

Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

September 10, 2007

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Re:  Cash Management
Client:  004839
Inv. No.:  2009952                                   Federal Tax ID 38-3637158

For Professional Services:  July 1 through July 31, 2007

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Dennis DeBassio | Associate | 189.70 | 315.00 | 59,755.50 |
| Casey Kangas | Independent Contractor | 5.00 | 350.00 | 1,750.00 |
| Clayton Gring | Vice President | 179.90 | 350.00 | 62,965.00 |
| Andrew Wagner | Vice President | 235.50 | 400.00 | 94,200.00 |
| Brieh Guevara | Vice President | 196.60 | 400.00 | 78,640.00 |
| Michael J Laureno | Vice President | 130.90 | 400.00 | 52,360.00 |
| Stacey Hightower | Director | 240.30 | 475.00 | 114,142.50 |
| Daniel Puscas | Director | 225.75 | 525.00 | 118,518.75 |
| Eva Anderson | Director | 198.40 | 525.00 | 104,160.00 |
| Jamie Lisac | Director | 228.50 | 525.00 | 119,962.50 |
| Michael G Tinsley | Director | 214.00 | 525.00 | 112,350.00 |
| Todd Brents | Managing Director | 164.60 | 625.00 | 102,875.00 |
| Holly Etlin | Managing Director | 201.90 | 695.00 | 140,320.50 |
| Albert Koch | Managing Director | 1.50 | 750.00 | 1,125.00 |
| Total Hours & Fees | | 2,412.55 | | 1,163,124.75 |
| Less 50% Travel Time | | | | (99,626.25) |
| Subtotal | | | | 1,063,498.50 |
| Expenses | | | | 111,739.82 |

**Total Amount Due**                          **USD    1,175,238.32**

Information for the wire transfer of funds to AlixPartners, LLP is as follows:

Receiving Bank:            Comerica Bank
                           ABA# 072000096

Receiving Account:         AlixPartners, LLP
                           A/C# 1851-765386



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles<br>Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Project Code | Description | Amount |
|---|---|---:|
| 004839.00001 | Cash Management | 124,776.00 |
| 004839.00003 | Asset Sales | 110,558.75 |
| 004839.00005 | General Bankruptcy Support | 339,637.00 |
| 004839.00006 | ITTS Evaluation | 62,575.00 |
| 004839.00007 | Accounting and Reporting | 102,892.50 |
| 004839.00008 | Interim Corporate Controller Duties | 93,975.00 |
| 004839.00009 | Travel Time (50% Billable to Client) | 99,626.25 |
| 004839.00010 | Billing & Invoicing | 10,347.50 |
| 004839.00012 | Warehouse Lender Litigation | 7,980.00 |
| 004839.00014 | Interim CEO | 111,130.50 |
| **Total Fees Incurred** | | **1,063,498.50** |

| Expenses | Amount |
|---|---:|
| Airfare Change Fees | 246.21 |
| Airfare | 55,535.31 |
| Airfare Service Charge | 3,065.31 |
| Cab Fare/Ground Transportation | 3,976.76 |
| Computerized Research | 112.48 |
| Copy Costs (Outside Source) | 16.95 |
| Lodging | 25,683.53 |
| Meals & Tips | 7,853.24 |
| Mileage | 333.84 |
| Other | 894.08 |
| Overnight Mail Charges | 40.56 |
| Parking & Tolls | 1,724.38 |
| Rental Car | 12,225.38 |
| Supplies | 31.79 |
| **Total Disbursements** | **111,739.82** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/02/07 | DRD | Discussed close of Ellington sale with AlixPartners Servicing team and identify impact on cash forecast. | 0.20 |
| 07/02/07 | DRD | Reviewed cash forecast with wind down team to identify headcount and HR-related assumptions. | 0.30 |
| 07/02/07 | DRD | Prepared AlixPartners cash management team for discussion with wind down team on HR and headcount assumptions in cash forecast. | 0.30 |
| 07/02/07 | DRD | Reviewed "Other" line item in Restructuring section of cash forecast with AlixPartners cash management team. | 0.10 |
| 07/02/07 | DRD | Discussed timing of distribution of cash forecast with AlixPartners cash management team. | 0.10 |
| 07/02/07 | DRD | Discussed status of CBC Innovis payments with T Seden (NCEN) and accounts payable group. | 0.10 |
| 07/02/07 | DRD | Constructed bottom up payroll forecast base on employee information provided by AlixPartners wind down team. | 0.70 |
| 07/02/07 | DRD | Discussed insurance claim funding forecast with AlixPartners cash management team. | 0.30 |
| 07/02/07 | DRD | Revised daily cash roll to reflect recent activity | 0.40 |
| 07/02/07 | DRD | Discussed temporary labor utilization and invoice processing with HR and AlixPartners wind down team. | 0.40 |
| 07/02/07 | DRD | Discussed insurance claim funding with AlixPartners cash management team and A Peterson (NCEN) and review information provided by A Peterson. | 0.40 |
| 07/02/07 | DRD | Revised employee headcount file provided by wind down team to incorporate salary data provided by A Peterson (NCEN) and circulate to AlixPartners wind down team. | 0.40 |
| 07/02/07 | SH | Developed company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 2.40 |
| 07/02/07 | CGG | Updated check float calculation model and delivered results to cash management team for incorporation into forecast model. | 1.70 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-1

Re:                          Cash Management
Client/Matter #              004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/02/07 | DRD | Status update discussion with cash team | 0.30 |
| 07/02/07 | DRD | Reviewed outstanding check requests and prepare for discussion with R Mercado of NCEN accounts payable group. | 0.40 |
| 07/02/07 | DRD | Discussion with R Mercado to review outstanding check requests. | 0.80 |
| 07/02/07 | DRD | Created file summarizing invoice approval activity for R Mercado of accounts payable. | 0.60 |
| 07/02/07 | DRD | Reviewed check register with accounts payable group and request confirmation of check presentment dates. | 0.80 |
| 07/02/07 | DRD | Revised cash forecast to reflect escrow activity post-servicing sale close. | 0.60 |
| 07/02/07 | DRD | Discussion with AP Servicing Team on erroneous Fiserv invoice. | 0.40 |
| 07/02/07 | DRD | Discussed payment history to Towers Perrin with accounts payable and approve open invoice. | 0.30 |
| 07/02/07 | DRD | Reviewed cash forecast with AlixPartners cash management team and identify additional revisions. | 0.80 |
| 07/02/07 | DRD | Revised cash forecast based on discussions with AlixPartners cash management team. | 2.30 |
| 07/02/07 | DRD | Discussed sub-servicing fee in servicing forecast with AlixPartners servicing team. | 0.40 |
| 07/02/07 | DRD | Revised cash forecast based on discussion with AlixPartners servicing team on sub-servicing fee. | 0.40 |
| 07/02/07 | DRD | Revised cash forecast to incorporate OTC loan information provided by P Paplanus (NCEN). | 1.10 |
| 07/02/07 | DRD | Updated accounts payable on status of outstanding invoice to Affiliated Computer Services. | 0.20 |
| 07/03/07 | SH | Developed company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 2.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/03/07 | DRD | Reviewed daily report provided by accounts payable and revised cash forecast to reflect disbursement activity. | 0.60 |
| 07/03/07 | DRD | Prepared wire request for payment of FTI invoice and confirm payment timing with cash desk. | 0.40 |
| 07/03/07 | DRD | Discussed and review information circulated to FTI and UCC on headcount with AlixPartners wind down team. | 0.60 |
| 07/03/07 | DRD | Revised headcount presentation in cash forecast to reflect categorizations discussed by AlixPartners wind down team and FTI. | 0.90 |
| 07/03/07 | DRD | Reviewed open accounts payable items with R Mercado (NCEN). | 0.80 |
| 07/03/07 | DRD | Reviewed fax sent by accounts payable team to prepare for call on open invoice items. | 0.40 |
| 07/03/07 | DRD | Developed response with accounts payable group to HR request for information on temporary labor utilization. | 0.30 |
| 07/03/07 | DRD | Reviewed schedule of payments to professionals with AP cash management team and identify necessary revisions. | 0.10 |
| 07/03/07 | DRD | Updated AlixPartners cash management team on status of AmEx billing, and identify steps to get AmEx billing statement. | 0.20 |
| 07/03/07 | DRD | Revised cash forecast based on updated post-close escrow information. | 0.60 |
| 07/03/07 | DRD | Created summary file detailing results of approved open invoices for accounts payable team. | 0.60 |
| 07/03/07 | DRD | Followed up with AlixPartners facilities team on funds wired to Bekins for moving and outstanding budget for moving expense. | 0.30 |
| 07/03/07 | DRD | Researched status of invoice with Affiliated Computer Services and provide update to T Seden (NCEN). | 0.20 |
| 07/03/07 | DRD | Reviewed requested revisions to cash forecast from cash management team. | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2009952-1

Re:                      Cash Management
Client/Matter #          004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/03/07 | DRD | Revised cash forecast to reflect new information from IT and cash management team. | 1.90 |
| 07/03/07 | DRD | Reviewed memos from T Seden (NCEN) and IT team updating status of Affiliated Computer Systems invoice and pending billings. | 0.40 |
| 07/03/07 | DRD | Reviewed Fiserv invoice with AlixPartners servicing team and cash management team. | 0.30 |
| 07/03/07 | DRD | Reviewed headcount file provided by A Peterson (NCEN) and revise cash forecast to reflect current headcount information. | 0.60 |
| 07/03/07 | DRD | Discussed salary data provided to wind down team, error check file and provide update to wind down team. | 0.90 |
| 07/03/07 | DRD | Revised daily cash roll to include recent check float information. | 0.20 |
| 07/03/07 | DRD | Reviewed CBRE check register from July 2. | 0.30 |
| 07/05/07 | DRD | Reviewed real estate assumptions and incorporate updated occupancy information from real estate group into cash forecast. | 0.80 |
| 07/05/07 | DRD | Prepared for review of open accounts payable items. | 0.40 |
| 07/05/07 | DRD | Reviewed open accounts payable items with R Mercado and M Olaiz (NCEN). | 0.40 |
| 07/05/07 | DRD | Created file summarizing decisions from accounts payable review and circulate to accounts payable group. | 0.30 |
| 07/05/07 | DRD | Followed up with cash desk and E Luckham (NCEN) on status of wires for occupancy charges. | 0.40 |
| 07/05/07 | DRD | Review status of potential duplicate payments by CBRE to facilities vendor, and discuss reconciliation with accounts payable. | 0.40 |
| 07/05/07 | DRD | Discussed approval process of expense reports with accounts payable group. | 0.20 |
| 07/05/07 | DRD | Discussed status of UBOC processing with E Luckham and | 0.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-1 |
| | |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | CBRE team. | |
| 07/05/07 | DRD | Reviewed and responded to funding request from CBRE. | 0.30 |
| 07/05/07 | DRD | Reviewed open cash items with servicing team and revise cash forecast based on servicing input. | 0.90 |
| 07/05/07 | DRD | Revised cash forecast. | 2.40 |
| 07/05/07 | SH | Developed company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 1.70 |
| 07/06/07 | SH | Developed company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 1.90 |
| 07/06/07 | DRD | Followed up with T Seden on ACS invoices and cash forecast. | 0.80 |
| 07/06/07 | DRD | Revised cash forecast to reflect actual results. | 1.10 |
| 07/06/07 | DRD | Reviewed open items with R Mercado (NCEN). | 0.60 |
| 07/06/07 | DRD | Revised cash forecast with new headcount data provided by wind down team. | 2.10 |
| 07/09/07 | DRD | Prepared for and participated in review meeting with NCEN accounts payable team. | 0.90 |
| 07/09/07 | DRD | Prepared summary of Ellington transaction settlement. | 1.70 |
| 07/09/07 | DRD | Created weekly variance report. | 2.30 |
| 07/09/07 | MJL | Updated cash flow model. | 3.40 |
| 07/09/07 | SH | Developed company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 1.10 |
| 07/09/07 | MJL | Researched and analyzed A/P issues | 2.40 |
| 07/09/07 | MJL | Worked on forecast of TSA cash flow items. | 2.70 |
| 07/09/07 | JL | Discussions with AP cash team regarding completed tasks, outstanding issues; next steps. | 1.80 |
| 07/09/07 | JL | Reviewed the daily cash report. | 0.60 |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2009952-1

Re:                        Cash Management
Client/Matter #            004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/10/07 | JL | Discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.70 |
| 07/10/07 | JL | Discussions with AP cash team regarding completed tasks, outstanding issues; next steps. | 1.20 |
| 07/10/07 | JL | Construction/revision/review of cash flow forecast. | 3.20 |
| 07/10/07 | JL | Reviewed and revised memo to NC BOD regarding payment clearing account liability. | 0.70 |
| 07/10/07 | DRD | Engagement team update call | 1.10 |
| 07/10/07 | DRD | Meeting with cash management team to discuss cash forecast updates | 1.30 |
| 07/10/07 | MJL | Reviewed Chase log with B. Moon and analysis of open items. | 2.40 |
| 07/10/07 | MJL | Reviewed and analyzed daily cash file. | 1.30 |
| 07/10/07 | DRD | Revised cash forecast and prepared for meeting with cash management team to review revisions. | 3.10 |
| 07/10/07 | DRD | Followed up with accounts payable team and T Seden (NCEN) on status of AmEx billing statement. | 0.60 |
| 07/10/07 | DRD | Prepared and distributed cash forecast for discussion with cash management team. | 0.40 |
| 07/10/07 | DRD | Prepared variance report for week of June 29. | 1.30 |
| 07/10/07 | DRD | Researched open items in variance report for June 29. | 0.80 |
| 07/10/07 | DRD | Finalized cash forecast per comments from cash management team. | 1.30 |
| 07/10/07 | DRD | Reviewed open items with R Mercado and M Olaiz in accounts payable. | 0.60 |
| 07/11/07 | DRD | Prepared for and participated in review meeting with R Mercado (NCEN). | 0.90 |
| 07/11/07 | DRD | Prepared cash forecast through year end. | 3.20 |
| 07/11/07 | DRD | Prepared for and participated in call with FTI. | 1.10 |
| 07/11/07 | DRD | Reviewed headcount in cash forecast and followed up with | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-1

Re:                          Cash Management
Client/Matter #              004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | wind down team per comments from FTI. | |
| 07/11/07 | DRD | Reviewed status of open question from CBRE/facilities on RBC utility bill and followed up. | 0.60 |
| 07/11/07 | DRD | Followed up with CBRE on utility payment wired to SoCalEd. | 0.40 |
| 07/11/07 | DRD | Followed up with facilities group and treasury group on wire to Bekins for moving expenses. | 0.30 |
| 07/11/07 | DRD | Reviewed and approved funding request from CBRE. | 0.40 |
| 07/11/07 | DRD | Researched status of payment on deferred comp program and provided status update to HR. | 0.30 |
| 07/11/07 | DRD | Reviewed open items on variance analysis for week of June 29 with servicing team and revised analysis per servicing team's comments. | 1.30 |
| 07/11/07 | DRD | Reviewed IntraLinks (data site) invoice with claims team and processed for payment. | 0.30 |
| 07/11/07 | DRD | Finalized cash forecast, and distributed to FTI and cash management team. | 0.80 |
| 07/11/07 | SH | Developed company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 2.30 |
| 07/11/07 | JL | Discussions with AP cash team regarding completed tasks, outstanding issues; next steps. | 1.20 |
| 07/11/07 | JL | Construction/revision/review of cash flow forecast. | 1.60 |
| 07/11/07 | JL | Reviewed the daily cash report. | 0.40 |
| 07/12/07 | JL | Construction/revision/review of cash flow forecast. | 2.00 |
| 07/12/07 | JL | Discussions with AP cash team regarding completed tasks, outstanding issues; next steps. | 1.60 |
| 07/12/07 | DRD | Followed up with facilities and treasury groups on funds wired for utility payments. | 0.60 |
| 07/12/07 | DRD | Prepared for and participated in review of open accounts payables items with accounts payable team. | 0.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/12/07 | DRD | Followed up with facilities group, CBRE and accounts payable on invoices being processed by CBRE. | 0.90 |
| 07/12/07 | DRD | Revised cash forecast with actual cash activity. | 1.40 |
| 07/12/07 | DRD | Followed up with T Seden (NCEN) and accounts payable team on status of payments. | 0.40 |
| 07/12/07 | MJL | Researched valuation of NCEN equity ownership in Carrington | 0.80 |
| 07/12/07 | MJL | Review and analysis of cash accounts and what can be maintained | 1.80 |
| 07/12/07 | MJL | Overview of NextAce issue | 0.30 |
| 07/12/07 | MJL | Meeting re: payoffs on repurchases. | 0.70 |
| 07/12/07 | MJL | Analysis of payoffs on repurchases data. | 2.10 |
| 07/13/07 | MJL | Reviewed and updated current Estate collections items and procedures. | 2.60 |
| 07/13/07 | MJL | Research and resolution of outstanding invoicing issues, and establishment of policy regarding recoverable and non-recoverable expense items. | 1.30 |
| 07/13/07 | DRD | Reviewed and revised professional fees in cash forecast. | 0.90 |
| 07/13/07 | DRD | Followed up with treasury group on funds wired for equipment lease payments. | 0.40 |
| 07/13/07 | DRD | Reviewed telecom/IT expenses in cash forecast. | 0.40 |
| 07/13/07 | DRD | Participated in call with accounts payable team to review open items. | 0.60 |
| 07/13/07 | JL | Discussions with AP cash team regarding completed tasks, outstanding issues; next steps. | 0.80 |
| 07/13/07 | JL | Discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.70 |
| 07/13/07 | JL | Construction/revision/review of cash flow forecast. | 3.40 |
| 07/16/07 | JL | Reviewed the daily cash report. | 0.70 |
| 07/16/07 | JL | Discussions with AP cash team regarding completed tasks, | 1.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                        2009952-1

Re:                             Cash Management
Client/Matter #                  004839.00001

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | outstanding issues; next steps. | |
| 07/16/07 | SH | Developed company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 1.50 |
| 07/16/07 | DRD | Reviewed and followed up on CBRE funding request. | 0.60 |
| 07/16/07 | DRD | Reviewed and followed up on payment history request from wind down team. | 0.80 |
| 07/16/07 | DRD | Confirmed status of funds wired for equipment lease payments with treasury and facilities group. | 0.40 |
| 07/16/07 | DRD | Prepared for and participated in payables review with accounts payable team. | 1.10 |
| 07/16/07 | DRD | Discussed process for approval of professional fee payments with legal and accounting departments. | 0.60 |
| 07/16/07 | DRD | Revised cash forecast with actual results from prior week. | 0.40 |
| 07/16/07 | MJL | Reviewed payment clearing account overdraft issue. | 1.70 |
| 07/16/07 | MJL | Analysis of NCEN owned mortgages list. | 1.30 |
| 07/16/07 | MJL | Analysis of projected use by Estate of NCEN vendors. | 1.90 |
| 07/16/07 | MJL | Analysis of daily operating account transactions. | 1.40 |
| 07/16/07 | MJL | Discussion of current CMS A/P polices with W Lowe. Necessary to establish points of contact and procedures for handling invoices. | 0.40 |
| 07/16/07 | MJL | Reviewed current cash forecast with respect to outstanding invoices. | 0.60 |
| 07/17/07 | MJL | Reviewed inter company transaction analysis goals and overview of database. | 1.90 |
| 07/17/07 | MJL | Reviewed daily cash file, updated cash forecast, and prepared variance analysis. | 2.70 |
| 07/17/07 | DRD | Prepared cash files for weekly variance analysis. | 2.80 |
| 07/17/07 | DRD | Reviewed open funding requests from CBRE. | 0.40 |
| 07/17/07 | DRD | Reviewed and revise daily cash roll. | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/17/07 | DRD | Responded to FTI question for detail on professional fees paid in week of June 29. | 0.20 |
| 07/17/07 | DRD | Participated in discussion of agreement to notice FTI on certain cash disbursements. | 0.40 |
| 07/17/07 | JL | Discussions with AP cash team regarding completed tasks, outstanding issues; next steps. | 1.20 |
| 07/17/07 | DRD | Analysis of transaction volume in payment clearing account | 2.50 |
| 07/17/07 | DRD | Discussion with Servicing team on cash forecast | 0.60 |
| 07/17/07 | DRD | Team update call | 0.60 |
| 07/17/07 | JL | Discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.40 |
| 07/17/07 | CGG | Updated check float model with reports from external staff and delivered to cash team for incorporation into cash forecast model. | 0.90 |
| 07/18/07 | JL | Discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.80 |
| 07/18/07 | JL | Reviewed the daily cash report. | 0.50 |
| 07/18/07 | DRD | Revisions to cash forecast | 1.00 |
| 07/18/07 | DRD | Analysis of transaction volume in payment clearing account | 2.50 |
| 07/18/07 | DRD | Revisions to format of presentation on payment clearing account | 0.40 |
| 07/18/07 | DRD | Creation of weekly variance report | 2.00 |
| 07/18/07 | DRD | Meeting with accounts payables team to address open items | 0.60 |
| 07/18/07 | DRD | Reviewed funding request from CBRE for approval | 0.30 |
| 07/18/07 | DRD | Followed up discussion with treasury group and facilities group on status of wires for July rent. | 0.40 |
| 07/18/07 | JL | Discussions with AP cash team regarding completed tasks, outstanding issues; next steps. | 1.40 |
| 07/18/07 | JL | Construction/revision/review of cash flow forecast. | 1.80 |
| 07/18/07 | SH | Developed company cash forecast including: short-term cash | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
|  |  | demands, attending cash calls, development of 13-week forecast for Servicing business unit |  |
| 07/18/07 | DRD | Followed up with Accounting and Legal departments on post-petition payment options with vendors. | 0.70 |
| 07/18/07 | DRD | Revised weekly variance report. | 1.10 |
| 07/18/07 | MJL | Prepared for and participated in weekly FTI call. | 2.20 |
| 07/18/07 | MJL | Reviewed inter company transaction database. | 1.30 |
| 07/18/07 | MJL | Updated Estate Team information spreadsheet. | 0.20 |
| 07/18/07 | MJL | Reviewed all TSA documents and schedules and updated cash flow analysis. | 3.10 |
| 07/18/07 | MJL | Worked with accounts payable group to resolve invoicing issues. | 1.30 |
| 07/19/07 | DRD | Reviewed tax refund information provided by Accounting for inclusion in cash forecast. | 0.60 |
| 07/19/07 | DRD | Prepared for and participated in review meeting with accounts payable team. | 0.80 |
| 07/19/07 | DRD | Prepared wire requests for payment of professional fees. | 0.30 |
| 07/19/07 | DRD | Followed up with cash management team on status of retainer payments for NCWC. | 0.30 |
| 07/19/07 | DRD | Reviewed and analyzed LNFA payment information from servicing and cash management teams. | 1.10 |
| 07/19/07 | MJL | Researched issues surrounding the collection of LNFA1 sale receipts. | 2.30 |
| 07/19/07 | MJL | Revised and updated cash forecast model. | 3.20 |
| 07/19/07 | MJL | Call with Counsel re: OCP vendors, updated vendor list, and discussed changed with Estate team. | 0.80 |
| 07/19/07 | MJL | Reviewed and researched outstanding Servicing-related invoices. | 1.20 |
| 07/19/07 | JL | Construction/revision/review of cash flow forecast. | 1.60 |
| 07/19/07 | JL | Discussions with AP cash team regarding completed tasks, | 1.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2009952-1

Re:                     Cash Management
Client/Matter #         004839.00001

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | outstanding issues; next steps. | |
| 07/19/07 | DRD | Team update call | 0.70 |
| 07/20/07 | JL | Discussions with AP cash team regarding completed tasks, outstanding issues; next steps. | 1.00 |
| 07/20/07 | MJL | Followed up on LNFA cash flows, including a review of all remits performed prior to the sale. | 0.60 |
| 07/20/07 | MJL | Reviewed current daily cash report file, researched variance items, and prepared analysis. | 2.40 |
| 07/20/07 | MJL | Updated cash flow model. | 2.10 |
| 07/20/07 | SH | Developed company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 1.30 |
| 07/20/07 | JL | Reviewed the daily cash report. | 0.40 |
| 07/20/07 | JL | Discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.80 |
| 07/20/07 | DRD | Research status of payments to telecom providers and participate in status update discussion with telecom and accounts payable groups. | 0.80 |
| 07/20/07 | DRD | Researched status of LNFA payments and participate in update discussion with cash and servicing teams. | 0.90 |
| 07/20/07 | DRD | Followed up with treasury group on status of retainer payments for NCWC. | 0.40 |
| 07/23/07 | DRD | Status update discussion with Cash Management team | 0.40 |
| 07/23/07 | DRD | Revisions to weekly variance report for week ended July 13 | 0.80 |
| 07/23/07 | SH | Developed company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 0.90 |
| 07/23/07 | JL | Discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 1.80 |
| 07/23/07 | DRD | Daily meeting with accounts payable to review open items | 0.80 |
| 07/23/07 | DRD | Created weekly variance report for week ended July 13 | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                         2009952-1

Re:                               Cash Management
Client/Matter #                   004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/23/07 | DRD | Reviewed daily cash report | 0.60 |
| 07/23/07 | DRD | Discussion with R Collins (NCEN) on Servicing items in cash forecast | 0.40 |
| 07/23/07 | DRD | Discussion with accounts payable group and AlixPartners team on research of FIServ invoices | 0.30 |
| 07/24/07 | DRD | Discussion with B Moon (NCEN) and servicing team on submission and processing of post-petition invoices | 0.20 |
| 07/24/07 | DRD | Discussion with servicing team on cash activity from June 25 through July 13 | 0.60 |
| 07/24/07 | DRD | Meeting with R Mercado (NCEN) to review open invoices in accounts payable | 0.60 |
| 07/24/07 | DRD | Revisions to cash forecast to reflect recent changes in headcount information | 1.80 |
| 07/24/07 | DRD | Discussion with H King (NCEN) regarding processing and payment of professional fees | 0.40 |
| 07/24/07 | DRD | Revisions to weekly variance report for week ended July 13 | 1.30 |
| 07/24/07 | DRD | Creation of weekly variance report for week ended July 20 | 0.90 |
| 07/24/07 | DRD | Discussion with T Seden (NCEN) on open accounts payable issues with AmEx | 0.20 |
| 07/24/07 | DRD | Discussion with D Ha (NCEN) on mail room's routing of invoices | 0.30 |
| 07/24/07 | DRD | Error checking salary and headcount data in cash forecast | 0.80 |
| 07/24/07 | DRD | Discussion with AlixPartners team on most recent headcount data | 0.20 |
| 07/24/07 | DRD | Revisions to cash forecast to reflect Servicing cash activity from June 25 through July 13 | 0.70 |
| 07/24/07 | DRD | Discussion with N Jackson (NCEN) on equipment lease invoices and payments | 0.10 |
| 07/24/07 | DRD | Discussion with B Moon (NCEN) on processing Servicing invoices | 0.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-1

Re:                          Cash Management
Client/Matter #              004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/24/07 | JL | Discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 1.40 |
| 07/24/07 | JL | Construction/revision/review of cash flow forecast. | 1.90 |
| 07/24/07 | DRD | Reviewed final Carrington sale docs for accounts payable responsibilities and cash forecast effect | 1.80 |
| 07/24/07 | JL | Reviewed the daily cash report. | 0.30 |
| 07/24/07 | SH | Developed company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 1.90 |
| 07/24/07 | MJL | Reviewed all TSA documentation and related cash forecast. | 3.70 |
| 07/24/07 | MJL | Researched TSA-related processes and analyzed effects on cash. | 2.30 |
| 07/24/07 | MJL | Followed up with Counsel and NCEN regarding OCP vendor updates. | 0.40 |
| 07/24/07 | MJL | Prepared variance analysis of cash forecast. | 1.30 |
| 07/24/07 | MJL | Researched LNFA payment questions. | 0.30 |
| 07/25/07 | DRD | Reviewed cash file from treasury group and follow up with request for additional detail. | 0.80 |
| 07/25/07 | DRD | Prepared for and participated in review meeting with Accounts payable team. | 0.80 |
| 07/25/07 | DRD | Responded to CBRE question regarding open payable items in related to real estate/facilities. | 0.40 |
| 07/25/07 | DRD | Reviewed forecast provided by servicing team for Transition Services Agreement cash flows. | 1.30 |
| 07/25/07 | DRD | Reviewed comments from cash team on variance analysis and revise analysis per those comments. | 1.70 |
| 07/25/07 | DRD | Prepared for and participated in discussion with Legal group regarding process for payment of professional fees. | 0.90 |
| 07/25/07 | DRD | Reviewed payroll summary files from HR and prepared for discussion of payroll activity. | 0.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/25/07 | DRD | Reviewed status of equipment lease payments and updated accounts payable with payment instructions. | 0.30 |
| 07/25/07 | DRD | Prepared wire requests for payments of professional fees and confirmed transmission of wires with treasury group. | 0.80 |
| 07/25/07 | DRD | Reviewed headcount update provided by wind down team and reconcile to cash forecast. | 0.70 |
| 07/25/07 | DRD | Followed up with Legal team on pending payment to Board of Directors. | 0.40 |
| 07/25/07 | SH | Developed company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 1.50 |
| 07/25/07 | JL | Discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.70 |
| 07/25/07 | JL | Construction/revision/review of weekly cash flow forecast variance analysis. | 1.70 |
| 07/25/07 | JL | Construction/revision/review of cash flow forecast. | 2.00 |
| 07/25/07 | JL | Discussions with AP cash team regarding completed tasks, outstanding issues; next steps. | 2.00 |
| 07/25/07 | SH | Developed company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 1.10 |
| 07/26/07 | JL | Discussions with AP cash team regarding completed tasks, outstanding issues; next steps. | 1.40 |
| 07/26/07 | JL | Construction/revision/review of cash flow forecast. | 1.70 |
| 07/26/07 | JL | Construction/revision/review of weekly cash flow forecast variance analysis. | 1.30 |
| 07/26/07 | JL | Discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.40 |
| 07/26/07 | JL | Reviewed the daily cash report. | 0.40 |
| 07/26/07 | JL | Discussion with J. Okimoto of NC regarding payroll expense in 7/13 and 7/20, reconciliation of payroll accounts. | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2009952-1

Re:                     Cash Management
Client/Matter #         004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/26/07 | DRD | Participated in status discussions with T Seden (NCEN) and facilities group on open payables items. | 0.70 |
| 07/26/07 | DRD | Reviewed and responded to CBRE funding request. | 0.60 |
| 07/26/07 | DRD | Participated in status update on payments for customer rebates. | 0.40 |
| 07/26/07 | DRD | Reviewed and revise cash update files. | 0.80 |
| 07/26/07 | DRD | Reviewed new headcount information provided by wind down team. | 0.70 |
| 07/26/07 | DRD | Prepared for and participated in update call with FTI. | 1.10 |
| 07/27/07 | DRD | Reviewed comments from cash team on variance report and revised report per those comments. | 1.80 |
| 07/27/07 | DRD | Prepared for and participated in weekly EMC update call. | 1.10 |
| 07/27/07 | DRD | Reviewed information from A Peterson (NCEN - HR) on insurance claim funding for inclusion in cash forecast. | 1.10 |
| 07/27/07 | DRD | Reviewed status of cash deposit activity with C Franchi (NCEN). | 0.70 |
| 07/27/07 | JL | Discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.50 |
| 07/27/07 | JL | Discussions with AP cash team regarding completed tasks, outstanding issues; next steps. | 1.40 |
| 07/29/07 | JL | Construction/revision/review of weekly cash flow forecast variance analysis. | 2.10 |
| 07/30/07 | DRD | Meeting with accounts payable team to review open items | 0.70 |
| 07/30/07 | DRD | Discussion with cash desk to review payroll funding activity from week of July 20. | 0.40 |
| 07/30/07 | DRD | Reviewed supporting detail from payroll funding activity from week of July 20. | 0.40 |
| 07/30/07 | DRD | Revisions to weekly variance report from week of July 20. | 0.80 |
| 07/30/07 | DRD | Revisions to disbursement tracking files. | 0.80 |
| 07/30/07 | DRD | Reviewed and approved CBRE funding request. | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2009952-1

Re:                            Cash Management
Client/Matter #                004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/30/07 | DRD | Revisions to cash forecast. | 0.90 |
| 07/30/07 | DRD | Created daily tracking dashboard for cash forecasting | 0.40 |
| 07/30/07 | DRD | Reviewed open accounting invoices with accounting team | 0.30 |
| 07/30/07 | DRD | Reviewed relocation agreement with contracts team | 0.20 |
| 07/30/07 | MJL | Reviewed inter company transaction database and planned layout of analysis. | 3.20 |
| 07/30/07 | MJL | Updated Estate Team schedule. | 0.40 |
| 07/30/07 | MJL | Reviewed daily cash report and began analysis. | 1.30 |
| 07/30/07 | CGG | Worked with AlixPartners check data to determine daily check float.  Delivered results to external staff for inclusion in cash model. | 0.80 |
| 07/30/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 0.80 |
| 07/30/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 1.40 |
| 07/30/07 | JL | Reviewed the daily cash report. | 0.30 |
| 07/30/07 | BG | Completed invoice review and discrepancy resolution with vendors | 2.30 |
| 07/30/07 | BG | Processed and reconciled service release invoices | 3.40 |
| 07/30/07 | BG | Constructed database to facilitate various cash management processes | 3.10 |
| 07/31/07 | BG | Analyzed loan level remittance discrepancies | 3.70 |
| 07/31/07 | JL | Construction/revision/review of weekly cash flow forecast variance analysis. | 2.10 |
| 07/31/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |
| 07/31/07 | JL | Construction/revision/review of cash flow forecast. | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-1 |
| | |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/31/07 | JL | Construction/revision/review of weekly cash flow forecast variance analysis. | 1.20 |
| 07/31/07 | JL | Reviewed the daily cash report. | 0.40 |
| 07/31/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 1.30 |
| 07/31/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.60 |
| 07/31/07 | JL | Discussion with NC Treasury department regarding review of remaining open bank accounts to quantify cash to transfer into operating account. | 1.10 |
| 07/31/07 | MJL | Engagement team update call | 0.70 |
| 07/31/07 | MJL | Participated in estate team meeting | 0.70 |
| 07/31/07 | MJL | Reviewed Estate contracts with Fiserv and addressed invoicing issues with L Grant of Fiserv. | 1.30 |
| 07/31/07 | MJL | Reviewed and updated cash forecast. | 2.80 |
| 07/31/07 | MJL | Met with D Walker to discuss inter company transactions | 0.40 |
| 07/31/07 | MJL | Analyzed inter company transaction database | 1.90 |
| 07/31/07 | DRD | Reviewed and revised cash forecast. | 2.30 |
| 07/31/07 | DRD | Reviewed outstanding items in preparation for daily update meeting with accounts payable. | 0.40 |
| 07/31/07 | DRD | Revised cash tracking files to reflect actual activity in the week of July 27. | 0.80 |
| 07/31/07 | DRD | Reviewed new check requests and open items with accounts payable. | 0.60 |
| 07/31/07 | DRD | Followed up with T Seden on inquiry regarding status of vendor payment. | 0.20 |
| 07/31/07 | DRD | Discussed status of cash forecast and overlaped with recovery model with CMS team. | 0.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/31/07 | DRD | Followed up on open items from daily accounts payable review. | 0.30 |
| 07/31/07 | DRD | Discussion with AlixPartners Servicing team on cash activity through July 27 | 0.40 |
| 07/31/07 | DRD | Prepared summary file on outstanding servicing cash activity for discussion with AlixPartners servicing team | 0.40 |
| 07/31/07 | DRD | Revised cash forecast to reflect updated headcount, including revised RIF dates | 0.60 |
| 07/31/07 | DRD | Followed up to outstanding accounts payable question on expense report submitted by former NCEN employee S Zeilmann | 0.20 |
| 07/31/07 | DRD | Created and revise professional fee tracker for forecasting and payment | 0.80 |
| 07/31/07 | DRD | Reviewed and follow up on wire request submitted by facilities for GE capital equipment lease payment | 0.20 |
| 07/31/07 | DRD | Followed up with N Jackson in facilities group on timing of equipment lease payments and status of GE Capital invoice for August. | 0.10 |
| | | **Total Hours** | **317.40** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-1

Re:                          Cash Management
Client/Matter #              004839.00001

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Stacey Hightower | 20.80 | 475.00 | 9,880.00 |
| Jamie Lisac | 66.20 | 525.00 | 34,755.00 |
| Clayton Gring | 3.40 | 350.00 | 1,190.00 |
| Brieh Guevara | 12.50 | 400.00 | 5,000.00 |
| Michael J Laureno | 75.10 | 400.00 | 30,040.00 |
| Dennis DeBassio | 139.40 | 315.00 | 43,911.00 |
| **Total Hours & Fees** | **317.40** | | **124,776.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-2

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/02/07 | SH | Structured and negotiated the transition services agreement for servicing operations after the sale closing | 2.20 |
| 07/02/07 | SH | Prepared sale closing accounting, facilitate transfer of cash, and manage company personnel related to closing activity | 3.40 |
| 07/02/07 | DP | Researched and developed asset sales for Carrington | 3.60 |
| 07/03/07 | DP | Participated in asset sales meetings and developed server bids | 2.40 |
| 07/03/07 | ADW | Attention to issues regarding sale of assets in Allentown, PA, including several communications with Phil Machlin regarding same | 1.70 |
| 07/03/07 | ADW | Attention to email communications regarding sale of assets at MoPac in Austin, TX | 0.40 |
| 07/03/07 | SH | Prepared sale closing accounting, facilitate transfer of cash, and managed company personnel related to closing activity | 3.70 |
| 07/03/07 | SH | Structured and negotiated the transition services agreement for servicing operations after the sale closing | 2.30 |
| 07/03/07 | EA | Preparation for and discussion at weekly Miscellaneous IT Assets call for sales of excess equipment at Santa Ana and potential sales of excess servers in Itasca disaster recovery center | 1.90 |
| 07/03/07 | EA | Reviewed exhibits and underlying databases and related follow up with counsel related to equipment / assets sold to Carrington and encumbered by GECC | 2.30 |
| 07/03/07 | EA | Research and related analysis and discussion of leased equipment stored in Houston warehouse storage facility in order to determine quantity of items available for pick up by lessors | 1.20 |
| 07/05/07 | EA | Reviewed proposed Sale Motions on various miscellaneous asset sales and discussions with counsel regarding edits to same. | 1.40 |
| 07/05/07 | ADW | Attention to issues regarding sale of assets for Foxboro, MA | 0.20 |
| 07/05/07 | SH | Structured and negotiated the transition services agreement | 1.10 |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                           2009952-2

Re:                                 Asset Sales
Client/Matter #                     004839.00003

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | for servicing operations after the sale closing | |
| 07/05/07 | SH | Prepared sale closing accounting, facilitate transfer of cash, and managed company personnel related to closing activity | 2.40 |
| 07/05/07 | DP | Participated in asset sales meeting and developed bids | 2.80 |
| 07/06/07 | SH | Prepared sale closing accounting, facilitate transfer of cash, and managed company personnel related to closing activity | 2.00 |
| 07/06/07 | SH | Structured and negotiated the transition services agreement for servicing operations after the sale closing | 1.30 |
| 07/06/07 | EA | Participated in follow up discussions with facilities team, liquidators related to asset issues in Santa Ana including Phase 1 move of documents and computers, Phase 2 move of leased equipment and Phase 3 move of liquidated, excess equipment | 1.60 |
| 07/09/07 | EA | Development of detailed work plan with day-by-day milestones for remaining 21 days until deadline fro Santa Ana exit, including lessor timelines, liquidator bid and removal deadlines. | 1.70 |
| 07/09/07 | EA | Discussions and review of summary data specific to status of all filed, ordered and pending Miscellaneous Asset Sale Orders associated with Branch Exits. | 0.70 |
| 07/09/07 | EA | Reviewed potential excess server equipment available to sell to liquidators as part of estate wind-down process, coordinated short list of IT asset liquidators appropriate to high end equipment sales. | 1.10 |
| 07/09/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 3.10 |
| 07/09/07 | ADW | Communicated with Phil Machlin, counsel for LL regarding asset sale | 0.60 |
| 07/09/07 | DP | Developed and reviewed assets lists for bid | 2.20 |
| 07/10/07 | DP | Participated in asset sales meeting | 3.20 |
| 07/10/07 | DP | Developed asset bids for servers and liquidator lists | 3.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                         2009952-2

Re:                               Asset Sales
Client/Matter #                   004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/10/07 | ADW | Attention to issues regarding asset sales and disposition of same | 0.40 |
| 07/10/07 | JL | Discussion with UCC advisor regarding Access Lending. | 1.20 |
| 07/10/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and managed company personnel related to post closing activities | 3.40 |
| 07/10/07 | EA | Preparation for and leadership of weekly IT Asset sales discussion with facilities and IT teams focused on progress in Santa Ana and potential excess server sale to liquidators. | 1.60 |
| 07/10/07 | EA | Preparation of outline and key components of letter to lessors initiating process to retrieve leased equipment subject to contract rejection motions.  Review of subsequent drafts and communication to asset team on obtaining appropriate contacts and follow up protocol. | 1.80 |
| 07/10/07 | EA | Resolved access issues to shared space in Santa Ana for IT asset team with Carrington management through series on discussions and written communications. | 0.70 |
| 07/11/07 | EA | Preliminary review of GMAC data delivered from counsel relating to potentially encumbered IT assets located within 350 Commerce Data Center in preparation for status update call with counsel. | 0.60 |
| 07/11/07 | EA | Conducted training session on encumbered asset database and provided working example to review database relative to potential server sale. | 0.80 |
| 07/11/07 | EA | Analysis and related follow up inquiries on IT asset pallet count  / delivery information, by location, by Bekins in order to specifically identify Branch locations from which the deliveries were received in Santa Ana. | 1.20 |
| 07/11/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 2.50 |
| 07/11/07 | JL | Discussions with NC Treasury department to ensure correct funding of segregated funds related to the sale of the | 1.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2009952-2

Re:                            Asset Sales
Client/Matter #                004839.00003

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | servicing business. | |
| 07/11/07 | ADW | Attention to issues regarding sale of assets to NetJets from Columbus, OH location | 0.40 |
| 07/11/07 | ADW | Attention to issues regarding sale of assets in Allentown, PA | 0.40 |
| 07/11/07 | DP | Prepared for and participated in Barclays due diligence meetings | 2.20 |
| 07/11/07 | DP | Participated in hardware availability discussions with Carrington | 1.20 |
| 07/12/07 | DP | Prepared for and participated in asset sale meeting | 2.30 |
| 07/12/07 | ADW | Attention to issues regarding sale of assets in Alexandria, VA | 0.40 |
| 07/12/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 2.30 |
| 07/12/07 | EA | Preparation for and participation in strategy discussion surrounding actual and potential issues arising in sales of IT equipment, both encumbered / unencumbered, specifically for Data Center and computer assets and specifically financed by GECC and GMAC. | 2.10 |
| 07/12/07 | EA | Prepared for and led discussion agenda for miscellaneous IT asset sales status update. | 0.80 |
| 07/12/07 | EA | Followed up on analysis of branch location deliveries to Bekins and comparison to GECC encumbered locations. | 0.60 |
| 07/13/07 | EA | Coordination of required follow up and documentation for proposed sale of excess servers located in Itasca disaster recovery site and preparation of information package for Committee advisors to fast-track objection timetable. | 2.20 |
| 07/13/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and managed company personnel related to post closing activities | 2.10 |
| 07/13/07 | JL | Reviewed update on Hawaii captive as provided by S. Younglove of NC. | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-2 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/13/07 | JL | Responded to information request from OMM regarding segregated funds from servicing sale. | 0.50 |
| 07/13/07 | DP | Participated in asset sales meeting and developed bids | 2.40 |
| 07/16/07 | DP | Conducted bid reviews for server sale | 1.40 |
| 07/16/07 | SH | Monitored and adjusted transition services agreement for servicing operations after the sale closing | 1.30 |
| 07/16/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and managed company personnel related to post closing activities | 3.10 |
| 07/16/07 | EA | Reviewed of furniture lay-out at 210 Commerce / floor plans and preparation for bid template for potential furniture liquidation. | 1.30 |
| 07/16/07 | EA | Coordination of lessor pick-up of certain leased equipment at Santa Ana among various lessors and related follow up with facilities and IT team. | 1.10 |
| 07/16/07 | EA | Update to analysis of Santa Ana storage facility asset composition with an emphasis on identifying additional lien holders and theoretical asset pool from the encumbered asset database. Communication with counsel on results. | 2.30 |
| 07/16/07 | EA | Participated in strategy session on Space Consolidation Plan and coordination of go-forward team and meeting schedule. | 0.90 |
| 07/16/07 | EA | Discussion with counsel and related follow-up activity on proposed options for GECC to retrieve collateral, partial lift stay requirements & valuation back-up. | 1.20 |
| 07/17/07 | EA | Preparation and related follow up with counsel towards completion of Bill of Sale documentation to IT asset sales on servers and Santa Ana storage facility. | 2.30 |
| 07/17/07 | EA | Preparation and distribution of supporting materials for Committee advisors, including background information on the assets, bid information, and related sample Exhibits for proposed excess Santa Ana equipment sale and excess server sale. | 2.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-2

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/17/07 | EA | Preparation of agenda and leadership of weekly IT Asset Sale discussion with specific focus on pending IT asset sales - Santa Ana and excess server sales. | 1.10 |
| 07/17/07 | EA | Development of proposed strategy, and documentation thereof to counsel, concerning potential GECC collateral recovery at Santa Ana describing specific parameters given physical and staff constraints. | 1.90 |
| 07/17/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 2.80 |
| 07/17/07 | SH | Monitored and adjusted transition services agreement for servicing operations after the sale closing | 1.20 |
| 07/17/07 | DP | Participated in asset sale discussions and bid reviews | 3.60 |
| 07/17/07 | ADW | Prepared for and participated in IT asset sale call | 0.40 |
| 07/18/07 | ADW | Attention to issues regarding sale of assets in Austin, TX | 0.30 |
| 07/18/07 | ADW | Attention to issues regarding Columbus, OH location and sale of assets | 0.40 |
| 07/18/07 | SH | Monitored and adjusted transition services agreement for servicing operations after the sale closing | 2.30 |
| 07/18/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and managed company personnel related to post closing activities | 3.50 |
| 07/18/07 | EA | Prepared agenda and led weekly discussion on IT Asset sales, focusing specifically on alteration of plans to sell entire lot of Santa Ana excess equipment to highest bidder, Global, and allow partial lift stay for GECC to remove collateral. | 1.30 |
| 07/18/07 | EA | Reviewed updated timeline and quotes for "rehabilitation" of space around 210 Commerce move, specifically focusing on potential impact of required time and estimated costs for rehabilitation in light of end of month deadline and fixed amount of security deposit held by landlord. | 0.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2009952-2

Re:                     Asset Sales
Client/Matter #         004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/18/07 | EA | Reviewed drafts and followed up on submission to court of Bills of Sale and Exhibit B documentation on asset sales. | 0.80 |
| 07/18/07 | EA | Preparation for and discussion with Committee Advisors regarding materials submitted in support of pending asset sales to be filed with Court.  Specific objective was to avoid objections and potentially shorten the period before motion would be ordered. | 1.10 |
| 07/19/07 | EA | Discussion with counsel regarding negative reaction from Committee advisors on small, miscellaneous furniture asset sales and related research and follow up to provide support for results in particular sales. | 1.40 |
| 07/19/07 | EA | Research and recalculation of remaining asset life for Austin, TX branch location asset sale prior to filing, updating of Exhibit B and related communication with counsel. | 1.60 |
| 07/19/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 2.60 |
| 07/19/07 | SH | Monitored and adjusted transition services agreement for servicing operations after the sale closing | 1.00 |
| 07/19/07 | DP | Completed asset review for network equipment sale | 1.75 |
| 07/19/07 | DP | Prepared for Barclays asset sale, and participated in call with OMM | 1.40 |
| 07/19/07 | ADW | Attention to issues regarding sale of assets for MoPAC Austin, TX | 0.30 |
| 07/19/07 | ADW | Participated in IT asset sale conference call | 0.40 |
| 07/20/07 | JL | Reviewed NCIS asset purchase agreement as provided by SWBC. | 1.10 |
| 07/20/07 | SH | Monitored and adjusted transition services agreement for servicing operations after the sale closing | 1.90 |
| 07/20/07 | ADW | Attention to issues regarding MoPac sale of assets | 0.30 |
| 07/20/07 | ADW | Attention to issues regarding book value of assets being sold | 0.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                         2009952-2

Re:                               Asset Sales
Client/Matter #                   004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | pursuant to miscellaneous asset sale notices | |
| 07/20/07 | ADW | Attention to issues regarding sale of unencumbered assets in Santa Ana | 0.90 |
| 07/20/07 | ADW | Attention to asset sales for West Covina and Valencia | 0.40 |
| 07/20/07 | ADW | Attention to issues regarding Granite Ridge, San Diego sale of personal property | 0.40 |
| 07/20/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 2.90 |
| 07/20/07 | EA | Coordination and review of re-bidding for non-GECC assets in Santa Ana and other issues resulting from partial lift stay for GECC on Santa Ana excess equipment. | 0.70 |
| 07/20/07 | EA | Edited and prepared revised Exhibit B documentation related to sale of excess servers to Carrington and distributed to counsel. | 0.60 |
| 07/23/07 | EA | Completion of remaining open items in advance of filing of miscellaneous asset sale motions for Santa Ana excess equipment sale, specifically final signed Bill of Sale and Exhibit B documentation. | 1.40 |
| 07/23/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 2.30 |
| 07/23/07 | JL | Discussion with OMM and D. Rivelli of NCIS regarding draft APA provided by SWBC. | 1.00 |
| 07/24/07 | DP | Completed bid reviews for networking equipment | 2.50 |
| 07/24/07 | DP | Participated in asset sale meeting and plan review | 2.40 |
| 07/24/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 2.40 |
| 07/24/07 | SH | Monitored and adjusted transition services agreement for servicing operations after the sale closing | 1.20 |
| 07/24/07 | ADW | Attention to issues regarding Granite Ridge, CA location and | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-2

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | sale of assets | |
| 07/24/07 | ADW | Attention to issues regarding sale of assets to Global | 0.60 |
| 07/24/07 | EA | Preparation of agenda and leadership of weekly IT asset sales discussions and related follow up. | 1.30 |
| 07/24/07 | EA | Preparation of and communication to Committee advisors on updated status of Santa Ana excess equipment asset sale including revised bid and asset list. | 0.70 |
| 07/25/07 | EA | Analysis of additional GECC financing vehicles with single payments remaining, and associated collateral included in such financings, to evaluate potential asset transfers from precursor locations to Servicing location. | 2.30 |
| 07/25/07 | EA | Reviewed bids and potential encumbrances related to air handling equipment at 210 Commerce and related follow up discussions with accounting and facilities team. | 1.80 |
| 07/25/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and managed company personnel related to post closing activities | 3.00 |
| 07/25/07 | DP | Developed asset bids and completed lien analysis | 2.00 |
| 07/26/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and managed company personnel related to post closing activities | 1.60 |
| 07/26/07 | SH | Monitored and adjusted transition services agreement for servicing operations after the sale closing | 1.10 |
| 07/26/07 | EA | Preparation of agenda and leadership of weekly IT asset discussion, focused specifically on status of Santa Ana exit and related details for leased asset pick up, clean-up and final exit details. | 1.40 |
| 07/26/07 | DP | Data Center sale review with CTO and follow up | 1.60 |
| 07/26/07 | DP | Completed lien review and 350 Commerce asset list | 2.40 |
| 07/27/07 | DP | Followed up on server asset sale and Carrington reviews | 1.75 |
| 07/27/07 | EA | Development of consolidated GECC collateral schedule incorporating multiple spreadsheets and formats into | 3.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-2 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | searchable database to identify potentially encumbered assets associated with future asset sales. | |
| 07/27/07 | EA | Development of GECC encumbered asset databases for 210 Commerce site and for encumbered computers to use in analysis of potential collateral return actions or asset sales and communication with counsel on potential options. | 2.70 |
| 07/27/07 | EA | Discussion with facilities team on status of bids for liquidation of furniture and air handlers at 210 Commerce location and related follow up action items. | 0.80 |
| 07/27/07 | SH | Monitored and adjusted transition services agreement for servicing operations after the sale closing | 1.00 |
| 07/27/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 2.60 |
| 07/29/07 | EA | Evaluation of excess server assets serial number detail against GECC collateral database in response to GECC counsel's potential objection to pending asset sale motion, preparation of related materials and potential options as well as detailed work steps to execute. | 3.60 |
| 07/30/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and managed company personnel related to post closing activities | 1.50 |
| 07/30/07 | DP | Participated in Barclays Data Center discussions | 2.25 |
| 07/30/07 | DP | Developed network asset sale and bidder reviews | 3.20 |
| 07/30/07 | ADW | Communicated with counsel regarding sale of Carrington Servers | 0.20 |
| 07/30/07 | ADW | Attention to issues regarding sale of assets at 3131 Camino, San Diego | 0.30 |
| 07/30/07 | ADW | Attention to issues regarding sale of assets at Campbell, CA | 0.20 |
| 07/31/07 | ADW | Attention to issues regarding revised Bill of Sale for assets in Columbus | 0.40 |
| 07/31/07 | EA | Reviewed preliminary bid information on Miscellaneous | 2.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2009952-2

Re:                     Asset Sales
Client/Matter #         004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Asset Sale of network equipment to Carrington and prepare detailed follow-up questions. | |
| 07/31/07 | EA | Reviewed and commented on draft stipulation to postpone hearing with GECC on Lift Stay Motion. | 1.60 |
| 07/31/07 | EA | Reviewed Data Center wind down and asset disposition plan and related follow up discussions. | 1.40 |
| 07/31/07 | EA | Prepared agenda and lead bi-weekly IT Asset Sales meeting focused on exit of Santa Ana storage location and amendment of Miscellaneous Asset Sales Procedures. | 1.90 |
| 07/31/07 | EA | Reviewed updated bid information for liquidation of 210 Commerce assets. | 0.70 |
| 07/31/07 | JL | Discussion with NC Legal regarding draft APA for NCIS. | 0.40 |
| 07/31/07 | JL | Reviewed draft APA for sale of NCIS. Conducted follow-up discussion with A. Mostafavipour of NC. | 1.20 |
| 07/31/07 | BG | Discussion with counsel and review of objection to asset disposal plan | 1.80 |
| 07/31/07 | SH | Prepared post sale closing accounting, reconciliation cash transfers, and managed company personnel related to post closing activities | 3.10 |
| | | **Total Hours** | **220.75** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-2 |
|---|---|

| Re: | Asset Sales |
|---|---|
| Client/Matter # | 004839.00003 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Stacey Hightower | 74.20 | 475.00 | 35,245.00 |
| Daniel Puscas | 51.95 | 525.00 | 27,273.75 |
| Jamie Lisac | 6.70 | 525.00 | 3,517.50 |
| Eva Anderson | 74.90 | 525.00 | 39,322.50 |
| Brieh Guevara | 1.80 | 400.00 | 720.00 |
| Andrew Wagner | 11.20 | 400.00 | 4,480.00 |
| **Total Hours & Fees** | **220.75** | | **110,558.75** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2009952-3

Re:                    General Bankruptcy Support
Client/Matter #        004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/01/07 | BG | Preservation re Ellington sale and general systems preservation | 0.80 |
| 07/01/07 | DRD | Discussion on status of assets in Servicing relocation | 0.20 |
| 07/02/07 | TBB | Developed initial recovery model based upon cash forecast and claims estimate. | 3.60 |
| 07/02/07 | TBB | Incorporated inter company balances in recovery model. | 2.80 |
| 07/02/07 | EA | Prepared and updated staffing wind-down plan materials including headcount and term date information and distribution to UCC advisors | 2.10 |
| 07/02/07 | EA | Participated in conference call and related follow-up activities with Committee Advisors regarding staffing wind-down plan. | 1.80 |
| 07/02/07 | EA | Analysis of vendor / lessor related issues for stored equipment in Santa Ana and drafting of proposed documentation for return to lessors.  Preparation of information template specific to IBM leased computers. | 2.70 |
| 07/02/07 | EA | Participated in conference calls and related follow up activity in conjunction with analysis of temp labor usage in estate activities | 1.30 |
| 07/02/07 | EA | Individual follow up with department heads / sub-team program leaders on proposed term dates for estate staff or changes to existing data. | 2.40 |
| 07/02/07 | BG | Participated in ACS invoicing and contract renegotiations | 2.10 |
| 07/02/07 | BG | Reviewed the FiServ contract | 1.30 |
| 07/02/07 | BG | FiServ invoice follow up re post close contract | 0.40 |
| 07/02/07 | MJL | Completed cash reconciliation. | 2.50 |
| 07/02/07 | MJL | Updated cash flow model with all transaction closing items. | 0.70 |
| 07/02/07 | MJL | Participated in conference call with T Osbourne re: estate claims. | 1.40 |
| 07/02/07 | MJL | Discussed final TSA with counsel and obtained documentation | 0.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2009952-3

Re:                     General Bankruptcy Support
Client/Matter #         004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/02/07 | MJL | Participated in estate team role planning. | 2.80 |
| 07/02/07 | CGG | Worked with claims data to produce executive committee reports and delivered to external staff for review. | 2.90 |
| 07/02/07 | CGG | Worked with external claims agent to update claims database with appropriate scheduled liabilities information and employee calculated amounts. | 2.40 |
| 07/02/07 | ADW | Attention to issues regarding Notification of Assignment of equipment leases from Canon Financial to GE Capital | 0.30 |
| 07/02/07 | ADW | Attended RE exit meeting | 0.80 |
| 07/02/07 | ADW | Met with Elise Luckham regarding real property locations to be paid July rent based upon Bekins recovery of assets | 2.80 |
| 07/02/07 | ADW | Communicated with John Clark of office liquidator regarding assets located in Tyler, TX | 0.30 |
| 07/02/07 | ADW | Communicated with Phil Machlin, counsel for LL in Allentown, PA regarding sale of assets | 1.60 |
| 07/02/07 | ADW | Communicated with Peter Casey, LL in Tucson regarding recovery of Bekins assets | 0.30 |
| 07/02/07 | ADW | Attention to issues regarding Riverhead, NY location and resolution of outstanding obligations | 0.70 |
| 07/02/07 | ADW | Attention to issues regarding Kauai location including Shredex receipt and locksmith charges | 0.60 |
| 07/02/07 | ADW | Attention to issues regarding access issues to Temecula, CA location | 0.30 |
| 07/02/07 | ADW | Attention to issues regarding status of Plymouth Meeting lease | 0.80 |
| 07/02/07 | ADW | Communicated with Steve Bowsher regarding confirmation of no paper located in Allentown, PA location | 0.20 |
| 07/02/07 | ADW | Reviewed Martketwatch and Sungard Recovery executory contracts in preparation for rejecting same and denoted applicable information on contract rejection summary | 1.30 |
| 07/02/07 | ADW | Attention to issues regarding Sugarland, TX and Bekins | 0.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2009952-3

Re:                       General Bankruptcy Support
Client/Matter #           004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | pickup | |
| 07/02/07 | ADW | Communicated with Christine Bass regarding recovery of assets from Tyler, TX | 0.30 |
| 07/02/07 | ADW | Communicated with real estate team regarding recovery of assets from Tucson, AZ location | 0.40 |
| 07/02/07 | ADW | Communicated with Jennifer Otis regarding Seattle location | 0.30 |
| 07/03/07 | AAK | Read BofD material for meetings June 20 and June 27 | 1.00 |
| 07/03/07 | MJL | Participated in FTI call. | 0.50 |
| 07/03/07 | DRD | Prepared for and attended update call with FTI. | 0.90 |
| 07/03/07 | EA | Reviewed updated bankruptcy program organization charts and editing of staffing list in preparation for individual department discussions with the Committee advisors | 3.20 |
| 07/03/07 | EA | Prepared communication to senior executives and scheduling and coordination of follow up discussions with Committee advisors. | 0.70 |
| 07/03/07 | EA | Expansion of HR wind down database to include payroll information in preparation for bottoms up payroll calculation for cash forecasting.  Review and clean up of data extract related to same analysis. | 1.40 |
| 07/03/07 | CGG | Received feedback regarding exec committee claims reports from external staff.  Updated reports to reflect requested changes. | 4.00 |
| 07/03/07 | CGG | Continued to work with claims data to generate requested exec committee reports summarizing claims liabilities and activity. | 3.40 |
| 07/03/07 | CGG | Updated claims database with new claims report received from external claims agent. | 2.30 |
| 07/03/07 | CGG | Worked with claims data to identify claims for duplicative and amended/replaced claims objections.  Updated exec committee reports to reflect objection information. | 2.10 |
| 07/03/07 | MJL | Prepared for FTI call | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-3

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/03/07 | MJL | Completed cash flow updates | 2.30 |
| 07/03/07 | MJL | Reviewed all final sale documents | 2.50 |
| 07/03/07 | MJL | Reviewed final TSA documents | 0.50 |
| 07/03/07 | MJL | Resolved A/P issues | 0.70 |
| 07/03/07 | ADW | Attention to issues regarding contract review in preparation for rejection of same | 0.40 |
| 07/03/07 | ADW | Attention to email communication regarding possible mainframe computer left behind in Missoula, MT | 0.40 |
| 07/03/07 | ADW | Attention to issues regarding May rent re-issues for North Palm Beach, FL location | 0.70 |
| 07/03/07 | ADW | Attention to issues regarding Plymouth Meeting, PA lease | 0.40 |
| 07/03/07 | ADW | Communicated with Michael Gould of Vista regarding access to Temecula location and outstanding rent obligations | 0.90 |
| 07/03/07 | ADW | Communicated with C. Samis regarding Temecula location and access to same to recover IT assets | 0.30 |
| 07/03/07 | ADW | Attention to email communications regarding LL relinquishment letter and LL's change of relinquishment date for Butte location | 0.30 |
| 07/03/07 | ADW | Attention to issues regarding denial of access at Sugar Land, TX location, including calls to LL regarding same | 0.80 |
| 07/03/07 | ADW | Attention to issues regarding Bekins arrival in Plantation, FL and IT assets | 0.60 |
| 07/03/07 | ADW | Attention to email communications regarding All Points Moving & Storage location in Houston and need to liquidate all assets contained therein | 0.40 |
| 07/03/07 | ADW | Attention to email communications regarding Livonia, MI and recovery of IT assets | 0.40 |
| 07/03/07 | ADW | Communicated with Christine Bass regarding recovery of IT assets and paper from Tyler, Texas | 0.70 |
| 07/03/07 | ADW | Attention to issues regarding Woodcliff Lakes, NJ location and disposition of lease | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                         2009952-3

Re:                               General Bankruptcy Support
Client/Matter #                   004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/03/07 | ADW | Attention to issues regarding $300K wire transfer to Bekins at the end of June | 0.60 |
| 07/03/07 | ADW | Attention to issues regarding GE collateral in Santa Ana and recovery of same | 0.40 |
| 07/03/07 | BG | Participated in the estate infrastructure call | 1.20 |
| 07/03/07 | BG | Participated in the data preservation update call | 1.10 |
| 07/03/07 | BG | Completed the data preservation summary for OMM | 0.40 |
| 07/03/07 | TBB | Reviewed draft of initial claims analysis and discussed with Gring. | 2.60 |
| 07/03/07 | TBB | Reviewed draft of liquidation analysis. Discussed with Walker.  Incorporated results into recovery model. | 4.20 |
| 07/05/07 | TBB | Reviewed revised draft of initial claims analysis and provided feedback to Gring. | 1.20 |
| 07/05/07 | TBB | Reviewed draft of liquidation analysis. Discuss with Walker. Incorporated results into recovery model. | 3.80 |
| 07/05/07 | BG | OMM-Examiner information coordination re Preservation | 0.70 |
| 07/05/07 | BG | Reviewed the ACS Settlement proposal | 1.50 |
| 07/05/07 | MJL | Finished review of TSA documents and began cash flow model | 2.80 |
| 07/05/07 | MJL | Analyzed financial performance and prepared variance explanations for forecast | 1.20 |
| 07/05/07 | MJL | Reviewed invoices | 0.70 |
| 07/05/07 | MJL | Updated daily cash flow reconciliations | 1.50 |
| 07/05/07 | MJL | Completed TSA cash flow model | 2.30 |
| 07/05/07 | EA | Prepared for and detailed discussions with Committee Advisors on IT wind down organization, staffing plan and proposed term dates | 1.30 |
| 07/05/07 | EA | Developed update summaries for real estate, contracts and asset sales program areas and coordination of weekly EMC presentation for distribution to senior executives | 2.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/05/07 | EA | Reviewed long-term warehouse storage options with real estate team and evaluation and finalized key storage parameters and metrics for follow-up visits to alternate sites. | 1.10 |
| 07/05/07 | EA | Weekly discussion of equipment lessor /vendor issues and potential contract rejections or lease returns including specific discussion and update on Canon, Xerox, others located in Santa Ana. | 0.90 |
| 07/05/07 | ADW | Communicated with Ken Philbin, counsel for CHSV in Colorado regarding lease rejection | 0.30 |
| 07/05/07 | ADW | Attention to issues regarding Bekins pickup at Washington, DC location | 0.30 |
| 07/05/07 | ADW | Attention to email communications regarding Bekins recovery at Birmingham, AL locations | 0.40 |
| 07/05/07 | ADW | Attention to issues regarding Canon Financials sale of leases to GE Capital and Bank of America which were subject of prior lease rejections | 0.40 |
| 07/05/07 | ADW | Attention to email communications regarding return of paper from NYC location | 0.30 |
| 07/05/07 | ADW | Attention to issues regarding relinquishment letter for CHSV in Colorado | 0.60 |
| 07/05/07 | ADW | Communicated with Karen Klock of CBRE regarding Kauai location and disposition of same | 0.90 |
| 07/05/07 | ADW | Attention to issues regarding sale of assets in Allentown, PA | 1.10 |
| 07/05/07 | ADW | Attention to issues regarding Kimco Realty location in Seattle, WA and request for keys in which locks were not changed as access granted by agent of landlord | 0.70 |
| 07/06/07 | ADW | Communicated with Susan Masone regarding no keys to premises managed by Kimco located in Seattle, WA | 0.30 |
| 07/06/07 | ADW | Communicated with counsel regarding Temecula premises | 1.20 |
| 07/06/07 | ADW | Attention to issues regarding May rent re-issue for North Palm Beach, FL location | 0.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-3 |
| --- | --- |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/06/07 | ADW | Attention to issues regarding Fishers, IN location | 0.40 |
| 07/06/07 | ADW | Attention to issues regarding turnover of keys for Libertyville and Kennesaw, GA | 0.30 |
| 07/06/07 | ADW | Attention to issues regarding rent check returned from bank for Oak Brook, IL | 0.60 |
| 07/06/07 | ADW | Communicated with counsel regarding Temecula and Livonia locations | 0.80 |
| 07/06/07 | EA | Participated in EMC weekly status update discussion on the wind-down program | 0.90 |
| 07/06/07 | EA | Prepared for and participated in detailed, department-level discussions with Committee advisors on wind-down staffing plan for HR and Finance / Accounting | 2.30 |
| 07/06/07 | EA | Reviewed and reconciled of weekly HR employee termination, RIF data with Wind-down Staffing plan database and updated same for distribution to senior executives. | 1.70 |
| 07/06/07 | EA | Review of updated analysis and presentation document for Wind Down Incentive plan based on most current HR roster and term information for pending presentation to Committee Advisors. | 1.20 |
| 07/06/07 | EA | Review of follow questions from Committee advisors on wind-down plan and updated calculations and coordination with HR staff on development of appropriate and timely responses in advance of pending meeting on Wind Down Incentive Plan. | 1.40 |
| 07/06/07 | MJL | Completed TSA cash flow forecast | 2.40 |
| 07/06/07 | MJL | Analysis of current chase log | 1.90 |
| 07/06/07 | MJL | Completed operating cash account analysis | 2.10 |
| 07/06/07 | MJL | Updated estate team schedule | 0.60 |
| 07/06/07 | BG | Vendor license status review for Repurchase Claims team | 1.90 |
| 07/09/07 | BG | Updated the accounting and account reconciliation | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-3

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/09/07 | JL | Reviewed open requests and questions from UCC advisor. | 0.40 |
| 07/09/07 | JL | Compiled information as provided by NC benefits department to answer UCC's latest questions regarding Rabbi trust. | 1.00 |
| 07/09/07 | ADW | Communicated with Ken Philbin, counsel for LL at 5445 DTC Parkway, Greenwood Village, CO regarding relinquishment of premises | 0.30 |
| 07/09/07 | ADW | Attention to issues regarding LL denial of access to premises in Livonia, MI, including communication with counsel regarding same | 0.90 |
| 07/09/07 | ADW | Attention to issues regarding Notice of Miscellaneous asset sales filed with the court and reconcile same with master list | 0.90 |
| 07/09/07 | ADW | Effectuated withdrawal of sale of assets in located at Evening Creek in San Diego, CA due to previous abandonment of same | 0.40 |
| 07/09/07 | ADW | Attention to email communication regarding AT&T equipment in Pleasonton, CA location | 0.30 |
| 07/09/07 | ADW | Attention to issues regarding July rent for 303 Griffing and Riverhead, NY location | 0.40 |
| 07/09/07 | ADW | Drafted and revised email communication to Doby Rose at GE Capital regarding recovery of equipment subject to rejected leases | 0.30 |
| 07/09/07 | CGG | Finalized exec committee reports and delivered to external staff for review prior to semi-weekly conference call. | 2.70 |
| 07/09/07 | CGG | Continued to work with inter company balance data to match GL entries to entity activity for plan distribution purposes. | 2.20 |
| 07/09/07 | CGG | Prepared claims reports for AP and employee claims in preparation for claims reconciliations meetings. | 3.60 |
| 07/09/07 | CGG | Updated claims database using information received from external claims agent. | 1.90 |
| 07/09/07 | ADW | Communicated with Peter Casey regarding recovery of Bekins assets from Tucson, CA and confirmation of non- | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-3

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | payment of July rent | |
| 07/09/07 | ADW | Attention to issues regarding Libertyville location and locksmith issue | 0.30 |
| 07/09/07 | ADW | Attention to issues regarding resolution to real property leases previously contained on court order that were not effectuated by the assignee | 0.90 |
| 07/09/07 | ADW | Attention to email communications regarding Tustin, CA location | 0.30 |
| 07/09/07 | ADW | Attention to issues regarding listing of real property lease locations to be included in motion to extend time to assume or reject | 0.60 |
| 07/09/07 | ADW | Attention to issues regarding Kauai equipment to be returned and confirmation of leased equipment | 0.40 |
| 07/09/07 | ADW | Communicated with John Harmon regarding Bedford, TX location | 0.30 |
| 07/09/07 | ADW | Prepared for and participated in RE Exit meeting | 1.10 |
| 07/09/07 | ADW | Attention to issues regarding termination agreement for Austin, TX location | 0.40 |
| 07/09/07 | EA | Preparation of detailed materials at departmental level fro Trailing Documents and Capital Markets for staffing wind down profile and organization charts and related discussions and coordination with internal New Century staff in advance of follow up meetings with FTI. | 2.80 |
| 07/09/07 | EA | Discussion with Real estate group on transition plan for functions performed by departing VP of facilities. | 0.90 |
| 07/09/07 | EA | Reviewed updated HR analysis on Incentive Plan calculations using updated termination dates and communicated with New Century HR on recommended adjustments. | 2.10 |
| 07/09/07 | ADW | Attention to LL request for specific move out requirements for San Antonio, TX location | 0.40 |
| 07/09/07 | ADW | Attention to email communications with counsel regarding | 0.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-3 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
|  |  | disposition of premises at 3131 Camino Del Rio in San Diego |  |
| 07/09/07 | MJL | Prepared for and attended estate team meeting. | 1.70 |
| 07/09/07 | DRD | Prepared and distributed status update to engagement team. | 0.30 |
| 07/09/07 | BG | Reviewed the servicing FTP configuration | 1.80 |
| 07/09/07 | BG | Participated in the estate servicing meeting | 2.30 |
| 07/09/07 | BG | Building access and coordination | 0.70 |
| 07/09/07 | BG | Reviewed SunGard services | 1.40 |
| 07/09/07 | BG | Prepared for and participated in estate team update meeting | 0.50 |
| 07/09/07 | BG | Participated in Call re Preservation update and planning | 0.70 |
| 07/09/07 | BG | Reviewed the claims report packet | 0.40 |
| 07/10/07 | BG | Prepared for and participated in the estate team call | 1.80 |
| 07/10/07 | BG | Disbursement account reconciliation database discussion and follow up | 2.10 |
| 07/10/07 | BG | Legal compliance team meeting and preparation | 1.60 |
| 07/10/07 | BG | Static MortgageServ system testing and review | 2.20 |
| 07/10/07 | BG | Inventory of applications, systems, databases | 3.10 |
| 07/10/07 | TBB | Attended AlixPartners status meeting. | 1.00 |
| 07/10/07 | ADW | Attention to issues regarding possible credit due to New Century for Maitland, FL location | 0.40 |
| 07/10/07 | ADW | Attention to issues regarding possible credit due to New Century for Lithicum location | 0.40 |
| 07/10/07 | ADW | Attended RE Exit Status meeting | 0.70 |
| 07/10/07 | ADW | Attention to issues regarding sale of personal property in Allentown, PA and several communications with Phil Machlin regarding same | 1.10 |
| 07/10/07 | ADW | Attention to issues regarding LL relinquishment letters and status of same | 0.60 |
| 07/10/07 | ADW | Several communications with Ted Seden regarding | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| | |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | equipment lessors equipment in Santa Ana | |
| 07/10/07 | ADW | Attention to issues regarding relinquishment letter for Ontario, CA location | 0.30 |
| 07/10/07 | ADW | Attention to issues regarding corporate locations and lease expiration of same | 0.60 |
| 07/10/07 | ADW | Attention to issues regarding confirmation of Sugarland, TX recovery by Bekins | 0.40 |
| 07/10/07 | ADW | Attention to issues regarding Glastonbury, CT lease and confirmation that Pinnacle will pay all post-petition rent due to landlord | 0.60 |
| 07/10/07 | ADW | Attention to issues regarding communication with LL's attorney regarding removal of IT assets | 0.30 |
| 07/10/07 | ADW | Attention to email communications regarding equipment in Kauai location | 0.40 |
| 07/10/07 | ADW | Attention to issues regarding personal property located in All Points storage in Houston, TX | 0.40 |
| 07/10/07 | ADW | Attention to issues regarding outstanding obligations for Bedford, TX | 0.30 |
| 07/10/07 | ADW | Attention to issues regarding Bekins recovery of personal property from Smyrna, GA location | 0.60 |
| 07/10/07 | ADW | Met with Katherine Tran of Xroads regarding contract database | 0.70 |
| 07/10/07 | ADW | Communicated with Mike Bartyczak regarding contract database and review of same for rejections | 0.70 |
| 07/10/07 | ADW | Participated in Team Call | 1.30 |
| 07/10/07 | ADW | Attention to issues regarding Crow Canyon San Jose location and disposition of premises | 0.40 |
| 07/10/07 | ADW | Communicated with Doby Rose of GE Capital regarding recovery of equipment from Santa Ana | 0.30 |
| 07/10/07 | ADW | Attention to issues regarding lease information needed in preparation for motion to extend time to assume or reject | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2009952-3

Re:                    General Bankruptcy Support
Client/Matter #        004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | nonresidential real property | |
| 07/10/07 | MJL | Participated in engagement team update call | 0.70 |
| 07/10/07 | SH | Prepared for and attended team meetings, and reviewed overall team management issues and strategies as they relate to bankruptcy | 1.10 |
| 07/10/07 | JL | Participated in AlixPartners NC engagement team update call. | 1.10 |
| 07/10/07 | JL | Compiled and reviewed information for FTI per requests. | 1.30 |
| 07/10/07 | EA | Prepared for and participated in follow up detailed discussion with Committee advisors on staffing wind-down plan for Trailing Documents. | 1.20 |
| 07/10/07 | EA | Preparation for and participation in follow up detailed discussion with Committee advisors on staffing wind-down plan for Capital Markets / Warehouse Lender, Repurchase Claims area. | 1.70 |
| 07/10/07 | EA | Prepared for and participated in follow up detailed discussion with Committee advisors on staffing wind-down plan for Legal Department. | 0.90 |
| 07/10/07 | EA | Preparation for and participation in strategic planning and status update meeting with real estate group on Space Consolidation plan, identification of detailed set of materials and agenda for meeting with senior management on proposed relocations of remaining estate employees. | 1.40 |
| 07/10/07 | EA | Follow up activities related to updating HR roster with battlefield promotion amounts and additional discussions with counsel, AP regarding specific employee staffing requirements fro Capital Markets during the claims resolution process. | 2.30 |
| 07/10/07 | CGG | Prepared for and participated in bi-weekly conference call. | 1.00 |
| 07/10/07 | CGG | Updated claims database with newly received claims from external claims agent. | 2.50 |
| 07/10/07 | CGG | Prepared for and met with internal HR staff regarding claims | 2.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2009952-3 | |
| Re: | General Bankruptcy Support | |
| Client/Matter # | 004839.00005 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | reconciliations and standard objection practices going forward. | |
| 07/10/07 | CGG | Prepared for and met with internal AP staff to discuss claims reconciliations and practices throughout case. | 1.80 |
| 07/10/07 | CGG | Updated AP report and re-submitted to AP staff upon request to begin AP claims reconciliations. | 1.60 |
| 07/10/07 | DP | Participated in engagement team update call | 1.30 |
| 07/11/07 | JL | Discussions with UCC advisor regarding outstanding information requests and questions. | 1.00 |
| 07/11/07 | CGG | Worked with claims information and updated data site to include additional objections to duplicative and amended claims. | 2.40 |
| 07/11/07 | CGG | Participated in general follow up meeting with HR staff with respect to employee claims resolutions. | 1.10 |
| 07/11/07 | CGG | Updated employee claims reconciliation package with claims data from newly received filed claims.  Delivered reconciliation package to HR claims team. | 2.60 |
| 07/11/07 | CGG | Updated AP claims reconciliation package with newly received AP claims and re-submitted to AP claims team. | 2.20 |
| 07/11/07 | MJL | Prepared for FTI call | 0.90 |
| 07/11/07 | MJL | Prepared for FTI call | 0.30 |
| 07/11/07 | MJL | Data collection and variance explanations | 2.70 |
| 07/11/07 | EA | Presentation to senior management and related follow up pertaining to proposed space consolidation plan and departmental moves. Discussion of timelines and alternatives. | 1.20 |
| 07/11/07 | EA | Review of and related follow up on Carrington Servicing-related contracts with facilities / contract team for evaluation of rejection opportunities and initial responses from Carrington on likely outcome. | 1.80 |
| 07/11/07 | EA | Discussion and related follow up with HR on development of weekly process to review RIFs vs. voluntary termination | 1.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-3 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | definitions and forestall last minute term date modification requests by managers. Map process sequence and translate into bullets for internal communication. | |
| 07/11/07 | EA | Development of alternative scenarios for Wind Down Incentive Plan based on modifications in PTO accrual methodology and discussion with senior management. Compilation of analysis to be shared with Committee advisors and related communication materials. | 2.70 |
| 07/11/07 | EA | Discussed with Committee advisors calculations made in Wind-Down Incentive Plan | 1.10 |
| 07/11/07 | ADW | Communicated with Doby Rose of GE Capital regarding recovery of equipment | 0.40 |
| 07/11/07 | ADW | Attention to issues regarding recovery of equipment in Santa Ana by several equipment lessors and status of contact to same | 0.70 |
| 07/11/07 | ADW | Communicated with Stephen Miller, counsel for landlord in Fort Worth, Texas regarding disposition of IT assets and the like | 0.40 |
| 07/11/07 | ADW | Communicated with counsel regarding lease issues with Livonia, MI | 0.30 |
| 07/11/07 | ADW | Communicated with counsel regarding lease issues for Santa Rosa | 0.30 |
| 07/11/07 | ADW | Communicated with counsel regarding lease issues for Temecula and LL's non-responsiveness | 0.30 |
| 07/11/07 | ADW | Attended RE Exit status meeting | 0.60 |
| 07/11/07 | ADW | Attention to issues regarding Temecula lease and provisions regarding locks and late fees | 0.60 |
| 07/11/07 | ADW | Attention to issues regarding Plymouth Meeting rejection of lease | 0.60 |
| 07/11/07 | ADW | Communicated with counsel regarding assume & assign locations not effectuated by assignee | 0.70 |
| 07/11/07 | ADW | Met with Elise Luckham regarding July rent | 2.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2009952-3 | |
| Re: | General Bankruptcy Support | |
| Client/Matter # | 004839.00005 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/11/07 | ADW | Attention to vendor issues for Pleasanton location | 0.30 |
| 07/11/07 | ADW | Attention to issues regarding Plantation, FL | 0.40 |
| 07/11/07 | ADW | Attention to issues regarding IT asset from Fort Worth, TX location | 0.70 |
| 07/11/07 | ADW | Communicated with Gail at Bekins regarding Livonia, MI recovery of IT assets | 0.30 |
| 07/11/07 | ADW | Attention to issues regarding LL relinquishment letters | 0.60 |
| 07/11/07 | ADW | Attention to issues regarding Round Rock, TX location | 0.30 |
| 07/11/07 | TBB | Addressed estate staffing plan.  Discussed with Lendt, Anderson. | 1.80 |
| 07/11/07 | TBB | Updated bankruptcy admin status.  Discussed with Hayes. | 1.20 |
| 07/11/07 | BG | Completed estate infrastructure planning and review | 1.30 |
| 07/11/07 | BG | Prepared for and participated in the OMM Call | 0.60 |
| 07/11/07 | BG | UPB Data file request and analysis re Carrington sale | 2.70 |
| 07/11/07 | BG | Application inventory consolidation | 3.20 |
| 07/11/07 | BG | Reviewed SPI backup tape recovery and production | 1.90 |
| 07/12/07 | BG | Completed NSF check clearing reconciliation | 2.10 |
| 07/12/07 | BG | Participated in estate team call | 1.10 |
| 07/12/07 | BG | Researched the systems and applications narrative | 2.40 |
| 07/12/07 | TBB | Updated preliminary recovery analysis and discussed with staff. | 2.40 |
| 07/12/07 | TBB | Discussed various accounting issues with Tinsley, staff, Walker re:  MOR, inter company balances, servicing clearing account. | 1.20 |
| 07/12/07 | TBB | Attended AlixPartners status meeting. | 1.00 |
| 07/12/07 | ADW | Attention to issues regarding status of Kahului move | 0.30 |
| 07/12/07 | ADW | Attention to issues regarding Tempe, AZ storage location and its contents | 0.40 |
| 07/12/07 | ADW | Attention to issues regarding premises in Fresno and | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2009952-3

Re:                     General Bankruptcy Support
Client/Matter #         004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | abandonment of personal property | |
| 07/12/07 | ADW | Attention to issues regarding Columbus, OH premises and disposition of same | 0.30 |
| 07/12/07 | ADW | Attention to issues regarding remaining locations to be assumed and assigned and documents relating thereto | 1.10 |
| 07/12/07 | ADW | Attention to issues regarding confirmation of abandonment of personal property in Ontario, CA | 0.40 |
| 07/12/07 | ADW | Attention to issues regarding GE Capital loan information | 0.40 |
| 07/12/07 | ADW | Prepared for and participated in conference call with counsel regarding equipment disposition | 1.20 |
| 07/12/07 | EA | Prepared real estate contracts and asset sale program weekly summaries and compilation of remaining program summaries into presentation materials for the EMC. | 1.40 |
| 07/12/07 | EA | Participated in AlixPartners team status meeting | 0.80 |
| 07/12/07 | EA | Prepared for and participated in weekly Contract Rejection and Vendor issues discussion specifically focusing on Carrington Servicing-related contracts. | 1.30 |
| 07/12/07 | EA | Participated in discussions with Committee Advisors related to Wind-Down Incentive Plan and counterproposal suggested by advisors and related follow-up analysis and calculations. | 1.70 |
| 07/12/07 | EA | Resolved various HR termination date issues with HR and individual program managers related to specific individuals and related updates to HR staffing wind-down roster. | 1.90 |
| 07/12/07 | EA | Participated in weekly Bankruptcy Program Project Management discussion and related follow-up activities in preparation for weekly update to senior management. | 1.10 |
| 07/12/07 | SH | Prepared for and attended bank examiner interview | 4.00 |
| 07/12/07 | DRD | Prepared for and participated in engagement team update call. | 1.10 |
| 07/12/07 | CGG | Updated asset sale data site upon request from external staff. | 1.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/12/07 | CGG | Worked with HR and legal staff regarding 401K audit processes and outstanding employee loans. Communicated findings to external staff. | 3.20 |
| 07/12/07 | CGG | Updated check float information and delivered to external staff for inclusion in cash forecast. | 0.80 |
| 07/12/07 | CGG | Categorized remaining GL line items in preparation for GL inter company balance research transition to external staff. | 2.20 |
| 07/12/07 | CGG | Participated in bi-weekly update call with AlixPartners staff. | 1.00 |
| 07/12/07 | ADW | Attention to LL issues and status of exiting location for Virginia Beach location | 0.60 |
| 07/12/07 | ADW | Prepared for and participated in engagement team Call | 1.10 |
| 07/12/07 | ADW | Participated in RE Exit meeting | 0.70 |
| 07/12/07 | ADW | Communicated with Ted Seden regarding Canon Financial assignments to Bank of America leasing | 0.30 |
| 07/12/07 | ADW | Attention to issues regarding IT Assets from Camp Bowie Fort Worth, TX and LL confirmation that IT Assets were not removed by liquidator | 0.90 |
| 07/12/07 | ADW | Attention to email communications regarding disposition and location of paper recovered from NYC location | 0.30 |
| 07/12/07 | ADW | Attention to email communications regarding alleged loan files remaining in San Diego location | 0.60 |
| 07/12/07 | ADW | Attention to issues regarding payment of July rent for various locations | 0.70 |
| 07/12/07 | ADW | Reviewed various LL relinquishment letters in preparation for use in claims reconciliation | 0.70 |
| 07/12/07 | ADW | Participated in executory contract call with Mike Bartyczak and Ted Seden | 1.60 |
| 07/12/07 | DP | Participated in engagement team update call | 1.40 |
| 07/12/07 | JL | Participated in AlixPartners NC engagement team update call. | 1.00 |
| 07/13/07 | CGG | Continued to update GL inter company balance | 3.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2009952-3

Re:                        General Bankruptcy Support
Client/Matter #            004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | categorization in preparation for transition to external staff. Prepared summary tie-out report in preparation for transition meeting. | |
| 07/13/07 | CGG | Updated summary executive committee report in preparation for claims staff meetings. | 0.80 |
| 07/13/07 | CGG | Met with internal AP and HR staff to discuss claims reconciliations issues and discuss progress made. | 1.50 |
| 07/13/07 | EA | Refinement of HR staffing wind-down roster based on input from program managers and incorporation of updated Termination and RIF information for week into database. Distribution and discussion with HR senior staff. | 1.10 |
| 07/13/07 | EA | Participated in weekly EMC status update on Bankruptcy Program and wind-down activities. | 0.90 |
| 07/13/07 | EA | Review of Carrington Notices provided pursuant to Section 2.7(b) of the APA with regard to contracts deemed not to be assumed by Carrington and related preliminary follow up communications with counsel as to specific impact on the estate. | 0.80 |
| 07/13/07 | EA | Reviewed and discussed proposed staffing wind-down changes in the Capital Markets group after discussions with repurchase claims team, AlixPartners and counsel. | 0.70 |
| 07/13/07 | EA | Researched GECC outstanding invoice for lease payment and coordination with facilities and AP to prepare wire request. Communicated status to vendor counsel. | 0.60 |
| 07/13/07 | EA | Preliminary review of high-level, draft landlord proposal (Maguire) with regard to Irvine corporate locations and related follow up discussions to determine necessary analytics in preparation for response. | 0.90 |
| 07/13/07 | ADW | Attention to issues regarding Libertyville, OH issue and premises relinquishment | 0.80 |
| 07/13/07 | ADW | Attention to issues regarding Burlington location | 0.40 |
| 07/13/07 | ADW | Attention to issues regarding Temecula location | 0.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-3 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/13/07 | ADW | Attended RE exit meeting | 0.70 |
| 07/13/07 | ADW | Met with Elise Luckham regarding July rents | 1.20 |
| 07/13/07 | ADW | Attention to issues regarding Kansas City location and recovery of personal property | 0.40 |
| 07/13/07 | ADW | Attention to issues regarding Motion to extend time to assume or rejection nonresidential real property leases | 0.70 |
| 07/13/07 | ADW | Attention to issues regarding Chicago location and IT assets | 0.40 |
| 07/13/07 | ADW | Attention to issues regarding Missoula, MT location and possible assets left behind | 0.40 |
| 07/13/07 | ADW | Attention to issues regarding Palmdale location and possible rejection of same | 0.30 |
| 07/13/07 | ADW | Attention to email communications regarding recovery of two laptops from Kauai | 0.40 |
| 07/13/07 | ADW | Attention to issues regarding rejection notices for leased equipment | 0.70 |
| 07/13/07 | ADW | Attention to issues regarding laptops dropped off at Riverhead, NY premises and recovery of same | 0.40 |
| 07/13/07 | ADW | Attention to issues regarding Canon Financial assignment of leases to GE Capital and Bank of America | 0.60 |
| 07/13/07 | ADW | Communicated with counsel regarding National City locations contained on May 21 Order and disposition of same | 0.60 |
| 07/13/07 | ADW | Attention to issues regarding property subject to KST reclamation claim | 0.70 |
| 07/13/07 | ADW | Attention to issues regarding Carrington Contracts and rejection of same by the estate | 2.20 |
| 07/13/07 | TBB | Prepared for and attended EMC status meeting. | 1.80 |
| 07/13/07 | BG | TSA obligations review: remittance and reconciliations | 1.30 |
| 07/13/07 | BG | Reviewed the InformEnt access | 3.20 |
| 07/13/07 | BG | Consolidated the Migration Tracker build out | 2.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/13/07 | BG | Reviewed IntraLinks data room files | 1.50 |
| 07/16/07 | BG | Information request planning and productions capabilities review | 2.90 |
| 07/16/07 | BG | Reviewed the Carrington Hardware sale data wipe procedures | 1.60 |
| 07/16/07 | BG | Reviewed the systems documentation and inventory | 3.20 |
| 07/16/07 | ADW | Attention to issues regarding LL relinquishment letters | 0.30 |
| 07/16/07 | ADW | Attention to issues regarding Carrington rejected contracts and possible inclusion of same for July rejection | 1.80 |
| 07/16/07 | ADW | Communicated with counsel regarding status of real estate exits | 0.40 |
| 07/16/07 | ADW | Attention to issues regarding Santa Ana leased location | 0.30 |
| 07/16/07 | ADW | Attention to issues regarding possible need for Bekins to return to location for recovery of assets, including communication with Dennis Wojs, the landlord | 0.80 |
| 07/16/07 | ADW | Communicated with counsel regarding Glastonbury assignment issues | 0.70 |
| 07/16/07 | ADW | Communicated with counsel regarding landlord issues with Temecula, Kansas City and Livonia | 0.70 |
| 07/16/07 | ADW | Communicated with Doby Rose of GE regarding recovery of equipment in Santa Ana | 0.40 |
| 07/16/07 | ADW | Communicated with Elise Luckham regarding proofs of claim filed by landlords and reconciliation of same | 0.70 |
| 07/16/07 | ADW | Met with Elise Luckham regarding variances on several branch locations | 1.30 |
| 07/16/07 | ADW | Prepared for and participated in several conference calls regarding Santa Ana assets and recovery of same | 1.80 |
| 07/16/07 | ADW | Prepared for and participated in conference call regarding Carrington contracts and possible need of the estate | 0.80 |
| 07/16/07 | ADW | Attention to LL issues regarding Santa Rosa location | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/16/07 | ADW | Attention to issues regarding returned checks for payment of rent and reason for same | 0.40 |
| 07/16/07 | TBB | Reviewed staffing plan and location consolidation issues. | 1.40 |
| 07/16/07 | TBB | Updated recovery model based upon current cash forecast. | 2.20 |
| 07/16/07 | ADW | Attended RE exit status meeting | 0.60 |
| 07/16/07 | EA | Reviewed HR memo and prepared associated commentary dealing with proposed procedures for amending & approving changes to employee termination dates. | 0.90 |
| 07/16/07 | CGG | Worked with internal accounting staff to continue inter company research for HOME, NCMC and NCFC outstanding balances. | 3.90 |
| 07/16/07 | CGG | Researched newly received journal entry detail received from external staff to categorize outstanding inter company balances. | 2.20 |
| 07/16/07 | CGG | Updated AP, Employee and real estate claims reports and delivered to internal and external claims teams. | 3.40 |
| 07/17/07 | CGG | Prepared for and met with internal repurchase claims staff and external staff to discuss claims process and repurchase general practices. | 3.10 |
| 07/17/07 | CGG | Prepared for and met with internal accounting staff to discuss claims reconciliations and answer specific claims questions. | 1.20 |
| 07/17/07 | CGG | Prepared for and participated in bi-weekly AlixPartners update call. | 0.70 |
| 07/17/07 | CGG | Prepared for and met with external staff to discuss recovery model and inter company GL research. | 2.20 |
| 07/17/07 | JL | Participated in AlixPartners NC engagement team update call. | 1.10 |
| 07/17/07 | EA | Discussion and related follow up with counsel on status of Carrington Schedule C and Notices received on 7/13/2007. | 0.80 |
| 07/17/07 | EA | Review of Carrington APA Schedules and related follow up analysis pertaining to Shared Contracts and other specific | 1.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | categories informing estate's ability to reject and or potential constraints with respect to referenced contracts. | |
| 07/17/07 | SH | Prepared for and attended team meetings, and review overall team management issues and strategies as they relate to bankruptcy | 1.20 |
| 07/17/07 | DP | Participated in engagement team update call | 2.20 |
| 07/17/07 | ADW | Communicated with counsel regarding Birmingham, AL location | 0.30 |
| 07/17/07 | ADW | Attention to issues regarding GE Capital & Nat City recovery of leased equipment from Santa Ana | 1.10 |
| 07/17/07 | ADW | Communicated with Dennis Wojs, landlord for Missoula, MT | 0.30 |
| 07/17/07 | ADW | Participated in AlixPartners team call regarding case status | 0.40 |
| 07/17/07 | ADW | Communicated with Mike Bartyczak regarding contracts and review of same for rejection | 0.80 |
| 07/17/07 | ADW | Communicated with counsel regarding LL issues with Santa Rosa, CA; Livonia, MI and Temecula, CA | 0.90 |
| 07/17/07 | ADW | Attended RE exit status meeting | 0.70 |
| 07/17/07 | ADW | Attention to issues regarding possible rejection of Carrington contracts contained in APA | 0.60 |
| 07/17/07 | ADW | Met with Elise Luckham regarding July rent payments | 0.40 |
| 07/17/07 | ADW | Communicated with counsel regarding status of Round Rock, TX lease location | 0.20 |
| 07/17/07 | ADW | Communicated with counsel regarding premises in Libertyville | 0.30 |
| 07/17/07 | ADW | Attention to issues regarding Termination of Sublease and Lease with regard to property located at MoPac in Austin, TX | 0.70 |
| 07/17/07 | ADW | Communicated with Tony Lambert of All Leasing Services regarding pickup of GE Capital equipment in Santa Ana | 0.40 |
| 07/17/07 | ADW | Attention to issues regarding recovery of equipment from | 0.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Santa Ana, including conversations with Ted Seden regarding same | |
| 07/17/07 | ADW | Attention to issues regarding Ryan Desert Ridge Motion; communicate with Elise Luckham regarding same | 0.80 |
| 07/17/07 | ADW | Attention to issues regarding Plymouth Meeting location and turnover of premises | 0.70 |
| 07/17/07 | ADW | Attention to issues regarding Nat City interest in assuming Palmdale real property lease | 0.30 |
| 07/17/07 | TBB | Attended AlixPartners status update meeting. | 0.50 |
| 07/17/07 | TBB | Attended meeting with Nagy in Capital Markets to review repurchase claim analysis process and documentation. | 3.00 |
| 07/17/07 | BG | Participated in legal compliance conference call | 1.20 |
| 07/17/07 | BG | Automated GL Account balance spreadsheet | 1.70 |
| 07/17/07 | BG | Reviewed estate systems consolidation and narrative | 1.80 |
| 07/17/07 | BG | Reviewed file server structure analysis | 1.20 |
| 07/18/07 | BG | Legal compliance Project Restatement call and follow up | 3.40 |
| 07/18/07 | BG | Reviewed and updated the escrow disbursement account reconciliation database | 1.80 |
| 07/18/07 | BG | Updated the estate system descriptions | 2.70 |
| 07/18/07 | BG | Researched the MAS 2000 and Trade Manager inquiries | 1.60 |
| 07/18/07 | TBB | Compiled warehouse lender claim analysis by debtor based upon balances and guarantees. Discussed with company. | 2.20 |
| 07/18/07 | TBB | Researched inter company transactions and balances. Discussed with staff. | 2.40 |
| 07/18/07 | ADW | Attention to issues regarding Libertyville and return of premises | 0.20 |
| 07/18/07 | ADW | Attention to issues regarding rejection of Woodcliff Lakes, NJ location | 0.30 |
| 07/18/07 | ADW | Attention to issues regarding wire transfer of rent for Livonia, MI location and Bekins recovery of requisite assets | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/18/07 | ADW | Attention to issues regarding Bedford, TX including reviewing invoices used by landlord to support balance owed on lease | 0.60 |
| 07/18/07 | ADW | Attention to issues regarding rent payments for Linthicum location and discovery of tenant occupying premises | 0.70 |
| 07/18/07 | ADW | Attention to issues regarding GE Master Security Agreement and release of collateral per promissory note as paid | 0.80 |
| 07/18/07 | ADW | Attention to issues regarding Ryan Desert Ridge outstanding obligations and confirmation of same | 0.60 |
| 07/18/07 | ADW | Communicated with Dennis Wojs regarding confirmation of empty space in Missoula, MT | 0.40 |
| 07/18/07 | ADW | Attention to issues regarding inclusion of Carrington Contracts on proposed rejection summary including contact information, monthly payments and termination date | 3.10 |
| 07/18/07 | ADW | Reviewed and analyzed CBRE daily funding request | 0.20 |
| 07/18/07 | ADW | Attention to issues regarding relinquishment letter for Maitland, FL and comments of landlord thereto | 0.60 |
| 07/18/07 | ADW | Reviewed and analyzed contracts for New Century Mortgage Corporation for possible rejection | 2.80 |
| 07/18/07 | EA | Update Master Carrington Contracts list to incorporate data elements with regard to rejection opportunities for Estate, identify internal New Century resources to serve as "owners" for purposes of deciding estate needs, and draft communication for action plan. | 2.60 |
| 07/18/07 | EA | Update HR roster to reflect modifications in Battlefield promotions list, revised term dates discussed with program managers and communicate to HR.  Review updated version of Wind-Down Incentive Plan using the revised data and discuss results with HR and counsel. | 3.10 |
| 07/18/07 | EA | Review / edit list of EMC participants for weekly wind-down discussion and coordinate with internal administration to develop standardized process for meeting invitations and | 0.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | distribution of materials. | |
| 07/18/07 | JL | Discussions with UCC advisor regarding outstanding information requests and questions. | 1.20 |
| 07/18/07 | CGG | Worked with external staff regarding employee claims reconciliations and objections procedures. | 1.20 |
| 07/18/07 | CGG | Prepared for and met with external staff regarding bankruptcy claims and reconciliation progress for EMC meeting. | 0.80 |
| 07/18/07 | CGG | Worked with data from inter company balance accounts and reviewed GL data.  Discussed next steps for balance verification with internal and external staff. | 2.10 |
| 07/18/07 | CGG | Worked with claims data to update claims reconciliation database with objection reports and newly filed claims. | 3.50 |
| 07/18/07 | CGG | Prepared for and met with various members of the claims reconciliation team to discuss and review AP, contracts, tax and other filed claims reconciliations. | 1.10 |
| 07/18/07 | CK | Vba module for DeBassio payment analysis | 3.00 |
| 07/19/07 | CK | Vba module for Lisac billing code analysis | 2.00 |
| 07/19/07 | ADW | Several communications with Doby Rose of GE Capital regarding recovery of leased and financed equipment | 1.70 |
| 07/19/07 | ADW | Prepared for and participated in RE Exit meeting | 0.70 |
| 07/19/07 | ADW | Attention to email communications regarding various storage units and recovery of files and furniture | 0.30 |
| 07/19/07 | ADW | Attention to various issues regarding recovery of GE Capital leased equipment and communicate with Tony Lambert regarding same | 0.40 |
| 07/19/07 | ADW | Communicated with Gail at Bekins regarding access to premises in Livonia, MI and recovery of requisite assets | 0.20 |
| 07/19/07 | ADW | Several communications with Ted Seden regarding recovery of GE Capital leased and financed equipment | 1.10 |
| 07/19/07 | ADW | Communicated with Shannon Nagle regarding recovery of | 0.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | GE Capital financed equipment | |
| 07/19/07 | ADW | Attention to issues regarding discovery of checks in Englewood, CO location | 0.40 |
| 07/19/07 | ADW | Reviewed executed LL relinquishment letters | 0.40 |
| 07/19/07 | ADW | Reviewed Greg De Castro emails to dispute allegations of LL's request for additional rental obligations | 0.40 |
| 07/19/07 | ADW | Attention to issues regarding Plantation, FL assets | 0.30 |
| 07/19/07 | ADW | Attention to issues regarding Columbus, OH location and allegations of files and computers left behind in premises | 0.60 |
| 07/19/07 | ADW | Communicated with Shannon Nagle regarding security interests of Bank of West, National City and SunTrust | 0.60 |
| 07/19/07 | ADW | Attention to issues regarding LL's allegations of active alarm system and inability to access premises | 0.40 |
| 07/19/07 | ADW | Attention to issues regarding relinquishment letter for Plymouth Meeting, PA location and May rent payment information for same | 0.60 |
| 07/19/07 | ADW | Attention to issues regarding personal property remaining in location in Coeur d' Arlene, ID | 0.30 |
| 07/19/07 | ADW | Attention to issues regarding OFO calls to several OR locations regarding sale of personal property | 0.40 |
| 07/19/07 | ADW | Attention to issues regarding Ryan Desert Ridge (Phoenix)allegations of parking fees to be included in amounts owed | 0.40 |
| 07/19/07 | ADW | Communicated with Elise Luckham regarding Villa Rica, GA and Linthincum, MD locations | 0.40 |
| 07/19/07 | ADW | Reviewed and analyzed and denoted executory contract information for rejection of same | 1.40 |
| 07/19/07 | CGG | Prepared for and participated in AlixPartners update call. | 1.00 |
| 07/19/07 | CGG | Worked with external staff to update staffing report for AlixPartners New Century staff. | 1.80 |
| 07/19/07 | CGG | Updated check float tracking model with information from | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | internal AlixPartners staff and delivered results to external staff for inclusion in cash model. | |
| 07/19/07 | CGG | Worked with reconciliation information from external staff to update claims database for claims objections and allowance purposes. | 2.30 |
| 07/19/07 | CGG | Reviewed filed claims information and worked with company staff to further progress made on claims objections. | 3.40 |
| 07/19/07 | JL | Participated in AlixPartners NC engagement team update call. | 1.00 |
| 07/19/07 | EA | Prepared weekly update summary for real estate, contracts and asset sales for weekly EMC Bankruptcy Program and wind-down update. | 1.30 |
| 07/19/07 | DP | Participated in engagement team meeting | 1.30 |
| 07/19/07 | SH | Prepared for and attended team meetings, and review overall team management issues and strategies as they relate to bankruptcy | 1.10 |
| 07/19/07 | TBB | Attended AlixPartners status meeting. | 0.80 |
| 07/19/07 | TBB | Researched warehouse lender obligations and guarantees by debtor.  Discussed with legal staff. | 1.40 |
| 07/19/07 | BG | Developed the IBM Leased equipment return procedure | 3.40 |
| 07/19/07 | BG | Reviewed backup tape restoration processes | 1.30 |
| 07/19/07 | BG | InformEnt Updates/knowledge transfer | 1.40 |
| 07/19/07 | MJL | Participated in team update conference call | 0.90 |
| 07/19/07 | BG | System descriptions meeting and data preservation | 1.80 |
| 07/20/07 | BG | Loan data recovery options, FiServ | 2.90 |
| 07/20/07 | BG | Reviewed billing and invoicing descriptions | 0.30 |
| 07/20/07 | BG | System documentation database build out | 3.30 |
| 07/20/07 | BG | TSA Schedules - Named Employee Employment Status tracking | 0.80 |
| 07/20/07 | BG | InformEnt key code matrix | 1.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-3

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/20/07 | TBB | Attended EMC weekly update call. | 1.00 |
| 07/20/07 | TBB | Attended meeting with Brown, Arumbula re: repurchase claims database and process documentation. | 2.00 |
| 07/20/07 | ADW | Attention to issues regarding Villa Rica, GA location | 0.30 |
| 07/20/07 | ADW | Attention to issues regarding status of computer located in Chicago and indication that same had been relocated to Kansas City | 0.40 |
| 07/20/07 | ADW | Attention to issues regarding recovery of assets from Tyler, Texas, including several communications with the landlord | 0.60 |
| 07/20/07 | ADW | Attention to issues regarding outstanding balance owed for Round Rock, TX | 0.40 |
| 07/20/07 | ADW | Attention to issues regarding confirmation of rent being paid by Nat City in Palmdale | 0.40 |
| 07/20/07 | ADW | Attention to issues regarding Schaumburg, IL lease disposition | 0.40 |
| 07/20/07 | ADW | Attention to issues regarding Ryan Desert Ridge and confirmation of outstanding balance owed | 0.60 |
| 07/20/07 | ADW | Attention to issues regarding confirmation of National City not currently using premises in which they declined to assume | 0.80 |
| 07/20/07 | ADW | Attention to issues regarding cancellation of ADT contracts for numerous locations | 0.40 |
| 07/20/07 | ADW | Attention to issues regarding Plantation, FL recovery of IT assets | 0.30 |
| 07/20/07 | ADW | Attended RE Exit meeting | 0.70 |
| 07/20/07 | ADW | Attention to issues regarding GE Stip for Stay Relief | 0.60 |
| 07/20/07 | ADW | Attention to issues regarding lease obligations for Sugarland, TX | 0.30 |
| 07/20/07 | EA | Discuss with managers and incorporate edits to employee termination dates into updated HR roster to support recalculation of Wind Down Incentive Plan, and related | 1.70 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2009952-3 | |
| Re: | General Bankruptcy Support | |
| Client/Matter # | 004839.00005 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | follow-up discussions with counsel prior to filing with the Court. | |
| 07/20/07 | CGG | Prepared for and participated in call with internal and external staff regarding repurchase obligation claims. | 1.00 |
| 07/23/07 | CGG | Worked with claims data to update claims reporting database and delivered status reports to external staff. | 1.80 |
| 07/23/07 | DRD | Compiled agenda for engagement team update call | 0.20 |
| 07/23/07 | JL | Prepared for interview with court appointed examiner. | 1.90 |
| 07/23/07 | EA | Review of submissions from managers on revised termination dates, incorporate revisions into HR Wind Down Roster; coordinate execution of updated financial analysis to evaluate impact on pool levels and related follow up discussions with HR managers. | 3.70 |
| 07/23/07 | EA | Discussion with Carrington project manager and related follow up regarding contracts database, Carrington's specific needs and process for evaluating their continued use of certain contracts during the TSA period and potential acceleration of "rejection" analysis. | 1.60 |
| 07/23/07 | EA | Reviewed and commented on final drafts of Termination Processing and manager Communication prepared by HR and follow up discussions with HR. | 1.80 |
| 07/23/07 | EA | Reviewed and analyzed estimated final July rent roll based on CBRE data and master Close Tracker data incorporating final negotiations with landlords. | 1.60 |
| 07/23/07 | EA | Participated in discussions and related follow up surrounding final court submission on amended KEIRP and Incentive Plan calculations. | 0.80 |
| 07/23/07 | ADW | Reviewed and analyzed contract from New Century Mortgage Corporation for possible rejection | 3.80 |
| 07/23/07 | ADW | Reviewed and analyzed contract from Home123 Corporation for possible rejection | 2.60 |
| 07/23/07 | ADW | Met with Mike Bartyczak regarding contract review and | 0.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | rejection | |
| 07/23/07 | ADW | Attention to issues regarding withdrawal of Evening Creek, San Diego, CA location | 0.30 |
| 07/23/07 | BG | Contracts assessment regarding systems assumed in asset sales. | 1.30 |
| 07/23/07 | BG | Reviewed and discussed procedures for returning and wiping leased PCs. | 1.80 |
| 07/23/07 | BG | Updated New Century active employee contact and responsibility list, including Carrington employees available to Estate, and Estate personnel across functions. | 0.80 |
| 07/23/07 | BG | Third party system access and documentation development, including systems purchased in asset sales and systems maintained by estate. | 2.20 |
| 07/23/07 | ADW | Attention to issues regarding return of keys for Fresno location | 0.40 |
| 07/23/07 | ADW | Participated in RE Exit status meeting | 0.60 |
| 07/23/07 | ADW | Met with Nicole Jackson regarding proofs of claim filed by landlords | 0.60 |
| 07/23/07 | ADW | Attention to issues regarding equipment remaining in Washington, DC location and recovery of same | 0.80 |
| 07/23/07 | ADW | Communicated with Doby Rose regarding recovery of equipment from Santa Ana | 0.40 |
| 07/23/07 | TBB | Attended warehouse lender and repurchase claim update call.  Reviewed seller/guarantee documents from legal. | 1.40 |
| 07/23/07 | ADW | Attention to issues regarding Plymouth Meeting, PA amounts owed | 0.40 |
| 07/23/07 | ADW | Attention to issues regarding Tyler, TX pickup | 0.30 |
| 07/23/07 | ADW | Attention to issues regarding charges to clean suite for San Antonio, TX location | 0.30 |
| 07/23/07 | ADW | Attention to issues regarding MoPac Austin, TX location and non-payment of July rent based upon June 30 lease | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-3

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | termination | |
| 07/23/07 | TBB | Updated recovery model with lender estimate and inter company data. | 2.60 |
| 07/24/07 | ADW | Attention to issues regarding Temecula lease and access to premises | 0.40 |
| 07/24/07 | ADW | Attention to rent issues for Pleasanton, CA | 0.30 |
| 07/24/07 | TBB | Attended AlixPartners status meeting. | 1.20 |
| 07/24/07 | TBB | Updated recovery model; attended meeting with Etlin and Lisac to discuss. | 2.80 |
| 07/24/07 | TBB | Met with M Wood and G Arumbulas re: repurchase claim tracking and documentation. | 1.30 |
| 07/24/07 | BG | Preparation and discussion of bankruptcy matters, including clearing account reconciliations, Carrington TSA obligations, billing and time charges, and equipment leases. | 1.30 |
| 07/24/07 | BG | Reviewed of loan history with GL team regarding subpoenas and data access procedures. | 2.30 |
| 07/24/07 | BG | Preparation and discussion with counsel regarding data preservation and disposition of leased equipment. | 1.40 |
| 07/24/07 | BG | Attended and followed up with Estate Servicing team meeting items, including account reconciliations and procedures to process real estate owned and foreclosures. | 3.40 |
| 07/24/07 | BG | Review and discussion of data download procedures and hardware for sold equipment. | 1.20 |
| 07/24/07 | BG | Reviewed HR documents regarding historical Servicing compensation. | 0.60 |
| 07/24/07 | ADW | Attention to issues regarding MoPac location in Austin, TX and rejection of same effective June 30, 2007 | 0.40 |
| 07/24/07 | ADW | Prepared for and participated in team call regarding case status and issues thereto | 1.30 |
| 07/24/07 | ADW | Attended RE Exit status meeting | 0.60 |
| 07/24/07 | ADW | Attention to issues regarding resolution of Plymouth | 0.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-3

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Meeting claims and breakout of same | |
| 07/24/07 | ADW | Communicated with Tony Lambert of All Points Leasing regarding recovery of equipment | 0.30 |
| 07/24/07 | ADW | Attention to issues regarding claims filed and meeting with Nicole Jackson regarding same | 0.60 |
| 07/24/07 | ADW | Attention to issues regarding recovery of equipment by equipment lessors from Santa Ana, CA | 0.40 |
| 07/24/07 | ADW | Attention to issues regarding Washington, DC and recovery of assets | 0.60 |
| 07/24/07 | ADW | Attention to issues regarding National City locations and disposition of same | 0.60 |
| 07/24/07 | ADW | Reviewed and analyzed contracts for New Century Mortgage Corporation for possible rejection | 3.60 |
| 07/24/07 | EA | Participated in and related follow up for AlixPartners status update meeting. | 0.90 |
| 07/24/07 | EA | Research and analysis into unpaid IBM lease payment and related follow up with IBM and New Century accounting to secure summary level invoice information to expedite processing. | 1.40 |
| 07/24/07 | EA | Continued follow-up on edits to HR roster and related discussions with HR on impact to overall Wind Down Incentive Plan pool. Develop responses and communicate with Committee Advisors on follow up questions related to KEIRP and Wind Down Incentive Plan. | 3.60 |
| 07/24/07 | EA | Follow up discussions and related actions associated with return of remaining leased equipment in Santa Ana location. | 1.20 |
| 07/24/07 | EA | Developed template to monitor milestones and progress status of Space Consolidation Plan. | 1.20 |
| 07/24/07 | SH | Prepared for and attended team meetings, and review overall team management issues and strategies as they relate to bankruptcy | 1.00 |
| 07/24/07 | DP | Participated in engagement team meeting | 1.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/24/07 | MJL | Participated in engagement team call and followed up on action items | 1.30 |
| 07/24/07 | JL | Prepared for interview with court appointed examiner. | 1.50 |
| 07/24/07 | JL | Prepared for interview with court appointed examiner. | 1.40 |
| 07/24/07 | JL | Participated in AlixPartners NC engagement team update call. | 1.00 |
| 07/24/07 | CGG | Prepared for and met with internal and external staff regarding repurchase claims and processes surrounding claims receipts and reconciliations. | 1.50 |
| 07/24/07 | CGG | Updated check float model and delivered results to external staff for inclusion in cash model. | 0.80 |
| 07/24/07 | CGG | Prepared for and met with external AP staff regarding claims reconciliations. Discussed and resolved multiple claims issues. | 2.00 |
| 07/24/07 | CGG | Reviewed newly received claims information from claims agent and incorporated into claims database for analysis. | 2.80 |
| 07/24/07 | AAK | TC update with Holly Etlin. Plan visit to California to meet Chairman. Discussed background and status of $25m cash clearing account out of balance condition | 0.50 |
| 07/24/07 | JL | Reviewed production retention plan payment information as provided by C. Winer of NC. Identified missing information an errors. Conducted follow-up conversation to detail errors and requested revised version. | 1.40 |
| 07/24/07 | DRD | Participated in Engagement team update call | 1.20 |
| 07/25/07 | JL | Interviewed with court appointed examiner. | 2.10 |
| 07/25/07 | JL | Analyzed and reviewed production retention plan payment detail as provided by C. Winer of NC. Conducted follow-up discussion. | 1.30 |
| 07/25/07 | JL | Revised production retention plan file as provided by C. Winer of NC to be provided to UCC advisor per their request. | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2009952-3

Re:                            General Bankruptcy Support
Client/Matter #                004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/25/07 | JL | Discussions with UCC advisor regarding their question on the Rabbi trust. | 0.40 |
| 07/25/07 | CGG | Generated claims reports and delivered to external staff in preparation from claim update call. | 1.40 |
| 07/25/07 | CGG | Prepared for and met with internal HR staff to discuss in detail filed employee claims. Resolved claims issues and marked several for follow up with OMM staff. | 2.20 |
| 07/25/07 | CGG | Schedules and SOFA research regarding 3c payments to insiders. | 0.80 |
| 07/25/07 | SH | Prepared for and attended bank examiner interview | 1.20 |
| 07/25/07 | EA | Completed template for monitoring milestones and progress on Space Consolidation Pan and communicated to internal / external responsible parties. | 1.10 |
| 07/25/07 | EA | Conducted internal review and coordination of payment for IBM leases, and related follow up with IBM to revise billing information. | 0.90 |
| 07/25/07 | EA | Participated in and related follow up actions and analysis associated with discussion with counsel on options to deal with excess, leased computer assets held in storage. | 2.20 |
| 07/25/07 | EA | Resolution of various staffing and tenure issues for specific individuals located outside of Irvine headquarters and related follow up discussions. | 1.90 |
| 07/25/07 | BG | Reviewed the preservation inventory and discussed with project management. | 1.30 |
| 07/25/07 | BG | Updated building and parking access. | 0.60 |
| 07/25/07 | BG | Research and coordination of statutory requirements for imaged loan file preservation. | 0.70 |
| 07/25/07 | BG | Reviewed the master list of servicing contracts. | 0.80 |
| 07/25/07 | BG | Followed up with counsel regarding status of leased equipment in various regions, including Texas and California. | 1.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-3 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/25/07 | BG | Analysis of P&I for sold loan population between sale/close dates. | 2.30 |
| 07/25/07 | BG | Comparison of sold loan population advances file to complete sold loan population. | 1.50 |
| 07/25/07 | ADW | Attention to settlement of Ryan Desert Ridge issues, including meeting with Elise Luckham to review rent issues | 0.80 |
| 07/25/07 | ADW | Attention to issues regarding Woodcliff Lakes, NJ lease location and payment of outstanding obligations | 0.60 |
| 07/25/07 | ADW | Attention to issues regarding recovery of equipment by Xerox in Santa Ana | 0.40 |
| 07/25/07 | ADW | Attention to issues regarding failure of Key Equipment to recover their equipment from Santa Ana | 0.30 |
| 07/25/07 | ADW | Attended RE Exit status meeting | 0.60 |
| 07/25/07 | ADW | Reviewed and analyzed Carrington contracts for possible rejection by the estate | 0.90 |
| 07/25/07 | ADW | Attention to issues regarding Bedford, Texas and reconciliation of outstanding charges | 0.40 |
| 07/25/07 | ADW | Attention to issues regarding LL relinquishment letters | 0.30 |
| 07/25/07 | ADW | Attention to issues regarding 9415 Sunset Miami, FL location at 9415 Sunset and letter received from landlord | 0.90 |
| 07/25/07 | ADW | Attention to issues regarding Carrington contract status | 0.70 |
| 07/25/07 | ADW | Attention to issues regarding direct landlord termination in MoPac, Austin, TX and tenant improvements performed by direct landlord under lease | 0.90 |
| 07/25/07 | ADW | Communicated with Doby Rose of GE Capital regarding assets in Houston, TX | 0.20 |
| 07/25/07 | ADW | Reviewed and analyzed contracts for Home123 Corporation for possible rejection of same | 1.20 |
| 07/25/07 | ADW | Reviewed and analyzed contracts for New Century Mortgage Corporation for possible rejection of same | 3.10 |
| 07/25/07 | TBB | Discussed whole loan sales and repurchase claims with | 0.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2009952-3

Re:                      General Bankruptcy Support
Client/Matter #          004839.00005

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | Bachelor;  reviewed historical loan sale analysis. | |
| 07/25/07 | TBB | Updated bankruptcy admin status.  Discussed with Hayes. | 0.80 |
| 07/25/07 | CGG | Prepared for and met with claims team PMO regarding claims updates and recovery analysis. | 0.70 |
| 07/26/07 | CGG | Prepared for and participated in claims status call with external staff. | 1.30 |
| 07/26/07 | CGG | Worked with internal and external staff to research outstanding employee loans and delivered results to external staff. | 1.90 |
| 07/26/07 | CGG | Updated check float model and delivered results to external claims team. | 0.80 |
| 07/26/07 | CGG | Participated in AlixPartners update call. | 1.00 |
| 07/26/07 | CGG | Worked with feedback from AP staff to update claims database with reconciliation information to further progress made on objection formulation and claims allowances. | 3.20 |
| 07/26/07 | TBB | Prepared for and attended call with Etlin to discuss claims analysis to date. | 1.20 |
| 07/26/07 | TBB | Attended warehouse lender and repurchase claim update call.  Followed up with discussions with Walker, Theolodiges re:  debtor specific obligations, allocation of purchase price from asset sales. | 2.40 |
| 07/26/07 | TBB | Discussion with Bachelor re:  whole loan sale analysis spreadsheet. | 0.80 |
| 07/26/07 | ADW | Reviewed and analyzed contracts for New Century Mortgage Corporation for possible rejection of same | 3.20 |
| 07/26/07 | ADW | Participated in team call regarding case status | 1.10 |
| 07/26/07 | ADW | Attention to issues regarding MoPac termination of applicable leases | 0.30 |
| 07/26/07 | ADW | Attended RE Exit status meeting | 0.70 |
| 07/26/07 | ADW | Prepared for and attended meeting with OFO furniture liquidators regarding assets sales and general issues | 1.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/26/07 | ADW | Prepared for and participated in contracts call with New Century | 0.90 |
| 07/26/07 | ADW | Attention to issues regarding access to premises and LL access letter | 0.70 |
| 07/26/07 | ADW | Communicated with John Harmon regarding Bedford, TX location and resolution of issues | 0.40 |
| 07/26/07 | ADW | Drafted and revised email communication to Donna Meese, property manager for North Palm Beach location and status of move out | 0.30 |
| 07/26/07 | ADW | Attention to issues regarding Libertyville and Kennesaw locations and relinquishment of premises | 0.60 |
| 07/26/07 | ADW | Communicated with Bekins regarding recovery of remaining assets in Washington, DC | 0.30 |
| 07/26/07 | ADW | Attention to issues regarding Temecula location and access to premises | 0.40 |
| 07/26/07 | ADW | Communicated with Mike Bartyczak regarding contract review | 0.40 |
| 07/26/07 | BG | Preparation and review of bankruptcy matters, including post close sale adjustment, retention planning, new interim serviced loans and service released loans. | 3.10 |
| 07/26/07 | BG | Discussed and reviewed servicing transition service agreement obligations. | 1.20 |
| 07/26/07 | BG | Discussion and review of bankruptcy matters with counsel and project management, including branch exit effort, application and hard copy preservation, information requests and IT support concerns. | 3.10 |
| 07/26/07 | BG | Reviewed the escrow disbursement reconciliation database. | 1.80 |
| 07/26/07 | EA | Preparation of weekly status update for real estate, contracts and asset sale programs and coordination of summaries from other bankruptcy program managers for weekly EMC status update on the Bankruptcy Program and Wind Down. | 2.10 |
| 07/26/07 | EA | Preparation for and participation in discussions with primary | 1.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | furniture liquidator on outstanding documentation, discrepancies in estimates and other open issues holding up completion of miscellaneous asset sales. | |
| 07/26/07 | EA | Participation on weekly Space Planning discussions with move coordinator and real estate team, focused specifically on development of detailed timelines for corporate moves and status report on 210 Commerce move. | 0.80 |
| 07/26/07 | EA | Participated in and related follow up action items for AlixPartners status update call. | 1.10 |
| 07/26/07 | EA | Participated in and related follow up action items for Weekly Servicing Transition discussion. | 1.30 |
| 07/26/07 | EA | Participated in and related follow up action items for weekly contract rejection discussion focused specifically on potential rejections arising from Carrington notices. | 1.20 |
| 07/26/07 | DP | Participated in engagement team meeting | 1.40 |
| 07/26/07 | SH | Prepared for and attended team meetings, and reviewed overall team management issues and strategies as they relate to bankruptcy | 1.10 |
| 07/26/07 | JL | Reviewed presentation for EMC call. | 0.30 |
| 07/26/07 | JL | Participated in AlixPartners NC engagement team update call. | 1.00 |
| 07/26/07 | JL | Discussed outstanding information requests and questions with UCC advisor | 1.10 |
| 07/27/07 | JL | Reviewed answers and supporting data for FTI as provided by AP team responsible for SOFAs and schedules. | 1.40 |
| 07/27/07 | JL | Composition of responses to UCC questions regarding SOFAS and schedules. | 2.80 |
| 07/27/07 | JL | Participation in EMC conference call. | 0.60 |
| 07/27/07 | BG | Discussed data requests with counsel. | 2.50 |
| 07/27/07 | BG | Discussed leased hard drive extraction and wiping assessment with management and IT vendors. | 3.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/27/07 | EA | Prepared for and participated in weekly EMC Bankruptcy Program and Wind Down status report. | 1.10 |
| 07/27/07 | ADW | Reviewed and analyzed email communication from Donna Meese regarding North Palm Beach disposition | 0.30 |
| 07/27/07 | ADW | Attention to issues regarding assumption of Glastonbury lease including attorneys fees and other outstanding amounts; communicate with Elise Luckham regarding same | 1.20 |
| 07/27/07 | ADW | Attended RE Exit Status meeting. | 0.60 |
| 07/27/07 | ADW | Attention to issues regarding Notice of Lien Sale for storage units in North Palm Beach, FL | 0.80 |
| 07/27/07 | ADW | Attention to issues regarding Ryan Desert Ridge final payment amount | 0.20 |
| 07/27/07 | ADW | Attention to issues regarding Fred Waring, Palm Desert, CA location and termination of same | 0.40 |
| 07/27/07 | ADW | Attention to issues regarding Nat City continued interest in assuming lease for 777 N Rainbow location in Las Vegas, NV | 0.30 |
| 07/27/07 | ADW | Attention to LL access letter to Chuck Snead in Tuscaloosa, AL | 0.30 |
| 07/27/07 | ADW | Reviewed and analyzed contracts for New Century Mortgage Corporation for possible rejection of same | 3.60 |
| 07/27/07 | ADW | Attention to issues regarding additional contracts not needed by Carrington and possible rejection by the estate | 1.20 |
| 07/27/07 | TBB | Prepared for and attended EMC status meeting. | 1.40 |
| 07/27/07 | CGG | Continued claims reconciliation efforts by working with external staff data to update claims database for objection and allowance purposes. | 3.70 |
| 07/27/07 | CGG | Updated check float model and delivered results to external staff. | 0.70 |
| 07/30/07 | TBB | Updated recovery model based upon asset sale updates; researched inter company loan sale obligations. | 2.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-3 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/30/07 | TBB | Attended conference call re:  warehouse lender and repurchase claim status. | 0.80 |
| 07/30/07 | TBB | Reviewed NC Capital mortgage loan purchase agreement. | 0.80 |
| 07/30/07 | ADW | Communicated with Ken Philbin, counsel for CHSV Tech regarding supporting documentation to substantiate amount of administrative claim | 0.40 |
| 07/30/07 | ADW | Communicated with counsel regarding 777 Rainbow, Las Vegas, NV location | 0.20 |
| 07/30/07 | ADW | Communicated with counsel regarding CHSV Tech administrative claim | 0.20 |
| 07/30/07 | ADW | Communicated with counsel regarding Notice of Lien Sale notices | 0.20 |
| 07/30/07 | ADW | Drafted and revised email communication to Leigh Barlow, LL representative regarding access to the premises in Tuscaloosa | 0.20 |
| 07/30/07 | ADW | Attention to Committee request for Real Property leases and procure same | 0.60 |
| 07/30/07 | ADW | Attention to issues regarding assumption of real property lease with Irwin in Fishers, IN, including teleconference with Kevin Driscoll; and teleconference with counsel regarding same | 1.40 |
| 07/30/07 | ADW | Attended RE Exit Status meeting | 0.60 |
| 07/30/07 | ADW | Met with Elise Luckham regarding status of locations contained on motion to extend time to assume or rejection nonresidential real property | 0.70 |
| 07/30/07 | ADW | Reviewed and analyzed GE Capital MSA regarding cross-collateralization provisions | 0.60 |
| 07/30/07 | ADW | Attention to issues regarding payment of outstanding charges for Round Rock, TX, including communications with Elise Luckham | 0.40 |
| 07/30/07 | ADW | Attention to issues regarding Kimco Realty and location in Seattle, WA, including turnover of premises and other issues | 1.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | regarding premises | |
| 07/30/07 | ADW | Attention to issues regarding sale of assets in Foxboro, MA, including communication with David Figueroa, purchaser of assets | 0.60 |
| 07/30/07 | ADW | Attention to issues regarding confirmation of Glastonbury cure amounts, including communication with counsel regarding same | 0.70 |
| 07/30/07 | ADW | Researched LL contact information Round Rock, TX and Miami, FL location and rejection of leases | 0.60 |
| 07/30/07 | ADW | Attention to issues regarding settlement of Plymouth Meeting, PA lease issues and compilation of total amount of settlement | 0.40 |
| 07/30/07 | ADW | Attention to issues and confirmation of rent for 53rd Street in Miami, FL | 0.30 |
| 07/30/07 | ADW | Attention to issues regarding rejection of lease for Orange, CA location and communicate with Rosalie Gray of Skadden regarding same | 0.40 |
| 07/30/07 | ADW | Attention to issues regarding location at Two Huntington Quadrangle location | 0.60 |
| 07/30/07 | CGG | Reviewed employee claims reconciliation schedule provided by internal HR staff and updated claims database accordingly. | 2.30 |
| 07/30/07 | CGG | Reviewed repurchase obligations received from internal staff.  Updated claims categorizations and examined potential proofs of claim regarding early payment defaults. | 1.80 |
| 07/30/07 | CGG | Prepared for and met with HR staff to discuss claims reconciliation issues. Followed up with various external staff members to resolve reconciliation issues and communicate with HR staff. | 2.50 |
| 07/31/07 | CGG | Prepared for and participated in AlixPartners update call. | 1.00 |
| 07/31/07 | CGG | Received weekly claims update reports from claims agent staff.  Began import, categorization and matching process | 3.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-3 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | for all new claims and imported into claims tracking model. | |
| 07/31/07 | CGG | Worked with newly received data to update proposed claims objections with amended and duplicated filed claims. | 1.20 |
| 07/31/07 | CGG | Prepared for and met with internal repurchase claims staff to discuss bankruptcy claims resolution process and collect newly revised breach and early payment default data. | 2.40 |
| 07/31/07 | CGG | Prepared for and met with internal accounting staff to discuss inter company transactions and impact on recovery analysis.  Followed up with external staff to discuss next steps in analysis. | 1.10 |
| 07/31/07 | CGG | Finalized addition of newly received claims to claims database.  Ran claims status reports and delivered to working group with full explanation of report meanings. | 2.10 |
| 07/31/07 | JL | Prepared for and participated in AP NC engagement team update call. | 0.90 |
| 07/31/07 | ADW | Communicated with Doby Rose of GE Capital regarding recovery of equipment at 210 Commerce | 0.30 |
| 07/31/07 | ADW | Participated in team call regarding pending estate issues | 1.10 |
| 07/31/07 | ADW | Attention to issues regarding files remaining in Evening Creek, San Diego and recovery of same | 1.10 |
| 07/31/07 | ADW | Prepared for and participated in IT asset call | 1.40 |
| 07/31/07 | ADW | Communicated with Leigh Barlow regarding Tuscaloosa, AL location | 0.20 |
| 07/31/07 | ADW | Attention to issues regarding proposed August rent payments | 0.30 |
| 07/31/07 | ADW | Attention to email communications regarding Irwin's objection to Debtors' motion re extend time to assume or reject nonresidential real property | 0.60 |
| 07/31/07 | ADW | Incorporated rejection and other applicable information into real estate master landlord listing in preparation for claims analysis | 2.30 |
| 07/31/07 | ADW | Reviewed and analyzed contracts for New Century Mortgage Corporation for possible rejection of same | 1.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                        2009952-3

Re:                              General Bankruptcy Support
Client/Matter #                  004839.00005

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/31/07 | BG | Infrastructure support planning re Phone, network, and help desk. | 1.20 |
| 07/31/07 | BG | Evaluated the servicing related information system contract | 3.50 |
| 07/31/07 | DP | Participated in engagement team update call | 1.20 |
| 07/31/07 | EA | Prepared for and participated in bi-weekly engagement team meeting. | 0.90 |
| 07/31/07 | EA | Processed required documentation for payment to GECC required under stipulation. | 0.40 |
| 07/31/07 | EA | Responded to follow-up inquiries from UCC advisors on KEIRP amendment and Wind-down Incentive Plan. | 2.10 |
| 07/31/07 | JL | Prepared for and participated in weekly update call with UCC financial advisor. | 0.80 |
| 07/31/07 | SH | Prepared for and attended team meetings, and review overall team management issues and strategies as they relate to bankruptcy | 1.10 |
| 07/31/07 | TBB | Attended AlixPartners status meeting. | 0.80 |
| 07/31/07 | TBB | Updated recovery model based upon Ellington sale analysis; discussed with Walker; researched feedback from Etlin and incorporate. | 3.40 |
| 07/31/07 | TBB | Discussed inter company claims with Laureno and researched impact of inter company transaction codes to model. | 1.80 |
| 07/31/07 | TBB | Reviewed docket to identify pleadings relevant to recovery model; researched asset sale motions and orders. | 3.80 |
| 07/31/07 | DRD | Prepared for and attended engagement team status update call. | 0.90 |
| | | **Total Hours** | **773.90** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-3 |
|---|---|

| Re: | General Bankruptcy Support |
|---|---|
| Client/Matter # | 004839.00005 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 76.00 | 625.00 | 47,500.00 |
| Albert Koch | 1.50 | 750.00 | 1,125.00 |
| Stacey Hightower | 11.80 | 475.00 | 5,605.00 |
| Daniel Puscas | 10.20 | 525.00 | 5,355.00 |
| Jamie Lisac | 30.10 | 525.00 | 15,802.50 |
| Eva Anderson | 113.30 | 525.00 | 59,482.50 |
| Clayton Gring | 139.50 | 350.00 | 48,825.00 |
| Brieh Guevara | 139.50 | 400.00 | 55,800.00 |
| Michael J Laureno | 38.80 | 400.00 | 15,520.00 |
| Andrew Wagner | 203.40 | 400.00 | 81,360.00 |
| Dennis DeBassio | 4.80 | 315.00 | 1,512.00 |
| Casey Kangas | 5.00 | 350.00 | 1,750.00 |
| **Total Hours & Fees** | **773.90** | | **339,637.00** |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                       2009952-4

Re:                             ITTS Evaluation
Client/Matter #                 004839.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/02/07 | DP | Participated in AT&T conference call and research/ follow up on telecom billing issues | 3.75 |
| 07/02/07 | DP | Reviewed and developed IT HR wind down lists | 1.50 |
| 07/03/07 | DP | Participated in Estate infrastructure meeting and planning | 3.75 |
| 07/03/07 | DP | Prepared for and participated in ACS vendor call | 2.40 |
| 07/05/07 | DP | Performed follow up on ACS vendor call | 2.25 |
| 07/05/07 | DP | Prepared for and participated in FTI call on HR wind down plan | 3.75 |
| 07/06/07 | DP | Reviewed lien information for asset sales | 2.85 |
| 07/06/07 | DP | Performed telecom vendor review, bill follow up and vendor calls | 2.25 |
| 07/06/07 | DP | Reviewed of HR plan wind down plan. Development of dates | 1.85 |
| 07/09/07 | DP | Completed development of IT HR,  wind-down plans | 3.20 |
| 07/09/07 | DP | Participated in IT staff meeting and performed follow up | 1.75 |
| 07/10/07 | DP | Participated in bankruptcy program status meeting | 1.40 |
| 07/10/07 | DP | Participated in servicing transition plan meeting | 3.40 |
| 07/11/07 | DP | Completed IT vendor and billing reviews | 3.80 |
| 07/11/07 | DP | Performed data preservation review and prep | 2.60 |
| 07/11/07 | DP | Participated in Barclays kick-off session for origination due diligence | 2.40 |
| 07/12/07 | DP | Provided Carrington update with CIO | 1.60 |
| 07/12/07 | DP | Provided telecom update and performed follow up on billing issues | 3.45 |
| 07/12/07 | DP | Participated in Barclays meetings and completed follow up | 2.40 |
| 07/13/07 | DP | Attempted to resolve vendor management issues with AT&T | 1.75 |
| 07/16/07 | DP | Reviewed TSA plan | 2.45 |
| 07/16/07 | DP | Met with Equifirst Team to discuss due diligence | 2.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                        2009952-4

Re:                              ITTS Evaluation
Client/Matter #                  004839.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/17/07 | DP | Reviewed servicing TSA deliverables | 2.75 |
| 07/17/07 | DP | Reviewed and managed telecom billing issues | 1.80 |
| 07/17/07 | DP | Participated in Equifirst meeting and EDE discussions | 1.30 |
| 07/18/07 | DP | Participated in IT department meeting to discuss wind-down | 2.20 |
| 07/18/07 | DP | Reviewed Estate infrastructure development plan | 3.40 |
| 07/18/07 | DP | Participated in Equifirst/ Barclays due diligence meetings | 2.50 |
| 07/19/07 | DP | Conducted staffing discussions, including retention plans | 1.80 |
| 07/19/07 | DP | Participated in Equifirst/ Barclays discussions (due diligence of origination) and follow up activity | 2.20 |
| 07/20/07 | DP | Prepared for and participated in Bankruptcy Steering Committee meeting | 1.50 |
| 07/20/07 | DP | Performed telecom review, including CPS discussions and TMR (bill auditor) definition | 3.40 |
| 07/20/07 | DP | Managed vendor billing issues | 1.75 |
| 07/23/07 | DP | Participated in Carrington transition services discussion and follow up | 3.20 |
| 07/23/07 | DP | Prepared for and participated in Bankruptcy Steering Committee meeting | 1.75 |
| 07/24/07 | DP | Conducted TSA transition activities | 2.85 |
| 07/24/07 | DP | Managed vendor contract issues | 1.80 |
| 07/25/07 | DP | Performed infrastructure review and estate planning | 3.75 |
| 07/25/07 | DP | Assisted in conducting Barclays due diligence, including data center tour | 3.40 |
| 07/25/07 | DP | Performed telecom billing review | 2.25 |
| 07/26/07 | DP | Developed Estate data center footprint plan | 2.25 |
| 07/26/07 | DP | Performed Servicing TSA review and follow up | 1.75 |
| 07/27/07 | DP | Prepared for and participated in Bankruptcy Steering Committee meeting | 1.60 |
| 07/27/07 | DP | Completed telecom billing reviews, cash forecasts | 2.75 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2009952-4

Re:                       ITTS Evaluation
Client/Matter #           004839.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 07/27/07 | BG | Conducted systems decommission evaluation and planning with IT and legal. | 3.40 |
| 07/30/07 | DP | Conducted contractor staffing evaluations | 1.40 |
| 07/31/07 | DP | Performed staffing review with CIO and follow up | 1.40 |
| 07/31/07 | DP | Participated in Data Center exit strategy session | 2.40 |
| 07/31/07 | DP | Preparation and meeting with Microsoft to discuss current status of contracts and open billing | 1.50 |
| 07/31/07 | DP | Resolved IT vendor management issues | 1.20 |
| | | **Total Hours** | **120.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-4

Re:                          ITTS Evaluation
Client/Matter #              004839.00006

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Daniel Puscas | 116.60 | 525.00 | 61,215.00 |
| Brieh Guevara | 3.40 | 400.00 | 1,360.00 |
| **Total Hours & Fees** | **120.00** | | **62,575.00** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-5 |
| --- | --- |
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/02/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 3.10 |
| 07/02/07 | TBB | Discussed May accounting treatment with Walker; research May transactions to evaluate accounting treatment. | 2.40 |
| 07/03/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 2.40 |
| 07/05/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 2.80 |
| 07/06/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 3.20 |
| 07/09/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 3.20 |
| 07/09/07 | SH | Prepared reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 2.20 |
| 07/09/07 | TBB | Discussed with Tinsley, Walker re:  payment clearing account.  Reviewed account recons and evaluate impact on cash position. | 2.40 |
| 07/09/07 | TBB | Reviewed accounting liquidation analysis. Discussed with Walker and staff.  Incorporated into recovery analysis. | 3.60 |
| 07/09/07 | JL | Investigation and analysis of deficit in payment clearing account. | 2.80 |
| 07/09/07 | JL | Prepared for and participated in discussion regarding liquidation analysis. | 1.30 |
| 07/09/07 | JL | Reviewed asset and liability schedules in preparation for liquidation analysis discussion. | 0.80 |
| 07/10/07 | JL | Investigation and analysis of deficit in payment clearing | 2.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-5 |
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | account. | |
| 07/10/07 | JL | Participated in discussion with NC accounting department regarding accounting and financial reporting issues. | 1.00 |
| 07/10/07 | SH | Prepared reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 2.10 |
| 07/10/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 2.80 |
| 07/11/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 3.10 |
| 07/11/07 | SH | Prepared reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 2.40 |
| 07/11/07 | JL | Participated in discussion with NC accounting department regarding accounting and financial reporting issues. | 1.20 |
| 07/11/07 | JL | Investigation and analysis of deficit in payment clearing account. | 2.60 |
| 07/11/07 | TBB | Reviewed draft of May MOR and provided feedback to Walker. | 2.60 |
| 07/11/07 | JL | Participated in discussion with AlixPartners accounting and cash teams regarding temporary accounting staffing needs. | 0.60 |
| 07/11/07 | JL | Responded to UCC advisor to provide outstanding information requests (April consolidating financials). | 0.40 |
| 07/12/07 | JL | Investigation and analysis of deficit in payment clearing account. | 3.40 |
| 07/12/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 2.60 |
| 07/13/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and | 2.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-5 |
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | others | |
| 07/13/07 | SH | Prepared reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 1.60 |
| 07/13/07 | JL | Investigation and analysis of deficit in payment clearing account. | 1.20 |
| 07/13/07 | JL | Participated in discussion with NC accounting department regarding accounting and financial reporting issues. | 1.00 |
| 07/13/07 | JL | Participated in discussion with AP NC engagement team regarding investigation and analysis of payment clearing account deficit. | 0.70 |
| 07/16/07 | JL | Investigation and analysis of deficit in payment clearing account. | 1.80 |
| 07/16/07 | TBB | Discussed payment clearing account and MORs with Walker, Tinsley, staff. | 2.40 |
| 07/16/07 | TBB | Attended meeting with accounting re:  payment clearing account. | 1.80 |
| 07/16/07 | SH | Prepared reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 2.40 |
| 07/16/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 2.00 |
| 07/17/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 3.10 |
| 07/17/07 | JL | Met to discuss investigation and analysis of deficit in payment clearing account, next steps. | 1.40 |
| 07/17/07 | JL | Met to discuss investigation and analysis of deficit in payment clearing account, next steps. | 1.00 |
| 07/17/07 | SH | Prepared reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank | 2.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2009952-5

Re:                     Accounting and Reporting
Client/Matter #         004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | reconciliations | |
| 07/17/07 | TBB | Reviewed inter company balances and discussed transactional analysis with Laureno, Gring. | 1.80 |
| 07/17/07 | TBB | Discussed payment clearing account recon with Walker; reviewed recons. | 1.20 |
| 07/17/07 | TBB | Updated meeting re:  payment clearing accounting. | 0.80 |
| 07/17/07 | TBB | Reviewed payment clearing recons and created outline of presentation. | 1.80 |
| 07/17/07 | JL | Investigation and analysis of deficit in payment clearing account. | 2.40 |
| 07/17/07 | JL | Participated in discussion with NC accounting department regarding accounting and financial reporting issues. | 0.80 |
| 07/17/07 | JL | Construction and revision of payment clearing account analysis presentation. | 1.80 |
| 07/18/07 | JL | Participated in discussion with NC accounting department regarding accounting and financial reporting issues. | 1.00 |
| 07/18/07 | JL | Investigation and analysis of deficit in payment clearing account. | 2.80 |
| 07/18/07 | TBB | Discussed payment clearing recon with Walker; updated reconciliation of balances and reviewed documentation; attended status meeting with accounting. | 3.20 |
| 07/18/07 | TBB | Reviewed draft of payment clearing account recon and analysis; discussed with staff, Etlin. | 2.80 |
| 07/18/07 | SH | Prepared reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 1.80 |
| 07/18/07 | JL | Met to discuss investigation and analysis of deficit in payment clearing account, next steps. | 1.20 |
| 07/18/07 | JL | Met to discuss investigation and analysis of deficit in payment clearing account, next steps. | 1.10 |
| 07/18/07 | SH | Prepared reconciliations related to Creditors including : | 2.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2009952-5

Re:                           Accounting and Reporting
Client/Matter #               004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | warehouse lenders, whole loan purchases, Citibank and others |  |
| 07/19/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 2.20 |
| 07/19/07 | JL | Met to discuss investigation and analysis of deficit in payment clearing account, next steps. | 1.00 |
| 07/19/07 | JL | Met to discuss investigation and analysis of deficit in payment clearing account, next steps. | 1.00 |
| 07/19/07 | SH | Prepared reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 2.50 |
| 07/19/07 | TBB | Attended meeting with accounting to discuss payment clearing account and identify recoverable items for warehouse lender or Carrington recons. | 1.20 |
| 07/19/07 | TBB | Researched queries from FTI re:  SOFAS disclosures. | 1.60 |
| 07/19/07 | JL | Investigation and analysis of deficit in payment clearing account. | 3.00 |
| 07/19/07 | JL | Participated in discussion with NC accounting department regarding accounting and financial reporting issues. | 1.10 |
| 07/19/07 | JL | Construction and revision of payment clearing account analysis presentation. | 1.00 |
| 07/20/07 | JL | Investigation and analysis of deficit in payment clearing account. | 0.80 |
| 07/20/07 | TBB | Reviewed drafts of May MORs and provided comments to Walker. | 3.20 |
| 07/20/07 | TBB | Updated payment clearing recon based upon additional information received from accounting.  Participated in call with working group. | 2.60 |
| 07/20/07 | SH | Prepared reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 1.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2009952-5

Re:                    Accounting and Reporting
Client/Matter #        004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/20/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 1.30 |
| 07/23/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 2.80 |
| 07/23/07 | JL | Met to discuss investigation and analysis of deficit in payment clearing account, next steps. | 0.90 |
| 07/23/07 | TBB | Discussed payment clearing account with staff. | 1.20 |
| 07/23/07 | TBB | Discussed MORs with Walker.   Reviewed final changes and comments. | 2.20 |
| 07/23/07 | JL | Investigation and analysis of deficit in payment clearing account. | 1.20 |
| 07/23/07 | JL | Investigation and analysis of deficit in payment clearing account. | 1.60 |
| 07/23/07 | JL | Participated in discussion with NC accounting department regarding accounting and financial reporting issues. | 0.90 |
| 07/23/07 | JL | Construction and revision of payment clearing account analysis presentation. | 1.60 |
| 07/24/07 | JL | Participated in discussion with NC accounting department regarding accounting and financial reporting issues. | 1.30 |
| 07/24/07 | JL | Investigation and analysis of deficit in payment clearing account. | 1.00 |
| 07/24/07 | TBB | Reviewed revised draft of payment clearing analysis;  called staff, Etlin, Dodge to discuss. | 3.20 |
| 07/24/07 | JL | Met to discuss investigation and analysis of deficit in payment clearing account, next steps. | 1.20 |
| 07/24/07 | JL | Met to discuss investigation and analysis of deficit in payment clearing account, next steps. | 0.70 |
| 07/24/07 | JL | Construction and revision of payment clearing account analysis presentation. | 2.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-5

Re:                          Accounting and Reporting
Client/Matter #              004839.00007

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/24/07 | SH | Attended meeting with accounting re:  payment clearing account. | 3.10 |
| 07/25/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 2.70 |
| 07/25/07 | JL | Met with UCC advisor to discuss and explain deficit in payment clearing account. | 1.70 |
| 07/25/07 | TBB | Prepared for and attended meeting with FTI re: payment clearing analysis. | 2.40 |
| 07/25/07 | JL | Participated in discussion with NC accounting department regarding accounting and financial reporting issues. | 1.10 |
| 07/26/07 | JL | Participated in discussion with NC accounting department regarding accounting and financial reporting issues. | 0.60 |
| 07/26/07 | JL | Participated in discussion with CBIZ regarding temporary accounting staffing needs. | 0.30 |
| 07/26/07 | TBB | Researched FTI SOFAS questions and prepared responses. | 4.20 |
| 07/26/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 2.20 |
| 07/27/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 1.90 |
| 07/27/07 | TBB | Researched responses to FTI SOFAS questions and discussed with Lisac. | 1.20 |
| 07/27/07 | JL | Prepared for and participated in discussion with NC accounting department regarding accounting and financial reporting issues. | 0.90 |
| 07/30/07 | SH | Prepared reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 1.90 |
| 07/30/07 | TBB | Discussed asset allocation analysis with Walker. | 1.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-5 |
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/30/07 | TBB | Reviewed inter company balances; discussed with Walker, Gring. | 1.80 |
| 07/30/07 | TBB | Analysis of repurchase obligations database; discuss with Brown, Gring. | 2.10 |
| 07/31/07 | TBB | Attended accounting department meeting with company. | 1.20 |
| 07/31/07 | SH | Prepared reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 2.50 |
| 07/31/07 | SH | Prepared reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 2.60 |
| 07/31/07 | JL | Prepared for and participated in discussion with NC Accounting department regarding journal entries recorded on monthly basis related to deficit in payment clearing account. | 0.70 |
| | | **Total Hours** | **192.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2009952-5

Re:                        Accounting and Reporting
Client/Matter #            004839.00007

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 56.30 | 625.00 | 35,187.50 |
| Stacey Hightower | 76.00 | 475.00 | 36,100.00 |
| Jamie Lisac | 60.20 | 525.00 | 31,605.00 |
| **Total Hours & Fees** | **192.50** | | **102,892.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2009952-6

Re:                     Interim Corporate Controller Duties
Client/Matter #         004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/02/07 | MGT | Prepared for and participated in bankruptcy steering committee meeting | 2.20 |
| 07/02/07 | MGT | Prepared for and participated in accounting staff meeting | 2.30 |
| 07/02/07 | MGT | Reviewed the monthly operating report with the accounting staff in preparation for submission to United States Trustee office | 2.10 |
| 07/02/07 | MGT | Reviewed staffing plan and bankruptcy wind down process | 1.60 |
| 07/02/07 | MGT | Met with estate wind down team | 1.20 |
| 07/02/07 | MGT | Conference calls with accounting staff, AlixPartners team re payment to Carrington, payment clearing account reconciliation | 1.10 |
| 07/03/07 | MGT | Prepared for and participated in weekly estate infrastructure meeting | 2.10 |
| 07/03/07 | MGT | Prepared for and participated in legal/compliance team meeting | 2.30 |
| 07/03/07 | MGT | Met with various accounting staff, AlixPartners team members re payment clearing account deficit, account reconciliation etc. | 3.00 |
| 07/03/07 | MGT | Reviewed account reconciliation process, identify possible reasons for payment clearing account deficit. | 2.10 |
| 07/05/07 | MGT | Met with accounting staff re payment clearing account deficit, methods for reconciliation | 2.30 |
| 07/05/07 | MGT | Reviewed process for monthly operating report submission to United States Trustee's office | 2.90 |
| 07/06/07 | MGT | Prepared for and participated in bankruptcy steering committee meeting | 2.30 |
| 07/06/07 | MGT | Prepared for and participated in conference call with Grant Thornton and NCEN staff re tax return preparation status | 2.10 |
| 07/06/07 | MGT | Prepared for and participated in weekly call with financial advisors to the unsecured creditors committee | 2.00 |
| 07/06/07 | MGT | Reviewed monthly operating report drafts in preparation for | 2.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-6

Re:                          Interim Corporate Controller Duties
Client/Matter #              004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | submission to United States Trustee's office | |
| 07/06/07 | MGT | Met with NCEN staff re progress on reconciliation of payment clearing account. | 1.90 |
| 07/09/07 | MGT | Met with accounting staff re payment clearing reconciliation | 3.20 |
| 07/09/07 | MGT | Teleconference with counsel re extension to file May monthly operating reports | 0.60 |
| 07/09/07 | MGT | Reviewed progress in preparation of monthly operating reports | 1.40 |
| 07/10/07 | MGT | Prepared for and participated in AlixPartners weekly update | 1.40 |
| 07/10/07 | MGT | Prepared for and participated in legal/compliance team update | 1.30 |
| 07/10/07 | MGT | Reviewed progress in preparation of monthly operating reports for submission to United States Trustee | 2.60 |
| 07/10/07 | MGT | Prepared for and participated in accounting staff meeting | 1.90 |
| 07/10/07 | MGT | Reviewed progress and meet with accounting staff re payment clearing account reconciliation | 2.70 |
| 07/10/07 | MGT | Teleconference with counsel re extension to file monthly operating reports | 0.90 |
| 07/11/07 | MGT | Met with staff re warehouse lender reconciliation process | 2.20 |
| 07/11/07 | MGT | Met with accounting staff re recovery analysis process and development | 1.70 |
| 07/11/07 | MGT | Teleconference with Mike Kelly-Tatum CFO re resource specifications and availability | 1.00 |
| 07/11/07 | MGT | Met with accounting staff re payment clearing account reconciliation process | 2.80 |
| 07/11/07 | MGT | Reviewed monthly operating report draft | 1.20 |
| 07/11/07 | MGT | Met with accounting management re staff headcount review and department structure | 1.30 |
| 07/12/07 | MGT | Prepared for and participated in AlixPartners update call | 1.90 |
| 07/12/07 | MGT | Interviewed Tom Leff-Tatum CFO interim candidate | 1.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2009952-6

Re:                       Interim Corporate Controller Duties
Client/Matter #           004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/12/07 | MGT | Interviewed Bob Kastner-Tatum CFO interim candidate | 2.10 |
| 07/12/07 | MGT | Teleconference with counsel re extension of time to file monthly operating reports | 0.70 |
| 07/12/07 | MGT | Teleconference with staff re extension to file monthly operating reports | 0.90 |
| 07/12/07 | MGT | Met with accounting staff to review progress in preparation of payment clearing account reconciliation | 3.10 |
| 07/12/07 | MGT | Teleconference with Mike Kelly of Tatum CFO re candidate feedback, billing rates, availability | 1.30 |
| 07/13/07 | MGT | Met with accounting staff to review progress in preparation of monthly operating reports | 2.60 |
| 07/13/07 | MGT | Met with accounting staff to review progress in payment clearing account reconciliation | 2.20 |
| 07/13/07 | MGT | Prepared for and met with NCEN staff re ABA wind down process | 1.60 |
| 07/16/07 | MGT | Met with Grant Thornton re reparation of Federal tax return | 1.60 |
| 07/16/07 | MGT | Met with accounting staff to review progress in payment clearing account reconciliation | 2.90 |
| 07/16/07 | MGT | Reviewed monthly operating reports in preparation for filing. | 1.40 |
| 07/17/07 | MGT | Prepared for and participated in AlixPartners review call | 1.60 |
| 07/17/07 | MGT | Met with Grant Thornton to review Federal tax return in preparation for filing | 1.50 |
| 07/17/07 | MGT | Met with Grant Thornton, review Federal Tax return with NCEN management, sign and electronically file return | 2.10 |
| 07/17/07 | MGT | Met with accounting staff re payment clearing account reconciliation | 3.30 |
| 07/17/07 | MGT | Reviewed monthly operating report drafts in preparation for filing | 1.40 |
| 07/18/07 | MGT | Prepared for and participated in bankruptcy steering committee meeting | 1.70 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                         2009952-6

Re:                               Interim Corporate Controller Duties
Client/Matter #                   004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/18/07 | MGT | Met with accounting staff re payment clearing account reconciliation | 1.80 |
| 07/18/07 | MGT | Met with accounting staff, company management re payment clearing account reconciliation | 2.20 |
| 07/18/07 | MGT | Teleconference with counsel re extension to file monthly operating reports | 0.70 |
| 07/18/07 | MGT | Reviewed draft monthly operating reports in preparation for filing with the United States Trustee | 2.20 |
| 07/18/07 | MGT | Met with accounting staff re reconciliation's, identification of further under funded or unfunded liabilities | 2.10 |
| 07/19/07 | MGT | Prepared for and participated in AlixPartners update call | 1.40 |
| 07/19/07 | MGT | Met with accounting staff re payment clearing account reconciliation | 2.30 |
| 07/19/07 | MGT | Met with accounting staff re Carrington post close true-up, account reconciliation | 2.60 |
| 07/19/07 | MGT | Reviewed monthly operating report drafts in preparation for filing | 1.80 |
| 07/19/07 | MGT | Prepared for and participated in meeting re ABA wind down process | 2.00 |
| 07/20/07 | MGT | Prepared for and participated in bankruptcy Steering Committee meeting | 1.70 |
| 07/20/07 | MGT | Prepared for and participated in meeting re payment clearing account reconciliation | 2.40 |
| 07/20/07 | MGT | Prepared for and participated in Transition service agreement meeting | 1.60 |
| 07/23/07 | MGT | Reviewed monthly operating reports, make final edits/changes and sign/file. | 2.80 |
| 07/23/07 | MGT | Teleconference with Grant Thornton re 2007 tax filings, "change of ownership" considerations, 401K audit process | 1.80 |
| 07/23/07 | MGT | Reviewed progress in ABA wind down reconciliation | 1.70 |
| 07/24/07 | MGT | Prepared for and participated in AlixPartners bankruptcy | 1.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-6 |
| | |
| Re: | Interim Corporate Controller Duties |
| Client/Matter # | 004839.00008 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | update call | |
| 07/24/07 | MGT | Met with accounting staff re recovery model development | 1.90 |
| 07/24/07 | MGT | Prepared for and participated in ABA wind down meeting | 2.30 |
| 07/24/07 | MGT | Met with accounting staff re payment clearing account reconciliation progress | 3.30 |
| 07/24/07 | MGT | Met with company management re payment clearing account reconciliation results | 1.60 |
| 07/25/07 | MGT | Prepared for and participated in conference call with financial advisors to the unsecured creditors committee regarding reconciliation of the payment clearing account | 2.60 |
| 07/25/07 | MGT | Prepared for and participated in update call re estate infrastructure | 1.90 |
| 07/25/07 | MGT | Interviewed bankruptcy examiner team | 4.50 |
| 07/25/07 | MGT | Met with accounting staff re payment clearing account reconciliation | 1.10 |
| 07/26/07 | MGT | Prepared for and participated in AlixPartners update call | 1.60 |
| 07/26/07 | MGT | Prepared for and participated in meeting with Grant Thornton, company management re tax effect of change of ownership, other tax related issues. | 2.10 |
| 07/26/07 | MGT | Met with accounting staff re review status of payment clearing account reconciliation | 2.10 |
| 07/26/07 | MGT | Prepared for and participated in transition servicing team meeting | 1.90 |
| 07/26/07 | MGT | Prepared for and participated in accounting staff meeting | 2.00 |
| 07/27/07 | MGT | Prepared for and participated in meeting with company management regarding staffing, retention issues, compensation etc. | 0.90 |
| 07/27/07 | MGT | Prepared for and participated in bankruptcy steering committee meeting | 2.20 |
| 07/27/07 | MGT | Met with accounting staff, reviewed monthly close procedures as well as revised preparation process for | 1.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-6 |
| Re: | Interim Corporate Controller Duties |
| Client/Matter # | 004839.00008 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | development of monthly operating reports | |
| 07/30/07 | MGT | Met with accounting staff re payment clearing account reconciliation, reconciliation of all other accounts | 2.30 |
| 07/30/07 | MGT | Met with accounting staff re bankruptcy Examiner interviews, process etc. | 1.10 |
| 07/30/07 | MGT | Met with accounting staff re ABA wind down, bank reconciliation's, review progress and deliverables. | 1.90 |
| 07/31/07 | MGT | Prepared for and participated in AlixPartners bankruptcy update call | 2.00 |
| 07/31/07 | MGT | Travel | 2.40 |
| 07/31/07 | MGT | Reviewed ABA wind down and bank reconciliation's | 1.80 |
| 07/31/07 | MGT | Met with accounting staff re LNFA reconciliation | 1.20 |
| 07/31/07 | MGT | Met with accounting staff re preparation of monthly operating reports, timeline for preparation and submission | 1.10 |
| 07/31/07 | MGT | Met with accounting staff, company management re payment clearing account reconciliation, payroll reconciliation, other account recons as necessary | 1.90 |
| | | **Total Hours** | **179.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-6

Re:                          Interim Corporate Controller Duties
Client/Matter #              004839.00008


Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael G Tinsley | 179.00 | 525.00 | 93,975.00 |
| **Total Hours & Fees** | **179.00** | | **93,975.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2009952-7

Re:                     Travel Time (50% Billable to Client)
Client/Matter #         004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/01/07 | MJL | Travel | 1.20 |
| 07/02/07 | MJL | Travel | 1.50 |
| 07/02/07 | ADW | Travel | 1.10 |
| 07/02/07 | CGG | Travel | 5.00 |
| 07/03/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 07/03/07 | SH | Travel to/from CA/NY | 8.50 |
| 07/05/07 | MJL | Travel to client | 1.20 |
| 07/05/07 | MJL | Travel from client | 1.20 |
| 07/06/07 | BG | Travel, DTW to LAX | 7.70 |
| 07/08/07 | MJL | Travel to client | 1.50 |
| 07/09/07 | JL | Travel | 6.50 |
| 07/09/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 07/09/07 | SH | Travel to/from CA/NY | 8.50 |
| 07/09/07 | HFE | Travel | 6.00 |
| 07/09/07 | DRD | Travel - Chicago to client | 6.50 |
| 07/09/07 | TBB | Travel. | 4.20 |
| 07/09/07 | MGT | Travel | 5.00 |
| 07/09/07 | DP | Travel from Rochester Hill, MI to Irvine, CA | 7.75 |
| 07/10/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 07/11/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 07/11/07 | TBB | Travel. | 3.40 |
| 07/12/07 | BG | Travel | 8.20 |
| 07/12/07 | CGG | Travel from SNA to DFW. | 5.00 |
| 07/12/07 | JL | Travel - Santa Ana to Chicago. | 6.50 |
| 07/12/07 | ADW | Travel | 1.10 |
| 07/12/07 | DRD | Travel - client to Chicago. | 6.50 |
| 07/12/07 | HFE | Travel to NYC from LA | 6.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-7 |
|---|---|

| Re: | Travel Time (50% Billable to Client) |
|---|---|
| Client/Matter # | 004839.00009 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/12/07 | SH | Travel to/from CA/NY | 7.50 |
| 07/13/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 07/13/07 | MJL | Travel | 1.50 |
| 07/13/07 | DP | Travel from Irvine, CA to Rochester Hills, MI | 7.75 |
| 07/13/07 | MGT | Travel | 5.00 |
| 07/15/07 | MJL | Travel to client | 1.50 |
| 07/16/07 | DRD | Travel - Chicago to Client | 6.50 |
| 07/16/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 07/16/07 | SH | Travel to/from CA/NY | 8.50 |
| 07/16/07 | DP | Travel from Rochester Hills, MI to Irvine, CA | 7.75 |
| 07/16/07 | JL | Travel | 6.50 |
| 07/16/07 | CGG | Travel from DFW to SNA. | 5.00 |
| 07/16/07 | BG | Travel | 8.20 |
| 07/16/07 | TBB | Travel to LA. | 4.20 |
| 07/16/07 | MGT | Travel | 5.00 |
| 07/17/07 | HFE | Travel | 6.00 |
| 07/17/07 | ADW | Travel | 1.10 |
| 07/18/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 07/18/07 | CGG | Travel from SNA to DFW. | 5.00 |
| 07/18/07 | HFE | Travel from LA to NYC | 6.00 |
| 07/19/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 07/19/07 | DP | Travel to Rochester Hills, MI from Irvine, CA | 3.00 |
| 07/19/07 | BG | Travel | 7.80 |
| 07/19/07 | TBB | Travel to SC. | 5.00 |
| 07/19/07 | DRD | Travel - Client to Chicago | 6.50 |
| 07/20/07 | DP | Travel to Rochester Hills, MI from Irvine, CA | 5.00 |
| 07/20/07 | JL | Travel | 6.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2009952-7

Re:                      Travel Time (50% Billable to Client)
Client/Matter #          004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/20/07 | ADW | Travel | 1.10 |
| 07/20/07 | MJL | Travel time. | 1.80 |
| 07/20/07 | MGT | Travel | 5.00 |
| 07/22/07 | HFE | Travel from NYC to Los Angeles | 6.00 |
| 07/23/07 | DP | Travel from Rochester Hills, MI to Irvine, CA | 7.75 |
| 07/23/07 | SH | Travel to/from CA/NY | 8.50 |
| 07/23/07 | DRD | Travel - Chicago to Client | 6.50 |
| 07/23/07 | BG | Travel, MI/CA | 7.50 |
| 07/23/07 | MGT | Travel | 5.00 |
| 07/23/07 | TBB | Travel to LA. | 5.00 |
| 07/23/07 | ADW | Travel | 1.10 |
| 07/23/07 | JL | Travel | 6.50 |
| 07/24/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 07/24/07 | CGG | Travel from NYC to SNA (via Chicago). | 7.00 |
| 07/24/07 | TBB | Travel. | 4.40 |
| 07/25/07 | CGG | Travel from SNA to Dallas. | 5.00 |
| 07/25/07 | ADW | Travel | 1.10 |
| 07/25/07 | HFE | Travel LAX to NYC | 6.00 |
| 07/26/07 | SH | Travel to/from CA/NY | 7.50 |
| 07/26/07 | DRD | Travel - client to Chicago. | 6.50 |
| 07/26/07 | DP | Travel to Rochester Hills, MI from Irvine, CA | 3.00 |
| 07/26/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 07/26/07 | JL | Travel | 6.50 |
| 07/27/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 07/27/07 | DP | Travel to Rochester Hills, MI from Irvine, CA | 5.00 |
| 07/27/07 | MGT | Travel | 5.00 |
| 07/30/07 | TBB | Travel to LA. | 4.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2009952-7

Re:                      Travel Time (50% Billable to Client)
Client/Matter #          004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/30/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 07/30/07 | JL | Travel | 6.50 |
| 07/30/07 | DRD | Travel - Chicago to Client | 6.50 |
| 07/30/07 | CGG | Travel | 5.00 |
| 07/30/07 | MGT | Travel | 5.00 |
| 07/30/07 | SH | Travel to/from CA/NY | 8.50 |
| 07/31/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 07/31/07 | MJL | Travel to Client | 1.50 |
| 07/31/07 | HFE | Travel NYC to LAX | 6.00 |
| | | **Total Hours** | **413.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2009952-7

Re:                     Travel Time (50% Billable to Client)
Client/Matter #         004839.00009

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 30.80 | 625.00 | 19,250.00 |
| Holly Etlin | 42.00 | 695.00 | 29,190.00 |
| Stacey Hightower | 57.50 | 475.00 | 27,312.50 |
| Daniel Puscas | 47.00 | 525.00 | 24,675.00 |
| Jamie Lisac | 45.50 | 525.00 | 23,887.50 |
| Michael G Tinsley | 35.00 | 525.00 | 18,375.00 |
| Clayton Gring | 37.00 | 350.00 | 12,950.00 |
| Brieh Guevara | 39.40 | 400.00 | 15,760.00 |
| Michael J Laureno | 12.90 | 400.00 | 5,160.00 |
| Andrew Wagner | 20.90 | 400.00 | 8,360.00 |
| Dennis DeBassio | 45.50 | 315.00 | 14,332.50 |
| **Total Hours & Fees** | **413.50** | | **199,252.50** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/09/07 | Parking & Tolls - - VENDOR: Jamie Lisac 7/9 | 22.00 |
| 07/09/07 | Parking & Tolls - - VENDOR: Jamie Lisac 7/10 | 22.00 |
| 07/09/07 | Parking & Tolls - - VENDOR: Jamie Lisac 7/11 | 22.00 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley DFW - SNA - DFW 6/18-21 | 1,654.52 |
| 07/15/07 | Airfare - - VENDOR: Dennis Debassio Coach - SNA/ORD 6/28/2007 | 310.40 |
| 07/15/07 | Airfare - VENDOR: Dennis Debassio Coach - ORD/SNA 7/9/2007 | 310.40 |
| 07/15/07 | Airfare - - VENDOR: Dennis Debassio Coach - ORD/SNA 7/16/2007 | 310.40 |
| 07/15/07 | Airfare - - VENDOR: Dennis Debassio Coach - SNA/ORD 7/12/2007 | 310.40 |
| 07/15/07 | Airfare - - VENDOR: Brieh Guevara coach - LAX/DTW 7/16/2007 | 1,253.80 |
| 07/15/07 | Airfare - - VENDOR: Todd Brents Coach - GSP/SNA/GSP 7/16-19/2007 | 1,188.10 |
| 07/15/07 | Airfare - - VENDOR: Todd Brents Coach - GSP/DFW/GSP 7/9-11/2007 | 1,378.10 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service C Gring DFW - SNA -DFW 6/18-21 | 1,376.30 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service K Gring DFw - SNA - DFW 7/3-8 | 143.00 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTw - LAX - DTW 6/18-21 | 619.88 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley DFw - SNA - DFW 6/11-14 | 652.80 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service C. Gring - DFW/SNA/DFW 6/25-28/2007 | 1,041.96 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service C. Gring - DFW/SNA/DFW 7/2-12/2007 | 396.80 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service C. Gring - DFW/SNA/DFW - 7/2-12/2007 | 47.62 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas | 900.19 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-7

Re:                          Travel Time (50% Billable to Client)
Client/Matter #              004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| | LAX - DTW - EWR - LGA - DTW 6/20-22 | |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - MSP - SNA - LAX - DTW 6/25-27 | 964.78 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - MSP - SNA - LAX - DTW 6/25-27 | 792.70 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - LAX - DTW 7/23-26 | 499.80 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - LAX - DTW 7/16-19 | 341.32 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas LGA - DTW 6/23 | 653.48 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 7/6-12 | 518.80 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley DFW - SNA - DFW 6/25-28 | 1,177.21 |
| 07/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - SFO - DTW 7/9-10 | 429.80 |
| 07/15/07 | Airfare - - VENDOR: Holly Etlin NY - LAX 7/9 | 979.40 |
| 07/15/07 | Airfare - - VENDOR: Holly Etlin NY -  LAX 7/12 | 979.40 |
| 07/15/07 | Airfare - - VENDOR: Holly Etlin NY -  LAX 7/17 | 1,958.79 |
| 07/15/07 | Airfare - - VENDOR: Holly Etlin NY -  LAX 7/22 | 1,958.79 |
| 07/15/07 | Airfare - - VENDOR: Holly Etlin NY -  LAX 7/30 | 1,958.79 |
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  LAX - DTW - EWR - LGA - DTW 6/20-22 | 149.62 |
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - SFO - DTW 7/9-10 | 51.58 |
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 7/6-12 | 77.26 |
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas LGA - DTW 6/23 | 78.42 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-7 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  DFW - SNA - DFW 6/25-28 | 141.27 |
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - LAX - DTW 7/23-26 | 69.98 |
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - LAX - DTW 7/16-19 | 50.96 |
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - MSP - SNA - LAX -  DTW 6/25-27 | 115.77 |
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - MSP - SNA - LAX -  DTW 4/9-12 | 105.12 |
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C. Gring - DFW/SNA/DFW 6/25-28/2007 | 125.04 |
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  DFw - SNA - DFW 6/11-14 | 78.34 |
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service K Gring  DFw - SNA - DFW 7/3-8 | 55.16 |
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTw - LAX - DTW 6/18-21 | 116.00 |
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Gring  DFW - SNA -DFW 6/18-21 | 165.16 |
| 07/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  DFW - SNA - DFW 6/18-21 | 187.74 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio 7/9/2007 | 43.00 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio 7/12/2007 | 42.00 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 6/29/2007 | 21.00 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/7/2007 | 20.50 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 42.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2009952-7

Re:                    Travel Time (50% Billable to Client)
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
|  | 7/8/2007 | |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/9/2007 | 20.00 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/10/2007 | 21.00 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/11/2007 | 27.00 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. Etlin 4/27 | 99.45 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. H Etlin 4/15 | 84.15 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. Hightower 4/27 | 122.40 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. Hightower 4/30 | 110.16 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. H Etlin 4/12 | 41.21 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. H Etlin 4/22 | 84.15 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. H Etlin  5/6 | 30.60 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. H Etlin 4/30 | 84.15 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. Hightower 5/7 | 110.16 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. H Etlin 5/15 | 38.76 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. H Etlin 5/8 | 46.92 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. H Etlin 5/4 | 99.45 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. Hightower 5/4 | 128.52 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Daniel Puscas 6/21/2007 | 70.00 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Daniel Puscas 6/22/2007 | 75.00 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara 5/13 | 142.50 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara  5/18 | 135.00 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara  5/21 | 142.50 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara  5/24 | 135.00 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara  5/28 | 142.50 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevera 6/7 | 142.50 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevera 6/11 | 142.50 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Executive Car Service, Inc. B. Guevara 6/1/2007 | 68.50 |
| 07/15/07 | Cab Fare/Ground Transportation - - VENDOR: Holly Etlin 7/12 | 35.00 |
| 07/15/07 | Lodging - - VENDOR: Holly Etlin Irvine  7/9-12 | 799.14 |
| 07/15/07 | Lodging - - VENDOR: Holly Etlin Irvine  7/25-28 | 859.39 |
| 07/15/07 | Lodging - - VENDOR: Clayton Gring Costa Mesa 7/2-3/2007 | 204.52 |
| 07/15/07 | Lodging - - VENDOR: Clayton Gring Costa Mesa 7/8-12/2007 | 1,108.32 |
| 07/15/07 | Lodging - - VENDOR: Clayton Gring Costa Mesa 6/25-28/2007 | 758.13 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 5/21/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 5/22/2007 | 254.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2009952-7 | |
| | | |
| Re: | Travel Time (50% Billable to Client) | |
| Client/Matter # | 004839.00009 | |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 5/23/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 5/29/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 5/30/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 6/4/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 6/5/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 6/6/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 6/18/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 6/19/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas New York 6/21-22/2007 | 300.00 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas New York 6/21-22/2007 | 155.87 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas New York 6/22-23/2007 | 300.00 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas New York 6/22-23/2007 | 76.50 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 6/25/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 6/26/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 4/16/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 4/17/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 4/18/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 4/23/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 4/24/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 4/25/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 4/30/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 5/1/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 5/2/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 5/7/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 5/8/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 5/9/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 5/14/2007 | 254.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 5/15/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine 5/16/2007 | 254.10 |
| 07/15/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 7/9/2007 | 236.52 |
| 07/15/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 7/10/2007 | 236.52 |
| 07/15/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 7/11/2007 | 236.52 |
| 07/15/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 6/25/2007 | 205.20 |
| 07/15/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 6/26/2007 | 205.20 |
| 07/15/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 6/27/2007 | 205.20 |
| 07/15/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 7/9/2007 | 205.20 |
| 07/15/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 7/10/2007 | 205.20 |
| 07/15/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 7/11/2007 | 205.20 |
| 07/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 7/8/2007 | 236.52 |
| 07/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 7/9/2007 | 236.52 |
| 07/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 7/10/2007 | 236.52 |
| 07/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 7/11/2007 | 236.52 |
| 07/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 7/12/2007 | 236.52 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/1/2007 | 25.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/2/2007 | 10.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/5/2007 | 10.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/8/2007 | 25.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/9/2007 | 8.75 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/10/2007 | 22.06 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/10/2007 | 12.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/11/2007 | 6.50 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/12/2007 | 36.65 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/12/2007 | 7.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/13/2007 | 9.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 7/1/2007 | 5.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 7/2/2007 | 5.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 7/8/2007 | 5.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 7/13/2007 | 5.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 6/25/2007 | 42.47 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 6/27/2007 | 5.72 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/9/2007 | 40.19 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/10/2007 | 46.32 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/11/2007 | 50.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/11/2007 | 7.50 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio Tips 6/25/2007 | 4.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio Tips 7/9/2007 | 5.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio Tips 7/10/2007 | 5.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio Tips 7/11/2007 | 4.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 6/28/2007 | 30.95 |
| 07/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/8/2007 | 35.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/9/2007 | 32.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/10/2007 | 35.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/11/2007 | 35.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/12/2007 | 35.09 |
| 07/15/07 | Meals & Tips - - VENDOR: Brieh Guevara Tips 7/9/2007 | 5.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Brieh Guevara tips 7/10/2007 | 2.50 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 6/26/2007 | 8.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 6/27/2007 | 8.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 6/28/2007 | 8.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/10/2007 | 8.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/11/2007 | 8.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/12/2007 | 8.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno AW, CG & ML 7/2/2007 | 57.57 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno BG & ML 7/6/2007 | 18.50 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno BG & ML 7/9/2007 | 114.73 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno DD, CG, BG & ML 7/10/2007 | 76.50 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno AW, CG & ML 7/11/2007 | 109.59 |
| 07/15/07 | Meals & Tips - - VENDOR: Mike Laureno R. Collins & ML 7/12/2007 | 36.02 |
| 07/15/07 | Meals & Tips - - VENDOR: Todd Brents 7/9/2007 | 10.85 |
| 07/15/07 | Meals & Tips - - VENDOR: Todd Brents 7/11/2007 | 10.67 |
| 07/15/07 | Meals & Tips - - VENDOR: Brieh Guevara G. Salvage & BG 7/11/2007 | 23.30 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 4/16/2007 | 19.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 4/17/2007 | 29.94 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 4/18/2007 | 28.15 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 4/19/2007 | 27.25 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 4/23/2007 | 25.15 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 4/24/2007 | 21.64 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 4/25/2007 | 14.25 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 4/26/2007 | 29.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 4/30/2007 | 32.19 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/1/2007 | 21.64 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/2/2007 | 5.25 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/3/2007 | 22.75 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/7/2007 | 29.40 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/8/2007 | 20.95 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-7 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/9/2007 | 27.15 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/10/2007 | 24.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/14/2007 | 29.94 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/15/2007 | 9.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/16/2007 | 33.50 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/16/2007 | 12.50 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/17/2007 | 26.75 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/21/2007 | 29.94 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/22/2007 | 20.89 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/23/2007 | 25.14 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/24/2007 | 21.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/29/2007 | 11.25 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/30/2007 | 29.07 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 5/31/2007 | 22.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 6/4/2007 | 10.25 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 6/5/2007 | 13.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 6/6/2007 | 31.37 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 6/7/2007 | 28.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 6/18/2007 | 30.52 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 6/19/2007 | 4.75 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 6/20/2007 | 24.50 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 6/21/2007 | 7.50 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 6/22/2007 | 15.50 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 6/25/2007 | 31.02 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 6/26/2007 | 3.50 |
| 07/15/07 | Meals & Tips - - VENDOR: Daniel Puscas 6/27/2007 | 22.25 |
| 07/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/2 | 6.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/3 | 6.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/9 | 6.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/10 | 6.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/11 | 6.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/12 | 6.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/13 | 6.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/14 | 34.10 |
| 07/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/14 | 6.50 |
| 07/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 6/14 | 14.48 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring 7/16/2007 | 5.25 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring 7/9/2007 | 5.55 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring 7/12/2007 | 9.19 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring 7/3/2007 | 54.15 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring 7/2/2007 | 6.81 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring 6/28/2007 | 4.96 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring 6/26/2007 | 7.55 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring 7/10/2007 | 15.40 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring 7/2/2007 | 35.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring 6/27/2007 | 8.75 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring SH, DD, ML, JL, BG & CG 7/11/2007 | 210.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring DD, MT, JL, ML & CG 6/27/2007 | 175.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring ML, DD & CG 6/28/2007 | 65.97 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring ML & CG 7/8/2007 | 70.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Clayton Gring BG, ML & CG 7/9/2007 | 62.26 |
| 07/15/07 | Meals & Tips - - VENDOR: Holly Etlin, Dan Puscas, Eva Anderson 6/19 | 165.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2009952-7

Re:                       Travel Time (50% Billable to Client)
Client/Matter #           004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 07/15/07 | Meals & Tips - - VENDOR: Holly Etlin team 6/19 | 43.83 |
| 07/15/07 | Meals & Tips - - VENDOR: Holly Etlin, Mike Tinsley, Todd Brents, Dan Puscas, Jamie Lisac, Stacey Hightower, Clayton Gring, Dennis DeBassio, Mike Laureno, Brieh Guevara, Eva Anderson 6/26 | 350.00 |
| 07/15/07 | Meals & Tips - - VENDOR: Holly Etlin  5/30 | 135.40 |
| 07/15/07 | Mileage - - VENDOR: Mike Laureno 7/1/2007 | 24.25 |
| 07/15/07 | Mileage - - VENDOR: Mike Laureno 7/2/2007 | 26.68 |
| 07/15/07 | Mileage - - VENDOR: Mike Laureno 7/5/2007 | 48.50 |
| 07/15/07 | Mileage - - VENDOR: Mike Laureno 7/8/2007 | 24.25 |
| 07/15/07 | Mileage - - VENDOR: Mike Laureno 7/9/2007 | 4.85 |
| 07/15/07 | Mileage - - VENDOR: Mike Laureno 7/10/2007 | 4.85 |
| 07/15/07 | Mileage - - VENDOR: Mike Laureno 7/11/2007 | 4.85 |
| 07/15/07 | Mileage - - VENDOR: Mike Laureno 7/12/2007 | 4.85 |
| 07/15/07 | Mileage - - VENDOR: Mike Laureno 7/13/2007 | 26.68 |
| 07/15/07 | Other - - VENDOR: Raindance Communications, Inc. Conference Calls June 2007  J Lisac | 418.13 |
| 07/15/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - M. Tinsley 6/1/2007 | 21.04 |
| 07/15/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - T. Brents - 6/5-30/2007 | 40.30 |
| 07/15/07 | Other - - VENDOR: Raindance Communications, Inc. Conference Calls June 2007  D DeBassio | 11.40 |
| 07/15/07 | Other - - VENDOR: Andrew Wagner Fuel 7/10 | 38.61 |
| 07/15/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation APLLP - Accenture HR 6/13 | 12.38 |
| 07/15/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation APLLP - New Century 6/13 | 14.09 |
| 07/15/07 | Parking & Tolls - - VENDOR: Daniel Puscas 4/17/2007 | 17.50 |
| 07/15/07 | Parking & Tolls - - VENDOR: Daniel Puscas 4/18/2007 | 17.50 |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/15/07 | Parking & Tolls - - VENDOR: Daniel Puscas 4/24/2007 | 17.50 |
| 07/15/07 | Parking & Tolls - - VENDOR: Daniel Puscas 4/26/2007 | 17.50 |
| 07/15/07 | Parking & Tolls - - VENDOR: Daniel Puscas 5/3/2007 | 17.50 |
| 07/15/07 | Parking & Tolls - - VENDOR: Daniel Puscas 5/10/2007 | 20.00 |
| 07/15/07 | Parking & Tolls - - VENDOR: Daniel Puscas 5/14/2007 | 20.00 |
| 07/15/07 | Parking & Tolls - - VENDOR: Daniel Puscas 5/16/2007 | 18.75 |
| 07/15/07 | Parking & Tolls - - VENDOR: Daniel Puscas 5/17/2007 | 20.00 |
| 07/15/07 | Parking & Tolls - - VENDOR: Clayton Gring 6/29-7/9/2007 | 282.12 |
| 07/15/07 | Parking & Tolls - - VENDOR: Daniel Puscas 5/22/2007 | 11.25 |
| 07/15/07 | Parking & Tolls - - VENDOR: Daniel Puscas 5/24/2007 | 20.00 |
| 07/15/07 | Parking & Tolls - - VENDOR: Daniel Puscas 6/7/2007 | 20.00 |
| 07/15/07 | Parking & Tolls - - VENDOR: Daniel Puscas 6/25/2007 | 20.00 |
| 07/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 7/1/2007 | 22.00 |
| 07/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 7/8/2007 | 14.00 |
| 07/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 7/9/2007 | 14.00 |
| 07/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 7/10/2007 | 14.00 |
| 07/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 7/11/2007 | 14.00 |
| 07/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 7/12/2007 | 14.00 |
| 07/15/07 | Parking & Tolls - - VENDOR: Todd Brents CLT Airport 7/11/2007 | 30.00 |
| 07/15/07 | Rental Car - - VENDOR: Brieh Guevara Los Angeles 7/8-12/2007 | 367.69 |
| 07/15/07 | Rental Car - - VENDOR: Todd Brents Dallas 7/9-11/2007 | 174.09 |
| 07/15/07 | Rental Car - - VENDOR: Brieh Guevara Gasoline 7/12/2007 | 24.12 |
| 07/15/07 | Rental Car - - VENDOR: Daniel Puscas Orange County 6/25-27/2007 | 236.85 |
| 07/15/07 | Rental Car - - VENDOR: Clayton Gring Orange County 7/2-12/2007 | 651.11 |
| 07/15/07 | Rental Car - - VENDOR: Clayton Gring Orange County 6/25-28/2007 | 235.49 |
| 07/15/07 | Rental Car - - VENDOR: Holly Etlin LAX 7/10-12 | 301.92 |
| 07/15/07 | Rental Car - - VENDOR: Holly Etlin LAX 6/25-28 | 367.09 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/15/07 | Rental Car - - VENDOR: Daniel Puscas Los Angeles 5/21-24/2007 | 205.15 |
| 07/15/07 | Rental Car - - VENDOR: Daniel Puscas Orange County 5/29-31/2007 | 97.70 |
| 07/15/07 | Rental Car - - VENDOR: Daniel Puscas Orange County 6/4-7/2007 | 190.41 |
| 07/15/07 | Rental Car - - VENDOR: Daniel Puscas Orange County 6/18-20/2007 | 174.37 |
| 07/15/07 | Rental Car - - VENDOR: Daniel Puscas Orange County 4/16-19/2007 | 469.88 |
| 07/15/07 | Rental Car - - VENDOR: Daniel Puscas Los Angeles 4/23-26/2007 | 225.79 |
| 07/15/07 | Rental Car - - VENDOR: Daniel Puscas Los Angeles 4/30-5/3/2007 | 215.17 |
| 07/15/07 | Rental Car - - VENDOR: Daniel Puscas Los Angeles 5/7-10/2007 | 212.08 |
| 07/15/07 | Rental Car - - VENDOR: Daniel Puscas Los Angeles 5/14-17/2007 | 331.28 |
| 07/15/07 | Supplies - - VENDOR: Todd Brents 6/28/2007 | 31.79 |
| 07/19/07 | Airfare Change Fees - - VENDOR: Todd Brents 7/8 | 46.20 |
| 07/19/07 | Airfare - - VENDOR: Todd Brents GSP - SNA - GSP 7/6-9 | 726.10 |
| 07/19/07 | Airfare - - VENDOR: Todd Brents GSP - SNA - GSP 7/23-25 | 1,466.10 |
| 07/19/07 | Airfare - - VENDOR: Todd Brents GSP - SNA - GSP 7/30-8/2 | 726.10 |
| 07/19/07 | Parking & Tolls - - VENDOR: Todd Brents 7/19 | 40.00 |
| 07/19/07 | Parking & Tolls - - VENDOR: Todd Brents 7/25 | 26.00 |
| 07/30/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - LAX - SNA - MSP - DTW 8/1-3 | 614.62 |
| 07/30/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana 7/23-26 | 450.80 |
| 07/30/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana 7/16-19 | 450.80 |
| 07/30/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana 7/9-12 | 620.80 |
| 07/30/07 | Airfare - - VENDOR: Jamie Lisac Santa Ana -Denver 6/28 | 235.40 |
| 07/30/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana 6/25 | 729.40 |
| 07/30/07 | Airfare - - VENDOR: Comerica Commercial Card Service Puscas DTW - LAX 8/12 | 309.40 |
| 07/30/07 | Airfare - - VENDOR: Comerica Commercial Card Service Tinsley DFW - SNA - DFW 7/9-12 | 1,153.66 |
| 07/30/07 | Airfare - - VENDOR: Comerica Commercial Card Service C Gring | 1,228.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | DFW - SNA - DFW 7/16-19 | |
| 07/30/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley DFW - SNA - DFW 7/23-26 | 943.95 |
| 07/30/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley DFW - SNA - DFW 7/16 | 1,163.35 |
| 07/30/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  DFW - SNA - DFW 7/16 | 139.60 |
| 07/30/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Gring  DFW - SNA - DFW 7/16-19 | 197.40 |
| 07/30/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service Puscas  DTW - LAX 8/12 | 37.13 |
| 07/30/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service Tinsley DFW - SNA - DFW 7/9-12 | 138.44 |
| 07/30/07 | Airfare Service Charge - - VENDOR: Jamie Lisac 6/25 | 20.00 |
| 07/30/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas DTW - LAX - SNA - MSP - DTW 8/1-3 | 83.83 |
| 07/30/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  DFW - SNA - DFW 7/23-26 | 113.27 |
| 07/30/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 6/18 | 81.92 |
| 07/30/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 6/19 | 81.92 |
| 07/30/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 6/19 | 50.00 |
| 07/30/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 6/25 | 57.10 |
| 07/30/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 7/1 | 50.00 |
| 07/30/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. Etlin 5/28 | 84.15 |
| 07/30/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. Etlin 5/15 | 37.13 |
| 07/30/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, Inc. Hightower 6/4 | 115.01 |
| 07/30/07 | Cab Fare/Ground Transportation - - VENDOR: CRC Management, | 99.45 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | Inc. Etlin 5/31 | |
| 07/30/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 7/12 | 50.00 |
| 07/30/07 | Lodging - - VENDOR: Jamie Lisac costa mesa 6/18 | 205.20 |
| 07/30/07 | Lodging - - VENDOR: Jamie Lisac costa mesa 6/19 | 205.20 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac Reception for New Century Legal Department and AlixPartners team 6/19 | 660.13 |
| 07/30/07 | Lodging - - VENDOR: Jamie Lisac costa mesa 6/25 | 205.20 |
| 07/30/07 | Lodging - - VENDOR: Jamie Lisac costa mesa 6/26 | 205.20 |
| 07/30/07 | Lodging - - VENDOR: Jamie Lisac costa mesa 6/27 | 205.20 |
| 07/30/07 | Lodging - - VENDOR: Jamie Lisac 6/20 | 205.20 |
| 07/30/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 7/9 | 205.20 |
| 07/30/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 7/10 | 205.20 |
| 07/30/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 7/11 | 205.20 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/4 | 23.67 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/9 | 21.87 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/9 | 8.00 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/9 | 26.93 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/10 | 26.49 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/10 | 8.00 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac, Dennis DeBassio, Brieh Guevara, Mike Laureno, Stacey Hightower, Clayton Gring 7/11 | 108.65 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/11 | 8.00 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/12 | 8.08 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 6/18 | 4.73 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 6/18 | 29.49 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac, Mike Tinsley, Stacey Hightower 6/19 | 107.40 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 6/19 | 8.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 6/20 | 10.17 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 6/20 | 8.00 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 6/25 | 8.25 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 6/25 | 8.00 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 6/25 | 48.09 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 6/26 | 2.54 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 6/26 | 8.00 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 6/27 | 41.50 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 6/27 | 8.00 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 6/27 | 15.93 |
| 07/30/07 | Meals & Tips - - VENDOR: Jamie Lisac 6/28 | 11.23 |
| 07/30/07 | Parking & Tolls - - VENDOR: Jamie Lisac 6/18 | 22.00 |
| 07/30/07 | Parking & Tolls - - VENDOR: Jamie Lisac 6/19 | 22.00 |
| 07/30/07 | Parking & Tolls - - VENDOR: Jamie Lisac 6/20 | 22.00 |
| 07/30/07 | Parking & Tolls - - VENDOR: Jamie Lisac 6/25 | 22.00 |
| 07/30/07 | Parking & Tolls - - VENDOR: Jamie Lisac 6/26 | 22.00 |
| 07/30/07 | Parking & Tolls - - VENDOR: Jamie Lisac 6/27 | 22.00 |
| 07/30/07 | Rental Car - - VENDOR: Jamie Lisac Orange county 6-11 to 7/3 | 2,138.34 |
| 07/30/07 | Rental Car - - VENDOR: Jamie Lisac Orange county 7/49-11 | 369.51 |
| 07/31/07 | Airfare Change Fees - - VENDOR: Holly Etlin Business - LGA/LAX/LGA 9/10/2007 - Airfare change charge | 150.01 |
| 07/31/07 | Airfare Change Fees - - VENDOR: Comerica Commercial Card Service M Tinsley   SNA - DFW 7/25 | 50.00 |
| 07/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 7/23-8/2 | 1,313.04 |
| 07/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley SNA - DFW 7/19 | 201.73 |
| 07/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - LAX - DTW 8/20-22 | 482.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-7 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley DFw - SNA - DFW 7/30-8/2 | 449.80 |
| 07/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service C Gring DFw - SAN - DFW  7/30-8/2 | 1,061.55 |
| 07/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service C Gring DFw - SAN - DFW - FLL - DFW 8/27-9/3 | 459.60 |
| 07/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - LAX - DTW 8/27-9/6 | 469.30 |
| 07/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service Laurie Puscas DTW - LAX - DTW 8/30-9 | 355.30 |
| 07/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service C Gring DFw - SAN - DFW 8/6-9 | 662.80 |
| 07/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service C Gring DFw - SAN - DFW  8/20-23 | 361.80 |
| 07/31/07 | Airfare - - VENDOR: Brieh Guevara LAX - DTW 7/16 | 357.41 |
| 07/31/07 | Airfare - - VENDOR: Brieh Guevara DFW - LAX 7/27 | 734.40 |
| 07/31/07 | Airfare - - VENDOR: Brieh Guevara DFW - LAX 7/16-19 | 1,253.80 |
| 07/31/07 | Airfare - - VENDOR: Holly Etlin Business - LAX/LGA 7/25-26/2007 | 430.01 |
| 07/31/07 | Airfare - - VENDOR: Holly Etlin Business - LGA/LAX/LGA 8/6-8/2007 | 1,958.79 |
| 07/31/07 | Airfare - - VENDOR: Holly Etlin Business - LGA/LAX/LGA 8/20-22/2007 | 1,958.79 |
| 07/31/07 | Airfare - - VENDOR: Holly Etlin Business - LGA/LAX/LGA 8/29-30/2007 | 1,958.79 |
| 07/31/07 | Airfare - - VENDOR: Holly Etlin Business - LGA/LAX 9/4/2007 | 979.40 |
| 07/31/07 | Airfare - - VENDOR: Holly Etlin First class - LSV/LGA 9/7/2007 | 568.90 |
| 07/31/07 | Airfare - - VENDOR: Holly Etlin Business - LGA/LAX/LGA 9/10-13/2007 | 1,958.79 |
| 07/31/07 | Airfare - - VENDOR: Dennis Debassio SNA - ORD - SNA 7/19-23 | 620.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2009952-7

Re:                            Travel Time (50% Billable to Client)
Client/Matter #                004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 07/31/07 | Airfare - - VENDOR: Dennis Debassio SNA - ORD 7/26 | 310.40 |
| 07/31/07 | Airfare - - VENDOR: Dennis Debassio ORD - SNA - ORD 7/30-8/2 | 700.80 |
| 07/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Gring  DFw - SAN - DFW  8/20-23 | 43.42 |
| 07/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Gring  DFw - SAN - DFW  7/30-8/2 | 127.39 |
| 07/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service Laurie Puscas DTW - LAX - DTW 8/30-9 | 42.64 |
| 07/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Rollo  LAX - DFW 7/29 | 64.28 |
| 07/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Gring  DFw - SAN - DFW - FLL - DFW 8/27-9/3 | 55.15 |
| 07/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Gring  DFw - SAN - DFW 8/6-9 | 79.54 |
| 07/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  DFw - SNA - DFW 7/30-8/2 | 53.98 |
| 07/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - LAX - DTW 8/20-22 | 62.94 |
| 07/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - LAX - DTW 8/27-9/6 | 66.32 |
| 07/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 7/23-8/2 | 172.56 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/23 | 22.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/24 | 22.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/25 | 22.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/26 | 22.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/29 | 20.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Michael G. Tinsley 6/7/2007 | 60.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio 7/19 | 43.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio 7/23 | 42.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio 7/26 | 42.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio 7/31 | 10.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/16 | 34.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/16 | 16.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/17 | 31.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/18 | 29.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents 7/16 | 11.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents 7/19 | 10.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur J. Lisac 6/25/2007 | 93.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur D. De Bassio - 6/8/2007 | 96.75 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur J. Lisac - 6/11/2007 | 96.75 |
| 07/31/07 | Computerized Research - - VENDOR: Pacer Service Center 4/1-6/30/2007 | 112.48 |
| 07/31/07 | Lodging - - VENDOR: Holly Etlin Irvine 7/17-18/2007 | 376.10 |
| 07/31/07 | Lodging - - VENDOR: Holly Etlin Irvine 7/22-25/2007 | 797.85 |
| 07/31/07 | Lodging - - VENDOR: Clayton Gring Costa Mesa 7/16-18/2007 | 473.66 |
| 07/31/07 | Lodging - - VENDOR: Clayton Gring Irvine 7/24-25/2007 | 317.33 |
| 07/31/07 | Lodging - - VENDOR: Todd Brents Irvine 7/16 | 241.10 |
| 07/31/07 | Lodging - - VENDOR: Todd Brents Irvine 7/17 | 241.10 |
| 07/31/07 | Lodging - - VENDOR: Todd Brents Irvine 7/18 | 241.10 |
| 07/31/07 | Lodging - - VENDOR: Todd Brents Irvine 7/23 | 241.10 |
| 07/31/07 | Lodging - - VENDOR: Todd Brents Irvine 7/24 | 300.00 |
| 07/31/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 7/1 | 160.92 |
| 07/31/07 | Lodging - - VENDOR: Mike Laureno Orange County 7/15 | 205.20 |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2009952-7

Re:                     Travel Time (50% Billable to Client)
Client/Matter #         004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 07/31/07 | Lodging - - VENDOR: Mike Laureno Orange County 7/16 | 205.20 |
| 07/31/07 | Lodging - - VENDOR: Mike Laureno Orange County 7/17 | 205.20 |
| 07/31/07 | Lodging - - VENDOR: Mike Laureno Orange County 7/18 | 205.20 |
| 07/31/07 | Lodging - - VENDOR: Mike Laureno Orange County 7/19 | 205.20 |
| 07/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 7/16 | 189.00 |
| 07/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 7/17 | 189.00 |
| 07/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 7/18 | 189.00 |
| 07/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 7/23 | 189.00 |
| 07/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 7/24. | 189.00 |
| 07/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 7/25 | 189.00 |
| 07/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 7/26 | 189.00 |
| 07/31/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 7/16 | 226.80 |
| 07/31/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 7/17 | 226.80 |
| 07/31/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 7/18 | 226.80 |
| 07/31/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 7/23 | 205.20 |
| 07/31/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 7/24 | 205.20 |
| 07/31/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 7/25 | 205.20 |
| 07/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 7/19 | 94.50 |
| 07/31/07 | Lodging - - VENDOR: Michael G. Tinsley Irvine 6/4/2007 | 241.10 |
| 07/31/07 | Lodging - - VENDOR: Michael G. Tinsley Irvine 6/5/2007 | 241.10 |
| 07/31/07 | Lodging - - VENDOR: Michael G. Tinsley Los Angeles 6/6-7/2007 | 295.41 |
| 07/31/07 | Lodging - - VENDOR: Michael G. Tinsley Irvine 6/11/2007 | 241.10 |
| 07/31/07 | Lodging - - VENDOR: Michael G. Tinsley Irvine 6/12/2007 | 241.10 |
| 07/31/07 | Lodging - - VENDOR: Michael G. Tinsley Irvine 6/13/2007 | 241.10 |
| 07/31/07 | Meals & Tips - - VENDOR: Michael G. Tinsley 6/4/2007 | 84.63 |
| 07/31/07 | Meals & Tips - - VENDOR: Michael G. Tinsley 6/5/2007 | 14.16 |
| 07/31/07 | Meals & Tips - - VENDOR: Michael G. Tinsley 6/7/2007 | 92.85 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/31/07 | Meals & Tips - - VENDOR: Michael G. Tinsley 6/11/2007 | 54.88 |
| 07/31/07 | Meals & Tips - - VENDOR: Michael G. Tinsley 6/11/2007 | 8.08 |
| 07/31/07 | Meals & Tips - - VENDOR: Michael G. Tinsley 6/12/2007 | 65.49 |
| 07/31/07 | Meals & Tips - - VENDOR: Michael G. Tinsley 6/25/2007 | 62.88 |
| 07/31/07 | Meals & Tips - - VENDOR: Michael G. Tinsley 7/9/2007 | 66.03 |
| 07/31/07 | Meals & Tips - - VENDOR: Michael G. Tinsley 7/24/2007 | 98.21 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/16 | 11.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/17 | 6.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/23 | 6.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/24 | 6.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/25 | 6.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/30 | 6.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/31 | 6.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio BG, CG ML, JL, DD 7/17 | 138.50 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio BG, DD 7/30 | 100.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio BG, SH, DD 7/24 | 150.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio SH, JL, AW, BG, DD 7/25 | 250.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio CG, DD 7/16 | 100.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/16 | 3.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/19 | 3.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/23 | 49.52 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/23 | 4.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/24 | 22.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/24 | 2.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/16 | 35.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/17 | 23.32 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/17 | 4.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/18 | 20.20 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/18 | 3.80 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/19 | 35.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/19 | 5.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/22 | 30.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/23 | 35.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/24 | 35.25 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/24 | 4.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/25 | 28.35 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/25 | 5.65 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/26 | 35.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/26 | 7.50 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/27 | 29.36 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/29 | 14.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/30 | 35.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/31 | 18.35 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno 7/1 | 25.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno 7/1 | 5.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno 7/2 | 24.35 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno 7/2 | 5.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno 7/2 | 25.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno 7/16 | 8.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno 7/16 | 5.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno 7/17 | 8.75 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno 7/18 | 23.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno 7/19 | 26.84 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno 7/20 | 22.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno 7/20 | 5.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Todd Brents 7/16 | 75.57 |
| 07/31/07 | Meals & Tips - - VENDOR: Todd Brents 7/17 | 19.80 |
| 07/31/07 | Meals & Tips - - VENDOR: Todd Brents 7/18 | 59.09 |
| 07/31/07 | Meals & Tips - - VENDOR: Todd Brents 7/18 | 5.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Todd Brents 7/19 | 15.34 |
| 07/31/07 | Meals & Tips - - VENDOR: Todd Brents 7/23 | 50.43 |
| 07/31/07 | Meals & Tips - - VENDOR: Todd Brents 7/24 | 8.64 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno BG, ML 7/16 | 77.81 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno BG, ML 7/17 | 53.26 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno BG, ML 7/31 | 102.28 |
| 07/31/07 | Meals & Tips - - VENDOR: Mike Laureno 35 Servicing and Finance departments employee reception  7/17 | 998.96 |
| 07/31/07 | Meals & Tips - - VENDOR: Clayton Gring 7/23/2007 | 4.22 |
| 07/31/07 | Meals & Tips - - VENDOR: Clayton Gring 7/24/2007 | 7.71 |
| 07/31/07 | Meals & Tips - - VENDOR: Clayton Gring TB & CG 7/17/2007 | 14.62 |
| 07/31/07 | Meals & Tips - - VENDOR: Clayton Gring DD, BG, ML & CG 7/18/2007 | 14.65 |
| 07/31/07 | Meals & Tips - - VENDOR: Clayton Gring ML, BG, DD & CG 7/18/2007 | 91.58 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/16/2007 | 7.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/17/2007 | 7.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/18/2007 | 7.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/19/2007 | 7.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/20/2007 | 7.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/23/2007 | 7.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/24/2007 | 7.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009952-7 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/25/2007 | 7.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/26/2007 | 7.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/27/2007 | 7.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/30/2007 | 7.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/31/2007 | 7.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/19/2007 | 7.50 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/23/2007 | 16.17 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/26/2007 | 15.50 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/24/2007 | 27.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 7/24/2007 | 13.21 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner Tips 7/23/2007 | 4.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner Tips 7/24/2007 | 6.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Andrew Wagner Tips 7/24/2007 | 2.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents 7/23 | 11.00 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents 7/30 | 10.00 |
| 07/31/07 | Mileage - - VENDOR: Mike Laureno 7/1 | 24.25 |
| 07/31/07 | Mileage - - VENDOR: Mike Laureno 7/2 | 26.68 |
| 07/31/07 | Mileage - - VENDOR: Mike Laureno 7/15 | 48.50 |
| 07/31/07 | Mileage - - VENDOR: Mike Laureno 7/16 | 24.25 |
| 07/31/07 | Mileage - - VENDOR: Mike Laureno 7/17 | 4.85 |
| 07/31/07 | Mileage - - VENDOR: Mike Laureno 7/18 | 4.85 |
| 07/31/07 | Mileage - - VENDOR: Mike Laureno 7/19 | 4.85 |
| 07/31/07 | Mileage - - VENDOR: Mike Laureno 7/20 | 4.85 |
| 07/31/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - B. Guevara - 6/19/2007 | 11.10 |
| 07/31/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - H. Etlin - 6/21-26/2007 | 64.10 |
| 07/31/07 | Other - - VENDOR: Raindance Communications, Inc. Conference | 8.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-7

Re:                          Travel Time (50% Billable to Client)
Client/Matter #              004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| | calls - S. Hightower - 6/5/2007 | |
| 07/31/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - H. Etlin - 5/2-14/2007 | 69.20 |
| 07/31/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - S. Hightower - 5/1-29/2007 | 167.20 |
| 07/31/07 | Other - - VENDOR: Michael G. Tinsley Internet access 6/4/2007 | 9.95 |
| 07/31/07 | Other - - VENDOR: Michael G. Tinsley Internet access 6/5/2007 | 9.95 |
| 07/31/07 | Other - - VENDOR: Michael G. Tinsley Internet access 6/7/2007 | 14.95 |
| 07/31/07 | Other - - VENDOR: Michael G. Tinsley Internet access 6/12/2007 | 9.95 |
| 07/31/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from J. Johnson to H. Etlin 6/27/2007 | 14.09 |
| 07/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 7/1 | 22.00 |
| 07/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 7/16 | 22.00 |
| 07/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 7/17 | 22.00 |
| 07/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 7/18 | 22.00 |
| 07/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 7/19 | 22.00 |
| 07/31/07 | Meals & Tips - - VENDOR: Clayton Gring ML, BG, DD & CG 7/18/2007 | 196.66 |
| 07/31/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 6/4-8/2007 | 85.00 |
| 07/31/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 6/11-14/2007 | 68.00 |
| 07/31/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 6/13/2007 | 14.00 |
| 07/31/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 6/18-21/2007 | 68.00 |
| 07/31/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 6/25-28/2007 | 68.00 |
| 07/31/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 7/9/2007 | 68.00 |
| 07/31/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 7/16/2007 | 68.00 |
| 07/31/07 | Parking & Tolls - - VENDOR: Dennis Debassio 7/19 | 22.00 |
| 07/31/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 6/4/2007 | 14.00 |
| 07/31/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 6/5/2007 | 14.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009952-7 |
| --- | --- |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
| --- | --- | --- |
| 07/31/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 6/6/2007 | 23.10 |
| 07/31/07 | Rental Car - - VENDOR: Michael G. Tinsley Palm Springs 6/4-7/2007 | 468.73 |
| 07/31/07 | Rental Car - - VENDOR: Brieh Guevara LAX  7/23 | 796.46 |
| 07/31/07 | Rental Car - - VENDOR: Michael G. Tinsley John Wayne Airport 7/16-19/2007 | 380.62 |
| 07/31/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 7/23-25/2007 | 243.77 |
| 07/31/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 7/9-12/2007 | 330.83 |
| 07/31/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 6/25-28/2007 | 359.70 |
| 07/31/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 6/11-14/2007 | 330.83 |
| 07/31/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 6/18-21/2007 | 237.25 |
| 07/31/07 | Rental Car - - VENDOR: Clayton Gring Orange County 7/16-18/2007 | 490.29 |
| 07/31/07 | Rental Car - - VENDOR: Andrew Wagner Gasoline 6/30/2007 | 43.15 |
| 07/31/07 | Rental Car - - VENDOR: Andrew Wagner Gasoline 7/16/2007 | 27.64 |
| 07/31/07 | Rental Car - - VENDOR: Andrew Wagner Gasoline 7/21/2007 | 32.30 |
| 07/31/07 | Rental Car - - VENDOR: Andrew Wagner Los Angeles 6/16-7/16/2007 | 1,039.62 |
| 07/31/07 | Rental Car - - VENDOR: Andrew Wagner gasoline 7/27/2007 | 38.58 |
| 07/31/07 | Rental Car - - VENDOR: Holly Etlin Los Angeles 7/17-18/2007 | 162.31 |
| 07/31/07 | Rental Car - - VENDOR: Holly Etlin Los Angeles 7/23-25/2007 | 255.26 |
| 07/31/07 | Copy Costs (Outside Source) | 16.95 |
| | **Total Disbursements** | **111,739.82** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2009952-7

Re:                           Travel Time (50% Billable to Client)
Client/Matter #               004839.00009

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Airfare Change Fees | 246.21 |
| Airfare | 55,535.31 |
| Airfare Service Charge | 3,065.31 |
| Cab Fare/Ground Transportation | 3,976.76 |
| Computerized Research | 112.48 |
| Copy Costs (Outside Source) | 16.95 |
| Lodging | 25,683.53 |
| Meals & Tips | 7,853.24 |
| Mileage | 333.84 |
| Other | 894.08 |
| Overnight Mail Charges | 40.56 |
| Parking & Tolls | 1,724.38 |
| Rental Car | 12,225.38 |
| Supplies | 31.79 |
| **Total Disbursements** | **111,739.82** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-8

Re:                          Billing & Invoicing
Client/Matter #              004839.00010

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/03/07 | MJL | Time & expenses | 1.50 |
| 07/03/07 | EA | Preparation of detailed June time reports. | 2.20 |
| 07/04/07 | EA | Preparation of detailed time e reports for month of June. | 3.20 |
| 07/16/07 | MJL | Prepared expense report | 0.50 |
| 07/18/07 | MJL | Time entry | 0.50 |
| 07/25/07 | TBB | Reviewed and revised May invoice. | 1.50 |
| 07/26/07 | JL | Reviewed May draft invoice. | 1.80 |
| 07/27/07 | JL | Reviewed May draft invoice. Incorporation of T. Brents' comments into electronic version for revision. | 2.80 |
| 07/30/07 | MJL | Time & expense reporting | 1.60 |
| 07/30/07 | EA | Preparation of detailed time and expense reports for the month of July. | 2.90 |
| 07/31/07 | EA | Prepared daily time entries for July. | 1.90 |
| | | **Total Hours** | **20.40** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                   2009952-8

Re:                         Billing & Invoicing
Client/Matter #             004839.00010

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 1.50 | 625.00 | 937.50 |
| Jamie Lisac | 4.60 | 525.00 | 2,415.00 |
| Eva Anderson | 10.20 | 525.00 | 5,355.00 |
| Michael J Laureno | 4.10 | 400.00 | 1,640.00 |
| **Total Hours & Fees** | **20.40** | | **10,347.50** |

2000 Town Center  |  Suite 2400  |  Southfield, MI  |  48075  |  248. 358.4420  |  248.262.8495 fax  |  www.alixpartners.com



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2009952-9

Re:                     Warehouse Lender Litigation
Client/Matter #         004839.00012

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 07/09/07 | JL | Reviewed adequate protection order. | 1.40 |
| 07/10/07 | JL | Prepared for and participated in discussion with K. Uyehara regarding outstanding information requests from OMM. | 0.50 |
| 07/11/07 | JL | Prepared for and participated in discussion with OMM regarding requested information on cash collateral accountings. Conducted follow-up discussions with NC accounting and treasury departments. | 1.70 |
| 07/11/07 | JL | Reviewed questions posed by DBSP related to collections on disputed loans. | 0.50 |
| 07/13/07 | JL | Prepared for and participated in discussion with OMM regarding general ledger activity as requested by the warehouse lenders. | 0.80 |
| 07/16/07 | JL | Reviewed and preparation of general ledger activity for the main operating account (GL account 1068) as requested by the warehouse lenders. | 2.30 |
| 07/17/07 | JL | Reviewed and preparation of general ledger activity for the main operating account (GL account 1068) as requested by the warehouse lenders. | 1.80 |
| 07/18/07 | JL | Reviewed and preparation of general ledger activity for the main operating account (GL account 1068) as requested by the warehouse lenders. | 2.20 |
| 07/19/07 | JL | Reviewed and preparation of general ledger activity for the main operating account (GL account 1068) as requested by the warehouse lenders. | 1.90 |
| 07/20/07 | JL | Reviewed and preparation of general ledger activity for the main operating account (GL account 1068) as requested by the warehouse lenders. | 1.60 |
| 07/31/07 | JL | Prepared for and participated in discussions with NC Treasury department regarding construction of comprehensive payment detail by warehouse lender. | 0.50 |
| | | **Total Hours** | **15.20** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2009952-9

Re:                      Warehouse Lender Litigation
Client/Matter #          004839.00012

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Jamie Lisac | 15.20 | 525.00 | 7,980.00 |
| **Total Hours & Fees** | **15.20** | | **7,980.00** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                          2009952-10

Re:                                Interim CEO
Client/Matter #                    004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/02/07 | HFE | Daily meeting with management on bankruptcy issues | 1.20 |
| 07/02/07 | HFE | Meeting with internal counsel on legal issues | 1.80 |
| 07/02/07 | HFE | Call with management on wind-down plan | 1.90 |
| 07/02/07 | HFE | Call with HR on employee issues | 0.90 |
| 07/02/07 | HFE | Call with counsel on examiner issues | 1.30 |
| 07/02/07 | HFE | Call with team on clearing account issue | 1.70 |
| 07/03/07 | HFE | Call with chairman on clearing account and other issues | 1.40 |
| 07/03/07 | HFE | Calls with management and review documents on clearing account issue | 3.40 |
| 07/03/07 | HFE | Discussed employee issues with HR | 0.80 |
| 07/03/07 | HFE | Call with counsel on examiner issues | 1.30 |
| 07/03/07 | HFE | Call with counsel and management on Carrington issues | 1.70 |
| 07/05/07 | HFE | Call with management on clearing account issue | 2.60 |
| 07/05/07 | HFE | Call with management and counsel on Carrington issues | 1.90 |
| 07/05/07 | HFE | Reviewed and discussed cash forecast with management | 2.30 |
| 07/05/07 | HFE | Discussed status of various litigation matters with internal counsel | 1.70 |
| 07/06/07 | HFE | Call with management and counsel to discuss warehouse lender matters | 2.80 |
| 07/06/07 | HFE | Daily call with management on bankruptcy issues | 1.40 |
| 07/06/07 | HFE | Call with counsel and UCC on DB settlement | 1.20 |
| 07/06/07 | HFE | Reviewed materials and discussed with management on clearing account issue | 1.60 |
| 07/06/07 | HFE | Call with counsel on clearing account issue | 1.50 |
| 07/09/07 | HFE | Daily call with management | 1.60 |
| 07/09/07 | HFE | Call with Ixis on claim | 0.90 |
| 07/09/07 | HFE | Call to discuss clearing account issues | 0.80 |
| 07/10/07 | HFE | Meeting with chairman on various business issues | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2009952-10

Re:                       Interim CEO
Client/Matter #           004839.00014

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/10/07 | HFE | Reviewed materials and discussed clearing account with accounting dept | 2.30 |
| 07/10/07 | HFE | AlixPartners team call on status of wind-down | 0.90 |
| 07/10/07 | HFE | Call with UCC professional on clearing account issues | 1.40 |
| 07/10/07 | HFE | Meeting with HR team on employee issues and retention plan | 1.90 |
| 07/10/07 | HFE | Call regarding CSFB reconciliation with counsel | 0.80 |
| 07/10/07 | HFE | Reviewed and revised cash forecast | 1.10 |
| 07/11/07 | HFE | Call with Barclays on reconciliation issues with counsel | 0.80 |
| 07/11/07 | HFE | Daily management call on bankruptcy issues | 1.30 |
| 07/11/07 | HFE | Meeting with management on IT transition issues | 0.90 |
| 07/11/07 | HFE | Meeting with real estate team on space consolidation plan | 1.20 |
| 07/11/07 | HFE | Meeting with accounting on clearing account issues | 1.50 |
| 07/11/07 | HFE | Prepared for and attended Board of Directors meeting | 2.30 |
| 07/11/07 | HFE | Reviewed and discussed draft retention plan | 1.40 |
| 07/12/07 | HFE | AlixPartners team meeting on wind-down issues | 0.90 |
| 07/12/07 | HFE | Reviewed and discussed retention plan with UCC professional | 1.60 |
| 07/12/07 | HFE | Meeting with HR team on employee issues | 1.30 |
| 07/12/07 | HFE | Meeting to discuss progress on clearing account reconciliation | 1.40 |
| 07/12/07 | HFE | Conference call with internal counsel on various litigation matters | 0.70 |
| 07/12/07 | HFE | Conference call with counsel on examiner issues | 0.90 |
| 07/13/07 | HFE | Daily management call on bankruptcy issues, wind-down | 1.10 |
| 07/13/07 | HFE | Call with accounting on clearing account issues | 1.60 |
| 07/13/07 | HFE | Reviewed documents and discussed retention plan with HR team | 1.50 |
| 07/13/07 | HFE | Discussed IT and other staffing issues with management | 1.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2009952-10

Re:                    Interim CEO
Client/Matter #        004839.00014

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/13/07 | HFE | Call with counsel on clearing account and Carrington issues | 1.20 |
| 07/16/07 | HFE | Call with Board and counsel on clearing account issues | 1.90 |
| 07/16/07 | HFE | Daily call with management on bankruptcy issues | 1.30 |
| 07/17/07 | HFE | AlixPartners team meeting on bankruptcy issues | 0.90 |
| 07/17/07 | HFE | Meeting on various employee and bankruptcy issues with internal counsel | 1.40 |
| 07/17/07 | HFE | Meeting with Grant Thorton to review and sign tax returns | 2.20 |
| 07/17/07 | HFE | Meeting with accounting to review status of clearing account issues | 0.80 |
| 07/18/07 | HFE | Call with management on bankruptcy issues | 1.90 |
| 07/18/07 | HFE | Reviewed and discussed issues with Carrington purchase with management | 1.40 |
| 07/18/07 | HFE | Meeting with internal counsel on litigation issues | 1.30 |
| 07/18/07 | HFE | Reviewed clearing account analysis and discussed with accounting | 1.50 |
| 07/18/07 | HFE | Prepared for and attended Board of Directors meeting | 2.60 |
| 07/18/07 | HFE | Discussed equipment leases and other asset sales with management | 1.20 |
| 07/19/07 | HFE | AlixPartners team meeting on bankruptcy issues | 0.90 |
| 07/19/07 | HFE | Meeting with accounting team on clearing account issues | 1.80 |
| 07/19/07 | HFE | Conference call with counsel and management on Carrington issues | 1.70 |
| 07/19/07 | HFE | Conference call with counsel on other asset sales | 1.10 |
| 07/19/07 | HFE | Meeting with real estate team and others on consolidation of facilities | 1.50 |
| 07/19/07 | HFE | Meeting with counsel on wholesale lender issues | 1.40 |
| 07/20/07 | HFE | Call with HR team on employee issues and KIERP | 2.20 |
| 07/20/07 | HFE | Call with UCC professional on clearing account and other issues | 1.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009952-10

Re:                          Interim CEO
Client/Matter #              004839.00014

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/20/07 | HFE | Daily management call on wind-down progress | 1.10 |
| 07/20/07 | HFE | Discussed KIERP issues with counsel and management | 0.80 |
| 07/20/07 | HFE | Discussed wholesale lender issues with management and counsel | 1.40 |
| 07/23/07 | HFE | Daily management call on bankruptcy issues | 1.30 |
| 07/23/07 | HFE | Meeting with HR team on employee issues and KIERP | 1.90 |
| 07/23/07 | HFE | Meeting with counsel and management on benefits plans termination | 1.60 |
| 07/23/07 | HFE | Meeting with accounting on clearing account issues | 1.20 |
| 07/23/07 | HFE | Meeting with management on wholesale lender issues | 1.70 |
| 07/24/07 | HFE | AlixPartners team meeting | 0.90 |
| 07/24/07 | HFE | Meeting with Fred Forster on board issues | 1.20 |
| 07/24/07 | HFE | Prepared for and attended meeting with management and counsel on recovery model | 1.90 |
| 07/24/07 | HFE | Discussed clearing account and KIERP issues with UCD professional and counsel | 1.60 |
| 07/24/07 | HFE | Meeting with accounting team on clearing account issues | 2.10 |
| 07/25/07 | HFE | Meeting with accounting team and management on clearing account issues | 1.40 |
| 07/25/07 | HFE | Daily call with management on bankruptcy issues | 1.30 |
| 07/25/07 | HFE | Meeting with HR team on employee issues | 1.70 |
| 07/25/07 | HFE | Prepared for and attended board meeting | 1.90 |
| 07/25/07 | HFE | Call with counsel on examiner issues | 1.80 |
| 07/26/07 | HFE | Prepared for and attended AlixPartners team call | 0.80 |
| 07/26/07 | HFE | Call with management on employee issues | 0.90 |
| 07/26/07 | HFE | Reviewed claims report and discuss claims process with management and counsel | 2.40 |
| 07/26/07 | HFE | Call with UCC professional on clearing account issues | 1.30 |
| 07/26/07 | HFE | Call with internal counsel on bankruptcy issues | 1.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                       2009952-10

Re:                             Interim CEO
Client/Matter #                 004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/27/07 | HFE | Daily management call on wind-down | 0.90 |
| 07/27/07 | HFE | Call with accounting team on clearing account | 1.40 |
| 07/27/07 | HFE | Call with management and counsel on KIERP issues | 0.80 |
| 07/27/07 | HFE | Reviewed and discussed recovery model with management and counsel | 1.90 |
| 07/27/07 | HFE | Reviewed and discussed update to cash flow forecast | 1.30 |
| 07/27/07 | HFE | Discussed examiner issues with counsel | 1.20 |
| 07/27/07 | HFE | Discussed wholesale lender issues with management | 1.50 |
| 07/30/07 | HFE | Daily call with management on bankruptcy issues | 1.10 |
| 07/30/07 | HFE | Reviewed documents and discuss Carrington issues with management and counsel | 1.80 |
| 07/30/07 | HFE | Reviewed summaries and discuss wholesale lender process with counsel | 1.60 |
| 07/30/07 | HFE | Conference call with management on IT issues | 1.50 |
| 07/30/07 | HFE | Reviewed variance analysis and discuss with management | 0.90 |
| 07/30/07 | HFE | Call with counsel on litigation issues | 1.70 |
| 07/31/07 | HFE | AlixPartners team meeting | 0.80 |
| 07/31/07 | HFE | Call with internal counsel on wholesale lender and claims issues | 1.20 |
| 07/31/07 | HFE | Call with team on claims and documentation issues | 0.90 |
| 07/31/07 | HFE | Weekly call with Fred Forster on Board matters | 1.10 |
| 07/31/07 | HFE | Call with management and counsel on Carrington issues | 1.90 |
| 07/31/07 | HFE | Reviewed comments and call with UCC professional on KIERP issues | 1.40 |
| | | **Total Hours** | **159.90** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2009952-10

Re:                    Interim CEO
Client/Matter #        004839.00014


Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Holly Etlin | 159.90 | 695.00 | 111,130.50 |
| **Total Hours & Fees** | **159.90** | | **111,130.50** |