

Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

September 27, 2007

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Re:  Cash Management
Client:  004839
Inv. No.:  2009957                                               Federal Tax ID 38-3637158

For Professional Services:   August 31, 2007

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Dennis DeBassio | Associate | 170.10 | 315.00 | 53,581.50 |
| Casey Kangas | Independent Contractor | 10.00 | 350.00 | 3,500.00 |
| Clayton Gring | Vice President | 172.40 | 350.00 | 60,340.00 |
| Andrew Wagner | Vice President | 253.60 | 400.00 | 101,440.00 |
| Brieh Guevara | Vice President | 236.50 | 400.00 | 94,600.00 |
| Michael J Laureno | Vice President | 183.70 | 400.00 | 73,480.00 |
| Stacey Hightower | Director | 182.30 | 475.00 | 86,592.50 |
| Daniel Puscas | Director | 205.70 | 525.00 | 107,992.50 |
| Eva Anderson | Director | 239.15 | 525.00 | 125,553.75 |
| Michael G Tinsley | Director | 146.10 | 525.00 | 76,702.50 |
| Jamie Lisac | Director | 213.80 | 525.00 | 112,245.00 |
| Todd Brents | Managing Director | 188.30 | 625.00 | 117,687.50 |
| Holly Etlin | Managing Director | 214.60 | 695.00 | 149,147.00 |
| Total Hours & Fees | | 2,416.25 | | 1,162,862.25 |
| Less 50% Travel Time (50% Billable to Client) | | | | (117,098.13) |
| Subtotal | | | | 1,045,764.12 |
| Expenses | | | | 92,729.17 |
| **Total Amount Due** | | | **USD** | **1,138,493.29** |

Information for the wire transfer of funds to AlixPartners, LLP is as follows:

Receiving Bank:              Comerica Bank
                             ABA# 072000096

Receiving Account:           AlixPartners, LLP
                             A/C# 1851-765386



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Project Code | Description | Amount |
|---|---|---:|
| 004839.00001 | Cash Management | 99,791.00 |
| 004839.00002 | Plan of Reorganization | 66,160.00 |
| 004839.00003 | Asset Sales | 191,488.75 |
| 004839.00005 | General Bankruptcy Support | 163,826.75 |
| 004839.00006 | ITTS Evaluation | 84,402.50 |
| 004839.00007 | Accounting and Reporting | 123,112.50 |
| 004839.00008 | Interim Corporate Controller Duties | 63,840.00 |
| 004839.00009 | Travel Time & Expenses | 117,098.12 |
| 004839.00010 | Billing & Invoicing | 10,550.00 |
| 004839.00012 | Warehouse Lender Litigation | 11,445.00 |
| 004839.00014 | Interim CEO | 114,049.50 |
| **Total Fees Incurred** | | **1,045,764.12** |

| Expenses | Amount |
|---|---:|
| Airfare Change Fees | 100.00 |
| Airfare | 28,623.11 |
| Airfare Service Charge | 4,915.05 |
| Cab Fare/Ground Transportation | 7,314.12 |
| Computer Supplies / Support | 29.85 |
| Lodging | 30,076.95 |
| Meals & Tips | 8,197.28 |
| Mileage | 371.05 |
| Other | 813.96 |
| Overnight Mail Charges | 89.14 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                   2009957-1

Re:                         Cash Management
Client/Matter #             004839.00001

| Expenses | Amount |
|---|---|
| Parking & Tolls | 2,265.63 |
| Rental Car | 9,916.55 |
| Supplies | 16.48 |
| **Total Disbursements** | **92,729.17** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/01/07 | DRD | Prepare for and attend weekly update call with FTI. | 0.60 |
| 08/01/07 | ADW | Communicated with Elise Luckham regarding reconciliation of Bekins invoices | 0.40 |
| 08/01/07 | ADW | Communicated with CBRE regarding non-payment of Bedford, TX obligations | 0.20 |
| 08/01/07 | MJL | Conducted inter-company analysis. | 3.70 |
| 08/01/07 | MJL | Prepared for and participated in the weekly FTI call. | 1.20 |
| 08/01/07 | MJL | Researched all variances and provided a variance analysis for the week ended 7/13. | 2.80 |
| 08/01/07 | MJL | Arranged for processing of recon invoices by Estate team. | 0.30 |
| 08/01/07 | DRD | Follow up with Servicing team on outstanding cash items for prior week. | 0.80 |
| 08/01/07 | DRD | Review and approve open invoices and check requests with R Mercado (NCEN). | 0.70 |
| 08/01/07 | DRD | Review and approve funding request from CBRE. | 0.40 |
| 08/01/07 | DRD | Prepare and follow up on wire requests for payments to GECC. | 0.40 |
| 08/01/07 | DRD | Review and follow up on wire requests from C Franchi (NCEN). | 0.30 |
| 08/01/07 | DRD | Follow up on status of telecom billing and open invoices. | 0.60 |
| 08/01/07 | DRD | Finalize and distribute weekly variance report for week of July 13. | 0.70 |
| 08/01/07 | DRD | Revise cash forecast to reflect recent actual results. | 0.60 |
| 08/01/07 | DRD | Follow up with Servicing on open questions on cash items for week of July 20 and July 27. | 0.70 |
| 08/01/07 | DRD | Revise variance report for week of July 20 per comments from AlixPartners cash team. | 1.90 |
| 08/01/07 | DRD | Discuss status of HR reconciliation of temp utilization and payments being processed out of accounts payable. | 0.70 |
| 08/01/07 | DRD | Finalize and distribute variance report for week ended July | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2009957-1

Re:                      Cash Management
Client/Matter #          004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | 20. | |
| 08/01/07 | DRD | Review draft of variance report for week ended July 27 with AlixPartners cash team. | 0.60 |
| 08/01/07 | DRD | Revise variance report for week of July 27 per comments from AlixPartners cash team. | 1.10 |
| 08/01/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.80 |
| 08/01/07 | JL | Review of daily cash report. | 0.30 |
| 08/01/07 | JL | Construction/revision/review of weekly cash flow forecast variance analysis. | 1.80 |
| 08/01/07 | JL | Discussions with H. LaFreniere of Wells Fargo regarding investment options for excess operating funds. | 0.40 |
| 08/01/07 | JL | Discussion with Wilmington Trust regarding investment options for excess operating funds. | 0.80 |
| 08/02/07 | BG | Follow up discussions and database requirements gathering related to New Invoice and the Real Estate Owned and Foreclosure process. | 3.50 |
| 08/02/07 | JL | Construction/revision/review of cash flow forecast. | 2.30 |
| 08/02/07 | JL | Construction/revision/review of weekly cash flow forecast variance analysis. | 0.80 |
| 08/02/07 | JL | Discussions with Wilmington Trust regarding investment options for excess operating funds. | 0.80 |
| 08/02/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.70 |
| 08/02/07 | JL | Composed e-mail to FTI detailing investment plan of excess operating funds. | 0.30 |
| 08/02/07 | MJL | Researched variances and prepared analysis for the weeks ended 7/20 and 7/27. | 3.80 |
| 08/02/07 | MJL | Reviewed current Estate contracts list, researched vendors, | 2.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and interviewed J Domzalski for information regarding the contracts. | |
| 08/02/07 | DRD | Attend and follow up on call with Wilmington Trust and Cash Management team on investing excess cash. | 0.60 |
| 08/02/07 | DRD | Review and discuss outstanding payables items with R Mercado (NCEN). | 0.80 |
| 08/02/07 | DRD | Research and revise weekly variance analysis for week of July 27. | 0.80 |
| 08/02/07 | DRD | Review and revise cash forecast. | 1.20 |
| 08/02/07 | DRD | Prepare for and participate in call with AlixPartners cash management team on cash forecast. | 1.10 |
| 08/03/07 | DRD | Follow up with OMM on status of payment to SPI and forecast amounts and timing for SPI. | 0.30 |
| 08/03/07 | DRD | Follow up with C Richardson (NCEN) on Accenture estimate in cash forecast and revise forecast based on her input. | 0.60 |
| 08/03/07 | MJL | Set up meetings on Fiserv and TD Services invoices. | 0.40 |
| 08/03/07 | MJL | Reviewed the 13 week Estate forecast. | 1.20 |
| 08/03/07 | DRD | Follow up with R Mercado on status of CPS payment review and outstanding accounts payable items. | 0.30 |
| 08/03/07 | DRD | Review, finalize and distribute variance analysis for week of July 27 | 0.60 |
| 08/03/07 | DRD | Revise professional fee detail in cash forecast. | 0.90 |
| 08/03/07 | DRD | Review and revise cash forecast. | 1.90 |
| 08/03/07 | JL | Construction/revision/review of cash flow forecast. | 3.10 |
| 08/03/07 | CGG | Updated check float model with information received from internal AlixPartners staff. Delivered check float balance to external staff for inclusion in cash forecast model. | 1.10 |
| 08/03/07 | BG | Database design and testing regarding Real Estate Owned and Foreclosure processes. | 3.80 |
| 08/04/07 | DRD | Review, and revise cash forecast. | 1.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-1

Re:                          Cash Management
Client/Matter #              004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/04/07 | DRD | Distribute cash forecast to AlixPartners cash team for comments. | 0.10 |
| 08/05/07 | DRD | Review cash forecast per comments from AlixPartners cash team. | 0.40 |
| 08/05/07 | DRD | Revise professional fee projections in cash forecast per comments from AlixPartners cash management team. | 1.60 |
| 08/05/07 | DRD | Revise cash forecast per comments from AlixPartners cash team. | 0.60 |
| 08/05/07 | JL | Construction/revision/review of cash flow forecast. | 3.90 |
| 08/06/07 | MJL | Researched and resolved issues regarding current outstanding invoices. | 1.10 |
| 08/06/07 | DRD | Update cash forecast. | 2.40 |
| 08/06/07 | DRD | Review and respond to open invoices in accounts payable. | 0.60 |
| 08/06/07 | JL | Discussion with D. Dobbs of Wilmington Trust regarding necessary steps for opening investment accounts for investment of excess operating funds. | 0.40 |
| 08/06/07 | JL | Research of NCWC bank accounts and current balances per request from XRoads. | 0.80 |
| 08/06/07 | JL | Discussion with N. Sampair of Wells Fargo regarding investment account. | 0.30 |
| 08/06/07 | JL | Construction/revision/review of cash flow forecast. | 2.90 |
| 08/06/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 0.70 |
| 08/06/07 | MJL | Reviewed servicing contract list. | 0.90 |
| 08/06/07 | MJL | Conducted interviews with management re: servicing contracts and began analysis of continued requirements. | 2.40 |
| 08/07/07 | JL | Participated in discussions with OMM regarding the compliance of the Wilmington Trust accounts with local DE rules. | 0.60 |
| 08/07/07 | JL | Construction/revision/review of cash flow forecast. | 2.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2009957-1

Re:                       Cash Management
Client/Matter #           004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/07/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 0.80 |
| 08/07/07 | DRD | Review outstanding invoices and check requests with R Mercado (NCEN). | 1.20 |
| 08/07/07 | DRD | Review KERP information in cash forecast with NCEN Human Resources and Wind Down team | 1.40 |
| 08/07/07 | DRD | Revise cash forecast based on input from HR and Wind Down team. | 3.10 |
| 08/07/07 | DRD | Revise cash forecast with recent actual results. | 1.40 |
| 08/07/07 | DRD | Prepare for and attend review of cash forecast with cash management team. | 0.90 |
| 08/07/07 | DRD | Discuss professional fee invoices with H King (NCEN) and follow up on outstanding items. | 0.80 |
| 08/07/07 | MJL | Conference call with D Noriega and S Nagy re: TD Services invoice. | 0.40 |
| 08/08/07 | MJL | Reviewed TD Services invoicing issue with E Lopez and reviewed assignment details. | 0.60 |
| 08/08/07 | MJL | Reviewed 13 week cash flow forecast update. | 0.30 |
| 08/08/07 | DRD | Prepare, finalize and distribute excel version of most recent cash forecast for FTI. | 0.40 |
| 08/08/07 | DRD | Review recent cash activity from loan accounting with Carol Franchi (NCEN). | 0.70 |
| 08/08/07 | DRD | Revise actual cash activity in cash forecast per discussion with Carol Franchi (NCEN). | 0.60 |
| 08/08/07 | DRD | Review open accounts payable items with R Mercado (NCEN). | 0.80 |
| 08/08/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 1.20 |
| 08/08/07 | JL | Construction/revision/review of cash flow forecast. | 2.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-1 |
| | |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/08/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding closure of bank accounts. | 1.30 |
| 08/08/07 | JL | Review of daily cash report. | 0.80 |
| 08/08/07 | MJL | Reviewed operating account cash flow details. | 0.70 |
| 08/08/07 | DRD | Review open funding request from CBRE for approval. | 0.40 |
| 08/08/07 | DRD | Research status of disbursements for customer refunds and follow up with NCEN risk management department. | 0.40 |
| 08/08/07 | DRD | Update tracking file with current status of professional fee applications and payments. | 0.80 |
| 08/08/07 | DRD | Discuss status of open and pending accounts payable items for NCEN legal department with H King (NCEN). | 0.60 |
| 08/08/07 | DRD | Revise daily cash roll to reflect recent cash activity. | 0.70 |
| 08/08/07 | DRD | Revise variance analysis for week of August 3 and distribute to cash management team for comments. | 1.30 |
| 08/08/07 | DRD | Revise variance analysis for week of August 3 per comments from cash management team. | 0.70 |
| 08/08/07 | DRD | Discussion with wind down team and IT team on status of Cisco maintenance agreement and payment to Cisco. | 0.60 |
| 08/08/07 | DRD | Review and revise cash forecast. | 1.10 |
| 08/09/07 | DRD | Follow up with NCEN risk management on status of wires for customer refunds. | 0.20 |
| 08/09/07 | DRD | Review open accounts payable items with R Mercado and M Olaiz (NCEN) for payment approval. | 0.90 |
| 08/09/07 | DRD | Follow up with counsel and accounts payable on status of open invoice from SPI for audit committee work. | 0.40 |
| 08/09/07 | DRD | Review and revise file from M Sinek (NCEN) on BK-related wire activity since filing. | 0.90 |
| 08/09/07 | DRD | Revise variance analysis for week of August 3 per additional comments received from cash management team. | 0.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-1 |
| --- | --- |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/09/07 | JL | Construction/revision/review of weekly cash flow forecast variance analysis. | 1.70 |
| 08/09/07 | JL | Review of Wilmington Trust account agreement. | 1.10 |
| 08/09/07 | CGG | Prepared for and participated in recovery model meeting with internal, legal and external consulting staff. | 1.80 |
| 08/10/07 | CGG | Updated check float model and delivered results to external staff for inclusion in cash forecast model. | 0.90 |
| 08/10/07 | JL | Conducted discussion with J. Okimoto of NC regarding reconciliation of payroll clearing account. | 0.40 |
| 08/10/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 1.30 |
| 08/10/07 | JL | Conducted discussions with NC Servicing team regarding payment of invoice from Countrywide. | 0.60 |
| 08/10/07 | JL | Construction/revision/review of weekly cash flow forecast variance analysis. | 1.50 |
| 08/10/07 | DRD | Revise variance analysis for week of August 3 | 2.30 |
| 08/10/07 | DRD | Review and reconcile 7/18 payroll funding with NCEN HR and Wind down team. | 1.30 |
| 08/10/07 | DRD | Follow up with R Mercado (NCEN) on open accounts payable items. | 0.70 |
| 08/10/07 | DRD | Finalize and distribute variance analysis for week of August 3 | 0.40 |
| 08/10/07 | DRD | Review 7/18 payroll funding file and prepare for discussion with NCEN HR. | 0.40 |
| 08/10/07 | DRD | Discussion with AlixPartners cash management team to review status of variance report. | 0.30 |
| 08/10/07 | DRD | Follow up with M Sprouse (NCEN) for clarification on items from daily cash report. | 0.40 |
| 08/10/07 | DRD | Review cash forecast and identify necessary revisions for next version of forecast. | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/10/07 | DRD | Call vendor to follow up on status of invoice payment. | 0.10 |
| 08/13/07 | DRD | Create and prepare variance report for week ended August 10. | 0.90 |
| 08/13/07 | MJL | Followed up on outstanding invoice issues: eMortgageLogic and TD Services | 0.20 |
| 08/13/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 0.50 |
| 08/13/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.60 |
| 08/13/07 | JL | Review of daily cash report. | 0.50 |
| 08/14/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 0.90 |
| 08/14/07 | JL | Review of daily cash report. | 0.70 |
| 08/14/07 | JL | Conducted discussions with NC outside counsels regarding review of account agreements for Wilmington Trust. | 0.40 |
| 08/14/07 | JL | Construction/revision/review of cash flow forecast. | 2.30 |
| 08/14/07 | DRD | Review open accounts payable items from R Mercado (NCEN) for payment approval. | 0.90 |
| 08/14/07 | MJL | Worked with CMS cash and operating groups to verify Check printers invoice charges. | 0.40 |
| 08/15/07 | DRD | Review and follow up on open accounts payable items. | 1.10 |
| 08/15/07 | DRD | Revise cash forecast for actual results. | 0.80 |
| 08/15/07 | DRD | Review funding request from CBRE. | 0.40 |
| 08/15/07 | JL | Review of daily cash report. | 0.70 |
| 08/16/07 | DRD | Participate in call with NCEN accounts payable team to identify open items. | 0.30 |
| 08/17/07 | DRD | Review open accounts payable items from the week and | 1.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2009957-1

Re:                       Cash Management
Client/Matter #           004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | approve disbursements with NCEN accounts payable team. | |
| 08/17/07 | DRD | Create variance report for week of August 10. | 0.80 |
| 08/19/07 | DRD | Create summary of professional detail from cash forecast per FTI request. | 0.80 |
| 08/19/07 | DRD | Review professional fee detail from cash forecast. | 0.30 |
| 08/20/07 | CGG | Updated check float model and delivered float figures to external staff for incorporation into cash forecast. | 0.90 |
| 08/20/07 | BG | Vendor invoice reconciliation to loan level data from Servicing systems | 3.00 |
| 08/20/07 | JL | Review of daily cash report. | 0.30 |
| 08/20/07 | DRD | Create variance report for week of August 10. | 1.60 |
| 08/20/07 | DRD | Review open payables items with R Mercado (NCEN). | 0.90 |
| 08/20/07 | DRD | Create variance report for week of August 17. | 2.30 |
| 08/20/07 | DRD | Review and revise daily cash report. | 0.60 |
| 08/20/07 | DRD | Revise cash forecast with actual results. | 0.40 |
| 08/20/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 1.50 |
| 08/21/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding outstanding information requests. | 1.50 |
| 08/21/07 | JL | Review of daily cash report. | 0.50 |
| 08/21/07 | JL | Construction/revision/review of weekly cash flow forecast variance analysis. | 1.80 |
| 08/21/07 | JL | Conducted discussion with M. Merchant to RLF regarding investment of operating funds in compliance with Sec. 345. | 0.30 |
| 08/21/07 | BG | Loss liquidation analysis and reconciliation to Servicing system loan level data | 1.30 |
| 08/21/07 | ADW | Attention to issues regarding August variance report involving payments related to real property | 1.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-1 |
|-----------|-----------|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/21/07 | DRD | Review and approve open items with R Mercado (NCEN) in accounts payable. | 0.80 |
| 08/21/07 | MJL | Review of cash operating account transactions and preparation of Servicing variance analysis. | 2.40 |
| 08/21/07 | DRD | Review and follow up on status of open expense reports to T Bindra. | 0.40 |
| 08/21/07 | MJL | Analyzed intercompany liability line item data. | 3.80 |
| 08/21/07 | DRD | Research and analysis of variance in August occupancy expense versus cash forecast. | 0.90 |
| 08/21/07 | DRD | Follow up on status of open REOTrans invoice with Servicing team and accounts payable. | 0.40 |
| 08/21/07 | DRD | Research and analyze payroll variance based on file from NCEN human resources. | 1.30 |
| 08/21/07 | DRD | Revise and circulate draft of variance analysis for week of August 10 to cash management team. | 1.10 |
| 08/21/07 | DRD | Revise variance analysis for week of August 10 per comments from cash management team. | 1.60 |
| 08/21/07 | DRD | Prepare projection of accrued expenses at year end. | 1.20 |
| 08/21/07 | DRD | Revise cash activity files based on information from treasury and accounts payable. | 0.80 |
| 08/21/07 | DRD | Review KERP payout analysis from C Winer (NCEN) for inclusion in weekly variance report. | 0.70 |
| 08/21/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues; next steps. | 1.20 |
| 08/22/07 | BG | Vendor invoice review and tracking | 0.40 |
| 08/22/07 | JL | Construction/revision/review of weekly cash flow forecast variance analysis. | 1.30 |
| 08/22/07 | JL | Conducted discussion with L. Kimes of NC regarding payroll summary reports. | 0.20 |
| 08/22/07 | JL | Reviewed latest payroll summary reports as provided by L. | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2009957-1

Re:                           Cash Management
Client/Matter #               004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Kimes of NC. | |
| 08/22/07 | JL | Conducted follow-up discussions with RLF regarding investment of operating funds in compliance with Sec. 345. | 0.50 |
| 08/22/07 | DRD | Review open accounts payables items with R Mercado (NCEN) for payment. | 0.90 |
| 08/22/07 | DRD | Research status of GECC equipment lease invoices with accounts payables and facilities teams. | 0.60 |
| 08/22/07 | MJL | Worked on A/P invoice reconciliation. | 0.40 |
| 08/22/07 | MJL | Conference call with LandAmerica re: outstanding invoices. | 0.30 |
| 08/22/07 | JL | Review of daily cash report. | 0.40 |
| 08/22/07 | DRD | Research status of Fiserv/Informent invoices with accounts payable. | 0.40 |
| 08/22/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding outstanding information requests. | 1.20 |
| 08/22/07 | DRD | Review comments on variance report for week of August 17 from cash team and incorporate changes into report. | 1.60 |
| 08/22/07 | DRD | Confirm transmission of wire for third stip payment to GECC with treasury group. | 0.10 |
| 08/22/07 | DRD | Review information on Technology sale and follow up with IT group on variance between actual proceeds and forecast. | 0.40 |
| 08/22/07 | DRD | Meeting with R Mercado (NCEN) to review open payables items. | 0.90 |
| 08/22/07 | DRD | Review cash forecast to identify changes needed in next version. | 1.30 |
| 08/22/07 | DRD | Review status of professional fee applications status and update payment tracker file. | 0.60 |
| 08/22/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 1.70 |
| 08/22/07 | DRD | Follow up with accounts payable team on status of payments | 0.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | for Directors meetings. | |
| 08/23/07 | DRD | Follow up with wind down team on asset sale proceeds hitting the operating account. | 0.20 |
| 08/23/07 | DRD | Follow up with N Jackson (NCEN) on GECC invoices for financing and for equipment lease payments. | 0.20 |
| 08/23/07 | DRD | Follow up with OMM and R Mercado (NCEN) on status of SPI invoices. | 0.30 |
| 08/23/07 | DRD | Review open accounts payable items with R Mercado (NCEN). | 0.60 |
| 08/23/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 1.80 |
| 08/23/07 | JL | Review of daily cash report. | 0.40 |
| 08/23/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding outstanding information requests. | 1.30 |
| 08/24/07 | BG | Loan level data production file review including block numbers, investor numbers, and paid-in-full dates | 1.30 |
| 08/24/07 | MJL | Research and reconciliation of outstanding A/P liabilities, including CheckPrinters and eMortgage Logic | 0.70 |
| 08/24/07 | DRD | Research status of payment to SPI and follow up with H King and M McCarthy. | 0.40 |
| 08/24/07 | DRD | Follow up with IT team and accounts payable on request for rushed payment for expenses related to IT consolidation work. | 0.60 |
| 08/24/07 | DRD | Confirm status of wire for Ft Myers rent wire with treasury group and wind down team. | 0.30 |
| 08/24/07 | DRD | Review disbursement files from accounts payable and update forecast. | 1.10 |
| 08/24/07 | DRD | Review cash roll from treasury group and update forecast. | 0.80 |
| 08/27/07 | DRD | Follow up with legal and cash teams on status of invoice | 0.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | from XRoads. | |
| 08/27/07 | DRD | Create variance report for week of August 24. | 2.40 |
| 08/27/07 | DRD | Follow up with facilities on status of GECC equipment lease invoice. | 0.40 |
| 08/27/07 | DRD | Review open payables and approve payments with R Mercado (NCEN). | 0.80 |
| 08/27/07 | DRD | Discuss status of replacement signature plate with treasury and accounts payable groups. | 0.30 |
| 08/27/07 | DRD | Discuss roles of accounts payable team members with M Sprouse (NCEN). | 0.30 |
| 08/27/07 | DRD | Follow up with H King (NCEN) on status of legal department's review of SPI invoices. | 0.30 |
| 08/27/07 | DRD | Follow up with H King (NCEN - legal) and accounts payable group on status of open invoices from BK professionals. | 0.20 |
| 08/27/07 | DRD | Review cash report from treasury group and follow up with request for revisions to descriptions. | 0.60 |
| 08/27/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 1.20 |
| 08/27/07 | JL | Conducted discussion with M. Merchant of RLF regarding acceptable investment options for excess operating cash. | 0.60 |
| 08/27/07 | JL | Review of XRoads invoice. | 0.50 |
| 08/27/07 | JL | Construction/revision/review of weekly cash flow forecast variance analysis. | 1.20 |
| 08/27/07 | CGG | Worked with information from internal accounting staff to update daily check float. Delivered to external staff for inclusion in cash forecast. | 1.10 |
| 08/27/07 | MJL | Review and reconciliation of outstanding invoices. | 1.30 |
| 08/28/07 | JL | Conducted discussion with J. Flores of Union Bank regarding investment options for operating funds. | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/28/07 | JL | Construction/revision/review of weekly cash flow forecast variance analysis. | 1.80 |
| 08/28/07 | JL | Prepared for and participated in meeting with J. Okimoto to discuss payroll variances for weeks ending 8/3 and 8/10. | 1.00 |
| 08/28/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 1.50 |
| 08/28/07 | DRD | Review requests for vendor payments by wire and communicate approval to treasury group. | 0.60 |
| 08/28/07 | DRD | Review fee app status provided by OMM and revise tracking file to reflect updates. | 0.90 |
| 08/28/07 | DRD | Follow up with accounts payable and legal departments on status of invoice from SPI and check request. | 0.40 |
| 08/28/07 | DRD | Follow up with accounts payable on status of open expense reports to B Morrice and T Bindra. | 0.30 |
| 08/28/07 | DRD | Revisions to variance report for week of August 24 per comments from cash management team. | 0.80 |
| 08/28/07 | DRD | Review open payables items with R Mercado and M Olaiz (NCEN - accounts payable) and approve payments. | 0.90 |
| 08/28/07 | DRD | Prepare for and participate in discussion with J Okimoto (NCEN - HR) on variance in payroll line of cash forecast. | 1.40 |
| 08/28/07 | DRD | Follow up on status of XRoads invoice and prepare wire request for payment. | 0.60 |
| 08/28/07 | DRD | Revise variance report for week of August 10 per discussion with J Okimoto (NCEN - HR). | 0.90 |
| 08/28/07 | DRD | Finalize and distribute variance analysis from week of August 24. | 1.10 |
| 08/29/07 | DRD | Discuss process for professional fee payments and available tracking information with M McCarthy (NCEN - legal). | 0.40 |
| 08/29/07 | DRD | Follow up with Facilities and Accounts Payable on shipment options for trailing docs. | 0.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2009957-1

Re:                           Cash Management
Client/Matter #               004839.00001

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/29/07 | DRD | Prepare for and participate in daily review meeting with R Mercado and M Olaiz (NCEN - A/P). | 0.90 |
| 08/29/07 | DRD | Research and follow up with servicing estate team on status of open invoice to Fiserv CCS. | 0.40 |
| 08/29/07 | DRD | Prepare for and participate in discuss with IT/Telecom team on forecast amounts. | 0.90 |
| 08/29/07 | DRD | Prepare for and participate in weekly update call with FTI. | 1.10 |
| 08/29/07 | DRD | Follow up with Accounting and Accounts Payable on status of potential open expense report to T Bindra. | 0.40 |
| 08/29/07 | DRD | Review cash forecast and identify items to revise in next version. | 1.30 |
| 08/29/07 | DRD | Review cash team comments on variance report for week of August 17 and revise report per comments. | 1.20 |
| 08/29/07 | DRD | Review cash team comments on variance report for week of August 10 and revise report per comments. | 1.10 |
| 08/29/07 | DRD | Finalize and distribute variance reports for week of August 10 and August 17. | 0.80 |
| 08/29/07 | JL | Prepared for and participated in discussions with AP cash team regarding completed tasks, outstanding issues, next steps. | 1.40 |
| 08/29/07 | JL | Prepared for and participated in weekly update call with UCC financial advisor. | 1.80 |
| 08/29/07 | SH | Develop company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 2.10 |
| 08/29/07 | MJL | Reviewed and approved new Servicing invoices. | 1.70 |
| 08/30/07 | MJL | Reviewed current status of outstanding servicing related invoices. | 0.30 |
| 08/30/07 | DRD | Prepare for and participate in daily review meeting with accounts payable team. | 0.90 |
| 08/30/07 | DRD | Prepare for and participate in engagement team update call. | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/30/07 | DRD | Follow up with NCEN's legal and accounts payable departments on ordinary course professional's reports for quarterly operating report. | 0.40 |
| 08/30/07 | DRD | Prepare wire request for GECC lease payment and confirm transmission of wire. | 0.40 |
| 08/31/07 | DRD | Provide update to OMM on payments made for NCWC retainers. | 0.40 |
| 08/31/07 | DRD | Follow up on conversation regarding potential move costs related to IT consolidation. | 0.60 |
| 08/31/07 | DRD | Review status of ordinary course professional report with accounts payable. | 0.40 |
| 08/31/07 | DRD | Review status of open accounts payables items and follow up with R Mercado (NCEN - accounts payable). | 0.60 |
| 08/31/07 | DRD | Review and revise daily cash reports. | 1.30 |
| 08/31/07 | DRD | Review cash forecast and identify revisions for next version. | 1.60 |
| 08/31/07 | ADW | Reviewed Bekins invoices and reconciled same with Real Estate Tracker and confirmed problem sites and verify pick-up dates accordingly | 2.10 |
| 08/31/07 | SH | Develop company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 1.90 |
| | | **Total Hours** | **252.20** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2009957-1

Re:                    Cash Management
Client/Matter #        004839.00001

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Stacey Hightower | 4.00 | 475.00 | 1,900.00 |
| Jamie Lisac | 72.40 | 525.00 | 38,010.00 |
| Clayton Gring | 5.80 | 350.00 | 2,030.00 |
| Brieh Guevara | 13.30 | 400.00 | 5,320.00 |
| Michael J Laureno | 33.40 | 400.00 | 13,360.00 |
| Andrew Wagner | 3.90 | 400.00 | 1,560.00 |
| Dennis DeBassio | 119.40 | 315.00 | 37,611.00 |
| **Total Hours & Fees** | **252.20** | | **99,791.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-2 |
| Re: | Plan of Reorganization |
| Client/Matter # | 004839.00002 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/01/07 | JL | Prepared for and participated in detailed discussion of recovery analysis. | 2.20 |
| 08/01/07 | CGG | Prepared for and met with various members of internal and external staff to review and discuss recovery model.  Follow up with external staff following meeting regarding next steps in completing analysis. | 1.50 |
| 08/01/07 | TBB | Research NC Capital Loan Purchase Agreement and indemnification provisions to incorporate into recovery analysis; update model and prep for call with OMM and working group. | 3.80 |
| 08/01/07 | TBB | Attend call with working group re:  recovery model and warehouse lender claims.  Follow up on issues and topics discussed in call. | 3.20 |
| 08/01/07 | JL | Review of draft recovery analysis. | 0.50 |
| 08/02/07 | TBB | Update recovery model based upon additional feedback on asset recoveries; meeting with staff to design enhancements to model (i.e. co-borrower claims, guarantee claims). | 2.80 |
| 08/02/07 | CGG | Prepared for and met with external staff to discuss recovery model.  Discussed next steps and detailed deliverables necessary for plan formulation. | 0.80 |
| 08/03/07 | CGG | Began working with recovery model from external staff to increase reporting flexibility and analysis capabilities. | 2.50 |
| 08/03/07 | TBB | Update recovery model based upon additional feedback on asset recoveries; discuss impact of intercompany claims on model with staff. | 2.60 |
| 08/06/07 | CGG | Continued to work with asset recovery model to prepare for internal and external management team update.  Worked to calculate intercompany recoveries for all debtors. | 2.80 |
| 08/06/07 | CGG | Continued to update recovery model functionality to accurately and clearly report creditor recover percentages per debtor. | 1.90 |
| 08/07/07 | TBB | Create outline of warehouse lender co-borrower calculations | 2.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-2 |
|---|---|
| Re: | Plan of Reorganization |
| Client/Matter # | 004839.00002 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
|  |  | to incorporate into recovery model. |  |
| 08/07/07 | TBB | Develop methodology for incorporating intercompany recoveries and equity residuals into recovery model. Discuss with Gring. | 3.40 |
| 08/07/07 | CGG | Worked with information from external staff to continue to update the asset recovery model for all debtor entities. | 3.80 |
| 08/07/07 | CGG | Worked with data from schedules to build intercompany balance matrix with recovery percentages to further progress on the recovery model. | 2.10 |
| 08/07/07 | CGG | Furthered progress on asset recovery model by calculating preliminary recoveries without intercompany balances. Prepared brief summary presentation for working group meeting. | 2.70 |
| 08/07/07 | CGG | Continued progress with asset recovery model by updating input sheet to equip the model for various critical adjustments to figures. | 1.70 |
| 08/08/07 | CGG | Updated asset recovery model to prepare for meeting with external staff to review progress and calculations logic. | 1.40 |
| 08/08/07 | CGG | Furthered progress on asset recovery model by incorporating intercompany recovery calculations to overall asset distributions to creditors. | 3.20 |
| 08/08/07 | CGG | Prepared for and met with external staff to discuss recovery model and agree on formatting and presentation for meeting with internal and external staff. | 1.10 |
| 08/08/07 | CGG | Updated recovery model following meeting with external staff to prepare for working group meeting and model overview. | 3.50 |
| 08/08/07 | CGG | Continued to update model following the review meeting with external staff.  Updated presentation format and adjusted intercompany recovery logic. | 2.80 |
| 08/08/07 | TBB | Update recovery model with revised cash flow forecast through 12/31.  Discuss with staff. Reconcile cash flow forecast to recovery model. | 4.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-2

Re:                          Plan of Reorganization
Client/Matter #              004839.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/08/07 | TBB | Research intercompany balances and impact of equity recoveries for solvent debtors on recovery model.  Discuss with staff. | 3.40 |
| 08/09/07 | TBB | Prepare for and attend meeting with OMM, working group re:  recovery model.  Follow up discussions with staff. | 3.80 |
| 08/09/07 | TBB | Document causes of action embedded in recovery model.  Discuss with McCarthy. | 0.60 |
| 08/09/07 | JL | Prepared for and participated in discussion of recovery analysis. | 1.30 |
| 08/10/07 | TBB | Review recovery model logic re:  equity and intercompany allocation.  Discuss with Gring. | 3.60 |
| 08/10/07 | CGG | Prepared for and participated in follow up meeting with external staff regarding the asset recovery model. | 1.10 |
| 08/10/07 | CGG | Updated asset recovery model logic following conversation with external staff and working group meeting.  Updated functionality and included various adjustments and sensitivity analysis with respect to warehouse lenders. | 2.60 |
| 08/12/07 | CGG | Continued to update asset recovery model to fit specifications from legal team. Delivered model to external staff. | 2.40 |
| 08/13/07 | TBB | Review revised recovery model from Gring; update as necessary. | 3.50 |
| 08/14/07 | TBB | Updates and revisions to recovery model; document sub con initial evaluation. | 2.40 |
| 08/15/07 | TBB | Update recovery model and distribute to working group. | 3.20 |
| 08/15/07 | TBB | Prepare draft of initial sub con observations. | 2.80 |
| 08/15/07 | JL | Review of draft recovery model. | 1.40 |
| 08/16/07 | TBB | Complete draft of initial sub con observations. | 2.40 |
| 08/16/07 | TBB | Prepare for and attend meeting with working group to review updated recovery model. | 2.20 |
| 08/16/07 | JL | Preparation for and discussion of recovery plan with AP NC | 1.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-2

Re:                          Plan of Reorganization
Client/Matter #              004839.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | team. | |
| 08/20/07 | TBB | Update recovery model and format report for creditor discussion. | 2.80 |
| 08/20/07 | CGG | Recovery Model - Made specified updates to recovery model and delivered new version to external staff for review. | 1.40 |
| 08/21/07 | CGG | Prepared for and met with external staff to discuss necessary changes to the recovery model. | 0.80 |
| 08/21/07 | CGG | Completed requested changes to recovery model and delivered to external staff for review and distribution to working group. | 2.80 |
| 08/21/07 | TBB | Discuss various asset issues with staff regarding recovery model and update. | 1.80 |
| 08/21/07 | TBB | Research DB claims, stipulations and settlements to evaluate impact on recovery model. | 2.20 |
| 08/22/07 | TBB | Review revised recovery model;  provide feedback to staff - multiple iterations. | 2.80 |
| 08/22/07 | CGG | Updated recovery model with respect to detailed asset and expense information from external staff. | 0.40 |
| 08/22/07 | CGG | Worked with information from external staff to finalize recovery analysis. | 2.40 |
| 08/22/07 | MJL | Reviewed current draft of recovery analysis. | 0.70 |
| 08/23/07 | TBB | Research re-purchase claim obligations by debtor and evaluate impact on recovery model. | 2.80 |
| 08/24/07 | TBB | Prepare for and attend call with UCC advisors re:  recovery model. | 3.20 |
| 08/24/07 | CGG | Prepared for and participated in recovery model meeting with external staff and creditors' committee advisors. | 2.00 |
| 08/24/07 | MJL | Preparation for and participation in New Century recovery analysis discussion call. | 2.40 |
| 08/27/07 | TBB | Follow up on open items from recovery model discussion. | 2.20 |
| 08/28/07 | TBB | Follow up on issues raised in recovery model discussion; | 3.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-2

Re:                          Plan of Reorganization
Client/Matter #              004839.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | e.g. asset valuations, intercompany claims. |       |
|      |           | **Total Hours** | **129.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                        2009957-2

Re:                         Plan of Reorganization
Client/Matter #             004839.00002

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 71.70 | 625.00 | 44,812.50 |
| Jamie Lisac | 6.50 | 525.00 | 3,412.50 |
| Clayton Gring | 47.70 | 350.00 | 16,695.00 |
| Michael J Laureno | 3.10 | 400.00 | 1,240.00 |
| **Total Hours & Fees** | **129.00** | | **66,160.00** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/01/07 | ADW | Reviewed New Century Mortgage Corporation contracts for possible rejection and incorporated requisite information for notices of rejection | 1.10 |
| 08/01/07 | JL | Discussion with NC legal regarding NCIS APA. | 0.80 |
| 08/01/07 | DP | Follow up on data assets sales to HSBC, Citadel and Barclay | 1.40 |
| 08/01/07 | EA | Review objection filed by NYS Teachers Retirement Fund against miscellaneous Asset Sale of servers and related follow up with internal and external counsel. | 2.80 |
| 08/01/07 | EA | Update contract list associated with Carrington TSA incorporating Notices received under the APA and draft communication to contracts team soliciting feedback on ongoing estate needs for specific contracts. | 3.10 |
| 08/01/07 | EA | Follow-up on miscellaneous Asset Sale of Columbus, OH assets including coordination of removal of additional equipment by moving company. | 2.20 |
| 08/01/07 | EA | Review of Maguire "buyout proposal" and internal supporting analysis for proposed occupancy of Park Place office space in preparation for all-hands meeting. | 1.60 |
| 08/01/07 | EA | Coordinate and follow-up additional inventory tracking for air handling equipment at 210 Commerce. | 0.80 |
| 08/01/07 | ADW | Attended RE Exit status meeting | 0.60 |
| 08/01/07 | ADW | Attention to issues regarding Verizon Wireless aircards | 0.80 |
| 08/01/07 | ADW | Attention to issues regarding Tuscaloosa, AL location and recovery of Bekins assets | 0.90 |
| 08/01/07 | ADW | Attention to issues regarding back-up data tapes from San Diego | 0.30 |
| 08/01/07 | ADW | Attention to issues regarding executed LL relinquishment letter | 0.20 |
| 08/01/07 | ADW | Attention to issues regarding Westerville, OH | 0.60 |
| 08/01/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post | 2.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | closing activities | |
| 08/01/07 | ADW | Attention to issues regarding Fresno location and effective date of relinquishment; Communicate with counsel regarding same | 1.10 |
| 08/01/07 | ADW | Attention to resolution of rent issues for Round Rock, TX location | 0.40 |
| 08/01/07 | ADW | Attention to issues regarding Temecula location and email communication from landlord | 0.40 |
| 08/01/07 | ADW | Attention to communication received from counsel for landlord regarding personal property remaining in the premises in Fort Myers; Research master tracker regarding Bekins pickup | 0.90 |
| 08/01/07 | ADW | Attention to issues regarding sale of assets to NetJets in Columbus, OH | 0.40 |
| 08/01/07 | ADW | Attention to issues regarding OFO reconciliation of locations sold | 1.10 |
| 08/01/07 | ADW | Communicated with Mike Bartyczak regarding ABA locations and recovery of assets and paper from same | 0.40 |
| 08/01/07 | ADW | Incorporated requisite contract information from list of Carrington contracts determined not to be assumed by same onto spreadsheet in preparation for rejection of same | 0.80 |
| 08/01/07 | ADW | Communicated with Elise Luckham regarding August rent issues | 0.40 |
| 08/02/07 | ADW | Attend RE Exit status meeting | 0.60 |
| 08/02/07 | ADW | Attention to issues regarding premises at 10835 N25th St, Phoenix, AZ | 0.40 |
| 08/02/07 | ADW | Attention to issues regarding premises in Columbus and recovery of assets | 0.40 |
| 08/02/07 | ADW | Attention to Tuscaloosa, AL location and rent issues regarding same | 0.30 |
| 08/02/07 | ADW | Attention to issues regarding locations in which assignee not effectuated assumption of real property lease | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                   2009957-3

Re:                         Asset Sales
Client/Matter #             004839.00003

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/02/07 | ADW | Prepared for and participated in conference call regarding contracts | 0.70 |
| 08/02/07 | ADW | Prepared for and participated in conference call with counsel and Elise Luckham regarding Temecula, Round Rock and Fresno locations | 0.60 |
| 08/02/07 | ADW | Attention to issues regarding Carrington interest in Citrix contract and assumption of same | 0.70 |
| 08/02/07 | ADW | Attention to issues regarding Carrington contracts for possible rejection and identifying applicable information for same | 0.70 |
| 08/02/07 | ADW | Attention to updating master claims tracker including rejection date for applicable leases for reconciliation of claims | 0.70 |
| 08/02/07 | ADW | Attention to landlord contact information for location at 4700 42nd St in Seattle | 0.20 |
| 08/02/07 | ADW | Attention to issues regarding entry of assumption and assignment order regarding real property leases; Distribute copy of same to New Century | 0.30 |
| 08/02/07 | ADW | Reviewed New Century Mortgage Corporation contracts for possible rejection and incorporated requisite information for notices of rejection | 2.80 |
| 08/02/07 | ADW | Reviewed Home123 Corporation contracts for possible rejection and incorporated requisite information for notices of rejection | 1.70 |
| 08/02/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 2.00 |
| 08/02/07 | BG | Preparation and follow up regarding outstanding and regularly scheduled weekly servicing transition activities. | 2.30 |
| 08/02/07 | EA | Prepare and participate in pre-meeting strategy session for Maguire settlement discussions. | 0.60 |
| 08/02/07 | EA | Prepare and participate in meeting in conjunction with | 1.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2009957-3

Re:                       Asset Sales
Client/Matter #           004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | external bankruptcy counsel with regard to preliminary settlement discussions associated with potential global settlement with Maguire Properties, Park Place landlord, with respect to 200,000 sq. feet of leases and related follow up. | |
| 08/02/07 | EA | Prepare for and participate in weekly internal Servicing Transition meeting | 1.10 |
| 08/02/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on high-priority contracts to be rejected. | 1.90 |
| 08/02/07 | EA | Prepare agenda and lead bi-weekly IT asset sales meeting focused on executing sale of network equipment to Carrington and completion of 210 Commerce asset sale. | 0.80 |
| 08/02/07 | DP | Prepared and participated in asset data sales to Barclays, Citadel and HSBC, respond and follow up | 2.20 |
| 08/02/07 | DP | Prepared and participated in miscellaneous asset sale meetings and follow up | 2.40 |
| 08/03/07 | ADW | Attention to issues regarding Palmdale assignment to National City, including communications with Elise Luckham and Mike Bartyczak of New Century and communications with counsel regarding same | 0.90 |
| 08/03/07 | ADW | Attention to issues regarding Tuscaloosa, AL location, including communication with Chuck Snead, landlord and status of recovery of IT assets and the like | 0.80 |
| 08/03/07 | ADW | Attention to issues regarding MoPac lease termination | 0.30 |
| 08/03/07 | ADW | Attention to issues regarding Motion to Expand Miscellaneous Asset Sale Procedures as it relates to leased equipment and noticing procedures regarding same | 0.90 |
| 08/03/07 | ADW | Attention to email communication regarding rejection of ChoiePoint executory contract | 0.20 |
| 08/03/07 | ADW | Attention to issues regarding abandonment of personal property in Washington, DC location | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2009957-3

Re:                      Asset Sales
Client/Matter #          004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/07 | ADW | Attention to issues regarding record keeping of post-petition invoices received in preparation for claims reconciliation and procedures thereto | 0.60 |
| 08/03/07 | ADW | Reviewed New Century Mortgage Corporation contracts for possible rejection and incorporated requisite information for notices of rejection | 1.70 |
| 08/03/07 | ADW | Reviewed executory contract information received from Mike Bartyczak and conformed same to spreadsheet detail in preparation for rejection of same | 0.80 |
| 08/03/07 | ADW | Communicated with counsel regarding Sunset Drive, Miami location and disposition of same | 0.30 |
| 08/03/07 | EA | Prepare and consolidate information for bid information package for UCC advisors related to sale of Network equipment to Carrington and related Exhibits for court filing. | 2.60 |
| 08/03/07 | EA | Complete analysis and related follow up on 210 Commerce asset dispositions. | 0.90 |
| 08/03/07 | EA | Review and comment on motion to expand miscellaneous Asset Sales procedures in preparation for filing with court. | 2.30 |
| 08/03/07 | EA | Respond to follow up questions from UCC advisors regarding miscellaneous Asset sale in Austin, TX. | 0.60 |
| 08/03/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 2.10 |
| 08/03/07 | ADW | Attention to issues regarding Salinas location and disposition of same | 0.30 |
| 08/03/07 | ADW | Attention to issues regarding recovery of personal property from All Points Storage in Houston, TX | 0.60 |
| 08/03/07 | ADW | Attention to issues regarding property located in Fort Myers, FL; Communicate with counsel regarding same | 1.10 |
| 08/03/07 | ADW | Attention to issues regarding relinquishment letter for Bedford, TX | 0.30 |
| 08/03/07 | ADW | Attention to issues regarding supporting documentation to | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | substantiate CHSV request for administrative claim; Communicate with K. Philbin regarding same | |
| 08/03/07 | ADW | Attention to issues regarding Verizon wireless contract | 0.40 |
| 08/03/07 | ADW | Attention to issues regarding recovery of Hasler machines from Santa Ana | 0.30 |
| 08/06/07 | EA | Review detailed Phase II move plans - Von Karman corporate offices to 3121 Michelson. | 1.10 |
| 08/06/07 | EA | Review bids for 210 Commerce asset sale, identify and engage in further negotiations with bidders. | 0.90 |
| 08/06/07 | EA | Obtain final clearance from GECC with respect to serial numbers of assets to be sold to Carrington and Global One. | 0.80 |
| 08/06/07 | EA | Prepare and participate in weekly Space Planning meeting focused on Phase II moves and related asset sales and associated follow up actions. | 1.40 |
| 08/06/07 | EA | Resolve final open issues with regard to Teachers' objection to miscellaneous IT asset sales and compliance with data preservation protocol. | 1.30 |
| 08/06/07 | DP | Asset sales, evaluation of LOT 2 (network equipment)  bid status and follow up | 1.45 |
| 08/06/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 1.50 |
| 08/06/07 | ADW | Attention to issues regarding disposition of furniture located in Houston, TX warehouse | 0.40 |
| 08/06/07 | ADW | Attention to issues regarding executed relinquishment letter for Bedford, TX location | 0.20 |
| 08/06/07 | ADW | Communicated with counsel regarding Temecula site and landlord problems regarding same | 0.60 |
| 08/06/07 | ADW | Attention to issues regarding Granite Ridge location in San Diego and rejection of lease regarding same; Including communication with counsel | 0.40 |
| 08/06/07 | ADW | Attended RE Exit Status meeting | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/06/07 | ADW | Communicated with counsel regarding rejection date for Fresno, CA site based upon return of key to premises | 0.30 |
| 08/06/07 | ADW | Attention to executed landlord relinquishment letter for Campbell, CA location | 0.20 |
| 08/06/07 | ADW | Attention to issues regarding Kauai location | 0.30 |
| 08/06/07 | ADW | Attention to issues regarding MoPac location and liquidator issues regarding same | 0.60 |
| 08/06/07 | ADW | Attention to issues regarding items in Stockbridge, GA location | 0.30 |
| 08/06/07 | ADW | Attention to issues regarding Nortel equipment located in 210 Commerce | 0.30 |
| 08/06/07 | ADW | Attention to issues regarding 414 N Orleans St in Chicago, IL and disposition of lease | 0.40 |
| 08/06/07 | ADW | Communicated with N. Jackson of company regarding order approving assignment and assumption of real property leases | 0.30 |
| 08/06/07 | ADW | Attention to issues regarding disposition of various leases located in Covina, CA; Honolulu, HI; Indianapolis, IN; Baton Rouge, LA; Princeton, NJ; Melville, NY; Clackamas, OR; Orange Grove, TX; and Vancouver, WA | 1.10 |
| 08/06/07 | ADW | Reviewed Home123 Corporation contracts for possible rejection and incorporated requisite information for notices of rejection | 0.80 |
| 08/06/07 | ADW | Attention to issues regarding Carrington Contracts for rejection | 0.60 |
| 08/06/07 | ADW | Reviewed New Century Mortgage Corporation contracts for possible rejection and incorporated requisite information for notices of rejection | 3.20 |
| 08/06/07 | ADW | Attention to issues regarding OFO and Sunset Drive, Miami | 0.30 |
| 08/07/07 | ADW | Reviewed New Century Mortgage Corporation contracts for possible rejection and incorporated requisite information for notices of rejection | 2.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2009957-3 | |
| Re: | Asset Sales | |
| Client/Matter # | 004839.00003 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/07/07 | ADW | Attended RE Exit Status meeting | 0.60 |
| 08/07/07 | ADW | Attention to issues regarding Martinez, CA site and amounts outstanding as post-petition expenses; Effectuate payment of same | 0.90 |
| 08/07/07 | ADW | Attention to issues regarding Coremetrics Motion regarding MoPac location | 0.40 |
| 08/07/07 | ADW | Communicated with Ken Philbin, counsel for LL of CHSV regarding supporting documentation to substantiate amounts alleged in motion | 0.30 |
| 08/07/07 | ADW | Attention to issues regarding Santa Rose, CA location | 0.30 |
| 08/07/07 | ADW | Attention to issues regarding Concord, CA site and amounts outstanding as post-petition expenses; Effectuate payment of same | 0.70 |
| 08/07/07 | ADW | Attention to issues regarding assumption and assignment of Citrix contract by Carrington | 0.40 |
| 08/07/07 | ADW | Attention to issues regarding re-issues of April payment for WA001 and WA002 | 0.40 |
| 08/07/07 | ADW | Attention to receipt of executed relinquishment letter for Odessa, TX location | 0.20 |
| 08/07/07 | ADW | Attention to issues regarding leased locations in which assignee has not effectuated deal or issues regarding pre-petition move out | 1.10 |
| 08/07/07 | ADW | Attention to email communication regarding rejection of 401K Advisors; Procure copy of rejection of same to Mike Bartyczak | 0.30 |
| 08/07/07 | ADW | Attention to issues regarding communication received from landlord for Pleasanton, CA location | 0.40 |
| 08/07/07 | ADW | Reviewed New Century Financial Corporation contracts for possible rejection and incorporated requisite information for notices of rejection | 0.40 |
| 08/07/07 | ADW | Reviewed Home123 Corporation contracts for possible rejection and incorporated requisite information for notices | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2009957-3

Re:                     Asset Sales
Client/Matter #         004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | of rejection | |
| 08/07/07 | ADW | Attention to issues regarding proposed contracts to be rejected for August | 0.80 |
| 08/07/07 | JL | Participated in internal discussions regarding the sale of NCIS. | 1.50 |
| 08/07/07 | BG | Performed requirements planning and preparation of data preservation considerations for the transition services agreement | 3.30 |
| 08/07/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 1.00 |
| 08/07/07 | DP | Prepare and participate in network equipment sale, follow up calls/notes | 0.75 |
| 08/07/07 | EA | Prepare and consolidate information for bid information package for UCC advisors related to sale of furniture and HVAC equipment at 210 Commerce and related Exhibits for court filing. | 1.60 |
| 08/07/07 | EA | Prepare for and participate in weekly joint Servicing Transition call focused on status of asset sales to Carrington and open contract review issues. | 1.30 |
| 08/07/07 | EA | Prepare agenda and lead biweekly IT Asset Sales meeting focused on separation of owned, leased computer equipment in Suite 340 Park Place and options for disk drive cleansing. | 1.90 |
| 08/07/07 | EA | Finalize miscellaneous Asset Sale Exhibits for court filing related to Carrington network equipment, Columbus, OH and 210 Commerce. | 1.60 |
| 08/08/07 | EA | Participate in weekly move planning meeting, focused on Von Karman executive office move to 3121 Michelson and related follow up action items. | 1.30 |
| 08/08/07 | EA | Prepare draft of miscellaneous Asset sale Exhibits / documentation for sale of used, stored furniture assets from Houston warehouse for court filing. | 0.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/08/07 | EA | Evaluate IBM leased asset file for quarantined locations where computers were assigned and identify restricted equipment. | 1.90 |
| 08/08/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 1.20 |
| 08/08/07 | ADW | Reviewed Home123 Corporation contracts for possible rejection and incorporated requisite information for notices of rejection | 0.70 |
| 08/08/07 | ADW | Reviewed New Century Financial Corporation contracts for possible rejection and incorporate requisite information for notices of rejection | 0.60 |
| 08/08/07 | JL | Discussion with D. Rivelli and A. Mostafavipour of NC and SWBC regarding sale of NCIS, next steps. | 1.40 |
| 08/08/07 | JL | Prepared for and participated in discussions with AP Servicing team regarding cash and forecast related issues. | 0.90 |
| 08/08/07 | JL | Made revisions to payment clearing account presentation. | 0.60 |
| 08/08/07 | ADW | Reviewed New Century Mortgage Corporation contracts for possible rejection and incorporated requisite information for notices of rejection | 2.40 |
| 08/08/07 | ADW | Attention to issues regarding return of key to landlord and effective date of rejection for Pleasanton location | 0.40 |
| 08/08/07 | ADW | Attention to issues regarding receipt of executed landlord relinquishment letters | 0.30 |
| 08/08/07 | ADW | Attention to issues regarding executory contract information received from Mike Bartyczak for rejection of same | 2.30 |
| 08/08/07 | ADW | Communicated with Gary Sanders of OFO regarding Sunset Drive, Miami and Fort Myers, FL locations | 0.80 |
| 08/08/07 | ADW | Attention to issues regarding Plymouth Meeting, PA stipulation | 0.30 |
| 08/08/07 | ADW | Attention to issues regarding status of Palmdale, CA assignment to National City | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2009957-3

Re:                        Asset Sales
Client/Matter #            004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/08/07 | ADW | Prepared for and participated in Contract Rejection call | 1.10 |
| 08/08/07 | ADW | Attended RE Exit Status meeting | 0.60 |
| 08/08/07 | ADW | Attention to issues regarding Cisco maintenance agreement and status of payment regarding same | 0.30 |
| 08/08/07 | ADW | Attention to issues regarding receipt of lien sales for storage units in several locations | 0.60 |
| 08/09/07 | ADW | Reviewed New Century Mortgage Corporation contracts for possible rejection and incorporated requisite information for notices of rejection | 1.80 |
| 08/09/07 | ADW | Attention to issues regarding subleases with third party subtenants | 0.80 |
| 08/09/07 | ADW | Communicated with Gary Sanders regarding Sunset Drive, Miami and Fort Myers, FL locations | 0.40 |
| 08/09/07 | JL | Made further revisions to payment clearing account presentation. | 1.20 |
| 08/09/07 | ADW | Communicated with counsel for CHSV regarding backup documentation to substantiate amounts claimed in motion for administrative claim | 0.40 |
| 08/09/07 | ADW | Attention to issues regarding Bekins revisit to Salinas site | 0.30 |
| 08/09/07 | ADW | Attention to issues regarding Stockbridge location and relinquishment of premises regarding same | 0.70 |
| 08/09/07 | ADW | Attention to issues regarding Plano, TX location | 0.30 |
| 08/09/07 | ADW | Attention to issues regarding outstanding obligations for 53rd Street in Miami | 0.40 |
| 08/09/07 | ADW | Attention to email communication from Mike Bartyczak regarding Citrix contract | 0.20 |
| 08/09/07 | ADW | Attention to issues regarding assignment of Glastonbury lease | 0.40 |
| 08/09/07 | ADW | Attention to issues regarding issues in Libertyville, IL and recovery of leased equipment by vendors | 0.30 |
| 08/09/07 | ADW | Attention to issues regarding SumTotal contract f/k/a | 0.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Click2Learn | |
| 08/09/07 | ADW | Attention to issues regarding status of Palmdale assignment to National City | 0.30 |
| 08/09/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 0.80 |
| 08/09/07 | DP | Prepare and participate in asset sale transactions discussions to Carrington, including network equipment and APA purchased equipment | 1.60 |
| 08/09/07 | EA | Prepare agenda and lead biweekly IT asset sales meeting focused on Suite 340 Park Place consolidation of IT assets and completion of physical inventory and Buena Park process flow. | 1.30 |
| 08/09/07 | EA | Participate in conference call and related follow-up responses to UCC advisors regarding network equipment asset sale and other pending miscellaneous Asset sales. | 1.60 |
| 08/10/07 | EA | Participate in site visit of multiple storage suites in Park Place for computers, peripheral equipment and general office equipment to evaluate process flows and priorities for liquidation. | 1.80 |
| 08/10/07 | EA | Commence analysis of Park Place Suite 340 computer inventory with IBM leased computer and monitor database. | 2.10 |
| 08/10/07 | EA | Prepare high level outline of key elements of a preliminary term sheet in discussions with Maguire related to leases in Park Place campus and discuss with external counsel.. | 0.90 |
| 08/10/07 | DP | Prepared and participated in Carrington purchased asset sales discussions, status and follow up. | 0.75 |
| 08/10/07 | JL | Made further revisions to payment clearing account presentation. | 1.50 |
| 08/10/07 | JL | Discussions with AlixPartners Servicing and IT teams regarding payment of Carrington TSA invoice. | 0.70 |
| 08/10/07 | JL | Discussions with NC accounting department to validate | 0.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-3 |
| --- | --- |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | accounting methodology for payment clearing account. | |
| 08/10/07 | ADW | Attention to issue regarding Glastonbury assignment | 0.40 |
| 08/10/07 | ADW | Attention to email communications regarding rejection of ISS Accuvent | 0.20 |
| 08/10/07 | ADW | Attention to issues regarding Plymouth Meeting, PA settlement | 0.30 |
| 08/10/07 | ADW | Attention to issues regarding sale of personal property at All Points in Houston | 0.30 |
| 08/10/07 | ADW | Attention to issues regarding payment of Tempe, AZ storage charges and recovery of paper documents regarding same | 0.30 |
| 08/10/07 | ADW | Attention to issues regarding premises located in Honolulu, HI and disposition of same; Communicate with Tamara Edwards, landlord representative regarding same | 0.70 |
| 08/10/07 | BG | Performed requirements planning and preparation of data preservation considerations for the transition services agreement, including specific report requests for warehouse lenders and creditors | 3.00 |
| 08/13/07 | ADW | Attention to issues regarding amount of security deposit for Plymouth Meeting, PA location | 0.20 |
| 08/13/07 | ADW | Attention to issues regarding Ryan Desert Ridge stipulation for lease rejection | 0.20 |
| 08/13/07 | ADW | Attention to issues regarding Temecula location and disposition of same | 0.70 |
| 08/13/07 | ADW | Attention to issues regarding relinquishment of premises on Bishop Street in Honolulu, HI; Communicate with counsel regarding same | 0.60 |
| 08/13/07 | ADW | Attention to issues regarding assumption agreements by New Century of RBC equipment leases and ramifications of same | 0.60 |
| 08/13/07 | ADW | Attention to issues regarding REO Trans contract and possible assumption of same by Carrington | 0.30 |
| 08/13/07 | ADW | Attention to issues regarding rejection of Webex contract | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/13/07 | ADW | Attention to issues regarding Stockbridge, GA location and relinquishment of premises | 0.40 |
| 08/13/07 | ADW | Attention to issues regarding KST reclamation claim and segregation of equipment | 0.40 |
| 08/13/07 | ADW | Attention to issues regarding rejection of Executory Contracts effective as of August 31, 2007 | 2.60 |
| 08/13/07 | ADW | Attention to issues regarding Oak Brook, IL location; Communicate with counsel regarding same | 0.70 |
| 08/13/07 | ADW | Attention to issues regarding Foxboro, MA location and abandoned items left behind and disposition of same | 0.80 |
| 08/13/07 | ADW | Attention to issues regarding additional real property locations to be rejected | 0.60 |
| 08/13/07 | ADW | Attention to issues regarding upcoming asset sales and value of same | 0.30 |
| 08/13/07 | ADW | Attention to issues regarding Carrington contracts and rejection of same effective August 31, 2007 | 0.90 |
| 08/13/07 | ADW | Attention to issues regarding Miami and Fort Myers, FL locations; Communicate with counsel regarding same | 0.40 |
| 08/13/07 | ADW | Attended RE Exit meeting | 0.60 |
| 08/13/07 | ADW | Attention to issues regarding relinquishment of 10835 N25th St, Phoenix, AZ; Communicate with counsel regarding same | 0.40 |
| 08/13/07 | ADW | Reviewed New Century Financial Corporation contracts for possible rejection and incorporated requisite information for notices of rejection | 0.70 |
| 08/13/07 | JL | Meeting with D. Rivelli and A. Mostafavipour regarding best course of action regarding sale of NCIS. | 0.90 |
| 08/13/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 2.30 |
| 08/13/07 | BG | Researched and coordinated 12 month delinquency report for loans to be sold | 2.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/13/07 | EA | Update and complete required Exhibits for miscellaneous Asset Sale Notice for liquidation of Houston Warehouse contents. | 0.90 |
| 08/13/07 | EA | Research and prepare high-level, status update on potential Miscellaneous Asset Sales recoveries to respond to UCC advisor inquiries. | 2.70 |
| 08/13/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing | 2.30 |
| 08/14/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing | 2.10 |
| 08/14/07 | EA | Prepare for and participate in weekly joint Servicing Transition call focused on status of contract review. | 1.30 |
| 08/14/07 | EA | Prepare agenda and lead biweekly IT Asset Sales meeting focused on Buena Park liquidation sample process flow. | 1.90 |
| 08/14/07 | EA | Review Bekins delivery log and status of branch office deliveries to centralized warehouse location. | 1.10 |
| 08/14/07 | EA | Review of existing corporate phone tree options and redevelopment of recommended changes in message in anticipation of move and reflective of sale of servicing to Carrington. | 1.30 |
| 08/14/07 | EA | Development of targeted list of contracts for Carrington to review that would allow estate to move towards rejection and related follow up with Carrington project managers. | 1.60 |
| 08/14/07 | EA | Follow up with external counsel regarding comments and objections to revised Miscellaneous Asset Sale procedures. | 0.70 |
| 08/14/07 | BG | Coordinated delivery of warehouse lender payment history report to lender for sale of loans | 0.70 |
| 08/14/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 2.00 |
| 08/14/07 | JL | Conducted follow-up discussion with D. Rivelli of NCIS regarding course of action for NCIS. | 0.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/14/07 | JL | Discussion with A. Mostafavipour regarding sale process for NextAce. | 0.50 |
| 08/14/07 | DP | Prepare and participate in miscellaneous asset sales meeting and review of lien lists in the development of the sell stages | 3.20 |
| 08/14/07 | DP | Worked final issues related to network equipment asset sale (payment, release process..) | 1.40 |
| 08/14/07 | ADW | Attention to issues regarding personal property remaining in Foxboro, MA location and attention to same by tenant | 0.60 |
| 08/14/07 | ADW | Attention to issues regarding San Antonio, TX location and removal of cabling | 0.60 |
| 08/14/07 | ADW | Attention to issues regarding access to Washington, DC location; Communicate with Bryn Sherman, counsel to landlord regarding same | 0.40 |
| 08/14/07 | ADW | Attention to issues regarding access to Oak Brook, IL; Communicate with Bekins regarding same | 1.10 |
| 08/14/07 | ADW | Attention to issues regarding paperwork in Foxborough, MA location and return of same to Irvine | 0.40 |
| 08/14/07 | ADW | Attention to issues regarding OFO and sale of assets | 0.60 |
| 08/14/07 | ADW | Attention to issues regarding Stockbridge location and payment of rent for July | 0.60 |
| 08/14/07 | ADW | Attention to issues regarding Glastonbury, CT location; Communicate with counsel regarding same | 0.40 |
| 08/14/07 | ADW | Attention to issues regarding Carrington contracts and rejection of same | 0.90 |
| 08/14/07 | ADW | Attention to sale of assets remaining in All Points storage location in Houston, TX | 0.20 |
| 08/14/07 | ADW | Attention to issues regarding additional equipment located in Kauai, HI location | 0.30 |
| 08/14/07 | ADW | Attention to issues regarding remaining items located in Stockbridge, GA location and need for return of same | 0.40 |
| 08/14/07 | ADW | Attention to issues regarding Temecula location | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/14/07 | ADW | Attended RE Exit status meeting | 0.60 |
| 08/14/07 | ADW | Attention to issues regarding Palmdale, CA lease and Nat City involvement | 0.70 |
| 08/14/07 | ADW | Attention to issues regarding filed objections to revisions to Miscellaneous Asset Sale Procedures | 0.40 |
| 08/14/07 | ADW | Attention to issues regarding sale of personal property to NetJets | 0.30 |
| 08/14/07 | ADW | Reviewed New Century Financial Corporation contracts for possible rejection and incorporated requisite information for notices of rejection | 0.90 |
| 08/14/07 | ADW | Attention to issues regarding receipt of executed landlord relinquishment letters | 0.40 |
| 08/15/07 | JL | Review and revision of detailed support for Barclay's accounting to add interest calculation. | 1.90 |
| 08/15/07 | ADW | Attention to issues regarding Temecula, CA location; Communicate with counsel regarding same | 0.90 |
| 08/15/07 | ADW | Attention to issues regarding amounts alleged by CHSV Denver Tech in its request for administrative claim; Communicate with Sandra Selzer, counsel for CHSV regarding same | 0.80 |
| 08/15/07 | ADW | Attention to issues regarding subleases with Debtor | 0.40 |
| 08/15/07 | ADW | Communicated with counsel regarding Bishop Street, Honolulu locations | 0.20 |
| 08/15/07 | ADW | Attention to issues regarding contents of Southern Self Storage | 0.30 |
| 08/15/07 | ADW | Attention to issues regarding Chicago and Overland Park locations to Ellis State Bank | 0.30 |
| 08/15/07 | ADW | Attention to issues regarding sale of assets in Columbus and possible objection by GE Capital to same | 0.40 |
| 08/15/07 | ADW | Communicated with Gary Sander of OFO regarding various matters including MoPac, Austin, TX and pending sale of | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | furniture and the like in Irvine, CA | |
| 08/15/07 | ADW | Communicated with counsel regarding status of Palm Desert, CA location | 0.20 |
| 08/15/07 | ADW | Communicated with counsel regarding Granite Ride property in San Diego | 0.20 |
| 08/15/07 | ADW | Communicated with counsel regarding Camino del Rio in San Diego, CA | 0.20 |
| 08/15/07 | ADW | Attention to issues regarding rejection of contracts contained in TSA with Carrington | 0.40 |
| 08/15/07 | ADW | Attention to issues regarding Yellow Pages and continued advertising in same | 0.40 |
| 08/15/07 | ADW | Attention to issues regarding Glastonbury assumption and assignment | 0.40 |
| 08/15/07 | ADW | Attention to issues regarding Morris Plains, NJ and CORT failure to recover furniture from premises | 0.40 |
| 08/15/07 | ADW | Attention to issues regarding Bekins invoices received and reconcile same with master tracker and denote problems accordingly for specific locations; Communicate with Elise Luckham regarding same | 1.70 |
| 08/15/07 | ADW | Attention to issues regarding rejection of Von Karman roof antenna agreement | 0.60 |
| 08/15/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 1.00 |
| 08/15/07 | SH | Prepare for and attend CCM negotiation meetings | 2.00 |
| 08/15/07 | EA | Participate in weekly move planning meeting, focused on Von Karman executive office move to 3121 Michelson and related follow up action items. | 1.10 |
| 08/16/07 | DP | Preparation and final review for IT asset sales of network equipment to Carrington | 1.20 |
| 08/16/07 | ADW | Attention to issues regarding Washington, DC pickup by Bekins and failure to recover requisite assets; Communicate | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | with Bekins regarding same | |
| 08/16/07 | ADW | Attention to issues regarding September rent roll and payment of same | 0.40 |
| 08/16/07 | ADW | Attention to issues regarding Palmdale, CA assumption by National City; Communicate with counsel regarding same | 0.80 |
| 08/16/07 | ADW | Attention to issues regarding recovery of equipment from Alexanders Mobility storage in Portland, OR | 0.40 |
| 08/16/07 | ADW | Attention to issues regarding Twin Falls, ID and request for OFO to visit site; Research regarding disposition of site | 1.10 |
| 08/16/07 | ADW | Attention to issues regarding sublandlord termination agreement for MoPac, Austin, TX | 0.40 |
| 08/16/07 | ADW | Attention to issues regarding CHSV Denver Tech decision not to deduct administrative rent from security deposit for Colorado location; Communicate with counsel regarding same | 0.30 |
| 08/16/07 | ADW | Attention to issues regarding proposed real property rejections; Communicate with Elise Luckham regarding same | 0.60 |
| 08/16/07 | ADW | Communicated with Gary Sander at OFO regarding status of sale documents and possibility to bid on future sales conducted by Debtor | 0.40 |
| 08/17/07 | ADW | Communicated with counsel regarding various real estate issues, including possible assumption & assignment of Prescott, AZ and Las Vegas, NV and rejection issues | 1.10 |
| 08/17/07 | ADW | Attention to issues regarding recovery of personal property by Bekins from Washington, DC location; Communicate with counsel regarding same | 0.60 |
| 08/17/07 | ADW | Attention to issues regarding ACS contract and revisions to Statement of Work for future performance | 0.30 |
| 08/17/07 | ADW | Attention to issues regarding Coremetrics and MoPac property located in Austin, TX; Communicate with counsel regarding same | 1.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2009957-3 | |
| | | |
| Re: | Asset Sales | |
| Client/Matter # | 004839.00003 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/17/07 | ADW | Attention to issues regarding sublease agreements for Chicago, IL; Carson City, NV and Galt, CA locations | 0.90 |
| 08/17/07 | ADW | Attention to issues regarding CORT furniture and landlord for Morris Plains, NJ location | 0.40 |
| 08/17/07 | ADW | Attention to issues regarding move out for Bishop Street, Honolulu locations; Communicate with counsel regarding same and date of rejection | 0.60 |
| 08/17/07 | ADW | Attention to issues regarding real property lease rejections effective August 31, 2007 | 0.40 |
| 08/17/07 | ADW | Attention to issues regarding Carrington contracts and status of rejection of same; Communicate with counsel regarding same | 0.70 |
| 08/17/07 | ADW | Communicated with counsel regarding lease disposition for Sunset Drive, Miami and Fort Myers locations | 0.40 |
| 08/17/07 | DP | Release of purchased networking assets to Carrington. Includes calls and follow up. | 1.60 |
| 08/17/07 | EA | Follow up on objections and objection deadline for Miscellaneous Asset sale of Network equipment and details around releasing assets Carrington. | 1.40 |
| 08/20/07 | JL | Provided update to AlixPartners NC engagement team regarding sale of NCIS. | 0.60 |
| 08/20/07 | ADW | Attention to issues regarding 777 N Rainbow, Las Vegas, NV location and interest by third party | 0.30 |
| 08/20/07 | ADW | Attention to issues regarding ADT contracts and rejection of same | 1.20 |
| 08/20/07 | ADW | Attention to issues regarding executory contracts for New Century Mortgage Corporation, New Century Financial Corporation and Home123 Corporation for rejection effective 8/31/2007, including final review of contracts and determination that estate no longer needs services provided by same | 3.80 |
| 08/20/07 | ADW | Attention to issues regarding payment of pro-rata rent for | 0.70 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Camino Del Rio, San Diego, CA location | |
| 08/20/07 | ADW | Attention to issues regarding rejection of Carrington contracts and confirmation of rejection of same | 1.20 |
| 08/20/07 | ADW | Attention to issues regarding objections to expansion of asset sales by landlord for Libertyville, IL and Kennesaw, GA and recovery of certain personal property | 1.80 |
| 08/20/07 | ADW | Attention to issues regarding MoPac personal property and return of same | 0.60 |
| 08/20/07 | ADW | Attention to issues regarding 12th Street, Palmdale, CA location and termination of lease; Communicate with counsel regarding same | 0.80 |
| 08/20/07 | EA | Meet with external counsel to review and revise draft letter agreement  / term sheet for Maguire negotiations and related follow up action items. | 2.20 |
| 08/20/07 | EA | Review of initial physical inventory list from Suite 340 Park Place in preparation for comparison to lienholder and lessor collateral lists. | 1.30 |
| 08/21/07 | EA | Organize and participate in site visit to long-term storage warehouse to test sample process flow and assess options with regard to asset liquidation and document storage. | 3.20 |
| 08/21/07 | EA | Prepare for and participate in weekly joint Servicing Transition call focused on status of network equipment asset sale and contract analysis. | 1.20 |
| 08/21/07 | EA | Prepare for and participate in weekly internal Servicing Transition meeting. | 0.90 |
| 08/21/07 | EA | Coordinate and prepare production of database of equipment serial numbers associated with leased office equipment and GECC encumbered assets in preparation for comparison / matching with Buena Park Phase 1 assets. | 1.80 |
| 08/21/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 2.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2009957-3

Re:                        Asset Sales
Client/Matter #            004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/21/07 | BG | Prepared for and attended meetings to plan and review servicing transition agreement programs and issues | 2.30 |
| 08/21/07 | ADW | Attention to issues regarding rejection and payment of administrative rent claim for Granite Ridge, San Diego, CA through date of rejection | 0.40 |
| 08/21/07 | ADW | Attention to issues regarding 7373 E Doubletree in Scottsdale, AZ and rejection of real property lease | 0.60 |
| 08/21/07 | ADW | Attended RE Exit status meeting | 0.70 |
| 08/21/07 | ADW | Attention to issues regarding recovery of remaining personal property, payment of administrative rent obligations and rejection of lease; Communicate with Bryn Sherman, counsel for landlord regarding same | 1.30 |
| 08/21/07 | ADW | Attention to issues regarding Lincoln City, OR assumption of lease | 0.40 |
| 08/21/07 | ADW | Attention to issues regarding 777 N Rainbow location in Las Vegas, NV | 0.40 |
| 08/21/07 | ADW | Attention to issues regarding Carrington contracts and rejection of same | 0.90 |
| 08/21/07 | ADW | Attention to receipt of executed landlord relinquishment letters | 0.20 |
| 08/21/07 | ADW | Attention to issues regarding recovery of personal property in Austin, TX and confirmation of serial numbers for same | 0.40 |
| 08/21/07 | ADW | Incorporated contract information for ADT branch locations in preparation for rejection of same to be filed with the bankruptcy court | 1.10 |
| 08/21/07 | ADW | Attention to issues regarding Fort Myers, FL location | 0.30 |
| 08/21/07 | ADW | Attention to issues regarding Palmdale, CA location and confirmation of payment of rent by Nat City | 0.20 |
| 08/21/07 | JL | Researched dollar amount and timing of deposit by Accredited for IT asset sale. | 0.80 |
| 08/22/07 | DP | Management of asset disposition issues, including CMS and | 2.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2009957-3

Re:                            Asset Sales
Client/Matter #                004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | estate locations | |
| 08/22/07 | BG | Data request development and coordination within transition services agreement parameters | 1.40 |
| 08/22/07 | ADW | Reviewed and analyzed email communication regarding 7373 E Double Tree, Scottsdale, AZ from Andrea Kern regarding rejection of lease | 0.20 |
| 08/22/07 | ADW | Drafted and revised email communication to Andrea Kern regarding copy of order rejecting real property lease at 7373 E Doubletree, Scottsdale, AZ | 0.30 |
| 08/22/07 | ADW | Attention to issues regarding results of hearing on Debtors' motion to expand miscellaneous asset sales | 0.30 |
| 08/22/07 | ADW | Attention to issues regarding Maguire real property locations and analysis of settlement issues | 1.30 |
| 08/22/07 | ADW | Attention to issues regarding Fort Myers, FL location and lease rejection date | 0.30 |
| 08/22/07 | ADW | Attention to issues regarding rejection of rooftop lease with Irvine Company; Communicate with counsel regarding confirmation of same | 0.70 |
| 08/22/07 | ADW | Attention to issues regarding recovery of personal property from Libertyville, IL location and scheduling of same | 0.70 |
| 08/22/07 | ADW | Attention to issues regarding Las Vegas, NV location and recovery of personal property | 0.40 |
| 08/22/07 | ADW | Attention to issues regarding contract rejections; Communicate with counsel regarding same | 0.70 |
| 08/22/07 | ADW | Communicated with S. Selzer regarding confirmation of no borrower files in storage location with CHSV | 0.20 |
| 08/22/07 | ADW | Prepared for and participated in contracts meeting with Debtor | 1.30 |
| 08/22/07 | ADW | Attention to issues regarding recovery of personal property from Washington, DC location and rent obligations; Communicate with counsel for landlord regarding same | 0.70 |
| 08/22/07 | ADW | Attention to issues regarding missing all documents needed | 1.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | to finalize all assets sales to OFO | |
| 08/22/07 | ADW | Attention to issues regarding recovery of personal property from Tempe, AZ storage location | 0.70 |
| 08/22/07 | ADW | Attention to issues regarding Carrington contracts and rejection of same | 0.70 |
| 08/22/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.10 |
| 08/22/07 | EA | Review August 20th Notice from Carrington under section 2.7 of the APA and related impact on contracts. | 0.60 |
| 08/22/07 | EA | Review draft of Maguire settlement Letter Agreement and provide comments to external counsel. | 0.90 |
| 08/22/07 | EA | Review detailed real estate lease documents for Park Place suites and develop line by line analysis of suites and associated operating costs by specific lease in preparation for estimates in the Maguire settlement proposal. | 2.40 |
| 08/23/07 | EA | Prepare agenda and lead biweekly IT asset sales meeting focused on open projects: suite 340 liquidation, Phase 2 Buena Park, disk cleaning project. | 1.40 |
| 08/23/07 | EA | Discuss preliminary concept and challenges of IT relocation / consolidation from Park Place MDF to 350 Commerce Data Center. | 1.10 |
| 08/23/07 | EA | Review status of exit / clean-up plan with facilities team for Park Place suites to be exited by month-end with regard to alternative storage and required staffing to complete the job. | 1.60 |
| 08/23/07 | EA | Review revised draft of Maguire settlement and Letter Agreement, and provide comments to external counsel. | 0.70 |
| 08/23/07 | EA | Develop detailed status update on negotiations with Maguire on global settlement and potential alternative scenarios relative to reduced occupancy of Park Place leases. Communicate update to senior management and related follow up action items. | 3.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/23/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.50 |
| 08/23/07 | ADW | Attention to issues regarding recovery of personal property from Washington, DC | 0.30 |
| 08/23/07 | ADW | Attention to issues regarding contract rejections; Communicate with counsel regarding same | 2.70 |
| 08/23/07 | ADW | Participated in RE Exit status meeting | 0.70 |
| 08/23/07 | ADW | Communicated with Mike Bartyczak regarding New Century notice to Freddie Mac and Iron Mountain of desire to terminate contract | 0.40 |
| 08/23/07 | ADW | Attention to issues regarding relinquishment letter for 841 Bishop Street locations in Honolulu, HI | 0.30 |
| 08/23/07 | ADW | Communicated with Brina Harwood regarding amount owed and calculation of same for Fresno, CA location | 0.30 |
| 08/23/07 | ADW | Attention to issues regarding 777 Rainbow, Las Vegas, NV and desire by third party to lease space directly from landlord and affect upon landlord claim for rejection damages | 0.80 |
| 08/23/07 | ADW | Attention to issues regarding landlord allegations that lease has not been rejected for Schaumberg, IL location; Communicate with counsel regarding same | 0.90 |
| 08/23/07 | ADW | Attention to issues regarding Granite Ridge, San Diego, CA location | 0.40 |
| 08/23/07 | ADW | Attention to issues regarding Doubletree Ave location in Scottsdale, AZ regarding rejection of real property lease; Communicate with counsel regarding same | 0.70 |
| 08/23/07 | ADW | Attention to issues regarding Bekins recovery dates for branch locations and problems thereto | 0.90 |
| 08/23/07 | DP | IT asset meetings including preparation activity | 2.30 |
| 08/24/07 | ADW | Attention to issues regarding Schaumberg, IL location; Communicate with counsel regarding same | 0.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/24/07 | EA | Review and validate Maguire exhibit for rent and other monthly operating costs in various suites in Park Place to compare to estate's proposed pro-rata rent calculation. | 1.60 |
| 08/24/07 | ADW | Attention to issues regarding rejection of ADT contracts for branch locations | 0.40 |
| 08/24/07 | ADW | Attention to issues regarding recovery of personal property in Libertyville, IL and scheduling of same | 0.80 |
| 08/24/07 | ADW | Attention to issues regarding payment of pro-rata rent for July, including several communications with Brina Harwood, property manager for Fresno, CA location | 0.90 |
| 08/24/07 | ADW | Attention to issues regarding OFO bidding for upcoming asset sales | 0.40 |
| 08/24/07 | ADW | Attention to issues regarding request for copy of Cellco contract recently rejected via Notice of Rejection | 0.20 |
| 08/24/07 | ADW | Participated in RE Exit status meeting | 0.70 |
| 08/24/07 | ADW | Attention to issues regarding recovery of personal property from premises in Washington, DC | 0.40 |
| 08/24/07 | ADW | Attention to issues regarding Libertyville, IL and Kennesaw, GA landlord motions to compel; Communicate with counsel regarding same | 0.80 |
| 08/24/07 | ADW | Attention to issues regarding confirmation of wire transfer for payment of July rent for Fort Myers, FL location; Communicate with counsel regarding same | 0.40 |
| 08/24/07 | ADW | Attention to issues regarding Maguire settlement issues | 0.60 |
| 08/24/07 | ADW | Attention to email communications regarding clarification of assets for sale at Von Karman | 0.40 |
| 08/24/07 | ADW | Attention to issues regarding Bishop Street locations in Honolulu, HI; Communicate with counsel regarding same | 0.40 |
| 08/24/07 | ADW | Attention to issues regarding additional contract rejection information received from Mike Bartyczak and Rick Davies of New Century | 1.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/24/07 | ADW | Reviewed and analyzed executory contracts for Home123 Corporation and extracted pertinent information thereto for rejection of contract | 1.70 |
| 08/24/07 | EA | Review of Von Karman furniture liquidation bids and related follow up. | 1.70 |
| 08/24/07 | EA | Review and analysis of Buena Park copier and printer preliminary asset inventory list corresponding to lessors and GECC collateral. | 1.30 |
| 08/24/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.00 |
| 08/27/07 | ADW | Reviewed and analyzed executory contracts for Home123 Corporation and extracted pertinent information thereto for rejection of contract | 0.60 |
| 08/27/07 | JL | Researched and refunded deposit by Accredited related to IT asset sale. | 0.70 |
| 08/27/07 | ADW | Attention to issues regarding Lincoln City location and assignee's desire to terminate agreement | 1.10 |
| 08/27/07 | ADW | Attention to issues and communicate with counsel regarding disposition of Martinez, CA location | 0.90 |
| 08/27/07 | ADW | Attention to issues regarding new tenants desire to enter into negotiations with current landlord for space previously occupied by NC and rejected | 0.40 |
| 08/27/07 | ADW | Attention to issues regarding stipulation to apply pre-petition security deposit to post-petition rent and abandonment of personal property for Washington, DC location | 0.60 |
| 08/27/07 | ADW | Attention to issues regarding security deposit and Pueblo, CO location | 0.40 |
| 08/27/07 | ADW | Attention to issues regarding Fort Myers, FL sale of assets and clean-up of space | 0.60 |
| 08/27/07 | ADW | Attention to issues regarding GECC spreadsheet detailing personal property not denoted by serial numbers; Draft and | 0.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-3 |
|---|---|

| Re: | Asset Sales |
|---|---|
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | revise email communication to Doby Rose regarding same | |
| 08/27/07 | ADW | Communicated with counsel regarding general case issues including Las Vegas, NV location and Washington, DC locations | 0.70 |
| 08/27/07 | ADW | Participated in RE Exit status meeting | 0.70 |
| 08/27/07 | ADW | Reviewed and analyzed contracts for Home123 Corporation and denote applicable information from same in preparation for rejection | 3.10 |
| 08/27/07 | EA | Update Park Place lease analysis for calculation of pro-rata rent for purposes of Maguire settlement proposal. | 1.10 |
| 08/27/07 | EA | Create inventory file of GECC furniture lacking serial numbers from original collateral listing.  Prepare follow up communication to GECC requesting master count by category. | 2.30 |
| 08/27/07 | EA | Prepare for and participate in weekly Space Planning meeting focused on Park Place suite clean up and equipment removal in anticipation of 8/31 deadline. Review follow up materials related to work plan / suite by suite matrix. | 1.20 |
| 08/28/07 | EA | Prepare for and participate in Estate Management Planning / working session to identify potential impact of Maguire negotiations related to Park Place leases on estate IT infrastructure. | 2.10 |
| 08/28/07 | EA | Prepare for and participate in weekly joint Servicing Transition call focused on status of network equipment asset sale and contract analysis. | 0.70 |
| 08/28/07 | EA | Prepare for and participate in weekly internal Servicing Transition meeting | 0.60 |
| 08/28/07 | EA | Prepare agenda and lead biweekly IT Asset Sales meeting focused on GMAC collateral list, follow up for GECC on open items related to general furniture collateral issues and specific Von Karmen issues. | 1.90 |
| 08/28/07 | EA | Review Von Karmen preliminary round of furniture bids and related follow up. | 0.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-3 |
|---|---|

| Re: | Asset Sales |
|---|---|
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/28/07 | EA | Coordinate inventory search for specific telecom switching equipment at main storage warehouse. | 0.40 |
| 08/28/07 | EA | Create comparative analysis of lease / space alternatives for the estate relative to possible outcomes on Maguire global settlement discussions for Park Place leases. | 3.90 |
| 08/28/07 | EA | Analyze detailed GMAC collateral list relative to original, summarized information and communicate variances to counsel and related follow up. | 1.80 |
| 08/28/07 | ADW | Attention to issues regarding Washington, DC stipulation regarding security deposit application and lease rejection date; Communicate with counsel regarding same | 0.80 |
| 08/28/07 | ADW | Attention to issues regarding Sunset Drive, Miami, FL location; Communicate with counsel regarding same | 0.60 |
| 08/28/07 | ADW | Attend RE Exit status meeting | 0.80 |
| 08/28/07 | ADW | Attention to issues regarding Woodfield Ave, Schaumburg, IL location; Communicate with counsel regarding same | 0.70 |
| 08/28/07 | ADW | Communicated with counsel regarding Round Rock, TX location and disposition of lease rejection date | 0.40 |
| 08/28/07 | ADW | Attention to issues regarding Southern Self Storage locations and disposition of items remaining at location; Communicate with counsel regarding same | 0.40 |
| 08/28/07 | ADW | Attention to issues regarding Gausti Rd, Ontario, CA location and allegations that documents were left behind | 0.90 |
| 08/28/07 | ADW | Attention to request from counsel for copy of Morgan Stanley contract | 0.20 |
| 08/28/07 | ADW | Communicated with counsel regarding Stockbridge, GA location and disposition of same | 0.40 |
| 08/28/07 | ADW | Attention to issues regarding Lake Forest Drive, Atlanta, GA location and disposition of same; Communicate with counsel regarding same | 0.60 |
| 08/28/07 | ADW | Attention to email communication regarding RBC's outstanding obligations | 0.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/28/07 | ADW | Attention to sale of personal property for Ft Myers, FL location | 0.40 |
| 08/28/07 | ADW | Attention to issues regarding Spring Rd, Oak Brook, IL location; Communicate with counsel regarding same | 0.80 |
| 08/28/07 | ADW | Attention to issues regarding Reston, VA security system; Communicate with counsel regarding same | 1.30 |
| 08/28/07 | ADW | Attention to issues regarding collateral to be returned to GECC and logistics of same | 1.30 |
| 08/28/07 | ADW | Attention to issues regarding rejection of contracts to which NCIS was a party and affect of same upon NCIS | 0.40 |
| 08/28/07 | BG | Requirements planning and preparation of data preservation considerations for the transition services agreement, including communications to Estate project management teams | 3.20 |
| 08/28/07 | JL | Conducted discussion with A. Mostafavipour regarding sale of Next Ace and New Vensures. | 0.60 |
| 08/28/07 | ADW | Reviewed and analyzed executory contracts for New Century Financial Corporation and extract pertinent information thereto for rejection of contract | 0.60 |
| 08/28/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.40 |
| 08/28/07 | DP | IT asset sale reviews, including lien analysis | 2.50 |
| 08/29/07 | DP | Carrington asset sales, review and identify additional HW included in APA | 2.30 |
| 08/29/07 | ADW | Attention to issues regarding recovery of GECC furniture collateral | 1.70 |
| 08/29/07 | ADW | Attention to issues regarding stipulation for Fresno, CA site; Communicate with counsel regarding same | 0.60 |
| 08/29/07 | ADW | Attention to issues regarding rent and vacating of space in Bishop Street, Honolulu, HI | 0.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/29/07 | ADW | Communicated with Michelle Olson of NC regarding site visit to Gausti Rd, Ontario, CA and results of same | 0.70 |
| 08/29/07 | ADW | Attention to issues regarding recovery of leased equipment from various locations involving various lessors | 0.70 |
| 08/29/07 | ADW | Prepared for and attended contracts meeting | 1.40 |
| 08/29/07 | ADW | Attention to issues regarding Libertyville, IL and exiting of premises | 0.70 |
| 08/29/07 | ADW | Attention to issues regarding Informant License Agreement, RealQuest & FiServ contracts | 0.90 |
| 08/29/07 | ADW | Attention to issues regarding Carrington contracts and rejection of same, if applicable | 1.90 |
| 08/29/07 | ADW | Reviewed and analyzed executory contracts for New Century Financial Corporation and extract pertinent information thereto for rejection of contract | 1.30 |
| 08/29/07 | ADW | Reviewed and analyzed executory contracts for Home123 Corporation and extract pertinent information thereto for rejection of contract | 1.70 |
| 08/29/07 | BG | Prepare for and attend meetings to plan and review servicing transition agreement programs and issues | 0.80 |
| 08/29/07 | EA | Prepare for and present findings on Park Place lease alternatives to senior management and related follow up. | 1.80 |
| 08/29/07 | EA | Prepare for and attend discussion with Estate IT Management group related to challenges and work steps in exiting Park Place from a technology standpoint. | 1.40 |
| 08/29/07 | EA | Review final version of Maguire side letter agreement postponing lease start date and positioning estate for pro-rata rent payment for September and related follow up comments to counsel. | 0.60 |
| 08/29/07 | EA | Update Lease Alternatives analysis with revised monthly operating cost information. | 0.80 |
| 08/30/07 | EA | Prepare, distribute and discuss preliminary agenda and related materials in preparation for all-hands meeting with | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2009957-3

Re:                     Asset Sales
Client/Matter #         004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | GECC collateral managers regarding the New Century assets. | |
| 08/30/07 | EA | Prepare agenda and lead biweekly IT asset sales meeting focused on open projects: suite 340 liquidation, IBM lease return, disk cleaning project and Von Karman furniture liquidation. | 1.60 |
| 08/30/07 | EA | Conduct site of Park Place suites vacated and ready for return to landlord to evaluate condition of premises. | 0.80 |
| 08/30/07 | ADW | Attention to issues regarding Broadway Ct, Kansas City location | 0.40 |
| 08/30/07 | ADW | Attention to issues regarding summary of rent for Martinez, CA location | 0.60 |
| 08/30/07 | ADW | Attention to issues regarding Libertyville, IL and landlords request for payment of administrative expenses, including reconciliation of same | 1.10 |
| 08/30/07 | ADW | Attention to issues regarding Kennesaw, GA and landlords request for payment of administrative expenses, including reconciliation of same | 0.80 |
| 08/30/07 | ADW | Attention to issues regarding security deposit for Linthicum, MD site | 0.40 |
| 08/30/07 | ADW | Met with Elise Luckham regarding variable report for September and general real estate issues | 1.70 |
| 08/30/07 | ADW | Attention to completion of RBC real property lease analysis; Communicate with counsel regarding same | 0.80 |
| 08/30/07 | ADW | Attention to issues regarding Palm Desert, CA termination; Communicate with counsel regarding same | 0.80 |
| 08/30/07 | ADW | Attention to issues regarding rejection of ADT contracts for branch locations; Communicate with counsel regarding same | 0.60 |
| 08/30/07 | ADW | Attention to issues regarding GECC collateral and categorization of same for recovery by GECC | 0.60 |
| 08/30/07 | ADW | Attention to issues regarding rejection of Duluth, GA least; Reconcile post-petition payments regarding same | 0.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2009957-3

Re:                       Asset Sales
Client/Matter #           004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/30/07 | ADW | Attention to issues regarding 2006/2007 Real Property Reconciliation and possible payment of same; Communicate with counsel regarding same | 1.10 |
| 08/30/07 | ADW | Attention to issues regarding payment of all post-petition outstanding invoices for Stockbridge, GA | 0.40 |
| 08/30/07 | ADW | Attention to issues regarding Granite Ridge, San Diego, CA, including amounts owed as of rejection date | 0.60 |
| 08/30/07 | ADW | Attention to issues regarding Ford Ave, Alexandria, VA; Communicate with Elise Luckham regarding same | 0.30 |
| 08/30/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.50 |
| 08/31/07 | DP | Review of Itasca contracts/assets for modifying of TSA disaster recovery provisions | 1.80 |
| 08/31/07 | ADW | Attention to issues regarding Maguire settlement issues; Prepare preliminary claims rejection analysis for Park Place leases; Communicate with counsel regarding same | 2.10 |
| 08/31/07 | ADW | Prepared for and participated in call with GECC regarding recovery of collateral consisting of furniture and the like | 0.80 |
| 08/31/07 | ADW | Attention to issues regarding Round Rock, TX and stipulation regarding application of security deposit and lease rejection date | 0.60 |
| 08/31/07 | ADW | Attention to issues regarding lease rejection date for Granite Ridge, San Diego, CA location and obligations thereto | 0.90 |
| 08/31/07 | ADW | Attention to issues regarding required bills of sale for OFO | 0.30 |
| 08/31/07 | ADW | Communicated with counsel regarding disposition of Libertyville, IL premises | 0.30 |
| 08/31/07 | ADW | Attention to email communication from Steve Karp, landlord for Sugarland, TX location and supporting documentation for payment of pro-rata obligations for July rent | 0.70 |
| 08/31/07 | ADW | Attention to issues regarding recovery of equipment by | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | GECC located at Alexander's Mobility in Portland, OR and disposition of same | |
| 08/31/07 | ADW | Attention to issues regarding Carrington contracts and requisite use by New Century | 0.70 |
| 08/31/07 | EA | Prepare for and participate in all-hands meeting with key GECC asset managers regarding return of collateral, including furniture at Von Karman and office equipment at Buena Park and Suite 340 and related follow up.  Complete related follow-up activities. | 3.10 |
| 08/31/07 | EA | Review initial draft of lease rejection analysis for Maguire proposal. | 0.80 |
| 08/31/07 | EA | Research potential alternatives for segregating quarantined computers prior to disk cleansing process and discuss options with vendors and inventory staff. | 1.30 |
| | | **Total Hours** | **422.15** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2009957-3

Re:                      Asset Sales
Client/Matter #          004839.00003

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Stacey Hightower | 31.30 | 475.00 | 14,867.50 |
| Daniel Puscas | 29.05 | 525.00 | 15,251.25 |
| Jamie Lisac | 15.70 | 525.00 | 8,242.50 |
| Eva Anderson | 117.50 | 525.00 | 61,687.50 |
| Brieh Guevara | 19.20 | 400.00 | 7,680.00 |
| Andrew Wagner | 209.40 | 400.00 | 83,760.00 |
| **Total Hours & Fees** | **422.15** | | **191,488.75** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2009957-4 | |
| Re: | General Bankruptcy Support | |
| Client/Matter # | 004839.00005 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/01/07 | EA | Research and follow-up on payment issues on IBM equipment lease. | 0.70 |
| 08/01/07 | ADW | Attention to issues regarding Stony Point Stipulation regarding lease rejection | 0.30 |
| 08/01/07 | SH | Prepare for and attend team meetings, and review overall team management issues and strategies as they relate to bankruptcy | 1.50 |
| 08/01/07 | ADW | Attention to issues regarding KST reclamation claim | 0.40 |
| 08/01/07 | CGG | Prepared for and met with internal legal staff and external staff to discuss litigation and employee claims and general claims reconciliation / objection process. | 1.80 |
| 08/01/07 | CGG | Reviewed reconciliation work done by internal staff regarding employee claims. Updated claims model to incorporate objection status and to further reconciliation efforts. | 1.70 |
| 08/01/07 | CGG | Met with internal claims project manager to discuss updates and reconciliation status. | 0.40 |
| 08/01/07 | CGG | Worked with claims database to create litigation and employee claims specific reports in preparation for meeting with internal and external staff. | 1.60 |
| 08/01/07 | CGG | Began manual proof of claim review to identify litigation claims and communicate general purpose of claim to begin litigation claims reconciliations. | 2.30 |
| 08/01/07 | CGG | Met with internal staff to discuss employee claims issues and proposed resolutions. | 0.80 |
| 08/01/07 | BG | Coordination with HR and Telecom of an Active Employee Roster with Contact information. | 1.80 |
| 08/01/07 | BG | Preparation and call with inside and outside counsel regarding Examiner requests, information and asset preservation. | 2.30 |
| 08/01/07 | TBB | Meeting with Hayes to discuss bankruptcy admin weekly update and status. | 0.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/01/07 | TBB | Meeting with McCarthy to discuss claims resolution progress to date and coordinate legal department activity. | 1.20 |
| 08/01/07 | JL | Prepared for and participated in weekly update call with UCC financial advisor. | 0.90 |
| 08/02/07 | JL | Responded to miscellaneous information requests and questions from FTI. | 0.80 |
| 08/02/07 | TBB | Prepare for and attend status meeting. | 1.20 |
| 08/02/07 | TBB | Read and evaluate NC Capital financial statements and accounting practices. | 1.20 |
| 08/02/07 | DP | Prepare and participate in engagement team update and follow up | 1.40 |
| 08/02/07 | ADW | Attention to issues regarding amount of pro-rata rent due for Sugarland, TX location and receipt of information regarding same | 0.30 |
| 08/02/07 | ADW | Communicated with counsel regarding disposition of location on Sunset Drive, Miami, FL | 0.40 |
| 08/02/07 | ADW | Attention to issues regarding Libertyville disposition of premises | 0.30 |
| 08/02/07 | ADW | Prepared for and participated in team call regarding case issues | 0.70 |
| 08/02/07 | BG | Preparation and call with professionals and management. | 1.40 |
| 08/02/07 | JL | Prepared for and participated in AP NC engagement team update call. | 1.00 |
| 08/02/07 | CGG | Prepared and participated in AlixPartners update call. | 1.00 |
| 08/02/07 | CGG | Continued manual review of litigation claim and delivered litigation claims report to internal legal staff. | 1.90 |
| 08/02/07 | CGG | Prepared for and met with internal tax staff to discuss claims reconciliations and objection processes. Prepared and delivered property tax reports to staff for review and analysis. | 2.60 |
| 08/02/07 | DRD | Prepare for and attend AlixPartners team update call. | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-4 |
| | |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/02/07 | MJL | Prepared and particiapted in engagement team update call. | 1.20 |
| 08/02/07 | SH | Prepare for and attend team meetings, and review overall team management issues and strategies as they relate to bankruptcy | 1.30 |
| 08/02/07 | EA | Prepare for and participate in bi-weekly engagement team meeting. | 0.90 |
| 08/02/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.30 |
| 08/03/07 | EA | Prepare for and participate in weekly bankruptcy program EMC update call and related follow up. | 1.10 |
| 08/03/07 | EA | Consolidate comments from program managers on disposition of specific, high-profile contracts eligible to be rejected through Carrington APA Notice provision. | 1.20 |
| 08/03/07 | CGG | Reviewed repurchase claims database from internal staff. Identified desired fields for future claims reporting and reconciliation efforts. | 0.90 |
| 08/03/07 | CGG | Reviewed claims reconciliation efforts from tax staff and began updating information in claims model to reflect proper amounts and update omnibus objections population. | 1.30 |
| 08/03/07 | CGG | Correspondence with legal staff regarding claims reconciliations and next steps. | 0.60 |
| 08/03/07 | TBB | Prepare for and attend EMC update call. | 1.20 |
| 08/03/07 | TBB | Review Ellington asset sale documents to develop methodology of allocating sales proceeds among debtor entities. | 3.20 |
| 08/03/07 | JL | Responded to miscellaneous information requests and questions from FTI. | 0.90 |
| 08/06/07 | ADW | Attention to issues regarding reconciliation of previously filed landlord claims | 0.40 |
| 08/06/07 | JL | Review and revision of IT estate wind down plan. | 0.80 |
| 08/06/07 | MJL | Updated Estate Team schedule. | 0.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                         2009957-4

Re:                               General Bankruptcy Support
Client/Matter #                   004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/06/07 | BG | Preparation and meetings with Servicing management regarding operational and bankruptcy issues | 1.60 |
| 08/06/07 | CGG | Reviewed claims information from external staff and continued update of existing claims information to continue reconciliation progress for claims groups. | 0.70 |
| 08/06/07 | CGG | Prepared for and met with entire internal legal claims team. Discussed claims recording, reconciliation and objection processes and agreed to next steps and processes. | 1.70 |
| 08/06/07 | EA | Interview and conduct related follow up on specific HR / employee issues associated with potential offers to existing IT employees from Barclays. | 2.30 |
| 08/06/07 | EA | Research and conduct related follow up on Nortel equipment at 210 Commerce to resolve potential lease issue. | 0.60 |
| 08/06/07 | EA | Review preliminary analysis of Ellington incentive pay-out calculation. | 1.20 |
| 08/07/07 | EA | Prepare for and participate in bi-weekly engagement team meeting. | 0.90 |
| 08/07/07 | EA | Update Carrington contracts list to incorporate feedback on potential rejections. | 2.10 |
| 08/07/07 | BG | Prepared for and participated in AlixPartners engagement status update | 2.10 |
| 08/07/07 | BG | Preparation and meetings with litigation support and document preservation teams | 2.90 |
| 08/07/07 | BG | Real estate owned and Foreclosure invoices request tracking database design and development | 2.30 |
| 08/07/07 | CGG | Prepared for and participated in AlixPartners update call. | 1.00 |
| 08/07/07 | MJL | Prepared for and participated in Estate Servicing meeting | 0.80 |
| 08/07/07 | ADW | Participated in team call regarding case issues | 0.60 |
| 08/07/07 | JL | Prepared for and participated in meeting with FTI to discuss change in federal tax return. | 1.30 |
| 08/07/07 | JL | Prepared for and participated in AlixPartners NC | 1.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | engagement team update call. | |
| 08/07/07 | TBB | Attend AP status meeting. | 0.80 |
| 08/07/07 | TBB | Review NC Capital intercompany accounting documentation; meeting with NCEN secondary markets to discuss loan sale documents and operational procedures. | 3.20 |
| 08/07/07 | DRD | Prepare for and attend AlixPartners team update call. | 0.70 |
| 08/07/07 | MJL | Prepared for and participated in Engagement Team Update Meeting. | 1.20 |
| 08/08/07 | BG | Preparation and meetings with Servicing management regarding operational and bankruptcy issues, including personnel needs for access to databases without ongoing/future application support | 3.40 |
| 08/08/07 | BG | Loan history requests and production process review planning and discussions with FiServ | 2.80 |
| 08/08/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on high-priority contracts to be rejected and open vendor payment, other issues. | 1.70 |
| 08/08/07 | EA | Prepare for and participate in conference with UCC advisors related to calculation of Ellington and Carrington incentive payouts. | 2.30 |
| 08/08/07 | EA | Conduct preliminary review of Cisco contract for payment history and potential for rejection given significant annual payment obligation. | 0.70 |
| 08/08/07 | EA | Coordinate development of pre-filing employee roster with names and locations to facilitate quarantine restrictions on sale of owned computers, or return of leased, encumbered computers. | 1.40 |
| 08/09/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 08/09/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.60 |
| 08/09/07 | EA | Prepare for and participate in weekly Bankruptcy Program | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-4 |
|---|---|

| Re: | General Bankruptcy Support |
|---|---|
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | PMO call. | |
| 08/09/07 | EA | Review original KEIP court documents and update KEIP / KEIRP calculations for Ellington and Carrington based on final flow of funds and hold back calculations. | 2.30 |
| 08/09/07 | EA | Coordinate with document retention group and related follow-up on proposed Buena Park process flow and related storage parameters unpacking stored branch office materials. | 1.90 |
| 08/09/07 | EA | Analyze proposed modification to ACS agreement with counsel to avoid potential inadvertent assumption and or cure obligation. | 1.10 |
| 08/09/07 | BG | Preparation and meetings with Servicing management regarding operational and bankruptcy issues | 1.80 |
| 08/09/07 | MJL | Prepared for and participated in Engagement Team Update Meeting. | 1.30 |
| 08/09/07 | CGG | Worked with external staff to assist in intercompany transaction categorization. Wrote queries to assist in categorizations and data presentation. | 2.50 |
| 08/09/07 | ADW | Participated in team call regarding case issues | 1.10 |
| 08/09/07 | TBB | Attend AP status meeting. | 0.80 |
| 08/09/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.30 |
| 08/09/07 | JL | Prepared for and participated in weekly update call with UCC financial advisor. | 1.20 |
| 08/10/07 | TBB | Review recent pleadings and settlements from docket. | 2.60 |
| 08/10/07 | JL | Responded to OMM to finalize time for interview by Examiner. | 0.20 |
| 08/10/07 | BG | Preparation and meetings with Servicing management regarding operational and bankruptcy issues, including process definition development for credit disputes and invoices to the estate | 3.40 |
| 08/10/07 | BG | Database development for general invoice processing and tracking | 3.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/10/07 | EA | Prepare for and participate in weekly bankruptcy program EMC update call and related follow up. | 1.10 |
| 08/10/07 | EA | Review follow up information on contract rejection and other disposition for high priority contracts and create work plan around contracts required by estate on limited or ongoing basis. | 2.30 |
| 08/13/07 | EA | Review weekly RIF list and related follow up with company management regarding specific employees and employment tenure. | 2.10 |
| 08/13/07 | EA | Prepare and distribute updated list of contracts requiring letter agreements for ongoing estate needs or renegotiation based on reduced service requirements and proposed high level work plan. | 1.60 |
| 08/13/07 | EA | Complete reconciliation of Ellington overpayment against proposed Carrington incentive plan payment and create employee level detailed support. | 1.30 |
| 08/13/07 | EA | Discuss with IT senior management status of potential Barclays employment offers and related follow up action items with regard to Phase II move planning. | 1.10 |
| 08/13/07 | BG | Requirements gathering for and development of REO/FCL vendor invoice tracking database | 3.10 |
| 08/13/07 | BG | Preparation and meetings with Servicing management regarding operational and bankruptcy issues | 0.80 |
| 08/13/07 | TBB | Attend EMC status meeting. | 1.20 |
| 08/13/07 | TBB | Review intercompany balance analysis. Discuss with Laureno. | 2.20 |
| 08/13/07 | JL | Prepared for and participated in follow-up interview with Examiner. | 1.60 |
| 08/13/07 | JL | Discussed RIF dates of NCIS employees with AlixPartners team. | 0.40 |
| 08/14/07 | TBB | Prepare for and attend meeting with Xroads re: claims bar date, objections and solicitation coordination. | 2.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/14/07 | TBB | Discuss repurchase claim procedures with McCarthy. | 1.00 |
| 08/14/07 | ADW | Attention to issues regarding KST reclamation claim | 0.30 |
| 08/14/07 | ADW | Communicated with Sandra Selzer, counsel for CHSV regarding administrative rent claim | 0.20 |
| 08/14/07 | ADW | Prepared for and participated in team meeting regarding case status | 0.60 |
| 08/14/07 | JL | Research and discussions with NC Servicing team regarding payment due to Countrywide. | 1.10 |
| 08/14/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.10 |
| 08/14/07 | MJL | Prepared for and participated in Estate Servicing meeting. | 1.10 |
| 08/14/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.40 |
| 08/14/07 | BG | Preparation and meetings with litigation support and document preservation teams | 3.00 |
| 08/14/07 | BG | Requirements gathering and development of REO/FCL invoice tracking database | 1.40 |
| 08/14/07 | DP | Pepare and participate in engagement team meeting and follow up | 1.20 |
| 08/14/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 08/14/07 | EA | Review final draft of Carrington incentive plan payout and employee level detail. | 0.90 |
| 08/14/07 | EA | Draft general guidelines and related follow-up discussion around potential requests for termination date extensions, particularly in light of capped Wind-down incentive pool. | 1.40 |
| 08/15/07 | EA | Provide written update to Data Preservation team on status of disk cleansing project and potential vendor participation. | 0.70 |
| 08/15/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on Letter Agreement and contract renegotiation work plan. | 1.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2009957-4

Re:                        General Bankruptcy Support
Client/Matter #            004839.00005

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 08/15/07 | JL | Review and response regarding answers to Examiner questions at request of OMM. | 0.30 |
| 08/15/07 | BG | Review of status and planning for moving forward with return of leased equipment and hard disk wipe/erase procedures | 1.10 |
| 08/15/07 | ADW | Attention to issues regarding KST reclamation claim; Communicate with counsel regarding same | 0.30 |
| 08/15/07 | JL | Prepared for and participated in weekly update call with UCC financial advisor. | 1.40 |
| 08/17/07 | EA | Prepare for and participate in conference call with IBM related to hard drive cleansing services and outline requirements for proposal. | 1.20 |
| 08/17/07 | EA | Review and confirm list of potential contract rejections to be filed in response to Notices received by Carrington under the APA. | 0.70 |
| 08/17/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.60 |
| 08/20/07 | EA | Prepare for and participate in weekly bankruptcy program EMC update call and related follow up. | 1.10 |
| 08/20/07 | EA | Review and comment on proposed list / exhibit of Carrington contract rejections for immediate filing with court. | 1.40 |
| 08/20/07 | CGG | Worked with information from internal and external claims reconciliation staff. Incorporated objection and allowed claims information into claims database for reporting and objection purposes. | 2.30 |
| 08/20/07 | CGG | Began working with newly received claims data to create reconciliations status report for internal and external staff. | 0.80 |
| 08/20/07 | CGG | Continued to incorporate claims reconciliation efforts into claims model to further objection progress. | 2.40 |
| 08/20/07 | TBB | Review of pleadings on docket. | 1.20 |
| 08/20/07 | TBB | Attend NCEN and internal status meeting with warehouse | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | lender/breach/edp claims. | |
| 08/20/07 | ADW | Attention to issues regarding CSHV administrative claim | 0.30 |
| 08/20/07 | ADW | Attention to issues regarding KST reclamation claim, including preliminary spreadsheet detailing disposition of items; Communicate with counsel regarding same | 0.90 |
| 08/20/07 | BG | Reviewed and provided feedback on August contracts rejection list | 2.40 |
| 08/20/07 | BG | Servicing system functionality review and research regarding ability to export raw data for database tool development | 3.20 |
| 08/20/07 | MCC | Review adequate protection order and docket for background [1.0] | 1.00 |
| 08/21/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.00 |
| 08/21/07 | BG | Preparation and meetings with Servicing management regarding operational and bankruptcy issues | 1.50 |
| 08/21/07 | BG | Preparation and meetings with litigation support and document preservation teams | 2.30 |
| 08/21/07 | TBB | Attend AlixPartners status update. | 0.80 |
| 08/21/07 | TBB | Attend meeting with HR/legal to review employee claims. | 1.20 |
| 08/21/07 | CGG | Received new claims file from external staff. Incorporated data into claims model and created filed claims to scheduled liabilities matches for reconciliation purposes. | 3.60 |
| 08/21/07 | CGG | Prepared for and met with internal and external staff to discuss employee claims issues. | 1.00 |
| 08/21/07 | CGG | Participated in AlixPartners update call. | 1.00 |
| 08/21/07 | CGG | Finalized updates to claims model using reconciliation feedback from internal and external claims teams. | 1.80 |
| 08/21/07 | ADW | Attention to issues regarding reconciliation of landlord proofs of claims | 1.10 |
| 08/21/07 | ADW | Prepared for and participated in team meeting regarding case | 0.70 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | issues | |
| 08/21/07 | ADW | Attention to issues regarding KST reclamation claim; Communicate with counsel regarding same | 2.20 |
| 08/21/07 | DRD | Prepare for and participate in engagement team update call. | 0.90 |
| 08/21/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 08/21/07 | EA | Review and provide comments to external counsel on second stip with GECC postponing hearing on Lift Stay motion with emphasis on substitute collateral language. | 1.60 |
| 08/21/07 | EA | Review truncated IBM serial number data and commence comparison against physical inventory database for Suite 340 Park Place for PCs, laptops and monitors. | 1.85 |
| 08/21/07 | MJL | Engagement team update call. | 0.90 |
| 08/21/07 | MJL | Prepared for and participated in estate team meeting. | 0.60 |
| 08/21/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.20 |
| 08/21/07 | SH | Prepare for and attended internal general status update meeting | 1.10 |
| 08/21/07 | JL | Conducted discussion with FTI regarding re-scheduling of call to discuss SOFAs. | 0.20 |
| 08/21/07 | DP | Prepare and particiipate in BK engagement team update meeting and action items | 1.20 |
| 08/22/07 | DRD | Create tracking file to identify encumbered assets based on actual inventory and GECC-provided inventory list. | 2.10 |
| 08/22/07 | JL | Prepared for and participated in discussions with UCC advisor regarding outstanding information requests and questions. | 1.30 |
| 08/22/07 | JL | Coordinated meeting time with all parties for recovery analysis conference call. | 0.60 |
| 08/22/07 | ADW | Attention to issues regarding KST reclamation claim; Communicate with counsel regarding same | 1.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-4 |
| --- | --- |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/22/07 | ADW | Reconciled correspondent broker information with scheduled claims regarding possible Debtor claims against same | 1.20 |
| 08/22/07 | EA | Prepare for and participate in discussion regarding IT employee issues, focusing on potential Barclays offers, potential need for extensions of termination dates and sample policies to communicate. | 1.70 |
| 08/22/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on draft form of Letter Agreement and status of contract renegotiations. | 1.80 |
| 08/22/07 | EA | Follow up with disk cleansing vendors and provide written update to document retention team. | 0.70 |
| 08/22/07 | EA | Analyze updated Wind-Down incentive pool calculation based on alternative termination date scenarios. | 1.30 |
| 08/22/07 | CGG | Prepared for and met with repurchase claims staff to discuss claims resolution process and set processes for claims obligations estimate calculations. | 1.60 |
| 08/22/07 | CGG | Prepared for and met with external AP staff to discuss vendor claims issues and resolution process. | 1.10 |
| 08/22/07 | CGG | Prepared for and met with internal tax staff to discuss tax claims issues and reconciliation process. | 1.00 |
| 08/22/07 | TBB | Prepare agenda for repurchase claims meeting; attend meeting with repurchase working group re:  planning for claims review after bar date. | 3.40 |
| 08/22/07 | TBB | Meeting with Kennedy to review tax claims. | 1.20 |
| 08/22/07 | TBB | Meeting with Olainz to review accounts payable claims. | 0.80 |
| 08/22/07 | BG | Preparation and meetings with litigation support and document preservation teams | 0.80 |
| 08/22/07 | BG | Estate infrastructure weekly call review and follow up | 0.50 |
| 08/22/07 | BG | Research and validation regarding hard drive wipe process to be applied on returned leased equipment | 1.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/23/07 | BG | Prepared for and participated in AlixPartners engagement status update | 0.50 |
| 08/23/07 | BG | Attorney invoice management and tracking regarding Real Estate Owned and Foreclosure properties in Estate Servicing portfolio | 2.00 |
| 08/23/07 | TBB | Prepare for and attend AlixPartners staff update. | 0.60 |
| 08/23/07 | CGG | Reviewed claims data and provided claims and objection summary detail to external staff in preparation for executive committee call. | 0.80 |
| 08/23/07 | CGG | Worked with claims data to update omnibus objections and track allowed claims versus other classes of disallowed claims. | 3.10 |
| 08/23/07 | CGG | Participated in AlixPartners team update call. | 1.00 |
| 08/23/07 | CGG | Continued to work with claims data and reconciliation input from internal staff to further claims reconciliations and objection process. | 2.20 |
| 08/23/07 | ADW | Reconciled correspondent broker listing with scheduled claims regarding possible recovery against correspondent letters or setoff issues | 1.30 |
| 08/23/07 | ADW | Attention to issues regarding KST reclamation claim; Communicate with counsel regarding same | 0.80 |
| 08/23/07 | ADW | Communicated with counsel regarding general bankruptcy issues, including claims analysis and recovery model | 0.80 |
| 08/23/07 | ADW | Prepared for and participated in team call regarding case status and outstanding issues | 0.20 |
| 08/23/07 | DRD | Prepare for and participate in engagement team update call. | 0.40 |
| 08/23/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.70 |
| 08/23/07 | EA | Prepare for and participate in weekly PMO meeting. | 0.80 |
| 08/23/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/23/07 | MJL | Preparation for and participation in engagement team update call. | 1.10 |
| 08/23/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.10 |
| 08/23/07 | JL | Review of latest iterations of recovery analysis. | 1.40 |
| 08/23/07 | SH | Prepare for and attended internal general status update meeting | 0.90 |
| 08/23/07 | DP | Prepare and participate in BK engagement team update | 1.20 |
| 08/24/07 | ADW | Drafted and revised email communication regarding correspondent broker reconciliation including scheduled claims thereto | 0.30 |
| 08/24/07 | EA | Review draft and provide comments on third stipulation with GECC regarding postponement of lift stay motions. | 0.60 |
| 08/24/07 | CGG | Worked with claims and reconciliation data to prepare allowed claims report and delivered to external staff. | 1.40 |
| 08/24/07 | CGG | Wrote numerous queries and updated claims data to create claims reconciliation progress report.  Delivered to internal and external staff. | 3.50 |
| 08/24/07 | CGG | Ran various anomaly checks on claims reconciliation data, and generated report package for entire reconciliation team. | 0.80 |
| 08/24/07 | TBB | Prepare for and attend weekly ECM update. | 1.40 |
| 08/24/07 | TBB | Review updated claims estimates and discuss with staff. | 1.20 |
| 08/24/07 | BG | Claims report packet review | 0.30 |
| 08/24/07 | BG | Structure and execute automated reconciliation procedures and analyses related to Real Estate Owned and Foreclosure vendors | 0.90 |
| 08/27/07 | CGG | Worked with reconciliation information from internal and external staff to update claims database to reflect progress made in claims reconciliations. | 3.10 |
| 08/27/07 | CGG | Generated claims reports and delivered to internal staff reconciliation teams for claims categorizations purposes. | 1.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/27/07 | CGG | Updated claims database with corrected claims categorizations received from internal reconciliation teams. Generated updated reconciliations packages to be distributed to reconciliation teams to further objection process. | 1.60 |
| 08/27/07 | EA | Follow up on GECC Avaya lease invoice and related payment processing. | 0.70 |
| 08/27/07 | TBB | Attend warehouse lender/repurchase claim update meeting with NCEN staff. | 1.20 |
| 08/27/07 | EA | Review specific manager requests for employee term date extensions and analyze financial impact on Incentive Plan cap.  Communicate findings and present proposed policy with regard to requests. | 1.60 |
| 08/27/07 | EA | Coordinate data request and responses to IBM in conjunction with proposal for lease return and disk cleaning services. | 0.80 |
| 08/27/07 | JL | Prepared for and participated in meeting with FTI regarding outstanding questions on SOFAs. | 1.20 |
| 08/27/07 | JL | Discussion with J. Laubach of OMM regarding sign off on issues from Citi for reimbursement of approximately $35,000. | 0.30 |
| 08/27/07 | BG | Preparation and meetings with Servicing management regarding operational and bankruptcy issues, including development of an Real Estate Owned/Foreclosure invoice tracking database. | 2.00 |
| 08/27/07 | ADW | Communicated with claims agent regarding filing of proof of claim by SunTrust | 0.30 |
| 08/27/07 | ADW | Attention to issues regarding additional landlord rejection claims to reconcile with company | 1.20 |
| 08/27/07 | ADW | Attention to issues CSHV Administrative Claim | 0.30 |
| 08/28/07 | ADW | Attention to issues regarding KST reclamation claim and disposition of equipment subject to same' Communicate with counsel regarding same | 1.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                          2009957-4

Re:                                General Bankruptcy Support
Client/Matter #                    004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/28/07 | JL | Conducted discussion with K. Richman of NC and OMM regarding termination letter for NCIS. | 0.40 |
| 08/28/07 | DP | Engagement team update and follow up | 1.20 |
| 08/28/07 | BG | Preparation and meetings with Servicing management regarding operational and bankruptcy issues, including general Servicing team activities and challenges | 1.30 |
| 08/28/07 | EA | Prepare for and participate in internal meeting to discuss HR data requirements required in support of WARN litigation and related follow up. | 1.30 |
| 08/28/07 | TBB | Review current claims report and research various filed claims. | 2.80 |
| 08/28/07 | TBB | Research Junior Sub Notes documents. | 2.40 |
| 08/28/07 | SH | Prepare for and attended internal general status update meeting | 1.00 |
| 08/28/07 | MJL | Estate team update meeting. | 0.90 |
| 08/28/07 | CGG | Participated in WARN claim and estimate discussion with internal and external staff. | 1.00 |
| 08/28/07 | CGG | Received updated claims listing from claims agent.  Updated database with newly received information to provide working group with up-to-date claims picture. | 3.40 |
| 08/28/07 | CGG | Completed filed claims with scheduled liabilities matching process to accurately report high and low case claims liability scenarios. | 1.20 |
| 08/28/07 | CGG | Categorized newly filed claims to determine internal reconciliation responsibility. Created updated reconciliation reports and distributed to appropriate internal reconciliation team. | 3.60 |
| 08/28/07 | CGG | Continued working with newly received claims data to update claims database to allow reconciliation progress and accurate reporting. | 2.70 |
| 08/29/07 | CGG | Began manual review of claims objections.  Ran various anomaly and quality checks to prepare for omnibus | 2.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2009957-4

Re:                            General Bankruptcy Support
Client/Matter #                004839.00005

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | objection filings. | |
| 08/29/07 | CGG | Worked with filed claims and information from from internal staff to update claims categorizations to further reconciliation progress. | 1.70 |
| 08/29/07 | CGG | Prepared for and met with various members of internal staff reconciliations teams to discuss claims questions and specific claims reconciliations issues. | 1.10 |
| 08/29/07 | CGG | Finalized claims database update matching and categorization process. | 2.50 |
| 08/29/07 | TBB | Research Junior Sub Notes documents and discuss with legal team. | 2.20 |
| 08/29/07 | TBB | Research filed claims - repurchase obligations and legal. | 3.40 |
| 08/29/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, Review and follow up on specific Carrington contracts qued up for rejection and estate contract needs and necessary agreements required. | 2.40 |
| 08/29/07 | EA | Discuss various HR issues with specific individuals, focused on termination dates and potential extensions in light of voluntary terminations. | 0.80 |
| 08/29/07 | EA | Follow up on proposals received for hard drive cleansing and discuss open information issues with vendors. | 1.10 |
| 08/29/07 | BG | Preparation and meetings with litigation support and document preservation teams | 1.20 |
| 08/29/07 | JL | Prepared for and participated in weekly update call with UCC financial advisor. | 0.80 |
| 08/29/07 | BG | Preparation and meetings for litigation support involving migration of general ledger data to systems outside current accounting system | 3.70 |
| 08/29/07 | BG | Estate asset disposal procedure review for certain IT equipment | 0.50 |
| 08/30/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/30/07 | BG | Data erasure proposal review | 0.40 |
| 08/30/07 | ADW | Prepared for and participated in team call to discuss case issues | 1.30 |
| 08/30/07 | DP | Engagement team meeting and follow up | 1.20 |
| 08/30/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 08/30/07 | EA | Prepare for and participate in weekly PMO meeting. | 0.70 |
| 08/30/07 | EA | Attend meeting and related follow up for Resources Global temporary staffing agency and identify potential needs and job descriptions. | 1.20 |
| 08/30/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.40 |
| 08/30/07 | MJL | Preparation for and participation in engagement team meeting. | 1.30 |
| 08/30/07 | SH | Prepare for and attended internal general status update meeting | 1.20 |
| 08/30/07 | CGG | Prepared for and participated in weekly APLLP update call. | 1.00 |
| 08/30/07 | CGG | Prepared for and participated in systems call with internal and external staff. | 1.00 |
| 08/30/07 | CGG | Updated claims status slides in preparation for weekly executive committee call. | 0.60 |
| 08/30/07 | CGG | Prepared for and met with legal and HR claims reconciliation teams to discuss claims issues and reconciliations status. | 1.40 |
| 08/30/07 | TBB | Attend warehouse lender call;  research repurchase claim estimates provided by creditors. | 2.40 |
| 08/30/07 | TBB | Follow up on claims status with staff; review updated claims register. | 1.80 |
| 08/31/07 | TBB | Attend weekly EMC status call. | 0.80 |
| 08/31/07 | EA | Prepare for and participate in weekly bankruptcy program EMC update call and related follow up. | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2009957-4

Re:                      General Bankruptcy Support
Client/Matter #          004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/31/07 | DP | BK Steering committee meeting and follow up | 1.30 |
| 08/31/07 | BG | Preparation and meetings with litigation support and document preservation teams | 2.30 |
| | | **Total Hours** | **357.05** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2009957-4

Re:                            General Bankruptcy Support
Client/Matter #                004839.00005

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 52.80 | 625.00 | 33,000.00 |
| Stacey Hightower | 7.00 | 475.00 | 3,325.00 |
| Daniel Puscas | 8.70 | 525.00 | 4,567.50 |
| Jamie Lisac | 23.90 | 525.00 | 12,547.50 |
| Eva Anderson | 75.55 | 525.00 | 39,663.75 |
| Clayton Gring | 81.50 | 350.00 | 28,525.00 |
| Brieh Guevara | 68.90 | 400.00 | 27,560.00 |
| Michael J Laureno | 11.20 | 400.00 | 4,480.00 |
| Andrew Wagner | 21.30 | 400.00 | 8,520.00 |
| Dennis DeBassio | 5.20 | 315.00 | 1,638.00 |
| **Total Hours & Fees** | **356.05** | | **163,826.75** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                       2009957-5

Re:                             ITTS Evaluation
Client/Matter #                 004839.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/01/07 | BG | Performed estate systems requirements review and discussion with client personnel. | 3.30 |
| 08/01/07 | BG | Performed estate information systems function and background research. | 2.10 |
| 08/01/07 | DP | Conducted discussion and performed evaluation of data warehouse issue | 1.45 |
| 08/01/07 | DP | Conducted IT contract reviews and follow up | 3.45 |
| 08/02/07 | DP | Performed review of Estate Wind down Plan with CEO, including preparation and follow up. | 2.75 |
| 08/02/07 | DP | Conducted review and action on Carrington contracts returned to the estate | 3.20 |
| 08/02/07 | BG | Performed systems inventory review and follow up including systems research, summary reporting, and retention planning. | 2.10 |
| 08/03/07 | BG | Conducted Information system summary reporting and function research. | 3.20 |
| 08/03/07 | DP | Performed review TSA status with Carrington | 0.75 |
| 08/03/07 | DP | Performed IT contract evaluations, including vendor follow up | 3.75 |
| 08/06/07 | BG | Performed estate infrastructure and information preservation planning and execution, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 3.20 |
| 08/06/07 | DP | Conducted review of HR wind-down plan and calls | 1.50 |
| 08/07/07 | DP | Performed review and follow up on Carrington TSA issues | 1.40 |
| 08/08/07 | DP | Prepared and participated in UCC call on Data Center Wind-down plan | 2.25 |
| 08/08/07 | BG | Performed estate technology access and information store physical and logical separation planning and execution, | 3.60 |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-5 |
|---|---|
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | including termination procedures, access log review, and separating entity configuration | |
| 08/09/07 | BG | Performed estate infrastructure and information preservation planning and execution, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 2.30 |
| 08/10/07 | DP | Conducted follow up on IT contract issues | 1.50 |
| 08/13/07 | BG | Coordinated update review to Estate Systems Inventory and assessment of systems required by Estate | 3.80 |
| 08/13/07 | DP | Prepared and participated in FTP security separation meeting, to outline approach and follow up. | 1.40 |
| 08/13/07 | DP | Prepared and participated in weekly HR RIF review, including preparation and follow up. | 2.20 |
| 08/13/07 | DP | Performed review of IT contracts for disposition (rejection timing) | 3.80 |
| 08/13/07 | DP | Prepared and participated in Telecom wind down activities, aircards and mobile agreements and planning | 2.85 |
| 08/13/07 | DP | Prepared and participated in Barclays origination SW closing, follow up | 1.40 |
| 08/14/07 | DP | Prepared and participated in Internal estate meeting to discuss the Carrington TSA, including follow up | 1.65 |
| 08/14/07 | DP | Prepared and participated in weekly servicing transition status meetings and follow up activities related to open issues | 2.65 |
| 08/14/07 | DP | Finalization of TSA billing to Carrington | 1.30 |
| 08/14/07 | BG | Performed estate infrastructure and information preservation planning and execution, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 2.70 |
| 08/14/07 | BG | Performed estate technology access and information store | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-5 |
|---|---|

| Re: | ITTS Evaluation |
|---|---|
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | physical and logical separation planning and execution, including termination procedures, access log review, and separating entity configuration | |
| 08/15/07 | BG | Prepared for and participated in third party system vendors contract status update and review of options for maintaining access to key information for administration of bankruptcy and production for legal | 2.20 |
| 08/15/07 | DP | Performed review of contract database for rejection candidates and follow up | 2.20 |
| 08/15/07 | DP | Prepared and participated in Telecom discussions/actions around disconnects (Itasca..) and release of Carrington telecom assets | 2.00 |
| 08/16/07 | DP | Performed FTE review for HR plan | 0.75 |
| 08/16/07 | BG | Performed Estate infrastructure and information preservation planning and execution, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 1.80 |
| 08/17/07 | BG | Conducted preservation and information request tracking database design, development, and build out | 1.40 |
| 08/17/07 | BG | Performed estate technology access and information store physical and logical separation planning and execution, including termination procedures, access log review, and separating entity configuration | 1.30 |
| 08/20/07 | DP | Review of asset schedules for transfer of servers to CMS | 2.40 |
| 08/20/07 | DP | Review of HR plan for weekly RIF schedule, including follow up | 1.70 |
| 08/21/07 | DP | Prepared and participated in Internal TSA review of issues and actions | 1.60 |
| 08/21/07 | DP | Prepared and participated in joint servicing agreement review and follow up | 1.80 |
| 08/21/07 | DP | Prepared and participated in bankruptcy update status | 1.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-5 |
|-----------|-----------|
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | meeting | |
| 08/21/07 | DP | Performed contract rejection planning for telecom contracts, including contract reviews | 3.80 |
| 08/21/07 | DP | Management of IT Vendor management issues | 1.80 |
| 08/21/07 | BG | Performed estate infrastructure and information preservation planning and execution, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 3.60 |
| 08/22/07 | BG | Performed estate technology access and information store physical and logical separation planning and execution, including termination procedures, access log review, and separating entity configuration | 3.80 |
| 08/22/07 | DP | Performed evaluation of HR FTE wind down plan | 2.30 |
| 08/22/07 | DP | Conducted TSA charge back reviews and edits | 1.40 |
| 08/23/07 | DP | Prepared and participated in servicing transition meeting and action items | 2.20 |
| 08/23/07 | DP | Prepared and participated in meeting with T Mobile to discuss coverage options and preparation | 1.80 |
| 08/23/07 | DP | Prepared and participated in estate infrastructure review meetings and follow up action | 1.40 |
| 08/23/07 | BG | Performed estate infrastructure and information preservation planning and execution, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 3.10 |
| 08/24/07 | BG | Performed estate technology access and information store physical and logical separation planning and execution, including termination procedures, access log review, and separating entity configuration | 3.40 |
| 08/24/07 | BG | Performed estate infrastructure and information preservation planning and execution, including information systems | 2.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-5 |
|---|---|
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | |
| 08/24/07 | DP | Prepare and participate in BK steering committee meeting and follow up | 1.20 |
| 08/24/07 | DP | Development of cash forecast for Telecom line item and review of telecom vendor agreements and open AP issues | 3.80 |
| 08/24/07 | DP | Conducted IT contract rejection analysis, development of timing and options | 2.30 |
| 08/24/07 | DP | Development of support options for network environment | 1.80 |
| 08/27/07 | DP | Evaluate staffing plan and RIF review | 2.30 |
| 08/27/07 | DP | Performed Contract reviews and vendor follow up (AT&T, Symantec..) | 3.20 |
| 08/27/07 | BG | Performed estate infrastructure and information preservation planning and execution, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 1.30 |
| 08/28/07 | BG | Performed estate technology access and information store physical and logical separation planning and execution, including pricing call and review of new FiServ environments | 2.30 |
| 08/28/07 | DP | Performed estate management plan review and follow up action | 2.40 |
| 08/28/07 | DP | Prepare and participate in joint Servicing transition planning/update meeting and follow on activities | 2.20 |
| 08/28/07 | DP | Performed  Telecom audit review and planning with TMR. Follow up actions | 1.80 |
| 08/29/07 | DP | Conducted development of telecom line item and cash forecast | 1.75 |
| 08/29/07 | DP | Bankruptcy contract review process | 2.60 |
| 08/29/07 | DP | Review of Estate Wind-down strategy with CEO, including | 3.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-5 |
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | preparation and follow up | |
| 08/29/07 | DP | Discuss and evaluate maintenance options (Cisco..) to support contract rejections. | 2.00 |
| 08/29/07 | BG | Conducted follow on calls and research regarding InformEnt needs and pricing | 2.10 |
| 08/30/07 | BG | Performed estate infrastructure and information preservation planning and execution, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 3.20 |
| 08/30/07 | DP | Prepare and participate in meeting with Resources Global to discuss FTE temp options, including preparation | 1.30 |
| 08/30/07 | DP | Composed estate infrastructure wind-down plan, review and follow up | 2.45 |
| 08/30/07 | DP | Prepare and participate in servicing transition update and follow up | 1.60 |
| 08/30/07 | DP | Prepare and participate in AT&T conference call. Review of open invoices and expedited request for 3121 connectivity. | 2.20 |
| 08/30/07 | DP | Performed review of approved Estate wind-down plan and connectivity options, including preparation | 2.40 |
| 08/31/07 | DP | Performed review of contracts for possible assignment (Microsoft, Symantec, Anyque and Citrix) and follow up | 3.20 |
| 08/31/07 | BG | Conducted preservation and design of invoice tracking database | 2.10 |
| 08/31/07 | BG | Estate technology access and information store physical and logical separation planning and execution, including termination procedures, access log review, and separating entity configuration | 2.70 |
| | | **Total Hours** | **176.10** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-5 |
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Daniel Puscas | 111.70 | 525.00 | 58,642.50 |
| Brieh Guevara | 64.40 | 400.00 | 25,760.00 |
| **Total Hours & Fees** | **176.10** | | **84,402.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2009957-6 | |
| Re: | Accounting and Reporting | |
| Client/Matter # | 004839.00007 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/01/07 | SH | Prepare reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 2.70 |
| 08/01/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 2.70 |
| 08/01/07 | TBB | Prepare for BOD call re:  payment clearing account. | 1.60 |
| 08/02/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 3.00 |
| 08/02/07 | MJL | Analyzed intercompany liability GL. | 2.50 |
| 08/02/07 | SH | Prepare reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 2.10 |
| 08/03/07 | SH | Prepare reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 2.80 |
| 08/03/07 | MJL | Conducted analysis of intercompany liabilities. | 2.70 |
| 08/03/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 3.10 |
| 08/06/07 | MJL | Review and analysis of intercompany liability database line item detail. | 3.70 |
| 08/06/07 | SH | Prepare reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 1.60 |
| 08/07/07 | SH | Prepare reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 1.80 |
| 08/07/07 | SH | Manage company personnel related to the payment of post-petition and pre-petition acceptable payments | 0.70 |
| 08/07/07 | MJL | Conducted additional research on and prepared summary | 3.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-6

Re:                          Accounting and Reporting
Client/Matter #              004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | notes of service contract rejection analysis. | |
| 08/07/07 | MJL | Analysis of intercompany data. | 3.60 |
| 08/07/07 | MJL | Meeting with M Sinek re: intercompany liability analysis. | 0.60 |
| 08/08/07 | TBB | Attention to REIT tax issues; discuss with staff. | 0.80 |
| 08/08/07 | TBB | Attention to July MORs.  Discuss format with Walker, review draft. | 1.20 |
| 08/08/07 | MJL | Prepared for and participated in meeting on intercompany analysis. | 1.30 |
| 08/08/07 | MJL | Conducted analysis of intercompany analysis database data. | 3.10 |
| 08/08/07 | MJL | Segmented intercompany liability database into various categories and reviewed line-item detail. | 3.80 |
| 08/08/07 | CGG | Met with internal and external staff to discuss intercompany GL records and to review reporting categorizations. | 1.20 |
| 08/08/07 | SH | Manage company personnel related to the payment of post-petition and pre-petition acceptable payments | 1.10 |
| 08/08/07 | SH | Prepare reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 1.60 |
| 08/09/07 | SH | Prepare reconciliations related to Creditors including : warehouse lenders, whole loan purchases, Citibank and others | 1.00 |
| 08/09/07 | SH | Manage company personnel related to the payment of post-petition and pre-petition acceptable payments | 2.00 |
| 08/09/07 | TBB | Discuss MOR format with RLF; review draft of June documents. | 1.40 |
| 08/09/07 | MJL | Reviewed 1751 account database data. | 1.20 |
| 08/09/07 | MJL | Categorized all 1751 account data. | 3.70 |
| 08/09/07 | MJL | Reviewed and updated 1751 account data, and prepared summary analysis. | 3.40 |
| 08/10/07 | MJL | Analyzed categorization data in intercompany liability database. | 3.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                        2009957-6

Re:                              Accounting and Reporting
Client/Matter #                  004839.00007

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/10/07 | MJL | Parsed data in intercompany liability analysis into categories. | 3.90 |
| 08/10/07 | TBB | Review draft June MOR and provide feedback to Walker. | 2.40 |
| 08/13/07 | SH | Manage company personnel related to the payment of post-petition and pre-petition acceptable payments | 1.40 |
| 08/13/07 | MJL | Researched and reviewed intercompany liability line item data. | 3.80 |
| 08/13/07 | MJL | Refined breakouts of line item detail in intercompany liability database. | 3.20 |
| 08/13/07 | MJL | Performed IC liability analysis. | 1.60 |
| 08/13/07 | SH | Develop company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 2.30 |
| 08/14/07 | SH | Develop company cash forecast including: short-term cash demands, attending cash calls, development of 13-week forecast for Servicing business unit | 1.70 |
| 08/14/07 | MJL | Reviewed intercompany line item detail with finance group to verify classifications. | 0.80 |
| 08/14/07 | MJL | Reviewed and analyzed intercompany liability line item details. | 3.80 |
| 08/14/07 | MJL | Prepared summary analysis of IC liability database. | 2.10 |
| 08/14/07 | JL | Prepared for and participated in discussion with J. Okimoto and D. Walker of NC regarding timing and resource needs to reconcile payroll accounts. | 1.40 |
| 08/14/07 | JL | Conducted discussion with C. Jurecka of CBIZ regarding accounting staffing needs to complete reconciliations of payroll accounts. | 0.50 |
| 08/14/07 | SH | Manage company personnel related to the payment of post-petition and pre-petition acceptable payments | 1.10 |
| 08/15/07 | SH | Prepare for and attend Warehouse lender-Loan Purchaser negotiations | 6.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-6

Re:                          Accounting and Reporting
Client/Matter #              004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/15/07 | TBB | Review revised draft of June MOR, and provide comments to Walker. | 1.40 |
| 08/15/07 | JL | Conducted follow-up discussion with C. Jurecka of CBIZ regarding payroll staffing needs. | 0.60 |
| 08/15/07 | MJL | Prepared IC analysis. | 0.80 |
| 08/16/07 | MJL | Prepared for and participated in IC conference call. | 2.70 |
| 08/20/07 | JL | Conducted discussions with C. Jurecka of CBIZ regarding accounting staffing for payroll reconciliation. | 0.70 |
| 08/20/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 3.10 |
| 08/20/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 2.10 |
| 08/20/07 | SH | Develop strategy to quantify and analyze foreclosure and REO outstanding invoices for future payments and negotiations | 1.20 |
| 08/20/07 | MJL | Categorization of journal entries for intercompany analysis. | 3.40 |
| 08/20/07 | MJL | Analysis of intercompany liabilities. | 3.80 |
| 08/21/07 | JL | Participated in meeting with R. Rios of CBIZ regarding recon of payroll clearing account. | 1.00 |
| 08/21/07 | JL | Participated in meeting with D. Walker of NC and R. Rios of CBIZ regarding recon of payroll clearing account. | 1.30 |
| 08/21/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 1.10 |
| 08/21/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 1.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-6 |
| | |
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/21/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 3.30 |
| 08/21/07 | MJL | Review of intercompany analysis and categorization of line item data. | 2.70 |
| 08/21/07 | TBB | Review initial analysis of intercompany transactions and balances.  Discuss with Laureno. | 3.20 |
| 08/22/07 | TBB | Discuss status of intercompany balance analysis with staff and review analysis. | 1.40 |
| 08/22/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 2.70 |
| 08/22/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 1.50 |
| 08/22/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 1.50 |
| 08/22/07 | SH | Develop strategy to quantify and analyze foreclosure and REO outstanding invoices for future payments and negotiations | 2.10 |
| 08/22/07 | JL | Conducted discussion with D. Walker of NC regarding process for recon of payroll clearing account. | 1.10 |
| 08/22/07 | MJL | Conducted intercompany liability analysis. | 3.80 |
| 08/22/07 | MJL | Categorized journal entries for intercompany liability analysis. | 3.30 |
| 08/23/07 | JL | Conducted follow-up discussion with D. Walker of NC regarding recon process for payroll clearing account. | 0.70 |
| 08/23/07 | SH | Prepare reconciliations related to warehouse lenders: | 1.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-6 |
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | |
| 08/23/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 2.30 |
| 08/23/07 | TBB | Attention to intercompany accounting transaction analysis; discuss with staff. | 2.20 |
| 08/23/07 | MJL | Meeting with D. Walker and M. Sinek re: journal entries and intercompany balances. | 1.40 |
| 08/23/07 | MJL | Collected data for intercompany liability analysis. | 2.80 |
| 08/23/07 | MJL | Analyzed intercompany liability line items and began matching and labeling of offsetting entries. | 3.70 |
| 08/23/07 | MJL | Added descriptions to line items in intercompany analysis. | 2.20 |
| 08/24/07 | MJL | Analysis of intercompany liability line items and matching and labeling of offsetting entries. | 3.80 |
| 08/24/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 3.00 |
| 08/24/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 2.20 |
| 08/24/07 | SH | Develop strategy to quantify and analyze foreclosure and REO outstanding invoices for future payments and negotiations | 1.30 |
| 08/24/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 1.30 |
| 08/27/07 | SH | Prepare reconciliations related to warehouse lenders: | 3.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2009957-6 | |
| Re: | Accounting and Reporting | |
| Client/Matter # | 004839.00007 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | |
| 08/27/07 | SH | Prepare reconciliations related to whole loan purchasers: including loan level reconciliation, reconciliation between whole loan purchaser alternative accountings | 2.10 |
| 08/27/07 | MJL | Review of intercompany liability line item detail. | 3.70 |
| 08/27/07 | MJL | Reconciliation of line item intercompany data to summary schedules. | 2.80 |
| 08/27/07 | MJL | Review of line item descriptions in intercompany database. | 1.20 |
| 08/27/07 | CK | Developed Invoice Tracking Database to document all outstanding invoices and the dates that the services were provided. | 6.00 |
| 08/27/07 | TBB | Discuss intercompany analysis with staff. Review reconciliation efforts. | 1.80 |
| 08/27/07 | TBB | Prepare for and attend meeting with FTI re: SOFAS questions. | 2.20 |
| 08/28/07 | JL | Meeting with J. Okimoto of NC to discuss reconciliation of payroll clearing account. | 1.20 |
| 08/28/07 | CK | Completed coding modifications to the Invoice Tracking Database. | 4.00 |
| 08/28/07 | MJL | Performed analysis of intercompany data. | 3.90 |
| 08/28/07 | SH | Prepare reconciliations related to whole loan purchasers: including loan level reconciliation, reconciliation between whole loan purchaser alternative accountings | 2.20 |
| 08/28/07 | MJL | Review of intercompany liability line item detail. | 2.90 |
| 08/28/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 2.90 |
| 08/28/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post | 1.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-6 |
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | closing activities | |
| 08/29/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 3.00 |
| 08/29/07 | SH | Develop strategy to quantify and analyze outstanding borrower credit disputes | 1.80 |
| 08/29/07 | SH | Prepare reconciliations related to whole loan purchasers: including loan level reconciliation, reconciliation between whole loan purchaser alternative accountings | 1.50 |
| 08/29/07 | MJL | Reconciliation of intercompany database to summary schedule information. | 3.40 |
| 08/29/07 | MJL | Review and reassessment of intercompany data line item descriptions. | 2.80 |
| 08/30/07 | TBB | Prepare for and attend call re:  estate financial and accounting system requirements. | 2.20 |
| 08/30/07 | SH | Prepare reconciliations related to whole loan purchasers: including loan level reconciliation, reconciliation between whole loan purchaser alternative accountings | 1.90 |
| 08/30/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 2.50 |
| 08/30/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 1.00 |
| 08/30/07 | MJL | Consolidated non-debtor entities in intercompany databases. | 3.10 |
| 08/30/07 | MJL | Updated line item detail for intercompany analysis. | 3.40 |
| 08/30/07 | MJL | Reviewed intercompany details with M Sinek and D Walker. | 0.80 |
| 08/30/07 | BG | Plan and structure automated reconciliation procedures and analyses related to the general ledger | 4.00 |
| 08/31/07 | MJL | Review of line item detail in intercompany database. | 3.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2009957-6

Re:                       Accounting and Reporting
Client/Matter #           004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/31/07 | MJL | Performed reconciliation of all summary intercompany data. | 3.60 |
| 08/31/07 | SH | Prepare Post sale closing accounting, reconciliation cash transfers, and manage company personnel related to post closing activities | 1.30 |
| 08/31/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 3.20 |
| 08/31/07 | SH | Prepare reconciliations related to whole loan purchasers: including loan level reconciliation, reconciliation between whole loan purchaser alternative accountings | 2.00 |
| 08/31/07 | TBB | Discuss status of intercompany transaction analysis with staff; review preliminary reconciliation. | 2.70 |
| | | **Total Hours** | **273.90** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-6 |
|---|---|

| Re: | Accounting and Reporting |
|---|---|
| Client/Matter # | 004839.00007 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 24.50 | 625.00 | 15,312.50 |
| Stacey Hightower | 100.50 | 475.00 | 47,737.50 |
| Jamie Lisac | 8.50 | 525.00 | 4,462.50 |
| Clayton Gring | 1.20 | 350.00 | 420.00 |
| Brieh Guevara | 4.00 | 400.00 | 1,600.00 |
| Michael J Laureno | 125.20 | 400.00 | 50,080.00 |
| Casey Kangas | 10.00 | 350.00 | 3,500.00 |
| **Total Hours & Fees** | **273.90** | | **123,112.50** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                            2009957-7

Re:                                  Interim Corporate Controller Duties
Client/Matter #                      004839.00008

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/01/07 | MGT | Prepared for and participated in meeting related to payment clearing account reconciliation | 1.90 |
| 08/01/07 | MGT | Prepared for and participated in estate infrastructure meeting | 1.60 |
| 08/01/07 | MGT | Prepared for and participated in conference call regarding 401K audit | 2.10 |
| 08/01/07 | MGT | Prepared for and participated in conference call with Kushner Smith related to 401K audit | 1.90 |
| 08/01/07 | MGT | Prepared for and participated in NCEN Board of Directors meeting (via conference call) | 1.90 |
| 08/01/07 | MGT | Prepared for and participated in NCEN EMC conference call | 1.90 |
| 08/02/07 | MGT | Prepared for and participated in AlixPartners team update call | 1.30 |
| 08/02/07 | MGT | Prepared for and participated in weekly servicing transition team meeting | 2.10 |
| 08/03/07 | MGT | Prepared for and participated in tax update call with Grant Thornton | 1.70 |
| 08/03/07 | MGT | Reviewed federal tax return prior to filing | 3.10 |
| 08/06/07 | MGT | Met with Grant Thornton regarding federal tax return (due for filing tomorrow) | 3.30 |
| 08/06/07 | MGT | Prepared for and participated in accounting staff meeting | 1.90 |
| 08/07/07 | MGT | Prepared for and participated in AlixPartners team update | 1.40 |
| 08/07/07 | MGT | Prepared for and participated in meeting with Jorge Neve (O'Melveny attorney) regarding examiner issues | 1.90 |
| 08/07/07 | MGT | Prepared for and participated in ABA wind down team meeting | 2.10 |
| 08/07/07 | MGT | Prepared for and participated in meeting with Grant Thornton and Holly Etlin (Alix) for review and execution of NCEN federal tax return | 2.40 |
| 08/07/07 | MGT | Prepared for and participated in accounting staff meeting | 1.90 |
| 08/08/07 | MGT | Prepared for and participated in conference call with | 3.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2009957-7

Re:                           Interim Corporate Controller Duties
Client/Matter #               004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | securities and exchange commission attorneys | |
| 08/08/07 | MGT | Prepared for and participated in weekly estate infrastructure conference call | 1.90 |
| 08/08/07 | MGT | Prepared for and participated in accounting staff meeting | 1.60 |
| 08/08/07 | MGT | Met with accounting staff (Donna Walker) re preparation of and submission of June monthly operating reports | 2.40 |
| 08/08/07 | MGT | Reviewed draft MOR submission | 0.90 |
| 08/09/07 | MGT | Prepared for and participated in AlixPartners team update call | 1.30 |
| 08/09/07 | MGT | Prepared for and participated in meeting related to NCEN recovery model | 2.20 |
| 08/09/07 | MGT | Prepared for and participated in meeting to review ABA dissolution, review of net assets and determination of method of recovery | 2.30 |
| 08/09/07 | MGT | Reviewed draft monthly operating reports in preparation for submission | 2.10 |
| 08/09/07 | MGT | Met with Grant Thornton in preparation for submission of state tax returns | 2.20 |
| 08/10/07 | MGT | Prepared for and participated in weekly bankruptcy steering team meeting | 1.60 |
| 08/10/07 | MGT | Reviewed revised draft of monthly operating reports and participated in several update calls with accounting staff | 2.20 |
| 08/10/07 | MGT | Prepared for and participated in accounting staff meeting | 1.70 |
| 08/13/07 | MGT | Prepared for and participated in accounting staff meeting | 2.60 |
| 08/13/07 | MGT | Reviewed monthly operating reports in preparation for filing with United States Trustees Office | 2.10 |
| 08/13/07 | MGT | Met with accounting staff re June 2007 close process | 1.80 |
| 08/13/07 | MGT | Participated in teleconference with Grant Thornton re state tax prep status, Federal return status, estimated state refund values | 1.90 |
| 08/14/07 | MGT | Reviewed monthly operating reports in preparation for filing | 2.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-7 |
| --- | --- |
| Re: | Interim Corporate Controller Duties |
| Client/Matter # | 004839.00008 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | with United States Trustees office | |
| 08/14/07 | MGT | Prepared for and participated in accounting staff meeting | 1.90 |
| 08/14/07 | MGT | Prepared for and participated in meeting with NCEN legal department re wind down of ABA entities | 2.30 |
| 08/14/07 | MGT | Prepared for and participated in legal/compliance team meeting | 1.90 |
| 08/15/07 | MGT | Reviewed monthly operating reports before filing with United States Trustees Office | 2.70 |
| 08/15/07 | MGT | Prepared for and participated in accounting staff meeting | 1.40 |
| 08/20/07 | MGT | Participated in accounting staff meeting | 2.10 |
| 08/20/07 | MGT | Met with accounting staff (Donna Walker) re August close schedule and process | 1.60 |
| 08/20/07 | MGT | Reviewed information from tax advisors (Grant Thornton) regarding excess inclusion tax issue | 1.90 |
| 08/21/07 | MGT | Prepared for and participated in AlixPartners team review call | 1.20 |
| 08/21/07 | MGT | Several meetings and discussion inclusion accounting staff (Donna Walker), Grant Thornton and company's former tax director (Lou Garday regarding tax exposure from excess inclusion income. | 3.30 |
| 08/21/07 | MGT | Reviewed IRS regulations as well as information provided by tax advisors related to tax handling of excess inclusion income, class R non economic residuals etc. | 2.40 |
| 08/21/07 | MGT | Prepared for and participated in legal/compliance team meeting | 2.10 |
| 08/21/07 | MGT | Prepared for and participated in ABA wind down team meeting | 1.90 |
| 08/22/07 | MGT | Prepared for and participated in bankruptcy steering committee conference call | 1.90 |
| 08/22/07 | MGT | Prepared for and met with accounting staff (Donna Walker) and tax advisors (Grant Thornton) regarding tax exposure | 3.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-7 |
| Re: | Interim Corporate Controller Duties |
| Client/Matter # | 004839.00008 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | related to excess inclusion income. | |
| 08/22/07 | MGT | Prepared for and participated in weekly meeting related to estate infrastructure | 1.60 |
| 08/22/07 | MGT | Prepared for and participated in conference call related to information requests from United States Trustees office | 1.80 |
| 08/22/07 | MGT | Reviewed IRS regulations and various publications regarding tax liabilities related to excess inclusion income | 2.20 |
| 08/23/07 | MGT | Prepare for and participated in AlixPartners team update call | 1.30 |
| 08/23/07 | MGT | Prepared for and participated in conference call with NCEN staff (Cathy Vo) and Plante Moran related to 401K audit work. | 2.20 |
| 08/23/07 | MGT | Reviewed various publications and participated in several calls with Grant Thornton related to tax liability for excess inclusion income in REIT and REMIC. | 2.90 |
| 08/23/07 | MGT | Prepared for and participated in weekly servicing transition meeting | 1.60 |
| 08/23/07 | MGT | Prepared for and participated in weekly one on one meeting with CEO (Holly Etlin) | 1.60 |
| 08/24/07 | MGT | Prepared for and participated in bankruptcy steering committee meeting | 1.30 |
| 08/24/07 | MGT | Prepared for and participated in bankruptcy recovery analysis update meeting | 1.40 |
| 08/24/07 | MGT | Reviewed information provided by tax advisors related to excess inclusion income and potential tax liability. | 1.40 |
| | | **Total Hours** | **121.60** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-7

Re:                          Interim Corporate Controller Duties
Client/Matter #              004839.00008

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Michael G Tinsley | 121.60 | 525.00 | 63,840.00 |
| **Total Hours & Fees** | **121.60** | | **63,840.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-8

Re:                          Travel Time & Expenses
Client/Matter #              004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/01/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 08/01/07 | DP | Travel from Rochester Hills, MI to Irvine, CA | 8.25 |
| 08/02/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 08/02/07 | DRD | Travel - Client to Chicago | 6.50 |
| 08/02/07 | CGG | Travel from SNA to DFW. | 5.00 |
| 08/02/07 | JL | Travel - Santa Ana to Chicago. | 6.50 |
| 08/02/07 | TBB | Travel to SC. | 5.00 |
| 08/02/07 | EA | Travel back to New York from Orange County, CA | 3.60 |
| 08/02/07 | HFE | Travel LAX to NYC | 8.50 |
| 08/03/07 | EA | Travel back to New York from Orange County, CA | 3.90 |
| 08/03/07 | MJL | Travel home from client. | 1.50 |
| 08/03/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 08/03/07 | BG | Travel, LA/MI | 8.20 |
| 08/03/07 | DP | Travel to Rochester Hills, MI from  Irvine, CA | 8.00 |
| 08/04/07 | SH | Travel to/from NY/CA | 7.50 |
| 08/05/07 | MJL | Travel to client. | 1.00 |
| 08/05/07 | EA | Travel to Orange County, CA from New York | 6.30 |
| 08/06/07 | MGT | Travel Dallas, TX Irvine, CA | 5.00 |
| 08/06/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |
| 08/06/07 | BG | Travel, MI/CA | 8.50 |
| 08/06/07 | CGG | Travel from DFW to SNA. | 5.00 |
| 08/06/07 | TBB | Travel to LA. | 4.80 |
| 08/06/07 | DRD | Travel to client | 6.50 |
| 08/06/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 08/07/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 08/07/07 | HFE | Travel to Delaware for hearing | 2.00 |
| 08/07/07 | HFE | Travel from Delaware to NYC | 2.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-8 |
| --- | --- |
| Re: | Travel Time & Expenses |
| Client/Matter # | 004839.00009 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/08/07 | HFE | Travel to Delaware for 341 meeting | 2.00 |
| 08/08/07 | HFE | Travel from Delaware to NYC | 2.00 |
| 08/08/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.10 |
| 08/09/07 | DRD | Travel - Client to Chicago | 6.50 |
| 08/09/07 | TBB | Travel to SC. | 4.80 |
| 08/09/07 | BG | Travel, CA/MI | 8.30 |
| 08/09/07 | CGG | Travel from SNA to DFW. | 5.00 |
| 08/09/07 | JL | Travel - Santa Ana to Chicago. | 6.50 |
| 08/10/07 | MJL | Travel from client. | 1.00 |
| 08/10/07 | MGT | Travel Irvine, CA Dallas, TX | 5.00 |
| 08/12/07 | MJL | Travel to client. | 1.00 |
| 08/12/07 | BG | Travel, Detroit to CA | 8.00 |
| 08/12/07 | DP | Travel from Rochester Hills, MI to Irvine CA | 8.00 |
| 08/13/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |
| 08/13/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 08/13/07 | TBB | Travel to NY. | 3.40 |
| 08/14/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 08/14/07 | MJL | Travel home from client. | 1.00 |
| 08/14/07 | TBB | Travel to SC. | 3.20 |
| 08/15/07 | DP | Travel from Irvine, CA to Orlando, FLA | 8.00 |
| 08/15/07 | BG | Travel, CA to FL | 8.00 |
| 08/15/07 | JL | Travel - Santa Ana to Orlando | 6.50 |
| 08/15/07 | MGT | Travel DFW Orlando, FL | 4.50 |
| 08/19/07 | MJL | Travel to client | 1.00 |
| 08/19/07 | BG | Travel, FL to CA | 7.50 |
| 08/20/07 | TBB | Travel to CA. | 4.60 |
| 08/20/07 | CGG | Travel from DFW to SNA. | 5.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2009957-8

Re:                     Travel Time & Expenses
Client/Matter #         004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/20/07 | DRD | Travel from Chicago to client. | 6.50 |
| 08/20/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 08/20/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |
| 08/20/07 | MGT | Travel Dallas, TX Irvine, CA | 5.00 |
| 08/20/07 | SH | Travel to/from CA | 8.50 |
| 08/20/07 | EA | Travel from New York to Orange County, CA. | 8.50 |
| 08/20/07 | DP | Travel from Rochester Hills, MI to Irvine, CA | 8.00 |
| 08/21/07 | HFE | Travel to Delaware for court hearing | 2.00 |
| 08/21/07 | HFE | Travel to Los Angeles | 8.00 |
| 08/21/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 08/22/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 08/22/07 | CGG | Travel from SNA to DFW. | 5.00 |
| 08/22/07 | BG | Travel, CA to MI | 3.40 |
| 08/22/07 | HFE | Travel to NYC | 8.00 |
| 08/22/07 | DP | Travel from Irvine , CA to Rochester Hills, MI | 8.00 |
| 08/23/07 | SH | Travel to/from CA | 7.50 |
| 08/23/07 | JL | Travel - Santa Ana to Chicago. | 6.50 |
| 08/23/07 | BG | Travel, CA to MI | 4.60 |
| 08/23/07 | TBB | Travel to SC. | 4.50 |
| 08/23/07 | MJL | Travel from Client | 1.00 |
| 08/23/07 | DRD | Travel - client to Chicago | 6.50 |
| 08/23/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 08/24/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 08/24/07 | EA | Travel from Orange County, CA to New York. | 4.30 |
| 08/24/07 | MGT | Travel Irvine, CA to Dallas, TX | 5.00 |
| 08/26/07 | MJL | Travel to client. | 1.00 |
| 08/26/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-8 |
| Re: | Travel Time & Expenses |
| Client/Matter # | 004839.00009 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/27/07 | TBB | Travel to LA. | 4.50 |
| 08/27/07 | CGG | Travel from Dallas to SNA. | 5.00 |
| 08/27/07 | SH | Travel to/from CA | 8.50 |
| 08/27/07 | EA | Travel to Orange County, CA from New York | 7.60 |
| 08/27/07 | DRD | Travel to client | 6.50 |
| 08/27/07 | BG | Travel, MI to CA | 8.00 |
| 08/27/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 08/27/07 | DP | Travel from Rochester Hills, MI to Irvine, CA | 8.00 |
| 08/28/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 08/29/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 08/29/07 | HFE | Travel to Los Angeles | 8.00 |
| 08/29/07 | TBB | Travel to SC. | 4.50 |
| 08/30/07 | CGG | Travel from SNA to DFW. | 5.00 |
| 08/30/07 | SH | Travel to/from CA | 7.50 |
| 08/30/07 | EA | Travel from Orange County, CA to New York | 3.70 |
| 08/30/07 | HFE | Travel to NYC | 8.00 |
| 08/30/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 08/30/07 | DRD | Travel from client | 6.50 |
| 08/31/07 | BG | Travel | 2.20 |
| 08/31/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 08/31/07 | MJL | Travel home from client. | 1.00 |
| 08/31/07 | EA | Travel from Orange County, CA to New York | 3.20 |
| | | **Total Hours** | **478.45** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-8 |
|---|---|
| Re: | Travel Time & Expenses |
| Client/Matter # | 004839.00009 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 39.30 | 625.00 | 24,562.50 |
| Holly Etlin | 50.50 | 695.00 | 35,097.50 |
| Stacey Hightower | 39.50 | 475.00 | 18,762.50 |
| Daniel Puscas | 56.25 | 525.00 | 29,531.25 |
| Jamie Lisac | 52.00 | 525.00 | 27,300.00 |
| Michael G Tinsley | 24.50 | 525.00 | 12,862.50 |
| Eva Anderson | 41.10 | 525.00 | 21,577.50 |
| Clayton Gring | 35.00 | 350.00 | 12,250.00 |
| Brieh Guevara | 66.70 | 400.00 | 26,680.00 |
| Michael J Laureno | 9.50 | 400.00 | 3,800.00 |
| Andrew Wagner | 18.60 | 400.00 | 7,440.00 |
| Dennis DeBassio | 45.50 | 315.00 | 14,332.50 |
| **Total Hours & Fees** | **478.45** | | **234,196.25** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                   2009957-8

Re:                         Travel Time & Expenses
Client/Matter #             004839.00009

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/15/07 | Airfare Change Fees - - VENDOR: Comerica Commercial Card Service M Tinsley  SNA - DFW 8/1 | 100.00 |
| 08/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley DFW - SNA - DFW 8/6-9 | 803.37 |
| 08/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 8/7-9 | 676.23 |
| 08/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 8/12-22 | 701.20 |
| 08/15/07 | Airfare - - VENDOR: Todd Brents Coach - GSP/DFW/SNA/GSP 8/6-9/2007 | 1,045.55 |
| 08/15/07 | Airfare - - VENDOR: Todd Brents Coach - CLT/LGA/CLT 8/13-14/2007 | 387.30 |
| 08/15/07 | Airfare - - VENDOR: Todd Brents Coach - GSP/SNA/GSP 8/20-23/2007 | 766.10 |
| 08/15/07 | Airfare - - VENDOR: Todd Brents Coach - GSP/SNA/GSP 8/27-30/2007 | 516.10 |
| 08/15/07 | Airfare - - VENDOR: Todd Brents Coach - GSP/SNA/GSP 9/4-7/2007 | 458.11 |
| 08/15/07 | Airfare - - VENDOR: Jamie Lisac LAX - CHO 7/20 | 350.40 |
| 08/15/07 | Airfare - - VENDOR: Jamie Lisac LAX - CHO 7/20 | 800.00 |
| 08/15/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana 7/30 | 350.00 |
| 08/15/07 | Airfare - - VENDOR: Jamie Lisac Santa Ana - CHO 8/2 | 350.00 |
| 08/15/07 | Airfare - - VENDOR: Jamie Lisac Santa Ana - CHO 8/6 | 954.79 |
| 08/15/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana 8/13 | 350.40 |
| 08/15/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana 8/20 | 555.80 |
| 08/15/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana 8/26-9/2 | 414.20 |
| 08/15/07 | Airfare - - VENDOR: Anderson, Eva NY - OC 6/17 | 729.79 |
| 08/15/07 | Airfare - - VENDOR: Anderson, Eva OC - NJ 6/20 | 614.40 |
| 08/15/07 | Airfare - - VENDOR: Anderson, Eva NY - LAX 6/27 | 424.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-8 |
|---|---|

| Re: | Travel Time & Expenses |
|---|---|
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/15/07 | Airfare - - VENDOR: Anderson, Eva OC - DEN 6/29 | 283.59 |
| 08/15/07 | Airfare - - VENDOR: Anderson, Eva DEN - NJ 6/29 | 406.40 |
| 08/15/07 | Airfare - - VENDOR: Anderson, Eva NY - OC 7/16 | 437.30 |
| 08/15/07 | Airfare - - VENDOR: Anderson, Eva OC - NY 7/18 | 456.80 |
| 08/15/07 | Airfare - - VENDOR: Anderson, Eva NY - OC 7/22 | 437.30 |
| 08/15/07 | Airfare - - VENDOR: Anderson, Eva OC - NJ 7/26 | 389.40 |
| 08/15/07 | Airfare - - VENDOR: Anderson, Eva NJ - OC 7/30 | 386.40 |
| 08/15/07 | Airfare - - VENDOR: Anderson, Eva NY - OC 7/1 | 437.30 |
| 08/15/07 | Airfare - - VENDOR: Anderson, Eva OC - NJ 7/5 | 386.40 |
| 08/15/07 | Airfare - - VENDOR: Anderson, Eva NY - OC 7/9 | 729.79 |
| 08/15/07 | Airfare - - VENDOR: Anderson, Eva OC - NJ 7/13 | 386.40 |
| 08/15/07 | Airfare - - VENDOR: Albert A. Koch DTW - LAX SNA - DTW 9/4-6 | 368.70 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - GSP/ORD/SNA/DFW/GSP 6/11-15/2007 | 122.23 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - SNA/DFW/GSP 6/14/2007 | 11.30 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - GSP/ORD/SNA/DFW/GSP 7/9-11/2007 | 124.74 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX/JFK 6/13-14/2007 | 10.00 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX 6/18/2007 | 85.02 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - LAX/ORD/LGA 6/20-22/2007 | 72.84 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - LAX/ORD/LGA 6/20-21/2007 | 11.86 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX/JFK 6/25-28/2007 | 170.05 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. | 18.05 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-8 |
| Re: | Travel Time & Expenses |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | Etlin -ORD/LGA 6/21/2007 | |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - LAX/JFK 6/28/2007 | 10.00 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX 7/9/2007 | 90.14 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX/JFK 7/22-25/2007 | 180.28 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX/JFK 7/17-18/2007 | 180.28 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. Hightower - JFK/LAX 6/11/2007 | 42.58 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. Hightower - SNA/EWR 6/19/2007 | 69.21 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. Hightower - JFK/LAX 6/24/2007 | 112.93 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. Hightower - LAX/BWI 7/3/2007 | 47.81 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Jamie Lisac 7/20 | 15.00 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Jamie Lisac 7/20 | 15.00 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - GSP/ORD/SNA/DFW/GSP 7/160-19/2007 | 107.07 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - GSP/DFW/SNA/DFW/GSP 7/23-25/2007 | 132.93 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - GSP/ORD/SNA/DFW/GSP 7/30-8/2/2007 | 64.09 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - GSP/ORD/SNA/DFW/GSP 8/6-9/2007 | 59.91 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - LAX/JFK 7/12/2007 | 90.14 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX/JFK 7/30-8/2/2007 | 180.28 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-8 |
|---|---|

| Re: | Travel Time & Expenses |
|---|---|
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX/JFK 8/6-8/2007 | 180.28 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX 9/4/2007 | 90.14 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - LAS/JFK 9/7/2007 | 52.00 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX/JFK 9/10-13/2007 | 180.28 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX/JFK 8/20-22/2007 | 180.28 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX/JFK 8/29-30/2007 | 180.28 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX/JFK 9/10-13/2007 | 14.65 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - LAX/JFK 7/25/2007 | 40.70 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX/JFK 7/31-8/2/2007 | 71.39 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. Hightower - BWI/LAX 7/9/2007 | 10.93 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. Hightower - LAX/EWR 7/6/2007 | 69.40 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. Hightower - LAX/EWR 7/12/2007 | 69.40 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. Hightower - JFK/LAX/JFK 7/16-19/2007 | 208.65 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. Hightower - LAX/JFK 7/19/2007 | 38.37 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. Hightower - JFK/LAX 7/23/2007 | 118.51 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. | 2.33 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2009957-8

Re:                    Travel Time & Expenses
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| | Hightower - JFK/LAX 7/23/2007 | |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. Hightower - JFK/LAX/JFK 7/30-8/9/2007 | 267.16 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. hightower - MCO/FLL 8/17/2007 | 4.56 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. hightower - FLL/LAX 8/20/2007 | 63.63 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. Hightower - LAX/JFK 7/26/2007 | 146.33 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. Hightower - LAX/DCA 8/8/2007 | 47.81 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 8/7-9 | 81.15 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 8/12-22 | 84.14 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  SNA - DFW 8/1 | 50.00 |
| 08/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  DFW - SNA - DFW 8/6-9 | 96.40 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Hightower 7/12 | 131.84 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin 6/29 | 104.04 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Hightower 7/12 | 131.84 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Etlin 6/25 | 87.98 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Etlin 7/09 | 87.98 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Hightower 7/16 | 115.01 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-8 |
| Re: | Travel Time & Expenses |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Hightower 7/23 | 115.01 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Holly Etlin 7/7/2007 | 5.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Holly Etlin Amtrak 8/7/2007 | 94.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Holly Etlin Amtrak 8/7/2007 | 105.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Holly Etlin Amtrak 8/8/2007 | 116.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Holly Etlin Amtrak 8/8/2007 | 105.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 8/6 | 50.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 8/9 | 50.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 8/13 | 50.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 8/2 | 50.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 7/16 | 50.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 7/16 | 50.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 7/19 | 20.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 7/20 | 50.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 7/23 | 50.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 7/26 | 50.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac 7/30 | 50.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin 6/18/2007 | 87.98 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Hightower 6/2/2007 | 140.71 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents 8/2/2007 | 155.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin 6/14/2007 | 61.97 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-8

Re:                          Travel Time & Expenses
Client/Matter #              004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Hightower 6/24/2007 | 115.01 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Hightower 6/20/2007 | 131.84 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service J. Lisac 7/9/2007 | 78.72 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara 7/6/2007 | 149.04 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara 7/13/2007 | 141.83 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas 7/20/2007 | 130.38 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service D. DeBassio 7/16/2007 | 65.72 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service J. Lisac 7/20/2007 | 66.72 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service J. Lisac 7/23/2007 | 76.02 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 7/1 | 67.15 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 7/6 | 102.96 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 7/9 | 67.15 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 7/13 | 102.96 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur D. DeBassio 7/30/2007 | 96.75 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B. Guevara 7/6/2007 | 112.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Executive Car Service, Inc. C. Gring 7/2/2007 | 68.50 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Executive Car Service, Inc. C. Gring 7/12/2007 | 68.50 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-8 |
| --- | --- |

| Re: | Travel Time & Expenses |
| --- | --- |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
| --- | --- | --- |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 6/16 | 123.24 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 6/18 | 67.15 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 6/21 | 102.96 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 6/30 | 15.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 7/16 | 67.15 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 7/22 | 67.15 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 7/27 | 126.70 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 7/30 | 102.96 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin 6/12/2007 | 132.31 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin 6/14/2007 | 31.98 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin 6/10/2007 | 105.11 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas 6/1/2007 | 130.38 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas 6/4/2007 | 119.78 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara 6/8/2007 | 141.83 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas 6/8/2007 | 130.38 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara 6/11/2007 | 161.76 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara 6/15/2007 | 141.83 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas 6/18/2007 | 119.78 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara 6/18/2007 | 131.23 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2009957-8

Re:                    Travel Time & Expenses
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas 6/23/2007 | 130.38 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas 6/25/2007 | 119.78 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas 6/28/2007 | 130.38 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara 6/29/2007 | 141.83 |
| 08/15/07 | Computer Supplies / Support - - VENDOR: Michael G. Tinsley 4/16 | 9.95 |
| 08/15/07 | Computer Supplies / Support - - VENDOR: Michael G. Tinsley 4/17 | 9.95 |
| 08/15/07 | Computer Supplies / Support - - VENDOR: Michael G. Tinsley 5/3 | 9.95 |
| 08/15/07 | Lodging - - VENDOR: Michael G. Tinsley Irvine 5/26 | 241.10 |
| 08/15/07 | Lodging - - VENDOR: Todd Brents Irvine 7/30/2007 | 241.10 |
| 08/15/07 | Lodging - - VENDOR: Todd Brents Irvine 8/1/2007 | 241.10 |
| 08/15/07 | Lodging - - VENDOR: Todd Brents Irvine 8/2/2007 | 241.10 |
| 08/15/07 | Lodging - - VENDOR: Todd Brents Irvine 8/6/2007 | 241.10 |
| 08/15/07 | Lodging - - VENDOR: Todd Brents Irvine 8/7/2007 | 241.10 |
| 08/15/07 | Lodging - - VENDOR: Todd Brents Irvine 8/8/2007 | 241.10 |
| 08/15/07 | Lodging - - VENDOR: Todd Brents New York 8/13-14/2007 | 653.74 |
| 08/15/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 8/1 - 8/3 | 615.60 |
| 08/15/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 8/6 | 226.80 |
| 08/15/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 8/7 | 226.80 |
| 08/15/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 8/8 | 226.80 |
| 08/15/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 8/13 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 8/14 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 7/16 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 7/17 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 7/18 | 205.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2009957-8

Re:                     Travel Time & Expenses
Client/Matter #         004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/15/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 7/21 | 303.82 |
| 08/15/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 7/23 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 7/24 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa 7/25 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Holly Etlin Irvine 7/31-8/2/2007 | 496.20 |
| 08/15/07 | Lodging - - VENDOR: Anderson, Eva Costa Mesa 7/17 | 189.00 |
| 08/15/07 | Lodging - - VENDOR: Anderson, Eva Irvine 7/18 | 263.07 |
| 08/15/07 | Lodging - - VENDOR: Anderson, Eva Irvine 7/23 | 252.55 |
| 08/15/07 | Lodging - - VENDOR: Anderson, Eva Costa Mesa 7/24 | 189.00 |
| 08/15/07 | Lodging - - VENDOR: Anderson, Eva Waterfront 7/25 | 348.74 |
| 08/15/07 | Lodging - - VENDOR: Anderson, Eva Waterfront 7/5 | 1,150.76 |
| 08/15/07 | Lodging - - VENDOR: Anderson, Eva Waterfront 7/12 | 876.30 |
| 08/15/07 | Lodging - - VENDOR: Anderson, Eva Irvine 7/13 | 267.41 |
| 08/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 7/31 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/1 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/2 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/5 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/6 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/7 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/8 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/9 | 205.20 |
| 08/15/07 | Lodging - - VENDOR: Mike Laureno Irvine 8/12 | 241.10 |
| 08/15/07 | Lodging - - VENDOR: Mike Laureno Irvine 8/13 | 241.10 |
| 08/15/07 | Lodging - - VENDOR: Anderson, Eva Costa Mesa 6/20 | 378.00 |
| 08/15/07 | Lodging - - VENDOR: Anderson, Eva Costa Mesa 6/29 | 378.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 6/18 | 21.81 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 6/19 | 10.63 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-8 |

| | |
|---|---|
| Re: | Travel Time & Expenses |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 6/20 | 19.01 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 6/20 | 6.35 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 6/27 | 21.42 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 6/27 | 24.91 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 6/28 | 20.31 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 6/29 | 13.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 6/29 | 18.55 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/17 | 10.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/18 | 10.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/19 | 10.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/30 | 19.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/31 | 7.50 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 7/31 | 5.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/1 | 8.50 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/1 | 10.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/2 | 6.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/2 | 10.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/3 | 9.50 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/3 | 5.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/5 | 76.59 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/5 | 5.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/6 | 27.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/6 | 10.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/7 | 6.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/7 | 10.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/8 | 10.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/8 | 6.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-8 |
| Re: | Travel Time & Expenses |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/9 | 40.71 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/9 | 10.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/12 | 37.34 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/12 | 5.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/13 | 50.83 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/14 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva Team 7/9, E Anderson, AW, EL, FT, JH, AS, TS, NJ | 194.28 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/3 | 24.28 |
| 08/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/1 | 7.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/2 | 7.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/3 | 7.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/6 | 7.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/7 | 7.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/8 | 7.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/13 | 7.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/14 | 7.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva EA, S,EC, LM, SN EL, MB 6/19 | 66.57 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/1 | 14.88 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/2 | 25.10 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/2 | 24.65 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/2 | 24.53 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/4 | 27.13 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/5 | 5.55 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/9 | 15.21 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/10 | 11.07 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/11 | 13.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                           2009957-8

Re:                                 Travel Time & Expenses
Client/Matter #                     004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/12 | 9.19 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/12 | 24.56 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/12 | 9.45 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/16 | 12.49 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/17 | 8.17 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/18 | 5.80 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/22 | 5.39 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/23 | 34.06 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/23 | 17.28 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/24 | 15.70 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/24 | 12.99 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/25 | 16.84 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/25 | 24.20 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/26 | 12.96 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/30 | 20.27 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/30 | 25.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/31 | 24.02 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva 7/31 | 23.66 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/16 | 29.49 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/16 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/16 | 11.28 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/16 | 21.80 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/17 | 7.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/17 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/18 | 11.44 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/18 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/18 | 52.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-8 |
| Re: | Travel Time & Expenses |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/19 | 72.67 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/19 | 10.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/19 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/20 | 8.83 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/23 | 29.49 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/23 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/24 | 7.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/24 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/25 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/25 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/26 | 5.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/26 | 7.96 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/26 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/27 | 10.17 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 7/30 | 12.24 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/1 | 25.64 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/1 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/1 | 29.49 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/1 | 5.08 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/2 | 18.22 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/2 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/2 | 10.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/6, BG, ML | 210.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/6 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/6 | 27.36 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/7 | 23.75 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/7 | 8.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2009957-8

Re:                            Travel Time & Expenses
Client/Matter #                004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/7 | 10.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/8 | 58.50 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/8 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/13 | 14.71 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/13 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/13 | 80.96 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/13 | 29.49 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/13 | 14.71 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/14 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/14 | 23.50 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/14 | 8.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/15 | 25.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/15 | 5.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/15 | 5.08 |
| 08/15/07 | Meals & Tips - - VENDOR: Todd Brents 7/30/2007 | 55.29 |
| 08/15/07 | Meals & Tips - - VENDOR: Todd Brents 8/1/2007 | 62.39 |
| 08/15/07 | Meals & Tips - - VENDOR: Todd Brents 8/2/2007 | 9.52 |
| 08/15/07 | Meals & Tips - - VENDOR: Todd Brents 8/7/2007 | 72.73 |
| 08/15/07 | Meals & Tips - - VENDOR: Todd Brents 8/8/2007 | 25.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Todd Brents 8/9/2007 | 21.01 |
| 08/15/07 | Meals & Tips - - VENDOR: Todd Brents 8/13/2007 | 63.45 |
| 08/15/07 | Meals & Tips - - VENDOR: Todd Brents 8/14/2007 | 8.54 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno RC, BG 8/14 | 64.41 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno BG 8/14 | 93.48 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno BG 8/7 | 122.19 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno JL 8/7 | 156.27 |
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno DB, BG, CG 8/7 | 57.50 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-8

Re:                          Travel Time & Expenses
Client/Matter #              004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 08/15/07 | Meals & Tips - - VENDOR: Mike Laureno DB, BG, CG 8/6 | 27.50 |
| 08/15/07 | Meals & Tips - - VENDOR: Todd Brents HE, SH, EA, AW, BG, DP, ML & TB 8/1/2007 | 280.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac in Costa Mesa, CA with AM 8/14 | 152.07 |
| 08/15/07 | Mileage - - VENDOR: Todd Brents 8/13/2007 | 29.10 |
| 08/15/07 | Mileage - - VENDOR: Todd Brents 8/14/2007 | 29.10 |
| 08/15/07 | Mileage - - VENDOR: Mike Laureno 7/31 | 24.25 |
| 08/15/07 | Mileage - - VENDOR: Mike Laureno 8/1 | 4.85 |
| 08/15/07 | Mileage - - VENDOR: Mike Laureno 8/2 | 4.85 |
| 08/15/07 | Mileage - - VENDOR: Mike Laureno 8/3 | 26.68 |
| 08/15/07 | Mileage - - VENDOR: Mike Laureno 8/5 | 24.25 |
| 08/15/07 | Mileage - - VENDOR: Mike Laureno 8/6 | 4.85 |
| 08/15/07 | Mileage - - VENDOR: Mike Laureno 8/7 | 4.85 |
| 08/15/07 | Mileage - - VENDOR: Mike Laureno 8/8 | 4.85 |
| 08/15/07 | Mileage - - VENDOR: Mike Laureno 8/9 | 26.68 |
| 08/15/07 | Mileage - - VENDOR: Mike Laureno 8/12 | 24.25 |
| 08/15/07 | Mileage - - VENDOR: Mike Laureno 8/14 | 26.68 |
| 08/15/07 | Other - - VENDOR: Andrew Wagner Fuel 8/4 | 37.50 |
| 08/15/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - J. Lisac - 7/3-31/2007 | 232.07 |
| 08/15/07 | Other - - VENDOR: Comerica Commercial Card Service T Brents Ground service  8/3 | 5.00 |
| 08/15/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - C. Gring - 7/20-31/2007 | 22.70 |
| 08/15/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - M> Tinsely - 7/6-20/2007 | 99.19 |
| 08/15/07 | Other - - VENDOR: Michael G. Tinsley 4/30 | 0.57 |
| 08/15/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 | 22.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                   2009957-8

Re:                         Travel Time & Expenses
Client/Matter #             004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
|          | package from J> Johnson to H. Etlin 7/18/2007 | |
| 08/15/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from J. Johnson to H. Etlin 6/20/2007 | 14.09 |
| 08/15/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from J. Johnson to H. Etlin 7/24/2007 | 25.55 |
| 08/15/07 | Overnight Mail Charges - - VENDOR: Anderson, Eva 6/28 | 27.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Anderson, Eva 6/20 | 32.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Anderson, Eva 6/29 | 16.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Anderson, Eva 7/17 | 16.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Anderson, Eva 7/24 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Anderson, Eva 7/25 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Anderson, Eva 7/5 | 88.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Anderson, Eva 7/12 | 66.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 7/30 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 5/15 - 5/19 | 71.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 5/21 - 5/31 | 187.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 4/16 - 4/19 | 68.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 4/23 - 4/26 | 68.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley 4/30 | 187.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Jamie Lisac 7/16 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Jamie Lisac 7/17 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Jamie Lisac 7/18 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Jamie Lisac 7/23 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Jamie Lisac 7/24 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Jamie Lisac 7/25 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Jamie Lisac 8/1 | 66.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Jamie Lisac 8/6 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Jamie Lisac 8/7 | 22.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2009957-8

Re:                       Travel Time & Expenses
Client/Matter #           004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/15/07 | Parking & Tolls - - VENDOR: Jamie Lisac 8/8 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Jamie Lisac 8/13 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Jamie Lisac 8/14 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Todd Brents 7/31-8/3/2007 | 60.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Todd Brents 8/6-8/2007 | 40.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Todd Brents 8/13-14/2007 | 31.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 7/31 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/1 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/2 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/5 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/6 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/7 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/8 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/9 | 22.00 |
| 08/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/13 | 14.00 |
| 08/15/07 | Rental Car - - VENDOR: Jamie Lisac Orange County 8/6-9 | 355.31 |
| 08/15/07 | Rental Car - - VENDOR: Jamie Lisac Orange County 7/30-8/2 | 261.99 |
| 08/15/07 | Rental Car - - VENDOR: Jamie Lisac Orange County 8/13-15 | 364.80 |
| 08/15/07 | Rental Car - - VENDOR: Jamie Lisac Orange county  7/23-26 | 365.31 |
| 08/15/07 | Rental Car - - VENDOR: Jamie Lisac Orange county  7/16-19 | 572.26 |
| 08/15/07 | Rental Car - - VENDOR: Holly Etlin Los Angeles 7/31-8/2/2007 | 180.08 |
| 08/15/07 | Rental Car - - VENDOR: Michael G. Tinsley orange County 3/23 | 387.53 |
| 08/15/07 | Rental Car - - VENDOR: Anderson, Eva Orange County 7/1-5 | 267.59 |
| 08/15/07 | Rental Car - - VENDOR: Anderson, Eva Orange County 7/9-13 | 400.41 |
| 08/15/07 | Rental Car - - VENDOR: Anderson, Eva Orance county 7/16-18 | 238.62 |
| 08/15/07 | Rental Car - - VENDOR: Anderson, Eva Orance county 7/23-26 | 308.90 |
| 08/15/07 | Rental Car - - VENDOR: Anderson, Eva Orange county 6/20 | 207.08 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-8 |
| Re: | Travel Time & Expenses |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/15/07 | Rental Car - - VENDOR: Anderson, Eva LAX 6/29 | 403.08 |
| 08/31/07 | Airfare - - VENDOR: Holly Etlin NYC - LAX 7/31 | 760.01 |
| 08/31/07 | Airfare - - VENDOR: Dennis Debassio BDL - SNA 8/6 | 308.80 |
| 08/31/07 | Airfare - - VENDOR: Dennis Debassio SNA - ORD 8/9 | 350.40 |
| 08/31/07 | Airfare - - VENDOR: Stacey Hightower LAX - NYC 8/4 | 1,593.40 |
| 08/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service   JFK - LAX - JFK 9/1-3 | 472.80 |
| 08/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service M tinsley DFW - SNA - DFW 8/20-23 | 406.80 |
| 08/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - LAX - DTW 9/24-27 | 373.80 |
| 08/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - MSP - SNA - LAX - DTW 9/10-13 | 409.70 |
| 08/31/07 | Airfare - - VENDOR: Todd Brents GSP - SNA - GSP 8/6-9 additional charge | 175.08 |
| 08/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - MSP - SNA - LAX - DTW 9/17-20 | 353.70 |
| 08/31/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - SBN 8/23 | 340.20 |
| 08/31/07 | Airfare - - VENDOR: Anderson, Eva Orange county - Newark - Orange county 8/2-5 | 772.80 |
| 08/31/07 | Airfare - - VENDOR: Anderson, Eva NY - Orange County 8/20 | 437.30 |
| 08/31/07 | Airfare - - VENDOR: Anderson, Eva Orange county - NJ 8/24 | 616.40 |
| 08/31/07 | Airfare - - VENDOR: Anderson, Eva NYC - Long Beach 8/27 | 384.40 |
| 08/31/07 | Airfare - - VENDOR: Anderson, Eva Orange county - Newark 8/30 | 616.40 |
| 08/31/07 | Airfare - - VENDOR: Stacey Hightower NY - LAX 8/27 | 1,309.40 |
| 08/31/07 | Airfare - - VENDOR: Stacey Hightower LAX - NY 8/30 | 1,004.40 |
| 08/31/07 | Airfare - - VENDOR: Stacey Hightower LAX - NY 8/23 | 1,583.40 |
| 08/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - SBN 8/23 | 40.52 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2009957-8

Re:                    Travel Time & Expenses
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - MSP - SNA - LAX - DTW 9/10-13 | 59.16 |
| 08/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - LAX - DTW 9/24-27 | 44.86 |
| 08/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - MSP - SNA - LAX - DTW 9/17-20 | 42.44 |
| 08/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M tinsley  DFW - SNA - DFW 8/20-23 | 48.82 |
| 08/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service   JFK - LAX - JFK 9/1-3 | 56.74 |
| 08/31/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Gring  SNA - DFW 8/9 | 50.00 |
| 08/31/07 | Airfare Service Charge - - VENDOR: Holly Etlin LAX - NYC 8/30 | 100.00 |
| 08/31/07 | Airfare Service Charge - - VENDOR: Holly Etlin NYC - LAX 9/11 | 100.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 8/19 | 21.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 8/20 | 22.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 8/22 | 21.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 8/27 | 20.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 8/28 | 20.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 8/29 | 20.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 8/30 | 22.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower 8/5 | 45.30 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Holly Etlin 8/14 | 7.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Holly Etlin 8/14 | 8.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Holly Etlin 8/14 | 7.10 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Mike Laureno 8/27/2007 | 20.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio 8/2 | 50.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio 8/6 | 15.00 |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-8

Re:                          Travel Time & Expenses
Client/Matter #              004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio 8/9 | 40.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Holly Etlin Amtrak NY - DE 8/7 | 199.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents 8/20 | 13.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents 8/27 | 13.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 8/27 | 87.88 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 8/31 | 117.21 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 8/24 | 178.97 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva 8/15 | 20.00 |
| 08/31/07 | Lodging - - VENDOR: Anderson, Eva Costa Mesa 8/21 | 189.00 |
| 08/31/07 | Lodging - - VENDOR: Anderson, Eva Costa Mesa 8/24 | 567.00 |
| 08/31/07 | Lodging - - VENDOR: Anderson, Eva Huntington Beach 8/30 | 836.43 |
| 08/31/07 | Lodging - - VENDOR: Stacey Hightower Costa mesa 8/23 | 796.08 |
| 08/31/07 | Lodging - - VENDOR: Stacey Hightower Costa mesa 8/30 | 793.86 |
| 08/31/07 | Lodging - - VENDOR: Stacey Hightower Costa Mesa 8/5 | 1,339.27 |
| 08/31/07 | Lodging - - VENDOR: Clayton Gring Costa Mesa 8/27-30 | 908.28 |
| 08/31/07 | Lodging - - VENDOR: Clayton Gring Costa Mesa 8/06-07 | 901.52 |
| 08/31/07 | Lodging - - VENDOR: Clayton Gring Costa Mesa 8/20-22 | 526.55 |
| 08/31/07 | Lodging - - VENDOR: Clayton Gring Costa Mesa 7/30-8/2 | 862.71 |
| 08/31/07 | Lodging - - VENDOR: Anderson, Eva Huntington Beach 8/2 | 866.40 |
| 08/31/07 | Lodging - - VENDOR: Anderson, Eva Huntington Beach 8/10 | 1,444.00 |
| 08/31/07 | Lodging - - VENDOR: Anderson, Eva Huntington Beach 8/15 | 637.54 |
| 08/31/07 | Lodging - - VENDOR: Todd Brents Irvine 8/20 | 240.90 |
| 08/31/07 | Lodging - - VENDOR: Todd Brents Irvine 8/21 | 241.10 |
| 08/31/07 | Lodging - - VENDOR: Todd Brents Irvine 8/22 | 241.10 |
| 08/31/07 | Lodging - - VENDOR: Todd Brents Irvine 8/27 | 241.10 |
| 08/31/07 | Lodging - - VENDOR: Todd Brents Irvine 8/28 | 241.10 |
| 08/31/07 | Lodging - - VENDOR: Todd Brents DFW 8/29 | 267.68 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2009957-8

Re:                       Travel Time & Expenses
Client/Matter #           004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/31/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 7/30 | 205.20 |
| 08/31/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 7/31 | 205.20 |
| 08/31/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 8/1 | 205.20 |
| 08/31/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 8/6 | 205.20 |
| 08/31/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 8/7 | 205.20 |
| 08/31/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 8/8 | 205.20 |
| 08/31/07 | Lodging - - VENDOR: Holly Etlin Irvine 8/22 | 255.10 |
| 08/31/07 | Lodging - - VENDOR: Holly Etlin Irvine 8/30 | 302.94 |
| 08/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 8/19 | 189.00 |
| 08/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 8/20 | 189.00 |
| 08/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 8/21 | 189.00 |
| 08/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 8/22 | 189.00 |
| 08/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 8/27 | 189.00 |
| 08/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 8/28 | 189.00 |
| 08/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 8/29 | 189.00 |
| 08/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 8/30 | 189.00 |
| 08/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 8/31 | 189.00 |
| 08/31/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/19/2007 | 205.20 |
| 08/31/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/20/2007 | 205.20 |
| 08/31/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/21/2007 | 205.20 |
| 08/31/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/22/2007 | 205.20 |
| 08/31/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/23/2007 | 102.60 |
| 08/31/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/26/2007 | 205.20 |
| 08/31/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/27/2007 | 205.20 |
| 08/31/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/28/2007 | 205.20 |
| 08/31/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/29/2007 | 205.20 |
| 08/31/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 8/30/2007 | 205.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-8 |
|---|---|

| Re: | Travel Time & Expenses |
|---|---|
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno 8/19/2007 | 55.41 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno 8/20/2007 | 8.50 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno 8/21/2007 | 10.50 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno 8/22/2007 | 58.94 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno 8/23/2007 | 12.72 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno 8/26/2007 | 39.11 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno 8/27/2007 | 6.50 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno 8/28/2007 | 35.27 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno 8/29/2007 | 6.50 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno 8/30/2007 | 6.50 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 8/19/2007 | 5.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 8/20/2007 | 10.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 8/21/2007 | 10.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 8/22/2007 | 10.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 8/23/2007 | 10.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 8/26/2007 | 5.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 8/27/2007 | 10.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 8/28/2007 | 10.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 8/29/2007 | 10.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 8/30/2007 | 10.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno Tips 8/31/2007 | 10.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/19 | 35.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/19 | 5.50 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/20 | 35.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/21 | 22.54 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/22 | 35.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/22 | 4.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-8 |
|---|---|

| Re: | Travel Time & Expenses |
|---|---|
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/22 | 21.71 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/27 | 22.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/27 | 4.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/28 | 16.51 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/28 | 5.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/29 | 35.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/31 | 35.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/31 | 5.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Holly Etlin 8/30 | 13.46 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara CG, MD 8/25 | 74.20 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/31 | 89.86 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/27 | 140.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara JD 8/22 | 84.47 |
| 08/31/07 | Meals & Tips - - VENDOR: Brieh Guevara RC 8/31 | 89.86 |
| 08/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/30 | 10.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/30 | 2.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/31 | 43.75 |
| 08/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 7/31 | 4.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 8/1 | 31.58 |
| 08/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 8/1 | 3.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 8/6 | 47.50 |
| 08/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 8/6 | 4.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 8/7 | 37.34 |
| 08/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 8/7 | 4.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Holly Etlin EA 8/22 | 70.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno BG & ML 8/2/2007 | 223.65 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno DD, CG & ML 8/20/2007 | 81.34 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-8

Re:                          Travel Time & Expenses
Client/Matter #              004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno DD, BG, CG & ML 8/21/2007 | 84.50 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno DD, BG, CG & ML 8./27/2007 | 468.98 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno DD, BG, CG & ML 8./27/2007 | 60.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Dennis Debassio 8/9 | 17.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Mike Laureno DD, BG & ML 8/29/2007 | 45.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Todd Brents 8/20 | 48.17 |
| 08/31/07 | Meals & Tips - - VENDOR: Todd Brents 8/20 | 5.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Todd Brents 8/21 | 38.72 |
| 08/31/07 | Meals & Tips - - VENDOR: Todd Brents 8/21 | 2.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Todd Brents 8/22 | 70.41 |
| 08/31/07 | Meals & Tips - - VENDOR: Todd Brents 8/23 | 15.33 |
| 08/31/07 | Meals & Tips - - VENDOR: Todd Brents 8/23 | 5.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Todd Brents 8/27 | 46.49 |
| 08/31/07 | Meals & Tips - - VENDOR: Todd Brents 8/27 | 5.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Todd Brents 8/29 | 11.69 |
| 08/31/07 | Meals & Tips - - VENDOR: Todd Brents 8/30 | 4.77 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/20 | 7.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/21 | 7.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/22 | 7.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/23 | 7.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/24 | 7.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/27 | 7.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/28 | 7.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/29 | 7.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/30 | 7.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #            2009957-8

Re:                  Travel Time & Expenses
Client/Matter #      004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/31 | 7.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/14 | 8.54 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/20 | 9.74 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/21 | 11.27 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/21 | 35.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/21 | 10.05 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/23 | 8.92 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/27 | 15.35 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/28 | 19.25 |
| 08/31/07 | Meals & Tips - - VENDOR: Andrew Wagner 8/29 | 18.76 |
| 08/31/07 | Meals & Tips - - VENDOR: Todd Brents MT 8/28 | 75.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Anderson, Eva SB, AS, TS, DT, JT, JL, TT, EA 8/7 | 352.21 |
| 08/31/07 | Meals & Tips - - VENDOR: Anderson, Eva TS, AS MB 8/8 | 32.33 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring BG, ML, DD 8/20 | 140.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring BG, ML, DD 7/31 | 108.51 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring BG, ML, DD 8/2 | 67.11 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring 8/1 | 20.71 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring 8/8 | 21.48 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring 8/30 | 17.75 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring 8/7 | 11.20 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring 8/7 | 20.95 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring 8/22 | 9.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring DD, ML 8/28 | 77.73 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring BG, ML DD 9/4 | 76.65 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring 8/29 | 12.73 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring 7/31 | 13.53 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring 8/6 | 6.66 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-8 |
| | |
| Re: | Travel Time & Expenses |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring 8/30 | 18.09 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring 8/1 | 9.97 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring 8/20 | 4.96 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring 8/21 | 7.17 |
| 08/31/07 | Meals & Tips - - VENDOR: Clayton Gring 8/29 | 5.70 |
| 08/31/07 | Meals & Tips - - VENDOR: Stacey Hightower 8/1 | 9.65 |
| 08/31/07 | Meals & Tips - - VENDOR: Stacey Hightower 8/2 | 147.46 |
| 08/31/07 | Meals & Tips - - VENDOR: Stacey Hightower 8/2 | 7.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Stacey Hightower 8/3 | 14.15 |
| 08/31/07 | Meals & Tips - - VENDOR: Anderson, Eva TS, AW, DP 8/22 | 66.65 |
| 08/31/07 | Meals & Tips - - VENDOR: Stacey Hightower SH, JL, BG, ML DD 8/21 | 175.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Stacey Hightower RC, PR 8/22 | 54.52 |
| 08/31/07 | Meals & Tips - - VENDOR: Stacey Hightower 8/21 | 12.60 |
| 08/31/07 | Meals & Tips - - VENDOR: Stacey Hightower 8/22 | 32.65 |
| 08/31/07 | Meals & Tips - - VENDOR: Stacey Hightower 8/23 | 25.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Stacey Hightower 8/27 | 10.35 |
| 08/31/07 | Meals & Tips - - VENDOR: Stacey Hightower 8/28 | 10.35 |
| 08/31/07 | Meals & Tips - - VENDOR: Stacey Hightower 8/29 | 10.35 |
| 08/31/07 | Meals & Tips - - VENDOR: Stacey Hightower 8/30 | 8.00 |
| 08/31/07 | Mileage - - VENDOR: Mike Laureno 8/19/2007 | 24.25 |
| 08/31/07 | Mileage - - VENDOR: Mike Laureno 8/20/2007 | 4.85 |
| 08/31/07 | Mileage - - VENDOR: Mike Laureno 8/21/2007 | 4.85 |
| 08/31/07 | Mileage - - VENDOR: Mike Laureno 8/22/2007 | 4.85 |
| 08/31/07 | Mileage - - VENDOR: Mike Laureno 8/23/2007 | 26.68 |
| 08/31/07 | Mileage - - VENDOR: Mike Laureno 8/26/2007 | 24.25 |
| 08/31/07 | Mileage - - VENDOR: Mike Laureno 8/27/2007 | 4.85 |
| 08/31/07 | Mileage - - VENDOR: Mike Laureno 8/28/2007 | 4.85 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2009957-8

Re:                Travel Time & Expenses
Client/Matter #                004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/31/07 | Mileage - - VENDOR: Mike Laureno 8/29/2007 | 4.85 |
| 08/31/07 | Mileage - - VENDOR: Mike Laureno 8/30/2007 | 4.85 |
| 08/31/07 | Mileage - - VENDOR: Mike Laureno 8/31/2007 | 26.68 |
| 08/31/07 | Other - - VENDOR: Mike Laureno 8/29/2007 | 25.00 |
| 08/31/07 | Other - - VENDOR: Anderson, Eva 8/2 | 66.00 |
| 08/31/07 | Other - - VENDOR: Anderson, Eva 8/10 | 110.00 |
| 08/31/07 | Other - - VENDOR: Anderson, Eva 8/15 | 44.00 |
| 08/31/07 | Other - - VENDOR: Comerica Commercial Card Service D Puscas Hotel/Car 9/24 | 10.00 |
| 08/31/07 | Other - - VENDOR: Comerica Commercial Card Service D Puscas Hotel/Car 9/17 | 10.00 |
| 08/31/07 | Other - - VENDOR: Andrew Wagner Fuel 8/14 | 37.29 |
| 08/31/07 | Other - - VENDOR: Andrew Wagner Fuel 8/24 | 34.64 |
| 08/31/07 | Other - - VENDOR: Andrew Wagner Starbucks 8/20-31 | 70.00 |
| 08/31/07 | Parking & Tolls - - VENDOR: Todd Brents 8/23 | 40.00 |
| 08/31/07 | Parking & Tolls - - VENDOR: Todd Brents 8/30 | 34.00 |
| 08/31/07 | Parking & Tolls - - VENDOR: Clayton Gring 7/3, 8/10, 8/23, 8/3 DFW - NCEN | 353.63 |
| 08/31/07 | Parking & Tolls - - VENDOR: Anderson, Eva 8/24 | 48.00 |
| 08/31/07 | Parking & Tolls - - VENDOR: Anderson, Eva 8/30 | 66.00 |
| 08/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/19/2007 | 22.00 |
| 08/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/20/2007 | 22.00 |
| 08/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/21/2007 | 22.00 |
| 08/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/22/2007 | 22.00 |
| 08/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/23/2007 | 12.00 |
| 08/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/26/2007 | 22.00 |
| 08/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/27/2007 | 22.00 |
| 08/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/28/2007 | 22.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2009957-8

Re:                       Travel Time & Expenses
Client/Matter #           004839.00009

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/29/2007 | 22.00 |
| 08/31/07 | Parking & Tolls - - VENDOR: Mike Laureno 8/30/2007 | 22.00 |
| 08/31/07 | Parking & Tolls - - VENDOR: Stacey Hightower LAX 8/23 | 20.00 |
| 08/31/07 | Rental Car - - VENDOR: Holly Etlin LAX 8/22 | 140.45 |
| 08/31/07 | Rental Car - - VENDOR: Clayton Gring Orange county 8/27-30 | 610.07 |
| 08/31/07 | Rental Car - - VENDOR: Stacey Hightower LAX 8/2 | 501.52 |
| 08/31/07 | Rental Car - - VENDOR: Anderson, Eva Orange county 8/27-30 | 315.05 |
| 08/31/07 | Rental Car - - VENDOR: Anderson, Eva Orange county 8/21-24 | 252.03 |
| 08/31/07 | Rental Car - - VENDOR: Stacey Hightower LAX 8/23 | 400.32 |
| 08/31/07 | Rental Car - - VENDOR: Clayton Gring Orange county   7/30-8/2 | 498.24 |
| 08/31/07 | Rental Car - - VENDOR: Clayton Gring Orange county   8/20-23 | 367.85 |
| 08/31/07 | Rental Car - - VENDOR: Clayton Gring Orange county   8/06-09 | 455.51 |
| 08/31/07 | Rental Car - - VENDOR: Anderson, Eva Orange county 8/2 | 407.00 |
| 08/31/07 | Rental Car - - VENDOR: Anderson, Eva Orange county 8/15 | 615.93 |
| 08/31/07 | Rental Car - - VENDOR: Andrew Wagner Cerritos 8/20 | 1,039.62 |
| 08/31/07 | Supplies - - VENDOR: Todd Brents 8/23 | 16.48 |
| 08/15/07 | Other - - VENDOR: Comerica Commercial Card Service T Brents Hotel/Car 8/3 | 10.00 |
| | **Total Disbursements** | **92,729.17** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2009957-8

Re:                       Travel Time & Expenses
Client/Matter #           004839.00009

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Airfare Change Fees | 100.00 |
| Airfare | 28,623.11 |
| Airfare Service Charge | 4,915.05 |
| Cab Fare/Ground Transportation | 7,314.12 |
| Computer Supplies / Support | 29.85 |
| Lodging | 30,076.95 |
| Meals & Tips | 8,197.28 |
| Mileage | 371.05 |
| Other | 813.96 |
| Overnight Mail Charges | 89.14 |
| Parking & Tolls | 2,265.63 |
| Rental Car | 9,916.55 |
| Supplies | 16.48 |
| **Total Disbursements** | **92,729.17** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-9

Re:                          Billing & Invoicing
Client/Matter #              004839.00010

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/01/07 | MJL | Reviewed current invoice and descriptions. | 1.30 |
| 08/01/07 | JL | Review of non-billable fees and expenses for May. | 0.30 |
| 08/01/07 | JL | Review and revision of latest version of May invoice. | 0.70 |
| 08/02/07 | JL | Review and revision of May invoice. | 1.20 |
| 08/03/07 | JL | Review and revision of May invoice. | 1.10 |
| 08/06/07 | JL | Review of May NC invoice. | 1.20 |
| 08/07/07 | JL | Review and revision of NC June invoice. | 2.10 |
| 08/13/07 | JL | Review and revision of June NC invoice. | 1.20 |
| 08/14/07 | JL | Further review of June New Century invoice. | 0.70 |
| 08/20/07 | JL | Performed subsequent review of June invoice. | 0.80 |
| 08/21/07 | JL | Follow-up on issues identified on June invoice. | 0.60 |
| 08/27/07 | ADW | Drafted narrative bullet points for quarterly fee statement for period April - June | 0.40 |
| 08/27/07 | JL | Performed final review of June invoice. | 0.60 |
| 08/27/07 | JL | Composition of accomplishments for quarterly fee statement to be provided to Court. | 0.70 |
| 08/27/07 | CGG | Drafted explanation of duties performed to be included in fee application. | 1.20 |
| 08/28/07 | JL | Review and edit of list of accomplishments as provided by AlixPartners IT team. | 0.40 |
| 08/29/07 | JL | Addition and revision of detailed list of accomplishments for quarterly report to be filed with the Court. | 1.40 |
| 08/29/07 | EA | Prepare daily time entries for August. | 3.80 |
| 08/31/07 | EA | Prepare daily time entries for August | 1.20 |
| | | **Total Hours** | **20.90** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-9 |
| Re: | Billing & Invoicing |
| Client/Matter # | 004839.00010 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jamie Lisac | 13.00 | 525.00 | 6,825.00 |
| Eva Anderson | 5.00 | 525.00 | 2,625.00 |
| Clayton Gring | 1.20 | 350.00 | 420.00 |
| Michael J Laureno | 1.30 | 400.00 | 520.00 |
| Andrew Wagner | 0.40 | 400.00 | 160.00 |
| **Total Hours & Fees** | **20.90** | | **10,550.00** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-10 |
| Re: | Warehouse Lender Litigation |
| Client/Matter # | 004839.00012 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/01/07 | JL | Conducted follow-up discussion with M. Sprouse of NC regarding detailed information for warehouse lender payments. | 1.80 |
| 08/07/07 | JL | Participated in discussion with OMM regarding requested warehouse information. | 1.10 |
| 08/08/07 | JL | Discussion with NC Treasury department regarding accounting for Barclay's warehouse line. | 1.00 |
| 08/08/07 | JL | Revised Barclay's warehouse line accounting detail. | 1.70 |
| 08/09/07 | JL | Discussion with OMM and NC regarding Barclay's warehouse accounting. | 1.00 |
| 08/20/07 | JL | Conducted discussions with OMM and NC regarding DB disputed loan payments and Barclay's loan accounting. | 0.80 |
| 08/21/07 | JL | Conducted discussions with NC Treasury regarding DB disputed loan payments and Barclay's loan accounting. | 1.20 |
| 08/22/07 | JL | Conducted discussions with NC Treasury regarding DB disputed loan payments and Barclay's loan accounting. | 1.40 |
| 08/22/07 | JL | Performed review of Barclay's accounting detail as provided by NC Treasury. | 2.00 |
| 08/27/07 | JL | Review of Barclay's accounting and follow-up discussion with NC Treasury department. | 2.10 |
| 08/27/07 | JL | Conducted discussions with NC Treasury and Servicing departments regarding credit to disputed DB account. | 0.80 |
| 08/27/07 | JL | Conducted discussions with OMM and NC Treasury department regarding balances in disputed DB accounts at both NC and Carrington as well as source of change in account balance at NC. | 0.70 |
| 08/28/07 | JL | Preparation and participation in meeting with NC Treasury and Servicing departments to discuss Barclay's accounting. | 1.50 |
| 08/28/07 | JL | Revised  Barclay's accounting detail per comments from meeting with NC Treasury and Servicing departments. | 1.30 |
| 08/29/07 | JL | Prepared for and participated in discussion of Barclay's | 1.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | | 2009957-10 |
| Re: | | Warehouse Lender Litigation |
| Client/Matter # | | 004839.00012 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | accounting. | |
| 08/29/07 | JL | Reviewed and addressed follow-up questions from OMM on Barclay's accounting. | 0.80 |
| 08/29/07 | JL | Conducted further review and revision of Barclay's accounting. | 1.30 |
| | | **Total Hours** | **21.80** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                   2009957-10

Re:                         Warehouse Lender Litigation
Client/Matter #             004839.00012

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jamie Lisac | 21.80 | 525.00 | 11,445.00 |
| **Total Hours & Fees** | **21.80** | | **11,445.00** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2009957-11 |
|---|---|

| Re: | Interim CEO |
|---|---|
| Client/Matter # | 004839.00014 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/01/07 | HFE | Review materials and discuss wholesale lender process with counsel | 1.70 |
| 08/01/07 | HFE | Reviewed documents and discussed Carrington issues with counsel | 1.30 |
| 08/01/07 | HFE | Prepare for and attend Board meeting | 2.40 |
| 08/01/07 | HFE | Daily call with mgmt on BK issues | 0.90 |
| 08/01/07 | HFE | Review reports and discuss recovery model with mgmt | 1.20 |
| 08/02/07 | HFE | Prepare and participate in AlixPartners team meeting | 0.80 |
| 08/02/07 | HFE | Meeting with IT team on data center issues and estate mgmt plan | 2.60 |
| 08/02/07 | HFE | Discuss staffing plans for wind-down with UCC professional | 0.90 |
| 08/02/07 | HFE | Review and discuss cash forecast with team | 1.30 |
| 08/02/07 | HFE | Meeting with internal counsel on BK issues | 1.40 |
| 08/02/07 | HFE | Meeting with SVP real estate on wind-down issues | 1.20 |
| 08/02/07 | HFE | Discussion with counsel on examiner issues | 1.10 |
| 08/03/07 | HFE | Daily call with management on wind-down issues | 0.90 |
| 08/03/07 | HFE | Reviewed documents and call with counsel and management on Carrington issues | 2.60 |
| 08/03/07 | HFE | Discuss TSA billing with accounting team | 1.20 |
| 08/03/07 | HFE | Call with internal counsel on examiner issues | 1.50 |
| 08/06/07 | HFE | Meeting with management on HR issues | 1.30 |
| 08/06/07 | HFE | Bankruptcy steering committee meeting with counsel and management | 1.10 |
| 08/06/07 | HFE | Reviewed latest wholesale lender analysis and discussed with management | 1.80 |
| 08/06/07 | HFE | Meeting with accounting and counsel on claims process and issues, review claims reports | 1.50 |
| 08/06/07 | HFE | Call with counsel and UCC professional on Carrington issues | 2.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2009957-11

Re:                            Interim CEO
Client/Matter #                004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/06/07 | HFE | Meeting with internal counsel on litigation matters | 1.40 |
| 08/07/07 | HFE | Prepare and participate in meeting with AlixPartners team on various matters | 0.80 |
| 08/07/07 | HFE | Call with Chairman of the Board on bankruptcy issues | 0.90 |
| 08/07/07 | HFE | Prepared for and attended court hearing on supplemental KIERP | 2.90 |
| 08/07/07 | HFE | Meeting with management  on HR issues | 1.20 |
| 08/08/07 | HFE | Prepared for and attended 341 meeting | 3.90 |
| 08/08/07 | HFE | Call with lender and counsel on reconciliation | 1.30 |
| 08/08/07 | HFE | Prepared for and attended board meeting | 1.70 |
| 08/08/07 | HFE | Reviewed recovery model | 0.70 |
| 08/09/07 | HFE | Prepared and participate in AlixPartners team meeting | 0.90 |
| 08/09/07 | HFE | Prepare for and attend call with mgmt and counsel on recovery model | 2.30 |
| 08/09/07 | HFE | Call with HR on employee issues | 0.60 |
| 08/10/07 | HFE | Call with management and counsel on bankruptcy issues | 1.80 |
| 08/10/07 | HFE | Reviewed and discussed update to cash forecast | 1.50 |
| 08/10/07 | HFE | Call with management and counsel on wholesale lender issues | 1.20 |
| 08/10/07 | HFE | Call with counsel on Carrington issues | 0.80 |
| 08/13/07 | HFE | Reviewed documents and participated in call with management and counsel on LLP interest | 3.40 |
| 08/13/07 | HFE | Meeting with management on real estate issues | 1.60 |
| 08/13/07 | HFE | Meeting with counsel on litigation issues | 1.40 |
| 08/14/07 | HFE | Meeting to discuss claims process and status with management | 1.60 |
| 08/14/07 | HFE | Prepare for examiner interview, review documents | 1.30 |
| 08/14/07 | HFE | Call with Chairman of the Board on BK issues | 0.90 |
| 08/14/07 | HFE | Examiner interview | 3.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-11

Re:                          Interim CEO
Client/Matter #              004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/14/07 | HFE | Prepared and participated in AlixPartners team call | 0.80 |
| 08/15/07 | HFE | Prepared for and attended meeting on Carrington LLP interest | 2.80 |
| 08/15/07 | HFE | Prepare for and attend meeting with warehouse lenders | 4.40 |
| 08/15/07 | HFE | Meeting with counsel and UCC professional to discuss Carrington meeting | 2.10 |
| 08/16/07 | HFE | Reviewed documents and participated in call regarding recovery analysis with counsel | 1.60 |
| 08/16/07 | HFE | Weekly individual meetings with management | 1.90 |
| 08/17/07 | HFE | Bankruptcy steering committee call with management and counsel | 1.10 |
| 08/17/07 | HFE | Discussed Carrington LLP issues with counsel and management | 0.80 |
| 08/20/07 | HFE | Bankruptcy steering committee call | 0.90 |
| 08/20/07 | HFE | Review documents and call with mgmt and counsel on Carrington TSA issues | 1.90 |
| 08/20/07 | HFE | Call with counsel on Carrington LLP issues | 1.40 |
| 08/20/07 | HFE | Internal meeting and call with counsel to discuss wholesale lender issues | 2.20 |
| 08/20/07 | HFE | Meeting with management on wind-down issues | 2.30 |
| 08/21/07 | HFE | Prepared for and attended court hearing | 3.20 |
| 08/21/07 | HFE | Prepare and participate in AlixPartners team meeting | 0.70 |
| 08/21/07 | HFE | Call with Chairman of the Board on bankruptcy issues | 1.60 |
| 08/22/07 | HFE | Bankruptcy steering committee meeting | 0.90 |
| 08/22/07 | HFE | Weekly meeting with individual mgmt team members | 3.70 |
| 08/22/07 | HFE | Reviewed documents and meeting with management and counsel on Carrington TSA issues | 1.70 |
| 08/22/07 | HFE | Prepared for and attended Board of Directors meeting | 2.40 |
| 08/23/07 | HFE | Weekly meetings with individual management team members | 3.10 |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2009957-11 |
| Re: | Interim CEO |
| Client/Matter # | 004839.00014 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/23/07 | HFE | Prepared and participated in AlixPartners team meeting | 0.80 |
| 08/23/07 | HFE | Reviewed documents and discussed with management and counsel on Carrington LLP interest | 3.70 |
| 08/23/07 | HFE | Meeting with management on HR issues | 1.20 |
| 08/23/07 | HFE | Reviewed claims status and discussed with management | 0.80 |
| 08/24/07 | HFE | Update call on examiner process with counsel | 1.60 |
| 08/24/07 | HFE | Bankruptcy steering committee call | 1.20 |
| 08/24/07 | HFE | Reviewed documents and called on recovery analysis | 2.90 |
| 08/24/07 | HFE | Call with counsel to discuss Carrington LLP interest | 2.10 |
| 08/24/07 | HFE | Call with counsel and management on wholesale lender issues | 1.40 |
| 08/24/07 | HFE | Reviewed and discussed cash flow variances with management | 0.80 |
| 08/27/07 | HFE | Bankruptcy steering committee call | 0.90 |
| 08/27/07 | HFE | Discussions with counsel and management on Carrington | 1.30 |
| 08/27/07 | HFE | Reviewed wholesale lender status with management | 1.90 |
| 08/27/07 | HFE | Meeting to discuss status of real estate | 1.30 |
| 08/28/07 | HFE | Weekly meetings with individual management team members | 2.80 |
| 08/28/07 | HFE | Reviewed documents and discussed WARN litigation issues with counsel | 2.40 |
| 08/28/07 | HFE | Reviewed wholesale lender documents and discussed with management | 2.30 |
| 08/29/07 | HFE | Meeting with employees | 1.20 |
| 08/29/07 | HFE | Meeting with CMS to discuss outstanding APA issues | 1.40 |
| 08/29/07 | HFE | Review Carrington documents received | 2.80 |
| 08/29/07 | HFE | Meeting with Chairman of the Board on bankruptcy issues | 0.70 |
| 08/29/07 | HFE | Meeting with management on loan claims | 0.90 |
| 08/30/07 | HFE | Prepared and participated in AlixPartners team meeting | 0.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2009957-11

Re:                          Interim CEO
Client/Matter #              004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/30/07 | HFE | Weekly meetings with individual management team members | 3.30 |
| 08/30/07 | HFE | Meeting regarding post 12/31 staffing needs | 1.20 |
| 08/30/07 | HFE | Review and discuss Carrington docs with counsel | 1.90 |
| 08/30/07 | HFE | Meeting to discuss real estate status and options | 1.30 |
| 08/31/07 | HFE | Prepared for and attended meeting with examiner and counsel | 4.40 |
| 08/31/07 | HFE | Discussed status of examiner process with counsel | 1.20 |
| 08/31/07 | HFE | Reviewed and discussed Carrington documents with management | 3.20 |
| 08/31/07 | HFE | Reviewed cash flow variance analysis | 0.70 |
| | | **Total Hours** | **164.10** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2009957-11

Re:                      Interim CEO
Client/Matter #          004839.00014

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Holly Etlin | 164.10 | 695.00 | 114,049.50 |
| **Total Hours & Fees** | **164.10** | | **114,049.50** |