

Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

October 17, 2007

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Re:  Cash Management
Client:  004839
Inv. No.:  2010451                                        Federal Tax ID 38-3637158

For Professional Services:  September 1 through September 30, 2007

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Dennis DeBassio | Associate | 183.40 | 315.00 | 57,771.00 |
| Casey Kangas | Independent Contractor | 4.00 | 350.00 | 1,400.00 |
| Clayton Gring | Vice President | 192.10 | 350.00 | 67,235.00 |
| Andrew Wagner | Vice President | 210.20 | 400.00 | 84,080.00 |
| Brieh Guevara | Vice President | 222.90 | 400.00 | 89,160.00 |
| Michael J Laureno | Vice President | 93.60 | 400.00 | 37,440.00 |
| Stacey Hightower | Director | 212.30 | 475.00 | 100,842.50 |
| Michelle C Campbell | Director | 29.50 | 495.00 | 14,602.50 |
| Daniel Puscas | Director | 218.20 | 525.00 | 114,555.00 |
| Eva Anderson | Director | 209.50 | 525.00 | 109,987.50 |
| Michael G Tinsley | Director | 255.90 | 525.00 | 134,347.50 |
| Jamie Lisac | Director | 221.30 | 525.00 | 116,182.50 |
| Todd Brents | Managing Director | 184.00 | 625.00 | 115,000.00 |
| Holly Etlin | Managing Director | 200.40 | 695.00 | 139,278.00 |
| Albert Koch | Managing Director | 39.70 | 750.00 | 29,775.00 |
| Total Hours & Fees | | 2,477.00 | | 1,211,656.50 |
| Less 50% Travel Time (50% Billable to Client) | | | | (131,076.25) |
| Subtotal | | | | 1,080,580.25 |
| Expenses | | | | 153,559.71 |

**Total Amount Due**                                    **USD    1,234,139.96**

Information for the wire transfer of funds to AlixPartners, LLP is as follows:

Receiving Bank:              Comerica Bank
                             ABA# 072000096

Receiving Account:           AlixPartners, LLP
                             A/C# 1851-765386



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Project Code | Description | Amount |
|---|---|---|
| 004839.00001 | Cash Management | 93,182.50 |
| 004839.00002 | Plan of Reorganization | 15,505.00 |
| 004839.00003 | Asset Sales | 176,247.50 |
| 004839.00005 | General Bankruptcy Support | 233,221.00 |
| 004839.00006 | ITTS Evaluation | 76,400.00 |
| 004839.00007 | Accounting and Reporting | 104,142.50 |
| 004839.00008 | Interim Corporate Controller Duties | 115,447.50 |
| 004839.00009 | Travel Time (50% Billable to Client) | 131,076.25 |
| 004839.00010 | Billing & Invoicing | 4,252.50 |
| 004839.00012 | Warehouse Lender Litigation | 19,845.00 |
| 004839.00013 | Access Lending | 1,312.50 |
| 004839.00014 | Interim CEO | 109,948.00 |
| **Total Fees Incurred** | | **1,080,580.25** |

| Expenses | Amount |
|---|---|
| Airfare Change Fees | 450.00 |
| Airfare | 58,263.88 |
| Airfare Service Charge | 3,839.20 |
| Cab Fare/Ground Transportation | 10,664.04 |
| Computer Supplies / Support | 51.02 |
| Lodging | 48,306.37 |
| Meals & Tips | 13,513.64 |
| Mileage | 191.57 |
| Other | 700.01 |
| Overnight Mail Charges | 226.21 |
| Parking & Tolls | 1,391.20 |
| Postage Charges | 71.99 |
| Rental Car | 15,783.97 |
| Supplies | 106.61 |
| **Total Disbursements** | **153,559.71** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/02/07 | JL | Reviewed e-mail from Grant Thornton regarding transfer of assets from REIT and hurdle to maintain REIT status. | 0.40 |
| 09/04/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.50 |
| 09/04/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 0.90 |
| 09/04/07 | BG | Reviewed accuracy and effectiveness of escrow disbursement account reconciliation database | 3.10 |
| 09/04/07 | JL | Conducted discussion with Wilmington Trust regarding yield on investment account. | 0.50 |
| 09/04/07 | JL | Conducted discussion with NC Accounting department regarding execution of Wilmington Trust account agreement. | 0.30 |
| 09/04/07 | JL | Review of daily cash report. | 0.30 |
| 09/04/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding closure of bank accounts. | 0.90 |
| 09/04/07 | DRD | Created and researched variance report for week ended August 31. | 2.10 |
| 09/04/07 | DRD | Reviewed, researched and revised variance analysis. | 1.40 |
| 09/04/07 | DRD | Prepared for and participated in review of open items with accounts payable. | 1.10 |
| 09/04/07 | DRD | Followed up on status of reimbursement on final expense report for B Morrice. | 0.30 |
| 09/04/07 | DRD | Reviewed and analyzed funding requests from CBRE and related funding activity. | 0.60 |
| 09/04/07 | DRD | Followed up with IT/Telecom group on status of transition from CPS and outstanding invoices. | 0.30 |
| 09/04/07 | DRD | Followed up with cash management team on status of tax refund for the cash forecast. | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/04/07 | DRD | Reviewed open items from Legal department with H King (NC Legal). | 0.40 |
| 09/04/07 | DRD | Initiated and reviewed Quarterly OCP report with accounts payable. | 0.70 |
| 09/04/07 | DRD | Followed up with cash management team on status of new signature plates. | 0.30 |
| 09/04/07 | DRD | Followed up with Accounting team on status of Grant Thornton payments. | 0.30 |
| 09/04/07 | DRD | Researched status of quarterly directors' fee payments and initiated check requests with legal team. | 0.30 |
| 09/04/07 | DRD | Reviewed professional fees and initiated wire requests. | 0.40 |
| 09/04/07 | CGG | Updated check float model and delivered results to external staff for inclusion in the cash forecast. | 1.10 |
| 09/04/07 | MJL | Reviewed contract rejection list, researched and resolved all outstanding issues. | 3.70 |
| 09/04/07 | MJL | Worked on reconciliation of intercompany balances to lead sheet. | 3.20 |
| 09/04/07 | MJL | Meeting with accounting to discuss intercompany database and additional data needs. | 0.70 |
| 09/04/07 | MJL | Continued work with MortageServ account representative to procure database and resolve outstanding invoices. | 0.40 |
| 09/04/07 | MJL | Met with B Moon to discuss go-forward policy of handling borrower disputes. | 1.10 |
| 09/05/07 | DRD | Followed up with treasury group on status of pending wire transfers. | 0.30 |
| 09/05/07 | DRD | Reviewed and revised quarterly OCP report. | 1.10 |
| 09/05/07 | DRD | Researched and reviewed OCP motion for quarterly OCP report. | 1.20 |
| 09/05/07 | DRD | Prepared for and participated in review of open accounts payables items. | 1.00 |
| 09/05/07 | DRD | Prepared for and participated in meeting with HR team to | 0.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                        2010451-1

Re:                              Cash Management
Client/Matter #                  004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | review payroll variances. | |
| 09/05/07 | DRD | Reviewed status of payments to legal firms with NC legal team. | 0.60 |
| 09/05/07 | DRD | Reviewed headcount detail in cash forecast and revised per information provided by wind down team. | 1.30 |
| 09/05/07 | DRD | Met with M Olaiz (accounts payable) to review status of quarterly OCP report. | 0.50 |
| 09/05/07 | DRD | Researched, reviewed and revised weekly variance report. | 2.30 |
| 09/05/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.10 |
| 09/05/07 | JL | Discussion with D. Dobbs of Wilmington Trust regarding necessary steps for opening investment accounts for investment of excess operating funds. | 0.70 |
| 09/05/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |
| 09/05/07 | MJL | Review of current data needs and conference call with Epicor. | 0.80 |
| 09/05/07 | MJL | Analyzed line item data in intercompany database. | 3.80 |
| 09/05/07 | MJL | Worked on reconciliation of intercompany balances to lead sheet. | 2.70 |
| 09/05/07 | JL | Conducted follow-up discussion with AlixPartners Cash Management team regarding outstanding questions on forecast/variance analysis. | 0.60 |
| 09/05/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding closure of bank accounts. | 0.80 |
| 09/06/07 | JL | Conducted discussion with AlixPartners team and Grant Thornton regarding maintaining REIT status while transferring assets. | 0.70 |
| 09/06/07 | JL | Conducted discussion with NC Legal regarding final review of Wilmington Trust account agreement. | 0.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #            2010451-1

Re:                  Cash Management
Client/Matter #      004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/06/07 | JL | Performed construction/revision/review of cash flow forecast. | 2.00 |
| 09/06/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 0.70 |
| 09/06/07 | JL | Discussion with D. Dobbs of Wilmington Trust regarding necessary steps for opening investment accounts for investment of excess operating funds. | 0.50 |
| 09/06/07 | DRD | Reviewed and researched cash reports. | 0.80 |
| 09/06/07 | MJL | Continued analysis and descriptions of line item data in intercompany database. | 3.40 |
| 09/06/07 | MJL | Worked on reconciliation of intercompany database. | 3.70 |
| 09/06/07 | MJL | Met with members of the Servicing Estate team to transfer responsibility for the handing of invoices going forward. | 0.80 |
| 09/06/07 | DRD | Prepared for and participated in weekly update call with FTI. | 1.00 |
| 09/07/07 | MJL | Review of OCP vendor chart and cross-check with outstanding invoices. | 0.60 |
| 09/07/07 | MJL | Analyzed and applied descriptions to line items in intercompany database. | 2.80 |
| 09/07/07 | MJL | Followed up on outstanding invoices: Check Printers, eMortgage Logic, and TD Services. | 0.70 |
| 09/07/07 | DRD | Reviewed cash forecast and identified changes for next version. | 2.40 |
| 09/07/07 | DRD | Reviewed professional fee and restructuring expense detail in cash forecast. | 1.30 |
| 09/07/07 | DRD | Reviewed disbursement reports from accounts payable group. | 1.30 |
| 09/07/07 | DRD | Reviewed telecom expense in cash forecast. | 0.80 |
| 09/07/07 | DRD | Followed up with accounts payable on status of open items. | 0.60 |
| 09/07/07 | JL | Review of daily cash report. | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010451-1

Re:                    Cash Management
Client/Matter #        004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/10/07 | DRD | Prepared for and participated in review of open accounts payable items with R Mercado and M Olaiz (NCEN). | 0.90 |
| 09/10/07 | DRD | Reviewed and revised cash forecast. | 2.80 |
| 09/10/07 | DRD | Prepared, submitted and confirmed wire payments for professional fees. | 1.30 |
| 09/10/07 | JL | Discussion with D. Dobbs of Wilmington Trust regarding investment account. | 0.40 |
| 09/10/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.20 |
| 09/10/07 | JL | Researched ability to transfer cash from REIT to higher yielding account at Wilmington Trust. | 0.90 |
| 09/10/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding closure of bank accounts. | 1.00 |
| 09/10/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.30 |
| 09/10/07 | JL | Review of daily cash report. | 0.30 |
| 09/11/07 | JL | Conducted follow-up conversation regarding transfer out of cash out of REIT while maintaining REIT status. | 1.10 |
| 09/11/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 0.40 |
| 09/11/07 | JL | Performed construction/revision/review of cash flow forecast. | 3.10 |
| 09/11/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.40 |
| 09/11/07 | DRD | Reviewed and revised headcount and payroll detail in cash forecast. | 2.10 |
| 09/11/07 | DRD | Reviewed and revised telecom detail in cash forecast. | 1.70 |
| 09/11/07 | DRD | Reviewed and revised variance analysis for week of | 2.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-1

Re:                          Cash Management
Client/Matter #              004839.00001

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | September 7. | |
| 09/11/07 | DRD | Reviewed and revised professional fee detail in cash forecast. | 2.40 |
| 09/11/07 | DRD | Review and revised cash forecast. | 1.10 |
| 09/11/07 | DRD | Prepared for and participated in review of open accounts payables items with R Mercado and M Olaiz (NCEN). | 0.90 |
| 09/11/07 | BG | Researched method for and implemented automated tracking and analysis capabilities over invoice data submitted by attorneys assisting with foreclosures | 2.10 |
| 09/12/07 | ADW | Attention to issues regarding September variance report applicable to payments to landlords | 1.30 |
| 09/12/07 | DRD | Prepared for and participated in daily accounts payable review meeting. | 1.10 |
| 09/12/07 | DRD | Prepared for and participated in update call with FTI. | 0.90 |
| 09/12/07 | DRD | Confirmed status of professional fee wires and payment instructions. | 0.30 |
| 09/12/07 | DRD | Followed up with cash and servicing teams on status of asset sale line in cash forecast. | 0.40 |
| 09/12/07 | DRD | Updated asset sale line in cash forecast per input from cash and servicing teams. | 0.30 |
| 09/12/07 | DRD | Discussed information needed to accompany wire requests with treasury group. | 0.40 |
| 09/12/07 | DRD | Prepared for and participated in review of payroll variance for week ended September 7. | 0.70 |
| 09/12/07 | DRD | Followed up with facilities and accounting groups on status of wire to replace rent check. | 0.30 |
| 09/12/07 | DRD | Finalized and distributed variance report for week ended September 7. | 0.60 |
| 09/12/07 | DRD | Reviewed and revised cash forecast. | 1.10 |
| 09/12/07 | MJL | Worked with Estate team to transition handling of A/P going forward. | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/12/07 | DRD | Reviewed and revised variance analysis for week of September 7. | 1.10 |
| 09/12/07 | DRD | Reviewed and revised occupancy detail in cash forecast. | 1.40 |
| 09/12/07 | DRD | Reviewed and revised IT detail in cash forecast. | 0.80 |
| 09/12/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |
| 09/12/07 | JL | Performed construction/revision/review of cash flow forecast. | 2.20 |
| 09/12/07 | JL | Review of daily cash report. | 0.20 |
| 09/12/07 | JL | Conducted discussions with NC Servicing regarding net expected cash proceeds from loan sale to RMS. | 1.80 |
| 09/12/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding closure of bank accounts. | 1.00 |
| 09/12/07 | JL | Prepared and participated in review of cash flow forecast with CEO and AP cash team. | 1.30 |
| 09/13/07 | JL | Review of daily cash report. | 0.30 |
| 09/13/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.30 |
| 09/13/07 | DRD | Prepared for and participated in meeting with cash team and CEO to review cash forecast. | 1.10 |
| 09/13/07 | DRD | Prepared for and participated in review of cash forecast with cash team. | 0.70 |
| 09/13/07 | DRD | Revised cash forecast per comments from cash team. | 0.60 |
| 09/13/07 | DRD | Followed up with servicing team and accounts payable team on status of payment to Epicor for GL work project. | 0.20 |
| 09/13/07 | DRD | Followed up with facilities and accounts payable team on status of equipment lease payments. | 0.30 |
| 09/13/07 | DRD | Prepared for and participated in review of open items with | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | accounts payable team. | |
| 09/13/07 | DRD | Reviewed and revised cash forecast per comments from cash team and CEO. | 2.40 |
| 09/13/07 | DRD | Prepared for and participated in meeting with legal team to review professional fees in cash forecast. | 0.80 |
| 09/13/07 | DRD | Prepared for and participated in discussion of payroll forecast with J Okimoto. | 0.40 |
| 09/13/07 | DRD | Reviewed information provided by HR for payroll in cash forecast. | 0.60 |
| 09/13/07 | DRD | Reviewed Lazard's second monthly fee application | 0.40 |
| 09/13/07 | MJL | Researched and resolved outstanding invoice issues. | 1.30 |
| 09/13/07 | CGG | Cash - Worked with data from internal accounting staff to update check float figures. Delivered to external cash team for inclusion in cash model. | 0.90 |
| 09/14/07 | DRD | Reviewed status of professional fee projections from M McCarthy and NCEN Legal Department. | 0.70 |
| 09/14/07 | DRD | Reviewed status of tax checks with accounts payable group and accounting. | 0.40 |
| 09/14/07 | ADW | Communicate with Elise Luckham regarding status of CBRE account | 0.30 |
| 09/14/07 | MJL | Researched and resolved open invoicing issues. | 1.60 |
| 09/14/07 | JL | Conducted follow-up conversation to EMC call with D. Walker and M. Sprouse of NC regarding reconciliation of remaining trust accounts. | 1.20 |
| 09/17/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.20 |
| 09/17/07 | DRD | Researched and provided status update on invoices requested by Legal for insurance claim. | 0.40 |
| 09/17/07 | DRD | Prepared for and participated in review of open accounts payables items. | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-1 |
|---|---|

| Re: | Cash Management |
|---|---|
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/17/07 | DRD | Reviewed and updated legal expense forecast per information received from NC Legal department. | 1.10 |
| 09/17/07 | DRD | Reviewed daily cash files. | 0.60 |
| 09/17/07 | JL | Performed construction/revision/review of cash flow forecast. | 1.50 |
| 09/18/07 | DRD | Prepared for and participated in review of open accounts payables items with accounts payable group. | 0.90 |
| 09/18/07 | BG | Structure and plan automated reconciliation procedures and analyses for escrow disbursement checking account | 3.00 |
| 09/18/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.90 |
| 09/18/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 2.00 |
| 09/18/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 0.90 |
| 09/18/07 | JL | Performed construction/revision/review of cash flow forecast. | 1.90 |
| 09/18/07 | DRD | Prepared for and participated in review of cash forecast with cash management team. | 0.80 |
| 09/18/07 | DRD | Reviewed and revised Transition Services Agreement detail in cash forecast. | 2.10 |
| 09/18/07 | DRD | Revised cash forecast per comments from review with cash management team. | 1.90 |
| 09/18/07 | DRD | Reviewed Transition Services Agreement detail in cash forecast with Servicing team. | 0.40 |
| 09/18/07 | DRD | Finalized and distributed cash forecast. | 2.30 |
| 09/18/07 | DRD | Reviewed and revised weekly variance report. | 0.70 |
| 09/18/07 | DRD | Reviewed fee applications and prepared wire requests for payment. | 0.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010451-1

Re:                       Cash Management
Client/Matter #           004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/18/07 | DRD | Reviewed and revised cash forecast. | 2.40 |
| 09/18/07 | DRD | Created weekly variance report. | 2.40 |
| 09/18/07 | DRD | Reviewed and prepared disbursement reports for weekly variance report. | 0.90 |
| 09/19/07 | DRD | Reviewed and revised weekly variance report. | 2.40 |
| 09/19/07 | DRD | Finalized and distributed weekly variance report. | 1.60 |
| 09/19/07 | DRD | Reviewed occupancy disbursements with wind down team. | 0.80 |
| 09/19/07 | DRD | Prepared for and participated in review of open accounts payable items. | 0.90 |
| 09/19/07 | DRD | Reviewed payroll summary for 9/21 payroll from HR. | 1.30 |
| 09/19/07 | DRD | Reviewed professional fee invoices. | 0.60 |
| 09/19/07 | DRD | Reviewed and updated status report for professional fee payments. | 0.90 |
| 09/19/07 | DRD | Followed up with accounts payable and facilities team on status of transition of responsibilities away from CBRE. | 0.60 |
| 09/19/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 0.60 |
| 09/19/07 | MJL | Researched and resolved outstanding invoicing items. | 2.70 |
| 09/19/07 | MJL | Transferred invoicing information to Estate team and discussion of duties. | 0.70 |
| 09/19/07 | CGG | Cash - worked with AP reports to update check float model. Delivered results to external staff for inclusion in cash forecast. | 0.90 |
| 09/19/07 | ADW | Attention to issues regarding occupancy cash forecast | 1.20 |
| 09/19/07 | TBB | Discussions regarding SPI contract and options for assuming. | 2.60 |
| 09/19/07 | TBB | Review of professional fee invoices and provide feedback for approval and forecasting. | 1.80 |
| 09/20/07 | DRD | Followed up with C Franchi on status of refund payments to | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | borrowers. | |
| 09/20/07 | DRD | Prepared for and participated in review of open payables items. | 0.80 |
| 09/20/07 | DRD | Prepared schedule detailing payments to e-discovery vendor for negotiations with vendor. | 0.80 |
| 09/24/07 | DRD | Created weekly variance report. | 2.10 |
| 09/24/07 | DRD | Prepared for and participated in review of open accounts payables items with accounts payable team. | 1.00 |
| 09/24/07 | DRD | Researched status of SPI payable and provided update for vendor. | 0.30 |
| 09/24/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.10 |
| 09/25/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.60 |
| 09/25/07 | JL | Prepared and participated in meeting with CEO to discuss closure of bank accounts, reconciliation of payroll accounts. | 1.40 |
| 09/25/07 | JL | Conducted multiple conversations with various people regarding amount and accounts for Morgan Stanley trust funds. | 1.20 |
| 09/25/07 | JL | Review of daily cash report. | 0.40 |
| 09/25/07 | JL | Performed review and updated master cash account summary report. Conducted follow-up discussion with M. Sprouse regarding the same. | 2.20 |
| 09/25/07 | DRD | Prepared variance analysis of professional fee detail in current and prior forecasts. | 1.50 |
| 09/25/07 | DRD | Prepared for and participated in call with FTI to discuss cash forecast, variance analysis, and general cash update. | 0.90 |
| 09/25/07 | DRD | Prepared for and participated in review of open payables items with accounts payable team. | 0.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/25/07 | DRD | Researched and revised weekly variance analysis. | 2.40 |
| 09/25/07 | DRD | Prepared for and participated in meeting with M McCarthy (NC - Legal) to review payments to professionals. | 0.90 |
| 09/25/07 | DRD | Prepared for and participated in review with J Okimoto (NC - HR) of payroll variance. | 0.60 |
| 09/25/07 | DRD | Prepared, reviewed and submitted request for payment of professional fees. | 0.30 |
| 09/25/07 | DRD | Reviewed summary tax file prepared by accounts payable team. | 0.30 |
| 09/25/07 | DRD | Reviewed and confirmed status of October rent processing with accounts payable and facilities teams. | 0.60 |
| 09/26/07 | JL | Made additional updates to master cash account report per comments from M. Sprouse. | 0.70 |
| 09/26/07 | JL | Conducted discussion with real estate wind down team regarding available cash in CBRE account. | 0.40 |
| 09/26/07 | JL | Conducted discussion with NC accounting department regarding status of payroll reconciliations and closure of bank accounts. | 0.90 |
| 09/26/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.30 |
| 09/26/07 | JL | Conducted follow-up conversation with AlixPartners cash team regarding outstanding questions on variance analysis. | 0.80 |
| 09/26/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |
| 09/26/07 | DRD | Prepared for and participated in review of open accounts payables items. | 1.00 |
| 09/26/07 | DRD | Followed up with treasury group on status of pending wire requests. | 0.40 |
| 09/26/07 | DRD | Followed up with cash management team on status of CBRE disbursement account funding. | 0.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010451-1

Re:                    Cash Management
Client/Matter #        004839.00001

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 09/26/07 | DRD | Researched and revised weekly variance analysis. | 1.30 |
| 09/26/07 | DRD | Followed up with servicing team on status of open payables items. | 0.40 |
| 09/26/07 | DRD | Prepared for and participated in planning of contracts research with servicing and accounts payable teams. | 0.80 |
| 09/26/07 | DRD | Revised weekly variance analysis per comments from cash management team. | 1.30 |
| 09/26/07 | DRD | Prepared for and participated in review of open payables items with legal team. | 0.60 |
| 09/26/07 | DRD | Reviewed cash reports from treasury group. | 1.30 |
| 09/26/07 | DRD | Reviewed content of accounts payable disbursement reports. | 1.30 |
| 09/27/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.40 |
| 09/27/07 | DRD | Prepared for and participated in review of open accounts payables items. | 0.60 |
| 09/27/07 | DRD | Prepared, reviewed, and submitted wire requests for professional fees. | 1.10 |
| 09/27/07 | DRD | Prepared for and participated in team update call. | 0.80 |
| 09/27/07 | DRD | Prepared for and participated in discussion of cash consolidation reporting with cash management team. | 0.40 |
| 09/27/07 | DRD | Reviewed and revised cash consolidation status report. | 0.70 |
| 09/27/07 | DRD | Researched and revised variance report per comments from cash management team. | 1.20 |
| 09/28/07 | JL | Responded to multiple requests from professionals regarding payment of fees. | 0.30 |
| 09/28/07 | CGG | Updated check float data and delivered results to external staff for inclusion in cash model. | 1.30 |
| 09/28/07 | DRD | Created bank account status report. | 2.50 |
| 09/28/07 | DRD | Reviewed and revised bank account status report. | 1.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2010451-1

Re:                            Cash Management
Client/Matter #                004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/28/07 | DRD | Reviewed and revised professional fee detail in cash forecast. | 1.80 |
| 09/28/07 | DRD | Prepared, reviewed and submitted wire requests for professional fees. | 0.80 |
| 09/28/07 | DRD | Researched and revised weekly variance report. | 1.40 |
| | | **Total Hours** | **238.70** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010451-1

Re:                      Cash Management
Client/Matter #          004839.00001


Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 4.40 | 625.00 | 2,750.00 |
| Jamie Lisac | 59.70 | 525.00 | 31,342.50 |
| Clayton Gring | 4.20 | 350.00 | 1,470.00 |
| Brieh Guevara | 8.20 | 400.00 | 3,280.00 |
| Michael J Laureno | 35.40 | 400.00 | 14,160.00 |
| Andrew Wagner | 2.80 | 400.00 | 1,120.00 |
| Dennis DeBassio | 124.00 | 315.00 | 39,060.00 |
| **Total Hours & Fees** | **238.70** | | **93,182.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-2 |
|---|---|
| Re: | Plan of Reorganization |
| Client/Matter # | 004839.00002 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/21/07 | TBB | Research and prepare updates to recovery model. | 1.80 |
| 09/24/07 | TBB | Reconcile recovery model to current cash forecast; research and identify updates needed to model. | 3.20 |
| 09/24/07 | CGG | Recovery Model - Received feedback from external staff and updated recovery model accordingly.  Delivered updated version to external staff. | 2.40 |
| 09/25/07 | CGG | Recovery model - made follow up changes to the recovery model following updates to estimated recoveries data from external staff. | 1.20 |
| 09/25/07 | TBB | Update recovery model and add enhancements based upon feedback received from working group. | 2.20 |
| 09/26/07 | TBB | Attend call with EMC re:  plan development activities. | 0.60 |
| 09/27/07 | CGG | Worked with claims estimate data from external staff.  Ran multiple queries and performed manual adjustments to calculate estimated claims amounts by debtor entity. | 4.00 |
| 09/28/07 | CGG | Prepared for and participated in call with external staff to discuss claims estimates and needed reports. | 0.80 |
| 09/28/07 | CGG | Worked with claims estimates data to prepare requested summary reports.  Delivered reports to external staff. | 3.90 |
| 09/28/07 | TBB | Attend calls with working group re:  Term Sheet and incorporation of claims estimates. | 2.20 |
| 09/29/07 | TBB | Update claims estimated and plan class estimates based upon revised feedback. | 0.80 |
| 09/29/07 | TBB | Review updated Term Sheet; incorporate into claims model; attend cc with working group re:  Board POR presentation. | 3.80 |
| 09/29/07 | CGG | Worked with claims estimates data to update file and prepare additional requested reports.  Delivered file to external staff. | 2.00 |
| 09/30/07 | TBB | Update recovery slide in BOD materials; prepare for and attend call with working group to revised updated package. | 2.20 |
| | | **Total Hours** | **31.10** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-2 |
|---|---|

| Re: | Plan of Reorganization |
|---|---|
| Client/Matter # | 004839.00002 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 16.80 | 625.00 | 10,500.00 |
| Clayton Gring | 14.30 | 350.00 | 5,005.00 |
| **Total Hours & Fees** | **31.10** | | **15,505.00** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-3 |
|---|---|
| | |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/04/07 | SH | Develop and negotiate global CMS settlement for the sale of the Servicing platform; including reconciliation, TSA extension, and APA adjusting | 2.40 |
| 09/04/07 | EA | Review Proofs of Claim filed by Maguire Properties and develop internal estimates of lease rejection claims for four Maguire leases. | 3.20 |
| 09/04/07 | EA | Prepare for and participate in conference call with Maguire properties and external counsel to respond to estate's proposed occupancy within Park Place leases. | 1.30 |
| 09/04/07 | EA | Prepare agenda and lead biweekly IT Asset Sales meeting focused on completion of physical inventory and separation of GECC encumbered assets located in Park Place | 1.40 |
| 09/04/07 | EA | Review disk-cleansing proposals from vendors and related follow up actions. | 0.80 |
| 09/04/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 2.00 |
| 09/04/07 | ADW | Attention to issues regarding Maguire global settlement, including calculation of rejection damages and reconciliation with Maguire proofs of claim | 3.80 |
| 09/04/07 | ADW | Attention to issues regarding landlord acknowledgment of move out of New Century from Linthicum, MD location | 0.20 |
| 09/04/07 | ADW | Communicate with Elise Luckham regarding Libertyville, IL and Kennesaw, GA landlord issues | 0.70 |
| 09/04/07 | ADW | Prepare for and participate in call with representatives from Maguire and their counsel regarding global resolution to leases involving same | 0.90 |
| 09/04/07 | ADW | Attention to issues regarding Washington, DC settlement and receipt of requested revisions by counsel for landlord | 0.30 |
| 09/04/07 | ADW | Attention to issues regarding outstanding locations requiring executed bills of sale from OFO | 0.40 |
| 09/04/07 | ADW | Communicate with counsel regarding status of CSHV | 0.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | administrative claim motion | |
| 09/04/07 | ADW | Participate in RE Exit status call | 0.70 |
| 09/04/07 | ADW | Attention to issues regarding server currently on site in Ontario, CA location and disposition of same | 0.60 |
| 09/04/07 | ADW | Attention to issues regarding September variable report received from CBRE | 0.80 |
| 09/04/07 | ADW | Attention to issues regarding outstanding invoices for Pasadena, CA location and communicate with counsel for landlord regarding same | 0.40 |
| 09/04/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 1.80 |
| 09/04/07 | DP | Reviewed asset listings and participated in asset review meeting. Identified liquidation targets. | 2.20 |
| 09/04/07 | JL | Exchanged e-mails with AlixPartners NC team regarding possible sale of Next Ace and NewVensures. | 0.40 |
| 09/05/07 | JL | Conducted discussion with J. Sullivan formerly of Access Lending to discuss and review August liquidation report. | 1.20 |
| 09/05/07 | BG | Prepared for and attended meetings to plan and review servicing transition agreement programs and issues | 1.10 |
| 09/05/07 | ADW | Communicate with counsel regarding Round Rock, TX location and amounts alleged owed by landlord as of rejection date | 0.40 |
| 09/05/07 | ADW | Attention to issues regarding payment to Coremetrics pursuant to stipulation regarding MoPac, Austin, TX | 0.60 |
| 09/05/07 | ADW | Attention to issues regarding Camino De Rio, San Diego, CA location and stipulation regarding rejection of same | 0.70 |
| 09/05/07 | ADW | Communicate with counsel regarding Reston, VA location | 0.40 |
| 09/05/07 | ADW | Communicate with counsel regarding rejection of ADT contracts including access, closed circuit TV and burglar alarms for numerous locations | 0.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/05/07 | ADW | Prepare for and participate in contracts status meeting | 1.40 |
| 09/05/07 | ADW | Attention to issues regarding Ryan Desert Ridge and abandonment of all personal property left in premises | 0.30 |
| 09/05/07 | ADW | Attention to issues regarding Iron Mountain contract for storage in Houston, TX | 0.60 |
| 09/05/07 | ADW | Attention to issues regarding alleged administrative expenses owed to Maguire as contained in various proofs of claim | 1.20 |
| 09/05/07 | ADW | Attention to issues regarding Carrington contracts and estate needs for same | 1.40 |
| 09/05/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 1.20 |
| 09/05/07 | ADW | Review and analyze Home123 Corporation contracts and extract requisite information for rejection of same | 0.80 |
| 09/05/07 | EA | Create bid comparison analysis of disk cleansing proposals and contact bidders for follow up information. | 1.10 |
| 09/05/07 | EA | Develop additional analysis supporting estate follow up to response from Maguire Properties to estate's proposed space utilization. | 2.30 |
| 09/05/07 | EA | Complete additional follow-up inquiries to GECC Phase 1 collateral retrieval from Buena Park storage facility, including detailed matching of serial numbers to original GECC collateral schedule. | 2.10 |
| 09/05/07 | SH | Develop and negotiate global CMS settlement for the sale of the Servicing platform; including reconciliation, TSA extension, and APA adjusting | 2.90 |
| 09/06/07 | SH | Develop and negotiate global CMS settlement for the sale of the Servicing platform; including reconciliation, TSA extension, and APA adjusting | 2.00 |
| 09/06/07 | EA | Follow up with Carrington project management team on status of contracts not yet assumed or rejected.  Prepare and | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | disseminate associated contract detail. | |
| 09/06/07 | EA | Prepare agenda and lead biweekly IT asset sales meeting focused on parameters for bid lots and initial list of bidders specific to bid lots. | 1.30 |
| 09/06/07 | EA | Continue follow up discussions with disk cleaning vendors and related action items. | 0.80 |
| 09/06/07 | EA | Prepare for and participate in discussion regarding Estate Servicing Application requirements following TSA period. | 2.20 |
| 09/06/07 | EA | Review Maguire lease proposal and complete supporting analysis and calculations. | 2.10 |
| 09/06/07 | ADW | Communicate with counsel regarding Sunset Drive, Miami, FL location | 0.30 |
| 09/06/07 | ADW | Communicate with counsel regarding Schaumberg, IL location | 0.30 |
| 09/06/07 | ADW | Communicate with counsel regarding Scottsdale, AZ location | 0.30 |
| 09/06/07 | ADW | Participate in team call regarding outstanding case issues | 1.30 |
| 09/06/07 | ADW | Communicate with Bryn Sherman, counsel for Washington, DC landlord regarding status of stipulation | 0.30 |
| 09/06/07 | ADW | Participate in RE Exit status meeting | 0.80 |
| 09/06/07 | ADW | Attention to issues regarding Maguire global settlement | 0.60 |
| 09/06/07 | ADW | Attention to issues regarding Libertyville and Kennesaw stipulations | 0.80 |
| 09/06/07 | ADW | Participate in conference call with counsel and Elise Luckham regarding outstanding real estate issues | 0.90 |
| 09/06/07 | ADW | Attention to confirmation of payment of June rent for Woodcliff Lakes, NJ and disposition of administrative claim | 0.30 |
| 09/06/07 | ADW | Attention to issues regarding Carrington contracts and disposition of same | 0.80 |
| 09/06/07 | DP | Reviewed asset list for disposition planning and participated in asset team review. | 3.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/07/07 | ADW | Attention to issues regarding FiServ agreement for amended services | 0.80 |
| 09/07/07 | ADW | Attention to issues regarding Brandywine settlement and payment of same previously made by Debtor | 0.30 |
| 09/07/07 | ADW | Communicate with Mike Bartyczak regarding Talx contract and possible rejection of same | 0.40 |
| 09/07/07 | ADW | Attend RE Exit status meeting | 0.70 |
| 09/07/07 | ADW | Attention to issues regarding Libertyville, IL and Kennesaw, GA settlements to landlord motions for administrative rent; Communicate with counsel regarding same | 1.40 |
| 09/07/07 | ADW | Attention to issues regarding settlement of Granite Ridge, San Diego rental obligations | 0.60 |
| 09/07/07 | ADW | Communicate with counsel regarding Gausti Rd, Ontario, CA status and recovery of server | 0.30 |
| 09/07/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 1.30 |
| 09/07/07 | ADW | Review and analyze New Century Financial Corporation contracts and extract requisite information for rejection of same | 0.60 |
| 09/07/07 | JL | Prepared for and participated in conference call with UCC to discuss status and next steps of negotiations with CMS on GP and LP interests. | 2.10 |
| 09/07/07 | EA | Prepare for and participate in status conference on outstanding data requests and scheduled collateral pick ups by GECC. | 0.90 |
| 09/07/07 | EA | Create summary work plan for upcoming IT asset sales with key responsibilities, bidding parties and deadlines identified. | 2.20 |
| 09/07/07 | EA | Follow up on outstanding GECC issues associated with asset identification and pick up at Buena Park. | 0.40 |
| 09/07/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of | 1.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | TSA invoices | |
| 09/07/07 | SH | Develop and negotiate global CMS settlement for the sale of the Servicing platform; including reconciliation, TSA extension, and APA adjusting | 2.30 |
| 09/10/07 | SH | Develop and negotiate global CMS settlement for the sale of the Servicing platform; including reconciliation, TSA extension, and APA adjusting | 2.30 |
| 09/10/07 | EA | Review furniture liquidator bids for Von Karman asset sale and prepare bid information package for review by outside counsel and GECC. | 1.10 |
| 09/10/07 | EA | Participate in weekly Space Planning meeting focused on Von Karman exit by 9/30 and requirements to exit 3121 fourth floor by 10/1. | 0.80 |
| 09/10/07 | EA | Follow up with outside counsel on status of filed Miscellaneous Asset Sale Notices and compare RLF status log with internal log. | 0.90 |
| 09/10/07 | EA | Prepare analytical information for UCC advisors on status of Miscellaneous Asset sales and real estate leases and summary status report. | 1.40 |
| 09/10/07 | EA | Complete summary work plan / Equipment Liquidation Plan for IT asset sales and distribute to asset sale team for feedback. | 0.90 |
| 09/10/07 | ADW | Attention to issues regarding recovery of server from Ontario, CA location | 0.40 |
| 09/10/07 | ADW | Attention to issues regarding ADT outstanding obligations; Communicate with Steve Bowsher of new Century regarding same | 0.60 |
| 09/10/07 | ADW | Attention to issues regarding sale of furniture at Von Karman | 0.70 |
| 09/10/07 | ADW | Attention to issues regarding payment of outstanding rental obligations for Granite Ridge, San Diego, CA location | 0.40 |
| 09/10/07 | ADW | Attention to issues regarding breakout of operating expenses | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | for Round Rock, TX location and outstanding rental obligations | |
| 09/10/07 | ADW | Communicate with counsel regarding summary of miscellaneous asset sale notices filed | 0.60 |
| 09/10/07 | ADW | Communicate with counsel regarding Sunset Drive, Miami, FL location and status of rejection | 0.40 |
| 09/10/07 | ADW | Attention to issues regarding rejection of real property leases for effective as of September 30 | 0.40 |
| 09/10/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 1.40 |
| 09/10/07 | ADW | Attention to issues regarding executed bills of sale for miscellaneous assets | 0.40 |
| 09/11/07 | ADW | Attention to issues regarding Camino del Rio, San Diego, CA stipulation regarding payment of administrative rent and lease rejection | 0.40 |
| 09/11/07 | ADW | Attention to issues regarding CBRE analysis of outstanding rental charges and operating expenses for La Frontera, Round Rock, TX | 0.40 |
| 09/11/07 | ADW | Attention to issues regarding Microsoft Licenses and ability to transfer same | 0.30 |
| 09/11/07 | ADW | Attention to issues regarding Alexandria, VA and payment of administrative rent | 0.80 |
| 09/11/07 | ADW | Attention to issues regarding Salinas, CA location | 0.30 |
| 09/11/07 | ADW | Attention to issues regarding April rent re-issue regarding City Place, Orange, CA location | 0.70 |
| 09/11/07 | ADW | Attention to issues regarding stipulation to reject lease for Washington, DC; Communicate with counsel regarding same | 0.30 |
| 09/11/07 | ADW | Attention to issues regarding security deposit for Pueblo, CO location | 0.40 |
| 09/11/07 | ADW | Attention to issues regarding outstanding Bekins issues | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2010451-3

Re:                            Asset Sales
Client/Matter #                004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | regarding several locations and charges thereto | |
| 09/11/07 | ADW | Attention to issues regarding Libertyville, IL and Kennesaw, GA stipulations for lease rejection | 0.90 |
| 09/11/07 | ADW | Attend RE Exit status meeting | 0.60 |
| 09/11/07 | ADW | Attention to issues regarding recovery of server from Ontario, CA and confirmation of same | 0.30 |
| 09/11/07 | ADW | Attention to issues regarding rejection of Carrington contracts and confirmation of estate usage going forward | 2.30 |
| 09/11/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 1.20 |
| 09/11/07 | ADW | Review and analyze Home123 Corporation contracts and extract requisite information for rejection of same | 1.80 |
| 09/11/07 | ADW | Communicate with counsel regarding outstanding real estate issues | 0.40 |
| 09/11/07 | BG | Reviewed and planned for negotiations with Carrington regarding system preservation and access needed by the Estate beyond the original transition services agreement | 1.90 |
| 09/11/07 | EA | Prepare for and participate in weekly joint Servicing Transition call. | 0.80 |
| 09/11/07 | EA | Prepare agenda and lead biweekly IT Asset Sales meeting focused on Suite 340 assets, Von Karman office equipment and computer assets and potential e-recycling. | 1.60 |
| 09/11/07 | EA | Prepare follow up information on IBM disk cleaning / lease return proposal to finalize transportation logistics. Coordinate execution of final proposal. | 1.90 |
| 09/11/07 | EA | Update Equipment Sale Workplan document for distribution to asset sale team. | 0.90 |
| 09/11/07 | EA | Prepare for and participate in weekly internal Servicing Transition meeting | 0.70 |
| 09/11/07 | DP | Evaluated Avaya GE lease options and follow up | 1.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/11/07 | DP | Reviewed and developed asset liquidation plans | 1.30 |
| 09/11/07 | SH | Develop and negotiate global CMS settlement for the sale of the Servicing platform; including reconciliation, TSA extension, and APA adjusting | 2.60 |
| 09/11/07 | EA | Continue follow up discussions with disk cleaning vendors and related action items. | 1.10 |
| 09/11/07 | EA | Provide follow up information and analysis in response to estate's lease proposal and Maguire's counterproposal terms. | 0.70 |
| 09/12/07 | EA | Prepare for and participate in discussion regarding the exit of the fourth floor at 3121 Michelson in exchange for reduced, pro-rata rent and related resource challenges. | 1.30 |
| 09/12/07 | EA | Follow up on IBM lease pick up and open items necessary to complete preparations. | 0.60 |
| 09/12/07 | EA | Prepare preliminary list of segregated GECC computers and monitors located in Suite 340. | 0.80 |
| 09/12/07 | EA | Prepare discussion agenda for IT Asset Sales meeting focused on Suite 340 activities and related follow up activities. | 0.90 |
| 09/12/07 | EA | Prepare side-by side analysis on disk erasure bid proposals and communicate summary of findings to data preservation team and related follow up actions. | 1.40 |
| 09/12/07 | EA | Review of logistics surrounding liquidation of Itasca disaster recovery site including potential server back-ups, site visits by liquidators and status of furniture and other office equipment and related follow up discussions. | 0.60 |
| 09/12/07 | EA | Prepare for and participate in discussion with UCC advisors regarding status update on Miscellaneous Asset Sales and real estate issues. | 1.10 |
| 09/12/07 | SH | Develop and negotiate global CMS settlement for the sale of the Servicing platform; including reconciliation, TSA extension, and APA adjusting | 3.10 |
| 09/12/07 | DP | Review of assets for liquidation at Itasca site | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/12/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.40 |
| 09/12/07 | ADW | Communicated with counsel regarding alleged outstanding obligations owed to landlord in Duluth, GA; Prepared reconciliation of post-payments to landlord | 1.20 |
| 09/12/07 | ADW | Attend RE Exit status meeting | 0.60 |
| 09/12/07 | ADW | Communicate with counsel regarding status of lease rejection for Sunset Drive, Miami, FL location | 0.40 |
| 09/12/07 | ADW | Prepare for and attend contracts meeting | 1.40 |
| 09/12/07 | ADW | Attention to issues regarding applicable rejection date for Stockbridge, GA location; Communicate with Elise Luckham regarding same | 0.40 |
| 09/12/07 | ADW | Attention to issues regarding stipulation for lease rejection for Washington, DC location | 0.20 |
| 09/12/07 | ADW | Attention to issues regarding revised stipulation for lease rejection regarding Caminio del Rio, San Diego, CA location | 0.30 |
| 09/12/07 | ADW | Attention to issues regarding reconciliation of landlord claims; Communicate with Real Estate department regarding same | 2.30 |
| 09/12/07 | ADW | Attention to issues regarding rejection of Carrington contracts, including review of same for requisite information required to reject; Denote same accordingly | 2.10 |
| 09/12/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 1.30 |
| 09/13/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 2.80 |
| 09/13/07 | ADW | Review and analyze Home123 Corporation contracts and extract requisite information for rejection of same | 2.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010451-3

Re:                      Asset Sales
Client/Matter #          004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/13/07 | ADW | Attention to issues regarding rejection of Carrington contracts, including review of same for requisite information required to reject; Denote same accordingly | 1.80 |
| 09/13/07 | ADW | Attention to issues regarding outstanding obligations owed to Davies Pacific, landlord for Bishop St, Honolulu, HI | 0.60 |
| 09/13/07 | ADW | Attention to issues regarding ADT outstanding obligations | 0.40 |
| 09/13/07 | ADW | Attention to issues regarding lease rejection date for Sunset Drive, Miami, FL location; Communicate with counsel regarding same | 0.30 |
| 09/13/07 | BG | Reviewed data production for loan level data from Carrington regarding specific warehouse lender | 0.80 |
| 09/13/07 | JL | Researched and verified final amount due to DB related to loan sale to RBS. | 0.40 |
| 09/13/07 | DP | Review asset inventories for liquidation sales and participation in review of liquidation plan. | 3.80 |
| 09/13/07 | SH | Develop and negotiate global CMS settlement for the sale of the Servicing platform; including reconciliation, TSA extension, and APA adjusting | 2.90 |
| 09/13/07 | EA | Lead biweekly IT asset sales meeting focused on deadlines, milestones for upcoming week including IBM pick up, CRT recycling, disk erasure project commencement. | 1.30 |
| 09/13/07 | EA | Complete Exhibit B for the Von Karman furniture Miscellaneous Asset sale notice and review with external counsel for filing. | 0.70 |
| 09/13/07 | EA | Identify GECC monitors potentially available to recycle (CRTs) and discuss proposed disposition with GECC. | 0.80 |
| 09/13/07 | EA | Complete purchase order process for Canvas Systems in advance of project commencement. | 0.40 |
| 09/14/07 | EA | Develop draft of standardized bid cover letter document in advance of Suite 340 and Itasca asset liquidation projects. | 0.90 |
| 09/14/07 | EA | Review completed Bill of Sale and final exhibits for Von Karman furniture asset sale and Miscellaneous Asset Sale | 0.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Notice filing with court. | |
| 09/14/07 | EA | Discuss miscellaneous asset bidding process with prospective bidder and review proposed bid for Buena Park Phase 1. | 1.30 |
| 09/14/07 | EA | Update the real estate / facilities risk assessment based on potential delays by Maguire in response to proposed space plan. | 1.10 |
| 09/14/07 | SH | Develop and negotiate global CMS settlement for the sale of the Servicing platform; including reconciliation, TSA extension, and APA adjusting | 2.10 |
| 09/14/07 | DP | Reviewed and followed up on Estate application requirements. | 1.40 |
| 09/14/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.20 |
| 09/14/07 | ADW | Review and analyze New Century Financial Corporation contracts and extract requisite information for rejection of same | 1.20 |
| 09/14/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 2.60 |
| 09/14/07 | ADW | Review and analyze Home123 Corporation contracts and extract requisite information for rejection of same | 2.80 |
| 09/14/07 | ADW | Attention to issues regarding proposed contracts to be rejected effective September 30; Draft and revise email communication to New Century team regarding same | 1.60 |
| 09/14/07 | ADW | Attention to issues regarding Bekins access for GE to recover personal property | 0.20 |
| 09/17/07 | ADW | Communicate with counsel regarding ADT Motion to Compel re post petition services | 0.30 |
| 09/17/07 | ADW | Prepare for and attend RE Exit status meeting | 0.70 |
| 09/17/07 | ADW | Prepare for and participate in conference call with ADT | 1.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010451-3

Re:                      Asset Sales
Client/Matter #          004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | regarding outstanding obligations and cancellation of contracts that were not effectuated by ADT | |
| 09/17/07 | ADW | Communicate with counsel regarding Reston, VA location and landlord's motion to compel | 0.70 |
| 09/17/07 | ADW | Attention to issues regarding settlement regarding Camino del Rio, San Diego settlement terms | 0.40 |
| 09/17/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 2.70 |
| 09/17/07 | ADW | Attention to issues regarding rejection of Accuvent contract | 0.30 |
| 09/17/07 | ADW | Attention to issues regarding rejection of real property leases to be effective September 30 | 0.30 |
| 09/17/07 | ADW | Attention to issues regarding recovery of personal property by GE from Bekins | 0.30 |
| 09/17/07 | ADW | Attention to issues regarding rejection of GE Avaya phone lease | 0.30 |
| 09/17/07 | ADW | Review and analyze Home123 Corporation contracts and extract requisite information for rejection of same | 2.10 |
| 09/17/07 | ADW | Review and analyze New Century Financial Corporation contracts and extract requisite information for rejection of same | 1.80 |
| 09/17/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 2.30 |
| 09/17/07 | EA | Create comprehensive list of quarantined and GECC computers and specific guidelines for disk erasure vendor and related follow up meeting with inventory team and vendor. | 3.10 |
| 09/17/07 | EA | Assist inventory team in identifying GECC collateral and specific segregation of equipment to be substituted for retrieval by GECC. | 2.20 |
| 09/17/07 | EA | Participate in weekly Space Planning meeting and related | 1.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | following up actions focused on final issues on Von Karman exit, including equipment relocation and potential exit of one or more Park Place leases ad staffing resource constraints. | |
| 09/17/07 | EA | Complete a detailed, day-by-day work plan for the Suite 340 Asset Sale / Exit for the current week. | 0.80 |
| 09/17/07 | EA | Review updated inventory list for specific storage suites in Park Place for additional GECC collateral. | 1.40 |
| 09/17/07 | EA | Review status of server back-up and resolve associated issues around New Century's purchase of RBC servers. | 0.90 |
| 09/18/07 | EA | Prepare agenda and lead biweekly IT Asset Sales meeting focused on GECC pick up and disk erasure project and challenges. | 1.60 |
| 09/18/07 | EA | Prepare for and participate in weekly joint Servicing Transition. | 0.60 |
| 09/18/07 | EA | Prepare for and participate in weekly internal Servicing Transition meeting. | 0.80 |
| 09/18/07 | EA | Formulate strategy with regard to potential lease options and identify challenges to exiting specific Maguire leases. | 1.30 |
| 09/18/07 | EA | Complete a preliminary review of the Maguire lease counterproposal. | 1.20 |
| 09/18/07 | EA | Follow up with disk erasure vendor to provide feedback on bid performance and upcoming opportunities. | 0.30 |
| 09/18/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 2.80 |
| 09/18/07 | ADW | Attention to issues regarding payment of administrative rent pursuant to approved stipulations for Libertyville and Kennesaw | 0.60 |
| 09/18/07 | ADW | Attention to issues regarding Fresno, CA location and execution of stipulation regarding lease rejection; Communicate with counsel regarding same | 0.70 |
| 09/18/07 | ADW | Attention to issues regarding Bishop St., Honolulu, HI | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010451-3

Re:                   Asset Sales
Client/Matter #        004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | location |  |
| 09/18/07 | ADW | Attention to issues regarding Alexandria, VA location | 0.30 |
| 09/18/07 | ADW | Communicate with Elise Luckham regarding Camino del Rio, San Diego, CA | 0.30 |
| 09/18/07 | ADW | Attention to issues regarding Martinez, CA location; Communicate with counsel regarding same | 0.40 |
| 09/18/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.10 |
| 09/18/07 | JL | Researched and confirmed receipt and amount of wire from RMS. | 0.30 |
| 09/18/07 | ADW | Communicate with Elise Luckham regarding outstanding obligations for La Frontera, Round Rock, TX | 0.70 |
| 09/18/07 | ADW | Communicate with Elise Luckham regarding obligations owed for Libertyville | 0.40 |
| 09/18/07 | ADW | Communicate with Elise Luckham regarding obligations owed to landlord for Linthicum, MD | 0.40 |
| 09/18/07 | ADW | Attention to issues regarding Schaumburg, IL location and outstanding obligations regarding same | 0.40 |
| 09/18/07 | ADW | Attention to issues regarding rejection of GE Avaya lease | 0.30 |
| 09/18/07 | ADW | Attention to issues regarding rejection of Carrington contracts and confirmation of non-use by estate going forward | 2.30 |
| 09/18/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 1.70 |
| 09/18/07 | ADW | Review and analyze Home123 Corporation contracts and extract requisite information for rejection of same | 2.20 |
| 09/18/07 | ADW | Attention to issues regarding removal of contracts from pending rejections due to estate continued use of same | 0.80 |
| 09/18/07 | ADW | Attend RE Exit status meeting | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2010451-3

Re:                            Asset Sales
Client/Matter #                004839.00003

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/18/07 | BG | Reviewed new Estate FiServ contracts and to-be assumed contracts prior to assuming and assigning | 2.40 |
| 09/18/07 | DP | Participated in asset review meeting, including project plans and assets lists. Included review of documentation. | 2.00 |
| 09/19/07 | ADW | Attention to issues regarding security deposits for former RBC locations and ownership of same; Communicate with Elise Luckham regarding same; Communicate with counsel regarding same | 0.90 |
| 09/19/07 | ADW | Attend RE Exit status meeting | 0.60 |
| 09/19/07 | ADW | Prepare for and participate in software contracts call regarding estate needs going forward | 0.70 |
| 09/19/07 | ADW | Prepare for and participate in contracts meeting regarding status of contracts to be rejected and estate needs going forward | 0.80 |
| 09/19/07 | ADW | Attention to issues regarding outstanding bills of sale to OFO | 0.80 |
| 09/19/07 | ADW | Attention to issues regarding removal of contracts to be rejected effective September 30; Communicate with counsel regarding removal of same | 0.80 |
| 09/19/07 | ADW | Review and analyze New Century Financial Corporation contracts and extract requisite information for rejection of same | 1.30 |
| 09/19/07 | ADW | Review and analyze Home123 Corporation contracts and extract requisite information for rejection of same | 1.80 |
| 09/19/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 2.70 |
| 09/19/07 | ADW | Communicate with counsel regarding security deposit held by Libertyville, IL landlord | 0.30 |
| 09/19/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 2.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                       2010451-3

Re:                             Asset Sales
Client/Matter #                 004839.00003

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 09/19/07 | EA | Prepare analysis for alternative lease scenario in response to Maguire counter proposal. | 2.10 |
| 09/19/07 | EA | Prepare for and participate in discussion with external counsel and New Century management in response to Maguire counterproposal. | 2.30 |
| 09/19/07 | EA | Review status of IBM lease return project and complete site visit on inventory pick up. Prepare follow up communication to IBM regarding final counts. | 1.70 |
| 09/19/07 | EA | Revise and finalize standardized cover bid letter for IT asset sales and communicate revisions to IT asset team. | 0.40 |
| 09/19/07 | EA | Follow up on proposed transition of CBRE lease management services, and related resource issues, resulting from the contract rejection. | 0.80 |
| 09/19/07 | EA | Finalize logistics related to e-recycling pick up day, confirm final counts of items scheduled for disposal and cross check with GECC encumbered assets. | 0.60 |
| 09/20/07 | EA | Obtain and review background information on parking charges and develop estimates for Maguire proposal. | 0.90 |
| 09/20/07 | EA | Prepare for and participate in follow-up call with Maguire Properties and counsel regarding proposed final settlement terms. | 1.40 |
| 09/20/07 | EA | Prepare agenda and lead biweekly IT asset sales meeting focused on Suite 340 Exit Plan and GECC asset retrieval. | 1.10 |
| 09/20/07 | EA | Review with external counsel the statues of potential domain name and IP miscellaneous asset sales. | 0.60 |
| 09/20/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 1.90 |
| 09/20/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 2.10 |
| 09/20/07 | ADW | Review and analyze Home123 Corporation contracts and | 1.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | extract requisite information for rejection of same | |
| 09/20/07 | ADW | Review and analyze New Century Financial Corporation contracts and extract requisite information for rejection of same | 1.10 |
| 09/20/07 | ADW | Attention to issues regarding Stockbridge, GA rejection date; Communicate with Elise Luckham regarding same | 0.70 |
| 09/20/07 | ADW | Attention to issues regarding asset sales and status of same | 0.40 |
| 09/20/07 | ADW | Attention to issues regarding recovery of personal property from Portland, OR location by Bank of America | 0.30 |
| 09/20/07 | ADW | Attention to issues regarding rejection of executory contracts to be effective September 30; Communicate with counsel regarding additional information required | 1.30 |
| 09/20/07 | DP | Developed approach for Park Place voice switch conversion to reject GE lease, plus follow up. | 2.40 |
| 09/20/07 | DP | Participated is asset review meeting, formulated plans for the Itasca sale. | 1.80 |
| 09/21/07 | DP | Developed Itasca bid document | 2.40 |
| 09/21/07 | ADW | Participate in RE Exit status call | 0.60 |
| 09/21/07 | ADW | Attention to issues regarding recovery of remaining equipment by GE Capital | 0.40 |
| 09/21/07 | ADW | Attention to issues regarding rents to be paid for October | 0.80 |
| 09/21/07 | ADW | Communicate with counsel regarding consent for landlord to remove ADT access system from premises in Reston, VA | 0.30 |
| 09/21/07 | ADW | Attention to issues regarding recovery of Shred-It bins from Pearl River, NY | 0.30 |
| 09/21/07 | ADW | Attention to issues regarding operating expenses for branch locations and obligations to pay same | 0.60 |
| 09/21/07 | ADW | Review and analyze Home123 Corporation contracts and extract requisite information for rejection of same | 2.30 |
| 09/21/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | same | |
| 09/21/07 | ADW | Review and analyze New Century Financial Corporation contracts and extract requisite information for rejection of same | 0.90 |
| 09/21/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 0.80 |
| 09/21/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 3.00 |
| 09/21/07 | EA | Discuss with external counsel and prepare additional analysis on lease rejection claims related to proposed Maguire lease settlement and proposed recommendations for mitigation parameters. | 1.30 |
| 09/21/07 | EA | Follow up on Park Place computer inventory revisions and potential impact on disk erasure project. | 1.10 |
| 09/21/07 | EA | Review status of contract / lease rejection filings for September 30th effective date with external counsel. | 0.60 |
| 09/22/07 | DP | Development of Itasca bid and lien review | 3.40 |
| 09/24/07 | ADW | Attention to issues regarding Schaumburg, IL location and effective date of lease rejection | 0.60 |
| 09/24/07 | ADW | Attend RE Exit status meeting | 0.70 |
| 09/24/07 | ADW | Communicate with Ted Seden regarding general contract issues | 0.30 |
| 09/24/07 | ADW | Attention to issues regarding cancellation of ADT services on May 23, July 3 and September 13; Communicate with ADT regarding same | 0.60 |
| 09/24/07 | ADW | Attention to issues regarding Shred-It recovery of its bins in Pearl River, NY | 0.30 |
| 09/24/07 | ADW | Attention to issues regarding requested revisions to stipulation to reject lease for Washington, DC location | 0.20 |
| 09/24/07 | ADW | Review and analyze New Century Mortgage Corporation | 2.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-3 |
|---|---|

| Re: | Asset Sales |
|---|---|
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | contracts and extract requisite information for rejection of same | |
| 09/24/07 | ADW | Review and analyze New Century Financial Corporation contracts and extract requisite information for rejection of same | 1.80 |
| 09/24/07 | ADW | Review and analyze Home123 Corporation contracts and extract requisite information for rejection of same | 3.10 |
| 09/24/07 | JL | Researched amount of Goldman Sachs deposit for IT asset sales per request from OMM. | 0.50 |
| 09/24/07 | DP | Developed inventory listing for liquidation bids of Itasca site | 2.40 |
| 09/24/07 | EA | Discuss status of domain name asset sale project with internal counsel and revise domain name database with potential sale groupings and high-level value estimates. | 2.20 |
| 09/24/07 | EA | Follow up with UCC advisors on background and status of the Von Karman miscellaneous asset sale. | 0.60 |
| 09/24/07 | EA | Research and follow up on impact of increased computer inventory and status of disk erasure project. | 2.30 |
| 09/24/07 | EA | Prepare for and participate in weekly Space Planning meeting focused on longer term project planning reflecting loss of specific staff resources. | 0.90 |
| 09/24/07 | EA | Review initial analysis of GECC encumbered assets in Itasca bid list and potential impact on asset sale process. | 0.40 |
| 09/24/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 2.40 |
| 09/25/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 3.10 |
| 09/25/07 | ADW | Review and analyze Home123 Corporation contracts and extract requisite information for rejection of same | 1.40 |
| 09/25/07 | EA | Prepare for and participate in weekly internal Servicing Transition meeting | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/25/07 | EA | Prepare agenda and lead biweekly IT Asset Sales meeting focused on development of bid lists and status of disk erasure project. | 1.60 |
| 09/25/07 | EA | Prepare for and participate in discussion with Canvas System on status of disk erasure project and proposed timetable for completion. | 1.10 |
| 09/25/07 | EA | Evaluate GECC collateral schedule and compare to updated computer inventory in Suite 340 to identify equipment for segregation and return to GECC. | 1.80 |
| 09/25/07 | EA | Follow up on status of equipment associated with Avaya lease to be returned upon effective date of lease rejection. | 0.40 |
| 09/25/07 | DP | Prepared and participated in IT Asset meeting and reviewed current liquidation offerings. | 3.10 |
| 09/25/07 | ADW | Attention to issues regarding payments made to landlord for Washington, DC location since January 2007 | 0.40 |
| 09/25/07 | ADW | Attention to email communication received from ADT regarding email received from property manager in Reston, VA and confirmation of New Century vacating space | 0.30 |
| 09/25/07 | ADW | Attention to issues regarding confirmation of exiting North Palm Beach, FL location; Communicate with Fred Toppel regarding same | 0.30 |
| 09/25/07 | ADW | Attend RE Exit status meeting | 0.70 |
| 09/25/07 | ADW | Attention to issues regarding Nextel contract and deactivation of same for cell phones | 0.40 |
| 09/25/07 | ADW | Attention to issues regarding GECC and recovery of Avaya equipment subject to rejected lease | 0.70 |
| 09/25/07 | ADW | Attention to issues regarding executed bills of sale from OFO | 0.30 |
| 09/25/07 | ADW | Attention to issues regarding October rent | 0.80 |
| 09/25/07 | ADW | Attention to issues regarding confirmation of outstanding balance owed to landlord for La Frontera, Round Rock, TX; Communicate with counsel regarding same | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010451-3

Re:                    Asset Sales
Client/Matter #        004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/25/07 | ADW | Attention to issues regarding Libertyville regarding executed assignment from RBC to Debtor, application of security deposit and timing of payment regarding same; Communicate with counsel regarding same | 0.80 |
| 09/25/07 | ADW | Review and analyze New Century Financial Corporation contracts and extract requisite information for rejection of same | 1.60 |
| 09/25/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 2.40 |
| 09/26/07 | EA | Prepare for and participate in discussion of potential domain name and IP asset sales focused on potential strategies and alternatives for efficient sales process. | 1.30 |
| 09/26/07 | EA | Prepare draft presentation document summarizing proposed terms incorporated into Maguire global lease settlement. | 1.30 |
| 09/26/07 | EA | Finalize estimates of parking related expenses associated with proposed lease revisions. | 0.70 |
| 09/26/07 | EA | Prepare updated database of Carrington contracts for review by accounting for preparation of "shared cost" / carrying cost invoicing through TSA period. | 1.40 |
| 09/26/07 | EA | Review Extension Letter on Maguire Global Settlement and related follow up discussions. | 0.70 |
| 09/26/07 | ADW | Attention to outstanding issues with CBRE | 1.20 |
| 09/26/07 | ADW | Communicate with counsel regarding payment of administrative rent obligations for La Frontera, Round Rock, TX | 0.30 |
| 09/26/07 | ADW | Attention to issues regarding payment of outstanding obligations to Ryan Desert Ridge pursuant to court approved stipulation; Communicate with counsel regarding same | 0.40 |
| 09/26/07 | ADW | Attention to issues regarding termination of lease regarding property located at Fred Waring, Palm Desert, CA | 0.30 |
| 09/26/07 | ADW | Attention to issues regarding invoices received from Walters | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Kluwer; Communicate with Ted Seden regarding same | |
| 09/26/07 | ADW | Attention to issues regarding OFO outstanding obligations | 0.70 |
| 09/26/07 | ADW | Prepare for and attend contracts meeting regarding disposition of contracts, including Carrington contracts | 0.80 |
| 09/26/07 | ADW | Communicate with counsel regarding Schaumburg, IL location and payment of outstanding rent obligations | 0.30 |
| 09/26/07 | ADW | Attention to issues regarding Linthicum, MD location and payment of pro-rata portion of June rent | 0.30 |
| 09/26/07 | ADW | Attention to issues regarding payment of outstanding rental obligations for Granite Ridge, San Diego, CA pursuant to court approved stipulation; Communicate with counsel regarding same | 0.30 |
| 09/26/07 | ADW | Attention to issues regarding Carrington contracts and carrying costs for same to be charged to Carrington; Denote effective date of rejection for same | 3.40 |
| 09/26/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 1.80 |
| 09/26/07 | ADW | Review and analyze New Century Financial Corporation contracts and extract requisite information for rejection of same | 0.80 |
| 09/26/07 | ADW | Attention to issues regarding location of physical mailing addresses for rental obligations to be received by landlords prior to October 1, 2007 so as to avoid late charge | 0.40 |
| 09/26/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 3.30 |
| 09/26/07 | SH | Develop Contract review analysis and billing for the Servicing sale transaction | 1.60 |
| 09/27/07 | SH | Develop Contract review analysis and billing for the Servicing sale transaction | 2.40 |
| 09/27/07 | SH | Developed and negotiated global settlement with CMS for | 2.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | |
| 09/27/07 | ADW | Attention to issues regarding existence of executed guarantees involving Maguire properties subject to global settlement | 0.80 |
| 09/27/07 | ADW | Attention to issues regarding GECC Avaya phones | 0.40 |
| 09/27/07 | ADW | Attention to issues regarding Stockbridge, GA location and stipulation regarding rejection of real property lease; Communicate with counsel regarding same | 0.40 |
| 09/27/07 | ADW | Attention to issues regarding outstanding balance owed by OFO; Communicate with Annie at OFO regarding same | 0.70 |
| 09/27/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of same | 1.80 |
| 09/27/07 | ADW | Review and analyze Home123 Corporation contracts and extract requisite information for rejection of same | 1.20 |
| 09/27/07 | EA | Prepare agenda and lead biweekly IT asset sales meeting focused on bid lists and suite 340 exit challenges. | 1.70 |
| 09/27/07 | EA | Discuss with external counsel on proposed alternatives regarding GECC and the October 2nd hearing on the Lift Stay motions, including possible Fourth Stipulation and related follow up actions. | 1.30 |
| 09/27/07 | DP | Reviewed and developed IT asset bid models. Conducted a lien review of Itasca bid and participated in asset review meeting. | 3.60 |
| 09/28/07 | EA | Update October rent calculations for Maguire leases and review proposed rent payments amounts. | 0.70 |
| 09/28/07 | EA | Discuss developments surrounding proposed GECC stip with outside counsel and review draft document. | 1.40 |
| 09/28/07 | EA | Review status of lease return progress for GECC Avaya phone equipment and related follow up discussions and actions. | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/28/07 | EA | Review of proposed Buena Park bid lists sent to bidders. | 0.30 |
| 09/28/07 | ADW | Attention to issues regarding rejection of employment contracts for various New Century employees; Communicate with Mike Bartyczak regarding same | 0.40 |
| 09/28/07 | ADW | Attention to issues regarding Orange, CA and recovery of items from location by Bekins; Communicate with Bekins regarding same | 0.90 |
| 09/28/07 | ADW | Participate in RE Exit status meeting | 0.60 |
| 09/28/07 | ADW | Attention to issues regarding GE Avaya phone equipment and disposition of same | 1.20 |
| 09/28/07 | ADW | Attention to issues regarding rent to be issued to Maguire | 0.40 |
| 09/28/07 | ADW | Communicate with GECC regarding disposition of equipment subject to Avaya lease | 0.30 |
| 09/28/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 2.90 |
| 09/28/07 | SH | Develop Contract review analysis and billing for the Servicing sale transaction | 2.70 |
| | | **Total Hours** | **383.20** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010451-3

Re:                       Asset Sales
Client/Matter #           004839.00003

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Stacey Hightower | 64.40 | 475.00 | 30,590.00 |
| Daniel Puscas | 35.80 | 525.00 | 18,795.00 |
| Jamie Lisac | 4.90 | 525.00 | 2,572.50 |
| Eva Anderson | 104.40 | 525.00 | 54,810.00 |
| Brieh Guevara | 6.20 | 400.00 | 2,480.00 |
| Andrew Wagner | 167.50 | 400.00 | 67,000.00 |
| **Total Hours & Fees** | **383.20** | | **176,247.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/04/07 | EA | Prepare for and participate in bi-weekly engagement team meeting. | 0.90 |
| 09/04/07 | EA | Review status of pending Barclays offers to IT employees and potential impact and back-fill requirements for specific functions. | 1.20 |
| 09/04/07 | ADW | Attention to issues regarding calendar of upcoming hearings and status of same | 0.30 |
| 09/04/07 | ADW | Communicate with Doby Rose of GECC regarding furniture at Von Karman and Park Place locations and disposition of same | 0.30 |
| 09/04/07 | BG | Prepared for and participated in internal transition services agreement call | 1.20 |
| 09/04/07 | BG | Prepared for and participated in calls to generate a plan for Epicor to assist with intercompany transaction extraction and the set up for a stand alone general ledger | 3.20 |
| 09/04/07 | TBB | Attend warehouse/repurchase claim meeting; review estimates provided by creditors. | 3.60 |
| 09/04/07 | TBB | Research warehouse lender/repurchase claims - not part of adequate protection stip. | 3.20 |
| 09/04/07 | TBB | Follow up with Xroads re:  claims bar date; discuss filed claims to date with staff. | 1.20 |
| 09/05/07 | TBB | Update recovery model and prepare version for BOD meeting. | 3.20 |
| 09/05/07 | TBB | Review IT System requirements and attend call;  discuss requirements with various company personnel. | 2.80 |
| 09/05/07 | TBB | Repurchase claims evaluation - discuss with R Brown. | 2.20 |
| 09/05/07 | TBB | Develop plan for estate budgeting - 2008 | 1.60 |
| 09/05/07 | MJL | Estate team meeting. | 0.90 |
| 09/05/07 | MJL | Reviewed Examiner's report. | 0.80 |
| 09/05/07 | BG | Prepared for and participated in meetings with litigation support and document preservation teams | 2.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/05/07 | BG | Researched and discussed data extraction options from NewInvoice for Servicing invoice tracking and negotiation with staff and vendor | 3.40 |
| 09/05/07 | BG | Reviewed and discussed final quote from vendor providing data erasure services | 0.50 |
| 09/05/07 | ADW | Attention to issues regarding recovery of GE equipment from Buena Park warehouse | 1.20 |
| 09/05/07 | JL | Conducted discussion with D. Rivelli of NCIS regarding the progress on the wind down of the business. | 0.60 |
| 09/05/07 | JL | Researched and provided estimated claims number per request of FTI. | 0.40 |
| 09/05/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on high-priority contracts to be rejected and open vendor payment, other issues. | 2.60 |
| 09/05/07 | EA | Complete necessary follow up for employee term date changes resulting from Barclays offers to IT employees and communicate to HR. | 0.60 |
| 09/05/07 | EA | Respond to inquiry from outside counsel regarding employee roster pre-filing and prepare necessary database information in response. | 1.20 |
| 09/05/07 | SH | Prepare for and attended internal general status update meeting | 1.00 |
| 09/06/07 | SH | Prepare for and attended internal general status update meeting | 1.10 |
| 09/06/07 | DRD | Reviewed recent media coverage of case and industry. | 0.50 |
| 09/06/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 09/06/07 | EA | Prepare for and participate in weekly Bankruptcy Program PMO call. | 0.80 |
| 09/06/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-4 |
| | |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/06/07 | EA | Update Carrington contracts database based on weekly meeting input in preparation for status conference with estate infrastructure team. | 2.10 |
| 09/06/07 | JL | Responded to miscellaneous information requests and questions from FTI. | 0.60 |
| 09/06/07 | JL | Conducted discussions with FTI to set new time for IT wind down update meeting. | 0.30 |
| 09/06/07 | JL | Prepared for and participated in weekly update call with UCC financial advisor. | 1.20 |
| 09/06/07 | ADW | Prepare for and participate in call with counsel regarding case issues | 0.80 |
| 09/06/07 | ADW | Attention to issues regarding reconciliation of landlord claims | 2.10 |
| 09/06/07 | ADW | Attention to issues regarding recovery of GE equipment from Buena Park | 0.60 |
| 09/06/07 | ADW | Attention to issues regarding disposition of server remaining in Ontario, CA premises and recovery of same | 0.60 |
| 09/06/07 | ADW | Communicate with counsel regarding KST reclamation claim | 0.40 |
| 09/06/07 | DRD | Prepared for and participated in engagement team update call. | 1.30 |
| 09/06/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.40 |
| 09/06/07 | BG | Prepared for and participated in weekly legal/compliance call | 0.90 |
| 09/06/07 | BG | Researched and reviewed data extraction and procedures for analyzing invoices to be processed by the estate and Carrington | 1.80 |
| 09/06/07 | BG | Reviewed and circulated Epicor proposal for services | 0.80 |
| 09/06/07 | MJL | Prepared for and participated in Engagement team meeting. | 1.10 |
| 09/06/07 | CGG | Prepared for and participated in update call with APLLP | 1.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | staff. | |
| 09/06/07 | MJL | Reviewed Epicor work proposal. | 0.30 |
| 09/06/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.00 |
| 09/06/07 | TBB | Attend AlixPartners status meeting. | 1.10 |
| 09/06/07 | TBB | Attend conference call with OMM, RLF re: omnibus hearing preparation. | 1.20 |
| 09/06/07 | TBB | Attend conference call with IT re:  estate systems planning; prepare systems planning matrix for 2008 requirements. | 2.80 |
| 09/06/07 | TBB | Identify repurchase claims filed from updated claims register;  prepare listing of filed repurchase claims. | 2.80 |
| 09/07/07 | TBB | Attend EMC weekly update call. | 1.00 |
| 09/07/07 | TBB | Review current claims analysis and provide feedback on categorization, matching. | 2.40 |
| 09/07/07 | TBB | Research re-purchase filed claims and evaluate. | 3.20 |
| 09/07/07 | TBB | Analysis of various filed claims - searching for duplicates and amended claims. | 2.80 |
| 09/07/07 | CGG | Claims - Prepared for and participated in call with external staff to review claims status and summary reports. | 1.40 |
| 09/07/07 | MJL | Updated Estate Servicing team schedule. | 0.40 |
| 09/07/07 | BG | Developed and discussed process steps associated with NewInvoice Servicing analysis | 3.20 |
| 09/07/07 | BG | Compiled and summarized credit dispute status and procedures for identifying and allocating disputes to estate and Carrington | 3.10 |
| 09/07/07 | BG | Reviewed and discussed server consolidation and wipe procedures | 1.30 |
| 09/07/07 | BG | Reviewed and discussed estate hosting requirements for key systems, including OnBase and InformEnt | 2.30 |
| 09/07/07 | BG | Reviewed and discussed FiServ contracts, including those up for rejection and those updated for the estate | 0.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010451-4

Re:                    General Bankruptcy Support
Client/Matter #        004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/07/07 | ADW | Prepare for and participate in telephonic conference with counsel regarding GECC | 0.60 |
| 09/07/07 | ADW | Attention to issues regarding GE collateral and recovery of same; including communications with Kathy O'Donnell of GECC | 2.40 |
| 09/07/07 | ADW | Attention to issues regarding confirmation of payment of June monthly rental obligation for Woodcliff Lakes and denote payment already made in claim reconciliation | 0.30 |
| 09/07/07 | ADW | Communicate with Tom Smith of Bekins regarding recovery of assets by GECC | 0.20 |
| 09/07/07 | EA | Prepare for and participate in weekly bankruptcy program EMC update call and related follow up. | 1.10 |
| 09/10/07 | JL | Conducted follow-up discussion with J. Okimoto regarding detailed information for Rabbi trust participants. | 0.30 |
| 09/10/07 | BG | Generated options and test data for outside analysis of all general ledger journal entry detail for full set of client company codes | 3.30 |
| 09/10/07 | BG | Researched specific loan and accounting information systems about which the Examiner needed additional information | 1.20 |
| 09/10/07 | ADW | Communicate with counsel regarding reconciliation of landlord claims | 0.40 |
| 09/10/07 | ADW | Attention to issues regarding KST reclamation claim; Prepare for and participate in telephonic conference with counsel | 1.70 |
| 09/10/07 | ADW | Attention to issues regarding GECC recovery of personal property | 0.70 |
| 09/10/07 | ADW | Performed claims reconciliation for several landlord claims | 3.30 |
| 09/10/07 | TBB | Prepare for and attend meeting with working group re: warehouse line and repurchase claims. | 1.50 |
| 09/10/07 | TBB | Review current claims analysis and provide feedback on categorization, matching. | 2.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/10/07 | TBB | Discussions with staff regarding updates to recovery model. | 0.80 |
| 09/11/07 | TBB | Review filed repurchase claims - update categories and create current list of repurchase claims. | 3.60 |
| 09/11/07 | TBB | Attend AlixPartners status meeting. | 0.80 |
| 09/11/07 | TBB | Review filed claims over $1M to review categorization and dupe and amended status. | 2.80 |
| 09/11/07 | TBB | Review revised claims model; discuss with staff;  run queries to investigate anomalies in claims report. | 2.70 |
| 09/11/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 0.80 |
| 09/11/07 | DRD | Prepared for and participated in engagement team update call. | 1.00 |
| 09/11/07 | CGG | Prepared for and participated in AlixPartners team update call. | 1.00 |
| 09/11/07 | MJL | Prepared for and participated in engagement team meeting. | 1.30 |
| 09/11/07 | MJL | Prepared for and participated in Estate team meeting | 0.60 |
| 09/11/07 | BG | Reviewed credit dispute resolution activity and discussed approach going forward | 1.30 |
| 09/11/07 | BG | Preparation and meetings with Servicing management regarding operational and bankruptcy issues | 0.70 |
| 09/11/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.20 |
| 09/11/07 | BG | Prepared for and participated in call with OMM and Examiner regarding 18 loan and accounting systems about which the Examiner needed further information | 2.50 |
| 09/11/07 | JL | Review of IT wind down presentation prepared for FTI. | 0.50 |
| 09/11/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 0.70 |
| 09/11/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-4 |
| --- | --- |
| | |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 09/11/07 | EA | Resolve potential HR issue relating to facilities group's workload and targeted deadlines for space planning projects. | 0.60 |
| 09/11/07 | SH | Prepare for and attended internal general status update meeting | 1.10 |
| 09/11/07 | EA | Participate in discussion regarding possible extension of Incentive Pool benefits upon extension of employee's original term date and related follow up actions. | 1.30 |
| 09/12/07 | EA | Follow up with internal counsel on specific guidance / requirements for server back-up prior to erasure and quarantine guidelines for corporate computers. | 2.30 |
| 09/12/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on progress with regard to Letter Agreements and renegotiation strategy. | 1.70 |
| 09/12/07 | EA | Update employee database with revised termination dates and communicate information on upcoming terms to HR department. | 1.40 |
| 09/12/07 | EA | Participate in discussions related to specific employees and potential termination date extensions and related support for extensions. | 0.80 |
| 09/12/07 | MJL | Prepared documentation for transfer of intercompany project files. | 0.80 |
| 09/12/07 | JL | Reviewed latest claims report package. | 0.30 |
| 09/12/07 | JL | Prepared for and participated in weekly update call with UCC financial advisor. | 1.00 |
| 09/12/07 | BG | Prepared for and participated in meetings with litigation support and document preservation teams | 1.40 |
| 09/12/07 | BG | Reviewed and edited formal data request submitted to NewInvoice | 1.50 |
| 09/12/07 | BG | Generated options and test data for outside analysis of all general ledger journal entry detail for full set of client company codes | 1.30 |
| 09/12/07 | BG | Identified and extracted loan level activity associated with | 3.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | specific warehouse lenders for analysis and negotiation | |
| 09/12/07 | BG | Disk erasure vendor comparison review | 0.60 |
| 09/12/07 | CGG | Prepared for and met with internal staff and external legal team to discuss claims process and reconciliations status. | 1.50 |
| 09/12/07 | CGG | Prepared for and met with external staff to discuss claims reconciliations and category responsibility of reconciliation teams. | 0.70 |
| 09/12/07 | CGG | Prepared for and met with various members of claims reconciliations teams to discuss review and resolution timelines needed to meet plan filing deadline. | 1.30 |
| 09/12/07 | AAK | Board meeting participation, including reading board material provided | 3.00 |
| 09/12/07 | ADW | Prepare for and participate in claims meeting regarding reconciliation of same | 0.70 |
| 09/12/07 | TBB | Review updated claims model; identify adjustments to repurchase and warehouse categories and matches. | 3.20 |
| 09/12/07 | TBB | Discuss good faith estimates from repurchase claims with Brown; develop methodology for incorporating filed claims data into model. | 1.40 |
| 09/12/07 | TBB | Attend call with FTI re:  status update. | 0.80 |
| 09/12/07 | TBB | Prepare for and attend call with OMM, claims working group re:  claims resolution planning. | 1.20 |
| 09/12/07 | TBB | Review repurchase claim estimates from adequate protection parties; meetings with capital markets group regarding loan valuation and assessment. | 2.80 |
| 09/13/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 09/13/07 | TBB | Attend meeting with warehouse lender/repurchase claim working group to discuss current status and action items. | 1.20 |
| 09/13/07 | TBB | Attend call with legal working group re: hearing and motion planning. | 1.20 |
| 09/13/07 | ADW | Prepare for and participate in team call regarding general | 1.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | case issues and strategy regarding same | |
| 09/13/07 | ADW | Prepare for and participate in call with counsel regarding upcoming hearings and status of same | 1.30 |
| 09/13/07 | ADW | Attention to issues regarding landlord rejection claims; Communicate with real estate department regarding same | 1.10 |
| 09/13/07 | MJL | Prepared for and participated in engagement team meeting. | 1.10 |
| 09/13/07 | MJL | Meeting with R. Collins re: warehouse lender and loan purchaser issues. | 2.90 |
| 09/13/07 | MJL | Researched issues regarding warehouse lender and loan purchaser issues. | 2.30 |
| 09/13/07 | MJL | Prepared draft presentation for warehouse lender and loan purchaser settlement discussion. | 3.80 |
| 09/13/07 | CGG | Prepared for and met with AlixPartners team for update meeting. | 1.00 |
| 09/13/07 | CGG | Claims - prepared for and met with various members of internal claims reconciliation teams to discuss specific claims issues or broad reconciliation questions. | 1.40 |
| 09/13/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.00 |
| 09/13/07 | BG | Prepared for and participated in meetings with litigation support and document preservation teams | 0.50 |
| 09/13/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 0.60 |
| 09/13/07 | DRD | Reviewed recent media coverage on NCEN and sub-prime industry. | 0.20 |
| 09/13/07 | DRD | Prepared for and participated in engagement team update call. | 1.20 |
| 09/13/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 09/13/07 | EA | Prepare for and participate in weekly Bankruptcy Program PMO call. | 0.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/13/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.40 |
| 09/13/07 | SH | Prepare for and attended internal general status update meeting | 1.00 |
| 09/14/07 | EA | Prepare for and participate in weekly bankruptcy program EMC update call and related follow up. | 1.10 |
| 09/14/07 | EA | Review (non-Carrington) contract rejections proposed for September 30th effective date. | 1.20 |
| 09/14/07 | EA | Review detailed list of Carrington contract rejections proposed for post-TSA period and related follow up discussions with contract team. | 1.60 |
| 09/14/07 | JL | Reviewed presentation for weekly EMC call. | 0.50 |
| 09/14/07 | JL | Prepared for and participated in weekly EMC call. | 1.20 |
| 09/14/07 | BG | Analyzed test database designed for outside analysis of all general ledger journal entry detail for full set of client company codes | 3.20 |
| 09/14/07 | BG | Preparation and meetings with Servicing management regarding operational and bankruptcy issues | 1.40 |
| 09/14/07 | BG | Prepared for and participated in conference call with outside counsel | 1.50 |
| 09/14/07 | CGG | Prepared for and met with internal staff and external legal team to discuss specific employee claims questions. | 1.50 |
| 09/14/07 | MJL | Reviewed and revised lender and purchaser settlement presentation. | 3.90 |
| 09/14/07 | MJL | Meeting with R Collins to discuss lender and purchaser settlement presentation. | 0.80 |
| 09/14/07 | TBB | Attend EMC weekly update call. | 1.00 |
| 09/14/07 | TBB | Prepare for and attend call with working group re: employee claims. | 1.20 |
| 09/17/07 | ADW | Attention to issues regarding landlord claims and communicate with RE department regarding same | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/17/07 | BG | Tested various general ledger extraction and access options for multiple agency requests | 3.80 |
| 09/17/07 | BG | Established data requirements from NewInvoice vendor in order to conduct analysis of attorney related fees and costs, pre and post petition | 2.20 |
| 09/18/07 | BG | Prepared for and participated in AlixPartners engagement status update | 0.90 |
| 09/18/07 | BG | Planned analyses and reviewed intercompany general ledger journal entry transactions from Epicor database | 1.10 |
| 09/18/07 | BG | Reviewed software portions of contract rejection list | 0.80 |
| 09/18/07 | CGG | Prepared for and participated in AlixPartners team update call. | 1.00 |
| 09/18/07 | ADW | Communicate with Sandra Selzer regarding attorney fees to be requested in Administrative claim motion for CSHV | 0.30 |
| 09/18/07 | DRD | Prepared for and participated in engagement team update call. | 0.30 |
| 09/18/07 | MCC | Begin reviewing claims and litigation issues and meet with T. Brents and M. McCarthy concerning same [3.0]; Travel to and from company [2.0] | 5.00 |
| 09/18/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 09/18/07 | EA | Review estate's potential reaction to Carrington's assumption of the FiServ contract and related follow up and discussions with external counsel and servicing operations managers. | 1.40 |
| 09/18/07 | EA | Update Carrington contract database to incorporate feedback from contracts team. | 0.70 |
| 09/18/07 | EA | Complete follow up for e-recycling projected related to certification of destruction in accordance with CA state laws. | 0.60 |
| 09/18/07 | SH | Prepare for and attended internal general status update meeting | 1.10 |
| 09/18/07 | ADW | Prepare for and participate in team call regarding case issues | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2010451-4 | |
| Re: | General Bankruptcy Support | |
| Client/Matter # | 004839.00005 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/18/07 | TBB | Prepare and provide overview of claims and case status to Campbell. | 1.40 |
| 09/18/07 | TBB | Prepare claims summary for BOD presentation. | 2.20 |
| 09/19/07 | TBB | Prepare for and attend meeting with staff re: cash flow forecast. | 1.20 |
| 09/19/07 | TBB | Revise and update claim resolution timeline; meetings with legal re:  litigation claims resolution. | 2.20 |
| 09/19/07 | TBB | Research HSBC breach/epd claims issues. | 1.80 |
| 09/19/07 | JL | Review and revision of claims update for FTI. | 2.10 |
| 09/19/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on potential contracts required by the estate beyond the TSA period. | 1.30 |
| 09/19/07 | EA | Prepare for and attend discussion regarding IT infrastructure, data contracts required by the estate within the next six month period. | 0.90 |
| 09/19/07 | EA | Review updated calculations for Incentive Pool based on revised termination dates and voluntary departures and related follow up. | 1.20 |
| 09/19/07 | MCC | Analyze litigation claims and develop strategy | 3.50 |
| 09/19/07 | ADW | Communicate with counsel regarding KST reclamation claim | 0.20 |
| 09/19/07 | BG | Reviewed software portions of contract rejection list | 1.80 |
| 09/19/07 | BG | Met with Epicor consultant and established procedures for and managed extraction of general ledger header and detail information to support intercompany journal entry analyses and agency accounting system access | 4.30 |
| 09/19/07 | BG | Prepared for and participated in conference call with Examiner and OMM regarding Epicor | 1.20 |
| 09/19/07 | BG | Discussed and reviewed options for analyzing NCCI vendor invoices in Servicing | 1.70 |
| 09/20/07 | BG | Preparation and meetings with Servicing management | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | regarding operational and bankruptcy issues | |
| 09/20/07 | BG | Discussed and researched method for identifying loans paid in full but not recorded by Land America or TD Services. | 2.30 |
| 09/20/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.00 |
| 09/20/07 | BG | Prepared for and participated in conference call with inside counsel | 0.70 |
| 09/20/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 1.20 |
| 09/20/07 | ADW | Attention to issues regarding receipt of attorney fee information for CSHV | 0.30 |
| 09/20/07 | ADW | Attention to issues regarding Reston, VA landlord's request for administrative rent; Communicate with counsel regarding same | 0.90 |
| 09/20/07 | ADW | Prepare for and participate in case administration call regarding case issues and upcoming hearings and status of same | 1.60 |
| 09/20/07 | CGG | Prepared for and participated in AlixPartners team update call. | 1.00 |
| 09/20/07 | CGG | Prepared for and participated in repurchase claims call with internal and external legal staff. | 0.60 |
| 09/20/07 | CGG | Prepared for and participated in claims meeting with internal legal staff, OMM and AlixPartners staff to discuss claims objections timing and substantive versus non substantive issues. | 1.00 |
| 09/20/07 | CGG | Updated claims slide in preparation for executive committee meeting. | 0.30 |
| 09/20/07 | DRD | Prepared for and participated in engagement team update call. | 1.30 |
| 09/20/07 | MCC | Team strategy call and follow up [1.5]; meeting with L. McDermott concerning litigation claims [1.5]; analyze litigation claims [3.5]; meetings with S. Uhland and others | 10.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | concerning resolution of litigation claims and case strategy [2.5]; Travel to and from the company [2.0] | |
| 09/20/07 | MJL | Prepared for and participated in engagement team meeting. | 1.20 |
| 09/20/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 1.10 |
| 09/20/07 | EA | Prepare for and participate in weekly PMO meeting. | 0.80 |
| 09/20/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.30 |
| 09/20/07 | SH | Prepare for and attended internal general status update meeting | 1.00 |
| 09/20/07 | TBB | Prepared for and attended AlixPartners status meeting. | 1.00 |
| 09/20/07 | TBB | Attend warehouse/repurchase claim meeting; discuss status of claims recons with team. | 0.80 |
| 09/20/07 | TBB | Attend meeting with OMM, RLF working group re:  court motion/hearing preparation. | 1.40 |
| 09/20/07 | TBB | Attend meeting with OMM, RLF and staff re: claims recons and initial objections. | 1.60 |
| 09/20/07 | TBB | Update EMC status slides. | 0.40 |
| 09/20/07 | TBB | Research and review filed breach/epd claims. | 1.80 |
| 09/21/07 | TBB | Research e-discovery vendor services, options to evaluate SPI contract. | 1.20 |
| 09/21/07 | TBB | Attend EMC weekly update call. | 0.80 |
| 09/21/07 | TBB | Prepare for and attend calls with legal team, SPI re: assumption of SPI contract, and other vendor payment issues. | 3.20 |
| 09/21/07 | MJL | Final review and clean up of all New Century files, notes, and e-mail. | 2.40 |
| 09/21/07 | BG | Reviewed and discussed output from the Epicor general ledger extraction to be produced to the Examiner and other Agencies | 3.40 |
| 09/21/07 | BG | Planned and reviewed explanatory documentation to support | 1.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2010451-4

Re:                           General Bankruptcy Support
Client/Matter #               004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | the use of raw data from the general ledger | |
| 09/21/07 | BG | Discussed and researched options for the creation of a static accounting system accessible remotely by multiple parties | 1.90 |
| 09/21/07 | BG | Requirements planning and preparation of data to be used in escrow disbursement account reconciliation | 2.50 |
| 09/24/07 | CGG | Prepared for and participated in repurchase claims call to discuss process and claims resolution issues. | 1.00 |
| 09/24/07 | MCC | Discuss insurance claims with S. Younglove and follow up regarding same [1.5]. | 1.50 |
| 09/24/07 | JL | Reviewed revised recovery model. Provided feedback to T. Brents. | 1.20 |
| 09/24/07 | SH | Prepare transition plan related to employee terminations, process ownership, third party reconciliations | 2.50 |
| 09/24/07 | BG | Planned and reviewed requirements and capabilities associated with establishing a static Epicor and FRX financial accounting system | 3.30 |
| 09/24/07 | BG | Updated NewInvoice data request to receive information associated with foreclosure vendor analysis | 1.20 |
| 09/24/07 | BG | Prepared and produced financial accounting general ledger data package for outside agencies, including the creditor's committee | 2.10 |
| 09/24/07 | CGG | Prepared for and participated in semi-weekly warehouse lender call with internal and external legal staff. | 1.20 |
| 09/24/07 | CGG | Claims - worked with information from internal and external staff to update and claims information to continue the claims reconciliation process. | 2.80 |
| 09/24/07 | EA | Review status of real property leases with Accounting and provide information relative to deferred rent classifications. | 0.60 |
| 09/24/07 | EA | Prepare updated data on voluntary terminations and proposed revisions to term date extensions and review revised calculations on Incentive Pool balance. | 1.30 |
| 09/24/07 | TBB | Research high case/low case claims model to create claims | 3.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2010451-4 | |
| | | |
| Re: | General Bankruptcy Support | |
| Client/Matter # | 004839.00005 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | estimates by category. | |
| 09/24/07 | TBB | Research repurchase filed claims and incorporate results into claims estimates. | 2.20 |
| 09/24/07 | ADW | Communicate with Mike Bartyczak regarding claims | 0.30 |
| 09/24/07 | ADW | Communicate with counsel regarding CSHV request for attorney fees in conjunction with administrative rent motion | 0.40 |
| 09/24/07 | ADW | Attention to issues regarding Reston, VA and landlord's request to contact ADT directly | 0.20 |
| 09/24/07 | ADW | Review detailed list of executory contracts in preparation for reconciliation of same | 0.70 |
| 09/25/07 | ADW | Attention to issues regarding Exhibitree and receipt of notice of commencement and filing of proof of claim; Communicate with Ted Seden regarding same | 0.40 |
| 09/25/07 | ADW | Attention to issues regarding response to administrative claim filed by landlord for Reston, VA | 0.60 |
| 09/25/07 | TBB | Attend meeting with OMM, claims team re: deferred comp claims. | 0.80 |
| 09/25/07 | TBB | Create claims estimates by match number from HLBC query. | 3.20 |
| 09/25/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 09/25/07 | EA | Prepare updated employee list and totals by department in preparation for internal review of resource needs post Q4 2007. | 0.90 |
| 09/25/07 | EA | Research supporting documentation and develop preliminary analysis of "Other Assets" category of KEIRP incentive payment relative to threshold. | 1.40 |
| 09/25/07 | EA | Review status of voluntary terminations and impact on Incentive Pool calculation. | 1.10 |
| 09/25/07 | EA | Review Funds Flow memos for "Other Asset" sales and related calculations. | 0.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/25/07 | CGG | Prepared for and participated in semi-weekly Alix update call. | 1.00 |
| 09/25/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.00 |
| 09/25/07 | BG | Gathered requirements for and planned processes for servicing workflow database to facilitate inquiries related to conveyance, transaction histories, and accounting | 3.20 |
| 09/25/07 | BG | Discussed and evaluated connectivity options for static financial accounting system | 1.40 |
| 09/25/07 | BG | Processed electronic invoices from servicing vendor to identify obligations and data anomalies | 1.60 |
| 09/25/07 | JL | Prepared for and participated in weekly update call with UCC financial advisor. | 1.20 |
| 09/25/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.10 |
| 09/25/07 | MCC | Team call and follow up [.5]; review S. Younglove insurance claim analysis and follow up concerning same [.5] | 1.00 |
| 09/25/07 | JL | Responded to information requests and questions from FTI. | 0.70 |
| 09/25/07 | DRD | Prepare for and participate in engagement team update call. | 0.60 |
| 09/26/07 | JL | Prepared for and participated in meeting to discuss post Dec 31 activities and headcount requirements. | 1.40 |
| 09/26/07 | JL | Prepared for and participated in follow-up discussion with AlixPartners claim team regarding revised recovery model. | 0.80 |
| 09/26/07 | JL | Composition and revision of presentations for 10/3 NC Board meeting. | 2.60 |
| 09/26/07 | BG | Prepared for and participated in meetings with litigation support and document preservation teams | 1.20 |
| 09/26/07 | BG | Established procedures for and managed creation of static financial accounting system environment to support remote agency access to system | 2.30 |
| 09/26/07 | BG | Designed and developed servicing workflow database to | 3.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | facilitate activities related to borrower and functional inquiries | |
| 09/26/07 | SH | Prepare transition plan related to employee terminations, process ownership, third party reconciliations | 2.10 |
| 09/26/07 | ADW | Communicate with counsel regarding CSHV administrative claim motion | 0.40 |
| 09/26/07 | TBB | Draft claims overview/background for BOD meeting. | 2.20 |
| 09/26/07 | TBB | Attend call with estate staff re: post-confirmation staffing plan. | 1.20 |
| 09/26/07 | TBB | Prepare claims estimates from HLBC file; research claims as required. | 3.80 |
| 09/26/07 | EA | Prepare for and participate in discussion of post Q4 staffing and estate tasks. | 1.10 |
| 09/26/07 | EA | Prepare updated contracts list  and lead weekly contract rejection and vendor issues meeting, | 1.90 |
| 09/26/07 | EA | Review additional supporting data on "Other Asset" sales and revise analysis relative to threshold calculation. | 1.40 |
| 09/26/07 | EA | Assemble relevant background information in preparation for Board and Committee case re-cap presentations. | 0.40 |
| 09/26/07 | JL | Conducted conversations with multiple members of the AlixPartners engagement team regarding outstanding information requests or to ask follow-up questions on data provided for 10/3 Board presentation. | 0.90 |
| 09/27/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 09/27/07 | EA | Prepare for and participate in weekly PMO meeting. | 0.70 |
| 09/27/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.40 |
| 09/27/07 | EA | Provide supporting information on progress of real estate activities and current status in conjunction with preparation of Board and Committee presentation materials. | 0.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/27/07 | TBB | Complete initial roll up of claims estimates; research certain claims and discuss with staff. | 3.20 |
| 09/27/07 | TBB | Attend AlixPartners status meeting. | 0.60 |
| 09/27/07 | TBB | Attend court docket/hearing planning meeting with OMM, RLF team. | 1.00 |
| 09/27/07 | TBB | Attend meeting with repurchase claim working group to review status of reconciliations. | 0.80 |
| 09/27/07 | TBB | Update claims estimates; discuss litigation and repurchase claims with staff. | 3.40 |
| 09/27/07 | ADW | Attention to issues regarding GMAC and GECC claims; Communicate with counsel regarding same | 0.40 |
| 09/27/07 | ADW | Prepare for and participate in team call regarding outstanding case issues | 1.10 |
| 09/27/07 | ADW | Prepare for and participate in case calendar call | 1.10 |
| 09/27/07 | ADW | Meeting with real estate department regarding reconciliation of landlord rejection claims | 3.60 |
| 09/27/07 | ADW | Attention to issues regarding real property lease information needed for Creditor Committee presentation | 0.90 |
| 09/27/07 | CGG | Prepared for and participated in semi-weekly AlixPartners update call. | 1.00 |
| 09/27/07 | CGG | Prepared for and participated in semi-weekly repurchase claims meeting with internal and external staff. | 1.00 |
| 09/27/07 | SH | Prepare transition plan related to employee terminations, process ownership, third party reconciliations | 1.50 |
| 09/27/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.40 |
| 09/27/07 | BG | Prepared for and participated in meeting with Servicing management regarding operational and bankruptcy issues | 1.30 |
| 09/27/07 | BG | Planned and developed criteria for right fax distribution and process in servicing | 1.00 |
| 09/27/07 | JL | Composition and revision of presentations for 10/3 NC | 4.70 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Board meeting. | |
| 09/27/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 0.90 |
| 09/27/07 | MCC | Review litigation claims and follow up with T. Brents [2.5]; develop whole loan purchase procedure [1.5]; analyze insurance with M. Loewenthal and S. Younglove [1.0]. | 5.00 |
| 09/27/07 | JL | Reviewed other presentations and information provided to be included in 10/3 Board presentation. | 2.20 |
| 09/28/07 | JL | Reviewed other presentations and information provided to be included in 10/3 Board presentation. | 2.90 |
| 09/28/07 | JL | Conducted conversations with multiple members of the AlixPartners engagement team regarding outstanding information requests or to ask follow-up questions on data provided for 10/3 Board presentation. | 2.40 |
| 09/28/07 | JL | Prepared for and participated in multiple calls/e-mails with AlixPartners and OMM teams to review and revise Board presentation. | 1.90 |
| 09/28/07 | MCC | Review litigation claims with M. McCarthy, L. McDermott and follow up re: same [1.0] | 1.00 |
| 09/28/07 | JL | Composition and revision of presentations for 10/3 NC Board meeting. | 4.60 |
| 09/28/07 | BG | Consolidated and analyzed vendor invoice data related to attorney foreclosure activities | 3.50 |
| 09/28/07 | BG | Designed and developed servicing workflow database to facilitate activities related to borrower and functional inquiries | 3.10 |
| 09/28/07 | SH | Prepare transition plan related to employee terminations, process ownership, third party reconciliations | 1.70 |
| 09/28/07 | TBB | Attend weekly EMC status call. | 0.80 |
| 09/28/07 | TBB | Prepare for and attend call with legal re: claims estimates. | 1.20 |
| 09/28/07 | ADW | Communicate with counsel regarding GMAC claim | 0.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/28/07 | ADW | Communicate with counsel regarding motion for administrative rent by landlord for Reston, VA | 0.30 |
| 09/28/07 | ADW | Attention to issues regarding summary of executory contract rejections and deadline to file claims | 2.10 |
| 09/28/07 | EA | Prepare for and participate in weekly bankruptcy program EMC update call and related follow up. | 1.10 |
| 09/28/07 | EA | Review of preliminary information related to Iron Mountain and Tustin warehouse storage volumes. | 0.40 |
| 09/29/07 | JL | Composition and revision of presentations for 10/3 NC Board meeting. | 4.70 |
| 09/29/07 | JL | Prepared for and participated in multiple calls/e-mails with AlixPartners and OMM teams to review and revise Board presentation. | 2.00 |
| 09/29/07 | JL | Reviewed other presentations and information provided to be included in 10/3 Board presentation. | 2.00 |
| 09/30/07 | JL | Composition and revision of presentations for 10/3 NC Board meeting. | 3.90 |
| | | **Total Hours** | **477.10** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2010451-4

Re:                            General Bankruptcy Support
Client/Matter #                004839.00005

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 113.90 | 625.00 | 71,187.50 |
| Albert Koch | 3.00 | 750.00 | 2,250.00 |
| Stacey Hightower | 14.10 | 475.00 | 6,697.50 |
| Jamie Lisac | 53.40 | 525.00 | 28,035.00 |
| Michelle C Campbell | 27.50 | 495.00 | 13,612.50 |
| Eva Anderson | 56.30 | 525.00 | 29,557.50 |
| Clayton Gring | 22.70 | 350.00 | 7,945.00 |
| Brieh Guevara | 115.30 | 400.00 | 46,120.00 |
| Michael J Laureno | 24.60 | 400.00 | 9,840.00 |
| Andrew Wagner | 39.90 | 400.00 | 15,960.00 |
| Dennis DeBassio | 6.40 | 315.00 | 2,016.00 |
| **Total Hours & Fees** | **477.10** | | **233,221.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-5

Re:                          ITTS Evaluation
Client/Matter #              004839.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/04/07 | DP | Reviewed weekly Rif lists and staffing plan, including follow up activity | 1.80 |
| 09/04/07 | DP | Participated in weekly engagement team update, and followed up on open items | 1.20 |
| 09/04/07 | DP | Evaluated current set of contracts for rejection status and participated in weekly review | 2.40 |
| 09/04/07 | DP | Prepared for and participated if weekly joint TSA servicing meeting with Carrington. Included follow up activities. | 3.40 |
| 09/04/07 | DP | Participated in internal TSA Servicing call and follow up activities. | 0.80 |
| 09/04/07 | BG | Planned and advanced estate technology access and information store physical and logical separation, including termination procedures, access log review, and separating entity configuration | 1.60 |
| 09/05/07 | BG | Prepared for and participated in estate systems applications requirements call and meetings | 2.00 |
| 09/05/07 | DP | Reviewed initial results of Telecom audit with audit vendor, including preparation. | 1.70 |
| 09/05/07 | DP | Edited Estate Plan and participated in review meeting. | 1.50 |
| 09/05/07 | DP | Evaluated IT contracts for rejection status, including a review with contract team | 2.40 |
| 09/05/07 | DP | Developed system application requirements and reviewed with estate team | 2.30 |
| 09/05/07 | DP | Develop and review telecom configurations to support lease options | 2.20 |
| 09/05/07 | DP | Developed and reviewed Data Center plan for 350 Commerce | 1.40 |
| 09/06/07 | DP | Participated in Engagement Team update and follow up activities. | 1.40 |
| 09/06/07 | DP | Participated in weekly Servicing transition update and follow up activities with Carrington | 1.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2010451-5

Re:                           ITTS Evaluation
Client/Matter #               004839.00006

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/06/07 | DP | Development of software license motions (contributed to legal) and vendor interaction for transfer to Carrington | 2.80 |
| 09/06/07 | DP | Reviewed and edited staffing plan, based on 9/7 exits to Barclays. Follow up on issues. | 1.80 |
| 09/07/07 | DP | Participated in Bankruptcy Steering Committee Meeting. | 0.80 |
| 09/07/07 | DP | Negotiated resolution to credit hold with AT&T to order key services in support of real estate plan. Including follow activities | 1.40 |
| 09/10/07 | DP | Prepared presentation for UCC on Data Center wind down strategy | 1.80 |
| 09/10/07 | DP | Reviewed weekly RIF listing and follow up activities | 1.60 |
| 09/10/07 | DP | Participated in IT management team meeting to plan post 10/5 organization | 1.30 |
| 09/11/07 | DP | Evaluated staffing options for IT projects | 1.30 |
| 09/11/07 | DP | Participated in BK engagement team update and follow up. | 1.20 |
| 09/11/07 | DP | Evaluated Estate Plan and participated in project team meeting. | 2.40 |
| 09/11/07 | DP | Participated in weekly Servicing Transition Planning Meeting and follow up activities, including the transfer of software motions. | 3.20 |
| 09/11/07 | DP | Participated in internal TSA review and next steps | 0.70 |
| 09/12/07 | DP | Follow up on vendor issues, including AT&T | 1.20 |
| 09/12/07 | DP | Preparation of IT Estate budget discussion for telecommunications and review. | 1.60 |
| 09/12/07 | DP | Participation in Estate wind down meeting and follow up | 1.80 |
| 09/12/07 | DP | Prepared and participated in contract rejection review | 2.30 |
| 09/12/07 | DP | Participated in data retention meeting to set requirements and next steps. | 1.30 |
| 09/12/07 | DP | Discuss exit strategy for applications & document productions and follow up | 1.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-5 |
|---|---|
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/13/07 | DP | Participated in BK engagement team meeting and follow up. | 1.20 |
| 09/13/07 | DP | Developed input for motions to transfer software to Carrington. | 2.30 |
| 09/13/07 | DP | Participated in weekly Servicing transition meeting and next steps | 1.30 |
| 09/13/07 | DP | Managed vendor issues, including AT&T circuit order to facilitate lease rejections. | 1.20 |
| 09/13/07 | BG | Planned and advanced estate infrastructure and information preservation, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 2.80 |
| 09/14/07 | BG | Planned and advanced estate technology access and information store physical and logical separation, including termination procedures, access log review, and separating entity configuration | 2.20 |
| 09/14/07 | DP | Participated in BK Steering Committee meeting and follow up. | 1.20 |
| 09/17/07 | DP | Reviewed estate application estate requirements and participated in meeting to discuss next steps. | 2.30 |
| 09/17/07 | DP | Followed up on vendor issues (realquest, Microsoft..) including contract reviews | 1.80 |
| 09/17/07 | DP | Followed up on open issues related to Software transfers to Carrington. | 1.40 |
| 09/18/07 | DP | Participated in engagement team update and follow up. | 1.20 |
| 09/18/07 | DP | Reviewed materials and participated in the Estate Management Team planning meeting. | 2.30 |
| 09/18/07 | DP | Reviewed realquest contract and follow up | 0.80 |
| 09/18/07 | DP | Participated in move planning meeting for real estate related activities, including pre-planning | 2.80 |
| 09/18/07 | DP | Participated in joint weekly TSA reviewing meeting and | 1.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-5 |
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | follow up times | |
| 09/18/07 | DP | Reviewed internal TSA project plan | 1.10 |
| 09/18/07 | BG | Planned and advanced estate infrastructure and information preservation, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 3.40 |
| 09/19/07 | BG | Discussed costing and access options for OnBase with Hyland Software rep Mike Manimbo | 0.50 |
| 09/19/07 | DP | Researched alternatives and participated in cash reduction meeting to develop options. | 1.50 |
| 09/19/07 | DP | Reviewed status and participated in estate planning meeting. Includes follow up actions. | 2.60 |
| 09/19/07 | DP | Reviewed contract rejection candidates, including review of the agreements. | 2.30 |
| 09/19/07 | DP | Participated in legal review of data required to evaluate servicing performance. | 1.30 |
| 09/19/07 | DP | Reviewed 3rd party contracts for next steps | 1.60 |
| 09/19/07 | DP | Evaluated TSA for applicable charge backs. Developed recommendation | 1.80 |
| 09/20/07 | DP | Participated is Servicing TSA transition meeting and follow up on open items for 9/28 date. | 1.60 |
| 09/20/07 | DP | Reviewed telecommunication wind-down plan and billing audit status, includes action item. s | 1.80 |
| 09/20/07 | DP | Participated in engagement team meeting and follow up | 1.20 |
| 09/21/07 | DP | Participated in Bankruptcy weekly review meetings and follow up. | 1.10 |
| 09/24/07 | DP | Worked vendor (AT&T) issues related to potential real estate moves. | 1.30 |
| 09/24/07 | DP | Reviewed HR plan for upcoming reductions and follow up | 1.10 |
| 09/25/07 | DP | Participated in engagement team update meeting and follow | 1.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010451-5

Re:                    ITTS Evaluation
Client/Matter #        004839.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | up | |
| 09/25/07 | DP | Reviewed Estate Management Wind-Down Plan, participated in update meeting and followed up on open items | 3.80 |
| 09/25/07 | DP | Reviewed Carrington TSA status and proposed extension items, including follow up activity. | 1.60 |
| 09/25/07 | DP | Participated in internal TSA status meeting and follow up | 1.30 |
| 09/25/07 | BG | Planned and advanced estate infrastructure and information preservation, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 3.70 |
| 09/26/07 | BG | Planned and advanced estate technology access and information store physical and logical separation, including termination procedures, access log review, and separating entity configuration | 3.80 |
| 09/26/07 | DP | Participated in BK update meeting and follow up. | 1.20 |
| 09/26/07 | DP | Reviewed HR options with CIO and participated in management session to look at 12/31 staffing options. | 1.80 |
| 09/26/07 | DP | Reviewed contract database and participated on contract rejection meeting. | 2.50 |
| 09/26/07 | DP | Participated in Servicing update for transition weekend cut overs and follow up activities. | 1.50 |
| 09/26/07 | DP | Led IT team turnover meeting with departing CIO and followed up with employee discussions. | 2.40 |
| 09/26/07 | DP | Participated in call to discuss Epicor system for examiners, including follow up. | 1.20 |
| 09/26/07 | DP | Followed up on vendor contract and invoice issues | 0.70 |
| 09/27/07 | DP | Participated in engagement team call and follow up. | 1.40 |
| 09/27/07 | DP | Reviewed telecommunication audit finding and follow on activities. | 2.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-5

Re:                          ITTS Evaluation
Client/Matter #              004839.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/27/07 | DP | Reviewed and developed billing recovery for IT contracts supporting Servicing transition. | 2.60 |
| 09/27/07 | DP | Reviewed and modified IT staffing model for Q4, | 1.30 |
| 09/27/07 | BG | Planned and advanced estate infrastructure and information preservation, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 2.70 |
| 09/28/07 | BG | Planned and advanced estate technology access and information store physical and logical separation, including termination procedures, access log review, and separating entity configuration | 2.40 |
| 09/28/07 | DP | Reviewed contract database for billable items in support of the Servicing transition. | 1.60 |
| 09/28/07 | DP | Reviewed plans and participated in calls supporting the voice switch conversion. | 2.10 |
| | | **Total Hours** | **151.50** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-5 |
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Daniel Puscas | 126.40 | 525.00 | 66,360.00 |
| Brieh Guevara | 25.10 | 400.00 | 10,040.00 |
| **Total Hours & Fees** | **151.50** | | **76,400.00** |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-6 |
|---|---|
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/04/07 | SH | Prepare reconciliations related to whole loan purchasers: including loan level reconciliation, reconciliation between whole loan purchaser alternative accountings | 1.00 |
| 09/04/07 | SH | Develop strategy to quantify and analyze outstanding borrower credit disputes | 3.10 |
| 09/04/07 | CK | Made coding modifications to the Invoice Tracking Database. | 4.00 |
| 09/04/07 | CGG | Claims - Worked with claims data from external staff to begin updating claims database with newly filed claims information. | 3.20 |
| 09/04/07 | CGG | Claims - worked with claims filed for contingent, un-liquidated, or disputed amounts.  Updated claims database to correctly reflect this universe and manipulated omnibus objection drafts to correctly treat such claims. | 3.40 |
| 09/05/07 | CGG | Updated recovery model based on comments and recovery adjustments received from external staff.  Delivered finalized version to external staff in preparation for board meeting. | 1.80 |
| 09/05/07 | CGG | Claims - continued to work with newly filed claims information to update claims database. | 2.40 |
| 09/05/07 | CGG | Claims - worked with scheduled liability data to match newly filed claims to company liabilities to initiate the reconciliation process for all timely filed claims. | 3.60 |
| 09/05/07 | CGG | Claims - updated claims data by categorizing all newly filed claims and broadening omnibus objections with qualifying claims. | 3.20 |
| 09/05/07 | SH | Develop strategy to quantify and analyze outstanding borrower credit disputes | 3.50 |
| 09/05/07 | SH | Prepare reconciliations related to whole loan purchasers: including loan level reconciliation, reconciliation between whole loan purchaser alternative accountings | 2.00 |
| 09/06/07 | SH | Prepare reconciliations related to whole loan purchasers: | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010451-6

Re:                       Accounting and Reporting
Client/Matter #           004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | including loan level reconciliation, reconciliation between whole loan purchaser alternative accountings |  |
| 09/06/07 | SH | Develop strategy to quantify and analyze outstanding borrower credit disputes | 2.40 |
| 09/06/07 | CGG | Claims - Worked with claims files from external staff to add timely filed claims to database. | 3.20 |
| 09/06/07 | CGG | Claims - continued working with claims data to finalize claims reports and deliver to external staff. | 2.70 |
| 09/06/07 | TBB | Attention to various accounting issues - escheat, ABA wind-downs. | 0.80 |
| 09/07/07 | CGG | Claims - Continued working with claims data to identify claims to be included on both substantive and non substantive omnibus objections. | 3.60 |
| 09/07/07 | CGG | Claims - reviewed all timely filed claims to update claims categorizations.  Exercise performed to continue progress made on claims reconciliations and delegate claims to functional teams. | 2.10 |
| 09/07/07 | SH | Develop strategy to quantify and analyze outstanding borrower credit disputes | 2.70 |
| 09/07/07 | SH | Prepare reconciliations related to whole loan purchasers: including loan level reconciliation, reconciliation between whole loan purchaser alternative accountings | 2.10 |
| 09/09/07 | SH | Prepare reconciliations related to whole loan purchasers: including loan level reconciliation, reconciliation between whole loan purchaser alternative accountings | 1.20 |
| 09/09/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 1.70 |
| 09/10/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 2.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-6

Re:                          Accounting and Reporting
Client/Matter #              004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/10/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 1.20 |
| 09/10/07 | SH | Prepare reconciliations related to whole loan purchasers: including loan level reconciliation, reconciliation between whole loan purchaser alternative accountings | 1.80 |
| 09/10/07 | JL | Reviewed July Carrington TSA invoice. | 0.40 |
| 09/10/07 | CGG | Claims - worked with claims data and viewed filed claim forms to further re-categorize necessary claims to rid database of claims assigned to multiple reconciliation categories. | 3.20 |
| 09/10/07 | CGG | Claims - prepared for and met with external staff to discuss claims reports and repurchase claims procedures. | 1.80 |
| 09/10/07 | CGG | Claims - worked with data from reconciliation teams to update omnibus claims objections and allowed claims reports. | 1.90 |
| 09/10/07 | MJL | Worked on intercompany liability balance reconciliation. | 3.20 |
| 09/10/07 | TBB | Review draft of NCW SOFAS;  discuss with Walker, accounting staff. | 2.60 |
| 09/10/07 | BG | Established procedures for and managed extraction of general ledger header and detail information to support intercompany journal entry analyses | 2.40 |
| 09/11/07 | CGG | Claims - Received claims updated report from claims agent. Manipulated data and imported into claims reconciliations model. | 3.50 |
| 09/11/07 | CGG | Claims - prepared for and met with external staff regarding repurchase obligations claims.  Updated claims database with requested categorical and reporting adjustments following meeting. | 2.60 |
| 09/11/07 | CGG | Claims - created and generated various claims reports for external staff review.  Updated reports upon request in preparation for claims meetings and working group | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #            2010451-6

Re:                  Accounting and Reporting
Client/Matter #      004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | distribution. | |
| 09/11/07 | CGG | Claims - reviewed claims data and proof of claim forms to further identify duplicative and amended claims for first omnibus objection. | 3.10 |
| 09/11/07 | TBB | Prepare for and attend meeting with accounting re:  NCW SOFAS. | 1.80 |
| 09/11/07 | TBB | Discussions with staff regarding US Trustee MOR inquiries. | 0.80 |
| 09/11/07 | MJL | Coordinated with Epicor and planned for contractor work to be performed. | 1.80 |
| 09/11/07 | MJL | Cleaned up 1751 account data. | 3.10 |
| 09/11/07 | MJL | Organized intercompany files in preparation of project transfer. | 1.70 |
| 09/11/07 | JL | Prepared for and participated in discussion regarding reconciliation of payroll clearing account. | 1.20 |
| 09/11/07 | JL | Researched and discussed supporting information for KERP payments related to miscellaneous asset sales. | 1.30 |
| 09/11/07 | SH | Prepare reconciliations related to whole loan purchasers: including loan level reconciliation, reconciliation between whole loan purchaser alternative accountings | 2.10 |
| 09/11/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 1.60 |
| 09/11/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 1.60 |
| 09/12/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 2.10 |
| 09/12/07 | SH | Prepare reconciliations related to whole loan purchasers: including loan level reconciliation, reconciliation between | 1.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010451-6

Re:                       Accounting and Reporting
Client/Matter #           004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | whole loan purchaser alternative accountings | |
| 09/12/07 | TBB | Attend call with UST re:  June MOR inquiries. | 0.50 |
| 09/12/07 | CGG | Claims - prepared updated claims reports in summary and by reconciliation category and delivered to claims reconciliations working groups. | 3.20 |
| 09/12/07 | CGG | Claims - updated claims database with information received from internal and external reconciliation teams.  Added claims to omnibus objection list in preparation for filing with the court. | 2.70 |
| 09/12/07 | CGG | Claims - prepared additional claims reports following omnibus objection updates and delivered to reconciliation teams. | 1.20 |
| 09/12/07 | MJL | Worked with Epicor to facilitate data extraction. | 0.80 |
| 09/12/07 | MJL | Performed reconciliation of intercompany liability amount. | 3.10 |
| 09/13/07 | CGG | Claims - worked with data from internal and external staff to update claims categorizations and omnibus objection files with respect to duplicative and amending claims. | 3.10 |
| 09/13/07 | TBB | Discuss MOR and SOFAS issues with accounting, Xroads; review revisions to each. | 2.40 |
| 09/13/07 | SH | Prepare reconciliations related to whole loan purchasers: including loan level reconciliation, reconciliation between whole loan purchaser alternative accountings | 1.30 |
| 09/13/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 1.80 |
| 09/13/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 1.00 |
| 09/14/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference | 2.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2010451-6 | |
| Re: | Accounting and Reporting | |
| Client/Matter # | 004839.00007 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | calls with lenders | |
| 09/14/07 | SH | Prepare reconciliations related to whole loan purchasers: including loan level reconciliation, reconciliation between whole loan purchaser alternative accountings | 2.00 |
| 09/14/07 | TBB | Reviewed revised draft of NC Warehouse SOFAS and provided feedback. | 2.20 |
| 09/14/07 | TBB | Revised draft of July MOR and provide feedback. | 1.80 |
| 09/14/07 | CGG | Claims - Performed detailed review of repurchase proofs of claim.  Analysis performed to capture New Century loan numbers, purpose of claim and specific dollar amounts associated to several default categories. | 4.00 |
| 09/17/07 | CGG | Claims - Continued and finalized detailed review of repurchase proofs of claim. Analysis performed to capture New Century loan numbers, purpose of claim and specific dollar amounts associated to several default categories. | 3.60 |
| 09/17/07 | CGG | Claims - Created repurchase claims analysis following detailed claims review and delivered to internal staff for information request follow up. | 0.80 |
| 09/17/07 | CGG | Claims - Worked with information from external staff to update claims database omnibus objections, claims categorizations and summary reports. | 2.70 |
| 09/17/07 | TBB | Review revised draft of July MOR and discuss with accounting. | 1.40 |
| 09/17/07 | TBB | Drafted responses to UST inquires from June MOR. | 1.80 |
| 09/17/07 | TBB | Reviewed revised draft of NC Warehouse SOFAS and provided signoff. | 2.20 |
| 09/17/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 1.10 |
| 09/17/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank | 2.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-6 |
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | reconciliations | |
| 09/18/07 | SH | Prepare reconciliations related to vendor invoices and payments | 1.20 |
| 09/18/07 | CGG | Claims - Received newly filed claims information from claims agent.  Formatted data and integrated claims data into claims database. | 3.20 |
| 09/18/07 | CGG | Claims - Prepared claims reconciliation reports for external staff to be used in litigation and insurance claims reconciliations. | 0.90 |
| 09/18/07 | CGG | Claims - worked with data from external staff to update matching between filed claims and scheduled liabilities. Imported newly matched data into claims database for reconciliations purposes. | 1.20 |
| 09/18/07 | CGG | Claims - created claims objection report for external claims and legal staff.  File summarized all substantive and non substantive objections prepared for bankruptcy court. | 1.90 |
| 09/18/07 | CGG | Claims - worked with data from external staff to update claims objections. | 2.70 |
| 09/18/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 1.30 |
| 09/18/07 | SH | Develop strategy to quantify and analyze foreclosure and REO outstanding invoices for future payments and negotiations | 1.30 |
| 09/18/07 | TBB | Prepare/update responses to UST inquiries from June MOR and adjustment analysis. | 2.80 |
| 09/19/07 | TBB | Identify updates needed to recovery model based upon recent events. | 0.80 |
| 09/19/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 1.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                        2010451-6

Re:                              Accounting and Reporting
Client/Matter #                  004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/19/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconcilitations | 1.50 |
| 09/19/07 | MJL | Reviewed Epicor data and worked on reconciliation to lead intercompany schedules. | 3.80 |
| 09/19/07 | CGG | Claims - prepared for and met with various members of claims reconciliation teams to discuss progress and next steps. | 1.50 |
| 09/19/07 | CGG | Claims - worked with claims reconciliation data from AP staff to update claims objections and allowed claims data. Prepared and delivered updated claims reports to various reconciliation teams following adjustments to claims data. | 3.40 |
| 09/19/07 | CGG | Claims - met with various members of claims reconciliations teams to prepare a claims reconciliation timeline.  Timeline used to set deliverables dates around claims reconciliations and filed objections. | 1.80 |
| 09/19/07 | SH | Prepare reconciliations related to vendor invoices and payments | 1.70 |
| 09/19/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 2.00 |
| 09/19/07 | CGG | Claims Reporting - worked with claims data to update creditor committee presentation and delivered results to external staff. | 2.50 |
| 09/20/07 | CGG | Claims - worked with repurchase claims team. Researched individual claims to compare purchased loans with trustee claims. | 1.10 |
| 09/20/07 | CGG | Claims - began updating claims database and omnibus objections following meeting with external legal staff. | 0.60 |
| 09/20/07 | MJL | Worked on reconciliation of Epicor data to lead intercompany schedules. | 3.10 |
| 09/20/07 | MJL | Reviewed and revised line item descriptions in intercompany | 3.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-6 |
|---|---|
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | database. | |
| 09/20/07 | MJL | Planned transfer of intercompany database to other team members. | 0.20 |
| 09/20/07 | CGG | Intercompany - prepared for and met with external staff to discuss intercompany account research to begin transition of responsibilities due to reduction of AlixPartners staff. | 0.80 |
| 09/21/07 | MJL | Final review and clean up of intercompany database in preparation of transfer off project. | 3.10 |
| 09/21/07 | SH | Develop strategy to quantify and analyze foreclosure and REO outstanding invoices for future payments and negotiations | 1.70 |
| 09/21/07 | CGG | Claims - continued working with claims data to update omnibus objections following meeting with internal and external legal staff. | 3.10 |
| 09/21/07 | CGG | Intercompany - prepared for and discussed intercompany research with external staff to finalize transition of duties. | 0.50 |
| 09/21/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 1.80 |
| 09/21/07 | SH | Prepare reconciliations related to vendor invoices and payments | 2.00 |
| 09/24/07 | SH | Prepare reconciliations related to vendor invoices and payments | 1.00 |
| 09/24/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 1.10 |
| 09/24/07 | SH | Develop Reconveyance/Release/Satisfaction process for title lien recordation | 2.30 |
| 09/25/07 | CGG | Claims - worked with repurchase claims staff to manually review filed claims and search for duplicated loan numbers. Reviewed originated loans database to identify possible duplicative loans. | 2.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010451-6

Re:                       Accounting and Reporting
Client/Matter #           004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/25/07 | CGG | Claims - Began manual review of all repurchase claims. Documented cause for claim and dollar amounts associated with type of breach. | 4.00 |
| 09/25/07 | CGG | Claims - continued manual review of all repurchase claims to document purpose of claim and record dollar values associated with claim type. | 2.40 |
| 09/26/07 | CGG | Claims - finalized repurchase claims manual review and delivered results to external staff.  Activity performed to identify purpose for filing repurchase claims and further reconciliation efforts. | 3.70 |
| 09/26/07 | CGG | Claims - prepared for and met with internal repurchase claims staff to discuss claims receipt and resolution process. | 0.70 |
| 09/26/07 | CGG | Claims - prepared repurchase claims summary complete with claims allowance estimates using information from internal staff. | 1.40 |
| 09/26/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations | 1.40 |
| 09/26/07 | SH | Develop strategy to quantify and analyze foreclosure and REO outstanding invoices for future payments and negotiations | 1.30 |
| 09/27/07 | SH | Prepare reconciliations related to vendor invoices and payments | 0.90 |
| 09/27/07 | SH | Develop Reconveyance/Release/Satisfaction process for title lien recordation | 1.90 |
| 09/27/07 | CGG | Claims - updated repurchase claims summary and distributed to external staff in preparation for call with repurchase team. | 1.20 |
| 09/27/07 | CGG | Claims - worked with information from external staff to make categorization and objection changes to claims database. | 1.90 |
| 09/28/07 | SH | Develop strategy to quantify and analyze foreclosure and REO outstanding invoices for future payments and | 1.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2010451-6

Re:                        Accounting and Reporting
Client/Matter #            004839.00007

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|  |  | negotiations |  |
| 09/29/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 3.40 |
|  |  | **Total Hours** | **247.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2010451-6

Re:                     Accounting and Reporting
Client/Matter #         004839.00007

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 21.90 | 625.00 | 13,687.50 |
| Stacey Hightower | 77.30 | 475.00 | 36,717.50 |
| Jamie Lisac | 2.90 | 525.00 | 1,522.50 |
| Clayton Gring | 110.90 | 350.00 | 38,815.00 |
| Brieh Guevara | 2.40 | 400.00 | 960.00 |
| Michael J Laureno | 27.60 | 400.00 | 11,040.00 |
| Casey Kangas | 4.00 | 350.00 | 1,400.00 |
| **Total Hours & Fees** | **247.00** | | **104,142.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2010451-7

Re:                           Interim Corporate Controller Duties
Client/Matter #               004839.00008

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/27/07 | MGT | Prepare for and participate in accounting staff meeting | 1.70 |
| 08/27/07 | MGT | Review and sign various state tax returns | 2.40 |
| 08/27/07 | MGT | Review company cash forecast | 0.90 |
| 08/28/07 | MGT | Prepare for and participate in meeting regarding wind down of company's ABA joint ventures | 2.30 |
| 08/28/07 | MGT | Prepare for and participate in AlixPartners team update call | 1.40 |
| 08/28/07 | MGT | Review and sign various state tax returns | 2.40 |
| 08/28/07 | MGT | Prepare for and participate in meeting with Grant Thornton re Federal tax audit, strategy, status of Federal tax refund. | 2.40 |
| 08/28/07 | MGT | Meet with accounting staff re account reconciliation process and timing for completion. | 1.90 |
| 08/29/07 | MGT | Prepare for and participate in meeting with company staff (Donna Walker, Janet Okimoto) re payroll clearing account reconciliation process | 1.90 |
| 08/29/07 | MGT | Prepare for and participate in BK steering committee meeting | 1.40 |
| 08/29/07 | MGT | Meet with accounting staff re July close, preparation and filing of monthly operating reports. | 2.90 |
| 08/29/07 | MGT | Prepare for and participate in accounting staff meeting | 1.80 |
| 08/29/07 | MGT | Review and sign various state tax returns | 2.20 |
| 08/30/07 | MGT | Prepare for and participate in AlixPartners team update meeting | 1.30 |
| 08/30/07 | MGT | Prepare for and participate in meeting with various tax and legal advisors regarding New Century tax refund, audit status etc. | 2.90 |
| 08/30/07 | MGT | Review and sign various state tax returns | 2.20 |
| 08/30/07 | MGT | Review company cash projections | 0.80 |
| 08/30/07 | MGT | Prepare for and participate in meeting with company's former tax director re Federal tax audit, refund status etc. | 2.60 |
| 08/31/07 | MGT | Prepare for and participate in accounting staff meeting | 1.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                          2010451-7

Re:                                Interim Corporate Controller Duties
Client/Matter #                    004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/31/07 | MGT | Prepare for and participate in meeting with Grant Thornton re Federal audit strategy | 2.90 |
| 08/31/07 | MGT | Review July close data for preparation and filing of monthly operating reports. | 1.90 |
| 09/03/07 | MGT | Prepare for and participate in meeting with Grant Thornton re tax audit strategy and deliverables, Federal tax refund strategy | 2.90 |
| 09/03/07 | MGT | Review July close information, review for preparation of monthly operating reports | 2.70 |
| 09/03/07 | MGT | Meet with company staff (Donna Walker) re preparation and filing of monthly operating reports. | 1.90 |
| 09/04/07 | MGT | Prepare for and participate in AlixPartners team update call | 1.20 |
| 09/04/07 | MGT | Prepare for and participate in accounting staff meeting | 1.90 |
| 09/04/07 | MGT | Review and sign various state tax returns | 2.70 |
| 09/04/07 | MGT | Prepare for and participate in meeting re Federal tax return status | 3.30 |
| 09/04/07 | MGT | Prepare for and participate in meeting re wind down of ABA joint venture entities. | 1.40 |
| 09/05/07 | MGT | Prepare for and participate in BK steering committee team meeting | 1.30 |
| 09/05/07 | MGT | Prepare for and participate in meeting with Grant Thornton re Federal tax strategy | 3.40 |
| 09/05/07 | MGT | Review and sign various state tax returns | 2.80 |
| 09/05/07 | MGT | Prepare for and participate in estate infrastructure wind down meeting | 1.90 |
| 09/06/07 | MGT | Prepare for and participate in AlixPartners team update meeting | 1.20 |
| 09/06/07 | MGT | Review and sign various state tax returns | 2.90 |
| 09/06/07 | MGT | Prepare for and participate in accounting staff meeting | 1.90 |
| 09/06/07 | MGT | Prepare for and participate in meeting with Grant Thornton | 2.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-7

Re:                          Interim Corporate Controller Duties
Client/Matter #              004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | re Federal tax audit status and strategy | |
| 09/06/07 | MGT | Prepare for and participate in legal/compliance team meeting | 1.70 |
| 09/07/07 | MGT | Prepare for and participate in meeting with financial and legal advisors re Federal tax status, audit, refund status | 3.10 |
| 09/07/07 | MGT | Review July close information for preparation of monthly operating reports | 1.80 |
| 09/07/07 | MGT | Prepare for and participate in accounting staff meeting | 1.80 |
| 09/10/07 | MGT | Prepare for and participate in meeting with various attorneys and financial advisors re Federal tax status | 3.80 |
| 09/10/07 | MGT | Review and sign various state tax returns | 2.20 |
| 09/11/07 | MGT | Prepare for and participate in AlixPartners team update call | 1.40 |
| 09/11/07 | MGT | Prepare for and participate in accounting staff meeting | 2.10 |
| 09/11/07 | MGT | Review and sign various state tax returns | 2.40 |
| 09/11/07 | MGT | Prepare for and participate in meeting with company's former tax director re Federal tax return, securing refund etc. | 2.60 |
| 09/11/07 | MGT | Prepare for and participate in meeting re excess inclusion income modeling, resource availability etc. | 2.40 |
| 09/12/07 | MGT | Prepare for and participate in BK steering committee meeting | 1.90 |
| 09/12/07 | MGT | Review company cash planning model, identify effect of Internal Revenue Service delay in delivering Federal tax refund | 2.30 |
| 09/12/07 | MGT | Prepare for and participate in accounting staff meeting | 2.20 |
| 09/12/07 | MGT | Prepare for and participate in estate infrastructure planning meeting | 1.90 |
| 09/12/07 | MGT | Review and sign various state tax returns | 2.60 |
| 09/13/07 | MGT | Prepare for and participate in AlixPartners team update call | 1.70 |
| 09/13/07 | MGT | Review and sign various state tax returns | 2.90 |
| 09/13/07 | MGT | Review July monthly operating reports for filing | 3.20 |
| 09/13/07 | MGT | Prepare for and participate in meeting regarding legal | 2.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-7

Re:                          Interim Corporate Controller Duties
Client/Matter #              004839.00008

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|  |  | strategy for securing Federal tax refund. |  |
| 09/14/07 | MGT | Prepare for and participate in meeting with Grant Thornton re Federal tax issues | 3.40 |
| 09/14/07 | MGT | Prepare for and participate in meeting with Grant Thornton (Gary Grush) re Federal audit status and action plan | 1.70 |
| 09/17/07 | MGT | Prepare for and meet with Grant Thornton re Federal audit status | 2.30 |
| 09/17/07 | MGT | Meet with O'Melveny & Meyers staff in Newport Beach office, execute documents related to sale of loans (including local travel time) | 2.20 |
| 09/17/07 | MGT | Accounting staff meeting | 1.80 |
| 09/18/07 | MGT | Prepare for and participate in AlixPartners update meeting | 1.20 |
| 09/18/07 | MGT | Review and execute various state tax returns | 2.70 |
| 09/18/07 | MGT | Prepare for and participate in meeting re Hawaiian captive insurance company shut down | 2.40 |
| 09/18/07 | MGT | Review various statutes and regulations related to company's Federal tax filing, refund status etc. | 2.10 |
| 09/18/07 | MGT | Meet with accounting staff (Donna Walker) re August close process, staffing needs, temp status etc. | 2.00 |
| 09/19/07 | MGT | Prepare for and participate in contingency planning meeting | 2.30 |
| 09/19/07 | MGT | Prepare for and participate in conference call/meeting with legal advisors re Federal tax issues | 2.20 |
| 09/19/07 | MGT | Prepare for and participate in conference call with Grant Thornton re Federal audit, tax issues | 2.60 |
| 09/19/07 | MGT | Review 13 week cash plan | 0.90 |
| 09/19/07 | MGT | Review and sign various state tax returns | 2.50 |
| 09/20/07 | MGT | Review and sign various state tax returns | 3.30 |
| 09/20/07 | MGT | Prepare for and participate in meeting with company's former tax director re Federal tax issues | 2.40 |
| 09/20/07 | MGT | Prepare for and participate in meeting with Grant Thornton | 2.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-7 |
| Re: | Interim Corporate Controller Duties |
| Client/Matter # | 004839.00008 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | re Federal tax issues | |
| 09/20/07 | MGT | Prepare for and participate in AlixPartners team update call | 1.30 |
| 09/21/07 | MGT | Prepare for and participate in meeting with Grant Thornton re Federal Tax issues | 1.60 |
| 09/21/07 | MGT | Review and execute various state tax returns | 2.20 |
| 09/21/07 | MGT | Review language in proposed 8K filing (July MOR's) | 1.60 |
| 09/24/07 | MGT | Telephone discussion with Tax Advisors-Grant Thornton-Gary Grush) regarding excess inclusion income, accuracy of schedule Q's provided by KPMG, GT letter of 9/14. | 2.60 |
| 09/24/07 | MGT | Accounting staff meeting | 1.70 |
| 09/24/07 | MGT | Meet with NCEN staff (Donna Walker) re close process for August. | 1.20 |
| 09/25/07 | MGT | Telephone conference with Grant Thornton (Don Dahl) re tax issues. | 1.40 |
| 09/25/07 | MGT | Prepare for and participate in meeting with NCEN staff re dissolution of ABA joint ventures | 2.30 |
| 09/25/07 | MGT | Prepare for and participate in meeting with Holly Etlin of AlixPartners re various case issues | 1.40 |
| 09/25/07 | MGT | Review and sign various state tax returns | 2.70 |
| 09/25/07 | MGT | Review various docs related to wind down of Honolulu based captive insurance entity. | 1.60 |
| 09/26/07 | MGT | Prepare for and participate in BK steering committee meeting | 1.70 |
| 09/26/07 | MGT | Meet with NCEN staff (Donna Walker and Music Sprouse) re post 12/31 headcount requirements | 1.20 |
| 09/26/07 | MGT | Several telephone conferences with tax advisors (Grant Thornton-Gary Grush) re excess inclusion income tax issues, GT 9/14 letter | 2.40 |
| 09/26/07 | MGT | Prepare for and participate in meeting regarding post 12/31/07 estate planning, headcount and resource requirements etc. | 2.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010451-7

Re:                Interim Corporate Controller Duties
Client/Matter #        004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/26/07 | MGT | Telephone conversation with Grant Thornton (Don Dahl) re tax issues, excess inclusion income issues, GT letter of 9/14. | 1.10 |
| 09/26/07 | MGT | Meet with NCEN staff (Donna Walker) re close process, UST information requests, tax issues etc | 1.30 |
| 09/27/07 | MGT | Prepare for and participate in AlixPartners team update meeting | 1.30 |
| 09/27/07 | MGT | Telephone conference with O'Melveny and Myers (Bob Rizzi) re tax issues | 0.90 |
| 09/27/07 | MGT | Review and sign various state tax returns | 1.90 |
| 09/27/07 | MGT | Prepare for and participate in conference with NCEN former tax director (Lou Garday) re excess inclusion tax issues | 1.90 |
| 09/27/07 | MGT | Prepare for and participate in accounting staff meeting | 1.80 |
| 09/27/07 | MGT | Prepare for and participate in meeting with Grant Thornton re tax issues, excess inclusion income issues, audit issues etc. | 2.60 |
| 09/28/07 | MGT | Prepare for and participate in AlixPartners team update meeting | 1.30 |
| 09/28/07 | MGT | Prepare for and participate in teleconference with tax advisors (Grant Thornton-Gary Grush) re excess inclusion tax issues, GT letter of 9/14 | 1.90 |
| 09/28/07 | MGT | Meet with NCEN staff (Donna Walker, IT) re excess inclusion income modeling, network model access | 1.90 |
| 09/28/07 | MGT | Review NCEN excess inclusion income model and modified by KPMG | 2.40 |
| 09/28/07 | MGT | Review and execute revised power of attorney for O'Melveny and Meyers | 0.70 |
| 09/28/07 | MGT | Review and execute revised power of attorney for Grant Thornton | 0.50 |
| 09/28/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| | | **Total Hours** | **219.90** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-7 |
| Re: | Interim Corporate Controller Duties |
| Client/Matter # | 004839.00008 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael G Tinsley | 219.90 | 525.00 | 115,447.50 |
| **Total Hours & Fees** | **219.90** | | **115,447.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010451-8

Re:                      Travel Time (50% Billable to Client)
Client/Matter #          004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/27/07 | MGT | Travel Dallas, TX Irvine, CA | 4.00 |
| 08/31/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| 09/03/07 | DRD | Travel - Chicago to client | 6.50 |
| 09/03/07 | MJL | Travel to client. | 1.00 |
| 09/03/07 | MGT | Travel Dallas, TX Irvine, CA | 4.00 |
| 09/03/07 | BG | Travel | 1.70 |
| 09/04/07 | AAK | New Century Travel | 8.00 |
| 09/04/07 | TBB | Travel to LA. | 4.50 |
| 09/04/07 | HFE | Travel to Los Angeles | 8.00 |
| 09/04/07 | JL | Travel time - Chicago to Santa Ana. | 6.50 |
| 09/04/07 | CGG | Travel from DFW to SNA. | 5.00 |
| 09/04/07 | SH | Travel to/from CA | 8.50 |
| 09/04/07 | EA | Flight from New York to Orange County, CA. | 6.10 |
| 09/06/07 | SH | Travel to/from CA | 7.50 |
| 09/06/07 | CGG | Travel from SNA to DFW. | 5.00 |
| 09/06/07 | DRD | Travel - client to Chicago | 6.50 |
| 09/06/07 | DRD | Travel delay due to Chicago weather. | 1.00 |
| 09/06/07 | TBB | Travel to SC. | 4.50 |
| 09/06/07 | AAK | New Century travel | 8.00 |
| 09/06/07 | BG | Travel, CA to MI | 8.00 |
| 09/07/07 | JL | Travel time - Los Angeles to Chicago. | 6.50 |
| 09/07/07 | HFE | Travel to NYC | 8.00 |
| 09/07/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| 09/07/07 | MJL | Travel home. | 1.00 |
| 09/07/07 | EA | Travel from Orange County, CA to New York. | 5.90 |
| 09/07/07 | DP | Travel from Irvine, CA to Rochester Hills, MI | 8.00 |
| 09/09/07 | MJL | Travel to client. | 1.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010451-8

Re:                    Travel Time (50% Billable to Client)
Client/Matter #        004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/10/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |
| 09/10/07 | DRD | Traveled from Chicago to client. | 6.50 |
| 09/10/07 | AAK | New Century.  Prepare time. | 0.50 |
| 09/10/07 | MGT | Travel Dallas, TX Irvine, CA | 4.00 |
| 09/10/07 | EA | Travel from New York to Orange County, CA | 6.10 |
| 09/10/07 | DP | Travel from Rochester Hills, MI to Irvine, CA | 8.00 |
| 09/10/07 | SH | Travel to/from CA | 8.50 |
| 09/10/07 | CGG | Travel from Dallas to SNA. | 5.00 |
| 09/10/07 | TBB | Travel to LA. | 4.50 |
| 09/10/07 | BG | Travel, MI to CA | 8.00 |
| 09/11/07 | HFE | Travel to Delaware for hearing | 2.00 |
| 09/11/07 | HFE | Travel from Philadelphia to LAX | 8.00 |
| 09/12/07 | BG | Travel, CA to MI | 4.50 |
| 09/13/07 | BG | Travel, CA to MI | 3.50 |
| 09/13/07 | CGG | Travel from SNA to DFW. | 5.00 |
| 09/13/07 | TBB | Travel to SC. | 4.50 |
| 09/13/07 | HFE | Travel from LA to NYC | 8.00 |
| 09/13/07 | SH | Travel to/from CA | 7.50 |
| 09/13/07 | EA | Travel from Orange County, CA to New York. | 6.10 |
| 09/13/07 | JL | Travel - Santa Ana to Chicago. | 6.50 |
| 09/14/07 | DP | Travel from Irvine, CA to Rochester Hills, MI. | 8.00 |
| 09/14/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| 09/14/07 | MJL | Travel home from client. | 1.00 |
| 09/14/07 | DRD | Travel | 6.50 |
| 09/16/07 | EA | Travel to Orange County, CA from New York | 5.50 |
| 09/17/07 | SH | Travel to/from CA | 8.50 |
| 09/17/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010451-8

Re:                      Travel Time (50% Billable to Client)
Client/Matter #          004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/17/07 | BG | Travel, MI to CA | 8.00 |
| 09/17/07 | MGT | Travel Dallas, TX Irvine, CA | 4.00 |
| 09/17/07 | DP | Travel to Irvine, CA from Rochester Hills, MI | 8.00 |
| 09/17/07 | DRD | Travel | 6.50 |
| 09/17/07 | CGG | Travel from DFW to SNA. | 5.00 |
| 09/18/07 | TBB | Travel to CA. | 4.50 |
| 09/18/07 | HFE | Travel from Chicago to LAX | 6.00 |
| 09/19/07 | JL | Travel - Santa Ana to Chicago. | 6.50 |
| 09/19/07 | MCC | Travel to and from company | 2.00 |
| 09/19/07 | MJL | Travel to client | 1.00 |
| 09/20/07 | EA | Travel from Orange County, CA to New York. | 6.20 |
| 09/20/07 | SH | Travel to/from CA | 7.50 |
| 09/20/07 | DRD | Travel | 6.50 |
| 09/20/07 | CGG | Travel from SNA to Dallas. | 5.00 |
| 09/20/07 | HFE | Travel from LAX to NYC | 8.00 |
| 09/20/07 | TBB | Travel to SC. | 4.50 |
| 09/20/07 | BG | Travel, CA to MI | 8.00 |
| 09/21/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| 09/21/07 | DP | Travel to Rochester Hills, MI from Irvine, CA | 8.00 |
| 09/21/07 | MJL | Travel home from client | 1.00 |
| 09/24/07 | EA | Travel to Orange County, CA from New York. | 6.10 |
| 09/24/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |
| 09/24/07 | HFE | Travel from NYC to LAX | 8.00 |
| 09/24/07 | BG | Travel, MI to CA | 8.00 |
| 09/24/07 | DP | Travel from Rochester Hills. MI  to Irvine, CA | 8.00 |
| 09/24/07 | MGT | Travel Dallas, TX Irvine, CA | 4.00 |
| 09/24/07 | CGG | Travel from DFW to SNA. | 5.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010451-8

Re:                       Travel Time (50% Billable to Client)
Client/Matter #           004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/24/07 | DRD | Travel | 6.50 |
| 09/25/07 | SH | Travel to/from CA | 8.50 |
| 09/26/07 | CGG | Travel from SNA to Dallas. | 5.00 |
| 09/27/07 | EA | Travel from Orange County, CA to New York on red eye. | 3.70 |
| 09/27/07 | JL | Travel - Santa Ana to Chicago. | 6.50 |
| 09/27/07 | BG | Travel, CA to MI | 8.00 |
| 09/27/07 | HFE | Travel from LAX to NYC | 8.00 |
| 09/27/07 | DRD | Travel to Chicago | 6.50 |
| 09/28/07 | DP | Travel from Irvine, CA to Rochester Hills, MI | 8.00 |
| 09/28/07 | EA | Travel from Orange County, CA to New York on red eye. | 3.10 |
| 09/30/07 | BG | Travel, MI to CA | 8.00 |
| | | **Total Hours** | **523.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-8 |
|---|---|

| Re: | Travel Time (50% Billable to Client) |
|---|---|
| Client/Matter # | 004839.00009 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 27.00 | 625.00 | 16,875.00 |
| Albert Koch | 16.50 | 750.00 | 12,375.00 |
| Holly Etlin | 64.00 | 695.00 | 44,480.00 |
| Stacey Hightower | 56.50 | 475.00 | 26,837.50 |
| Daniel Puscas | 56.00 | 525.00 | 29,400.00 |
| Jamie Lisac | 52.00 | 525.00 | 27,300.00 |
| Michael G Tinsley | 36.00 | 525.00 | 18,900.00 |
| Michelle C Campbell | 2.00 | 495.00 | 990.00 |
| Eva Anderson | 48.80 | 525.00 | 25,620.00 |
| Clayton Gring | 40.00 | 350.00 | 14,000.00 |
| Brieh Guevara | 65.70 | 400.00 | 26,280.00 |
| Michael J Laureno | 6.00 | 400.00 | 2,400.00 |
| Dennis DeBassio | 53.00 | 315.00 | 16,695.00 |
| **Total Hours & Fees** | **523.50** | | **262,152.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010451-8

Re:                      Travel Time (50% Billable to Client)
Client/Matter #          004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 03/12/07 | Meals & Tips - - VENDOR: Stacey Hightower | 9.87 |
| 03/12/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 5.00 |
| 03/15/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 5.00 |
| 03/15/07 | Meals & Tips - - VENDOR: Stacey Hightower | 19.60 |
| 03/23/07 | Airfare - - VENDOR: Stacey Hightower Business - JFK/LAX/JFK 3/25-30/2007 | 2,996.80 |
| 03/23/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 3/23-25/2007 | 50.00 |
| 03/25/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 10.00 |
| 03/25/07 | Meals & Tips - - VENDOR: Stacey Hightower | 33.22 |
| 03/25/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 3/25-30/2007 | 531.40 |
| 03/26/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 5.00 |
| 03/27/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 5.00 |
| 03/28/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 3.00 |
| 03/29/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 4.00 |
| 03/30/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 8.00 |
| 03/30/07 | Meals & Tips - - VENDOR: Stacey Hightower ML & SH | 114.99 |
| 03/31/07 | Lodging - - VENDOR: Stacey Hightower Irvine 3/31-4/4/2007 | 2,571.11 |
| 03/31/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 8.00 |
| 03/31/07 | Rental Car - - VENDOR: Stacey Hightower Gasoline | 50.00 |
| 04/01/07 | Meals & Tips - - VENDOR: Stacey Hightower | 62.00 |
| 04/01/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 5.00 |
| 04/02/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 3.00 |
| 04/02/07 | Meals & Tips - - VENDOR: Stacey Hightower ML, BG & SH | 105.00 |
| 04/03/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 3.00 |
| 04/04/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 4.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2010451-8 | |
| Re: | Travel Time (50% Billable to Client) | |
| Client/Matter # | 004839.00009 | |

| Date | Disbursement Description | Amount |
|---|---|---|
| 04/05/07 | Airfare - - VENDOR: Stacey Hightower SNA/EWR | 649.40 |
| 04/05/07 | Lodging - - VENDOR: Stacey Hightower Irvine 4/5-6/2007 | 352.90 |
| 04/05/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 5.00 |
| 04/06/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower | 50.00 |
| 04/09/07 | Airfare - - VENDOR: Stacey Hightower JFK/LAX | 919.40 |
| 04/09/07 | Lodging - - VENDOR: Stacey Hightower Irvine 4/9-18/2007 | 2,585.08 |
| 04/09/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 15.00 |
| 04/10/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 4.00 |
| 04/10/07 | Meals & Tips - - VENDOR: Stacey Hightower | 8.35 |
| 04/11/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 5.00 |
| 04/12/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 5.00 |
| 04/12/07 | Meals & Tips - - VENDOR: Stacey Hightower | 23.00 |
| 04/12/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles | 432.30 |
| 04/13/07 | Meals & Tips - - VENDOR: Stacey Hightower | 81.74 |
| 04/13/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 5.00 |
| 04/14/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 8.00 |
| 04/14/07 | Meals & Tips - - VENDOR: Stacey Hightower | 115.08 |
| 04/14/07 | Rental Car - - VENDOR: Stacey Hightower Gasoline | 50.17 |
| 04/15/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower | 15.00 |
| 04/15/07 | Meals & Tips - - VENDOR: Stacey Hightower | 20.50 |
| 04/15/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 8.00 |
| 04/16/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 3.00 |
| 04/16/07 | Meals & Tips - - VENDOR: Stacey Hightower | 58.03 |
| 04/16/07 | Rental Car - - VENDOR: Stacey Hightower Gasoline | 40.02 |
| 04/17/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower | 130.00 |
| 04/17/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 5.00 |
| 04/18/07 | Airfare - - VENDOR: Stacey Hightower SNA/DFW/CHS | 452.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2010451-8 | |
| | | |
| Re: | Travel Time (50% Billable to Client) | |
| Client/Matter # | 004839.00009 | |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 04/18/07 | Meals & Tips - - VENDOR: Stacey Hightower tips | 10.00 |
| 04/18/07 | Meals & Tips - - VENDOR: Stacey Hightower | 8.00 |
| 04/18/07 | Rental Car - - VENDOR: Stacey Hightower Gasoline | 15.57 |
| 04/22/07 | Airfare - - VENDOR: Stacey Hightower CHS/ATL/SNA | 785.30 |
| 04/22/07 | Lodging - - VENDOR: Stacey Hightower Irvine 4/22-27/2007 | 1,347.98 |
| 04/22/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 5.00 |
| 04/22/07 | Rental Car - - VENDOR: Stacey Hightower Orange County 4/22-27/2007 | 606.85 |
| 04/23/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 6.00 |
| 04/24/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 5.00 |
| 04/25/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 6.00 |
| 04/26/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 4.00 |
| 04/27/07 | Airfare - - VENDOR: Stacey Hightower LAX/JFK | 1,503.40 |
| 04/27/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 10.00 |
| 04/30/07 | Airfare - - VENDOR: Stacey Hightower JFK/LAX | 711.50 |
| 04/30/07 | Lodging - - VENDOR: Stacey Hightower Irvine 4/30-5/3/2007 | 789.30 |
| 04/30/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 4/30-5/10/2007 | 1,013.56 |
| 05/03/07 | Airfare - - VENDOR: Stacey Hightower LAX/EWR | 749.40 |
| 05/03/07 | Meals & Tips - - VENDOR: Stacey Hightower | 14.04 |
| 05/04/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower | 135.00 |
| 05/04/07 | Meals & Tips - - VENDOR: Stacey Hightower | 68.74 |
| 05/07/07 | Airfare - - VENDOR: Stacey Hightower JFK/LAX | 949.40 |
| 05/07/07 | Lodging - - VENDOR: Stacey Hightower Irvine 5/7-16/2007 | 2,641.22 |
| 05/07/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 10.00 |
| 05/07/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 5/7-16/2007 | 775.88 |
| 05/08/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 6.00 |
| 05/08/07 | Meals & Tips - - VENDOR: Stacey Hightower ML, BG & SH | 92.28 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles<br>Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #            2010451-8

Re:                  Travel Time (50% Billable to Client)
Client/Matter #      004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 05/09/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 4.00 |
| 05/10/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 7.00 |
| 05/11/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 39.12 |
| 05/11/07 | Meals & Tips - - VENDOR: Stacey Hightower | 10.00 |
| 05/11/07 | Meals & Tips - - VENDOR: Stacey Hightower EH, BG, RC & SH | 140.00 |
| 05/12/07 | Meals & Tips - - VENDOR: Stacey Hightower | 63.88 |
| 05/12/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 5.00 |
| 05/12/07 | Rental Car - - VENDOR: Stacey Hightower Gasoline | 38.17 |
| 05/13/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 4.00 |
| 05/13/07 | Meals & Tips - - VENDOR: Stacey Hightower | 42.06 |
| 05/14/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 5.00 |
| 05/15/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 5.00 |
| 05/15/07 | Meals & Tips - - VENDOR: Stacey Hightower | 8.45 |
| 05/15/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 5.00 |
| 05/16/07 | Airfare - - VENDOR: Stacey Hightower LAX/JFK | 934.40 |
| 05/16/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 6.00 |
| 05/17/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower | 45.00 |
| 05/21/07 | Airfare - - VENDOR: Stacey Hightower DCA/LAX | 804.40 |
| 05/21/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower | 45.00 |
| 05/21/07 | Lodging - - VENDOR: Stacey Hightower Costa Mesa 5/21-24/2007 | 571.74 |
| 05/21/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 5/21-23/2007 | 325.95 |
| 05/22/07 | Meals & Tips - - VENDOR: Stacey Hightower | 9.95 |
| 05/23/07 | Airfare - - VENDOR: Stacey Hightower LAX/BWI | 729.40 |
| 05/23/07 | Meals & Tips - - VENDOR: Stacey Hightower | 61.72 |
| 05/24/07 | Airfare - - VENDOR: Stacey Hightower LAX/BWI | 1,448.80 |
| 05/24/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower | 45.00 |
| 05/29/07 | Airfare - - VENDOR: Stacey Hightower JFK/LAX | 929.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 05/29/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower | 45.00 |
| 05/29/07 | Lodging - - VENDOR: Stacey Hightower Costa Mesa 5/29-31/2007 | 537.04 |
| 05/29/07 | Meals & Tips - - VENDOR: Stacey Hightower | 5.00 |
| 05/29/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 5/29-6/1/2007 | 520.79 |
| 05/30/07 | Meals & Tips - - VENDOR: Stacey Hightower | 142.72 |
| 05/31/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower | 120.00 |
| 05/31/07 | Meals & Tips - - VENDOR: Stacey Hightower | 32.81 |
| 06/01/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips | 13.48 |
| 07/09/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 254.10 |
| 07/09/07 | Meals & Tips - - VENDOR: Daniel Puscas | 39.52 |
| 07/09/07 | Rental Car - - VENDOR: Daniel Puscas Los Angeles 7/9-12/2007 | 213.82 |
| 07/10/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 254.10 |
| 07/10/07 | Meals & Tips - - VENDOR: Daniel Puscas | 26.42 |
| 07/10/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 20.00 |
| 07/11/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 254.10 |
| 07/11/07 | Meals & Tips - - VENDOR: Daniel Puscas | 4.00 |
| 07/11/07 | Meals & Tips - - VENDOR: Daniel Puscas EA & DP | 56.66 |
| 07/12/07 | Meals & Tips - - VENDOR: Daniel Puscas C. Wolf, CIO & DP | 27.27 |
| 07/12/07 | Meals & Tips - - VENDOR: Daniel Puscas | 21.25 |
| 07/12/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 20.00 |
| 07/13/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 104.04 |
| 07/16/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevaera | 152.50 |
| 07/16/07 | Lodging - - VENDOR: Daniel Puscas Costa Mesa | 250.52 |
| 07/16/07 | Meals & Tips - - VENDOR: Daniel Puscas | 29.87 |
| 07/16/07 | Other - - VENDOR: Raindance Communications, Inc. Conference | 62.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010451-8

Re:                    Travel Time (50% Billable to Client)
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
|  | calls - H. Etlin - 7/16-26/2007 |  |
| 07/16/07 | Rental Car - - VENDOR: Daniel Puscas Los Angeles 7/16-19/2007 | 218.08 |
| 07/17/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 87.98 |
| 07/17/07 | Lodging - - VENDOR: Daniel Puscas Costa Mesa | 250.52 |
| 07/17/07 | Meals & Tips - - VENDOR: Daniel Puscas | 4.75 |
| 07/18/07 | Lodging - - VENDOR: Daniel Puscas Costa Mesa | 250.52 |
| 07/18/07 | Meals & Tips - - VENDOR: Daniel Puscas | 17.00 |
| 07/19/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 104.04 |
| 07/19/07 | Meals & Tips - - VENDOR: Daniel Puscas | 25.75 |
| 07/20/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Hightower | 133.88 |
| 07/23/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 300.00 |
| 07/23/07 | Meals & Tips - - VENDOR: Daniel Puscas | 45.72 |
| 07/23/07 | Rental Car - - VENDOR: Daniel Puscas Los Angeles 7/23-26/2007 | 217.94 |
| 07/24/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. C. Gring | 63.34 |
| 07/24/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 300.00 |
| 07/24/07 | Meals & Tips - - VENDOR: Daniel Puscas | 24.25 |
| 07/25/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 300.00 |
| 07/25/07 | Meals & Tips - - VENDOR: Daniel Puscas | 3.00 |
| 07/26/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 104.04 |
| 07/26/07 | Meals & Tips - - VENDOR: Daniel Puscas | 25.50 |
| 07/26/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - S. Hightower | 10.40 |
| 07/27/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Hightower | 115.01 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 07/30/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Hightower | 115.01 |
| 07/31/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 94.83 |
| 08/01/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 254.10 |
| 08/01/07 | Meals & Tips - - VENDOR: Daniel Puscas | 5.50 |
| 08/01/07 | Meals & Tips - - VENDOR: Anderson, Eva | 6.18 |
| 08/01/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - T. Brents - 8/1-27/2007 | 225.80 |
| 08/01/07 | Rental Car - - VENDOR: Daniel Puscas Orange County 8/1-3/2007 | 213.81 |
| 08/02/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 251.10 |
| 08/02/07 | Meals & Tips - - VENDOR: Daniel Puscas | 35.29 |
| 08/02/07 | Meals & Tips - - VENDOR: Anderson, Eva | 13.29 |
| 08/02/07 | Other - - VENDOR: Daniel Puscas Internet access | 9.95 |
| 08/03/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 104.04 |
| 08/03/07 | Meals & Tips - - VENDOR: Daniel Puscas | 25.50 |
| 08/03/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - S. Hightower - 8/3-31/2007 | 51.70 |
| 08/06/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc Travel agent fee - T. Brents - GSP/DFW/LAX/DFW/GSP 8/6-9/2007 | 207.35 |
| 08/06/07 | Meals & Tips - - VENDOR: Anderson, Eva | 15.27 |
| 08/07/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 44.83 |
| 08/07/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 31.98 |
| 08/07/07 | Meals & Tips - - VENDOR: Anderson, Eva | 12.83 |
| 08/08/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc Travel agent fee - S. Hightower - LAX/DCA | 50.00 |
| 08/08/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. | 31.98 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | H. Etlin | |
| 08/08/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 31.98 |
| 08/08/07 | Meals & Tips - - VENDOR: Anderson, Eva | 24.00 |
| 08/08/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - H. Etlin - 8/8-23/2007 | 33.90 |
| 08/12/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 300.00 |
| 08/12/07 | Meals & Tips - - VENDOR: Daniel Puscas | 11.50 |
| 08/12/07 | Rental Car - - VENDOR: Daniel Puscas Los Angeles 8/12-15/2007 | 246.75 |
| 08/13/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc Travel agent fee - T. Brents - CLT/LGA/CLT 8/13-14/2007 | 34.23 |
| 08/13/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 300.00 |
| 08/13/07 | Meals & Tips - - VENDOR: Daniel Puscas | 27.29 |
| 08/13/07 | Meals & Tips - - VENDOR: Anderson, Eva | 7.00 |
| 08/13/07 | Meals & Tips - - VENDOR: Anderson, Eva | 22.29 |
| 08/14/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 300.00 |
| 08/14/07 | Meals & Tips - - VENDOR: Daniel Puscas | 16.64 |
| 08/15/07 | Airfare - - VENDOR: Brieh Guevara 8/6 LAX - MCO | 581.88 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/29 | 22.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/30 | 22.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 7/31 | 22.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 8/1 | 22.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 8/6 | 42.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 8/7 | 22.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 8/12 | 22.00 |
| 08/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara 8/13 | 22.00 |
| 08/15/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 7/29 | 189.00 |
| 08/15/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 7/30 | 189.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/15/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 7/31 | 189.00 |
| 08/15/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 8/1 | 189.00 |
| 08/15/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 8/6 | 189.00 |
| 08/15/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 8/7 | 189.00 |
| 08/15/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 8/12 | 189.00 |
| 08/15/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa 8/13 | 189.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/29 | 23.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/29 | 5.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/30 | 19.22 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/30 | 5.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/31 | 9.53 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 7/31 | 4.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/1 | 34.57 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/1 | 7.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/1 | 20.14 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/2 | 35.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/2 | 21.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/6 | 21.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/6 | 4.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/7 | 50.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/7 | 6.50 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/12 | 19.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/12 | 6.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/13 | 35.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/13 | 4.50 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/13 | 37.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/15 | 35.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010451-8

Re:                    Travel Time (50% Billable to Client)
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/15 | 9.96 |
| 08/15/07 | Meals & Tips - - VENDOR: Brieh Guevara 8/13 | 4.91 |
| 08/15/07 | Meals & Tips - - VENDOR: Todd Brents DD & TB 8/8/2007 | 70.00 |
| 08/15/07 | Meals & Tips - - VENDOR: Jamie Lisac 8/6 | 54.43 |
| 08/15/07 | Meals & Tips - - VENDOR: Andrew Wagner DD, ML, BG 8/7 | 91.66 |
| 08/15/07 | Meals & Tips - - VENDOR: Anderson, Eva | 8.55 |
| 08/15/07 | Meals & Tips - - VENDOR: Daniel Puscas | 27.50 |
| 08/15/07 | Rental Car - - VENDOR: Andrew Wagner Los Angeles 8/15-9/13/2007 | 1,039.62 |
| 08/15/07 | Rental Car - - VENDOR: Brieh Guevara Irvine 8/8 | 175.74 |
| 08/15/07 | Rental Car - - VENDOR: Brieh Guevara LAX 8/12-15 | 316.35 |
| 08/19/07 | Cab Fare/Ground Transportation - - VENDOR: Boston Coach Corporation B Guevare | 152.55 |
| 08/20/07 | Airfare - - VENDOR: Dennis Debassio Coach - ORD/SNA/ORD 8/20-23/2007 | 350.80 |
| 08/20/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc Travel agent fee - T. Brents - GSP/ORD/SNA/DFW/SNA 8/20-23/2007 | 67.81 |
| 08/20/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 43.00 |
| 08/20/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 101.87 |
| 08/20/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 10.00 |
| 08/20/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 254.10 |
| 08/20/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 08/20/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 226.80 |
| 08/20/07 | Meals & Tips - - VENDOR: Dennis Debassio BG, CG, ML & DD | 95.00 |
| 08/20/07 | Meals & Tips - - VENDOR: Jamie Lisac | 14.73 |
| 08/20/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 08/20/07 | Meals & Tips - - VENDOR: Jamie Lisac | 29.43 |
| 08/20/07 | Meals & Tips - - VENDOR: Daniel Puscas | 31.38 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/20/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 08/20/07 | Rental Car - - VENDOR: Daniel Puscas Los Angeles 8/20-22/2007 | 176.66 |
| 08/21/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 101.87 |
| 08/21/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H Etlin | 44.83 |
| 08/21/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 226.80 |
| 08/21/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 08/21/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 254.10 |
| 08/21/07 | Meals & Tips - - VENDOR: Daniel Puscas | 31.02 |
| 08/21/07 | Meals & Tips - - VENDOR: Jamie Lisac | 257.12 |
| 08/21/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 08/21/07 | Meals & Tips - - VENDOR: Anderson, Eva | 13.63 |
| 08/21/07 | Meals & Tips - - VENDOR: Anderson, Eva | 19.70 |
| 08/21/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |
| 08/21/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 08/21/07 | Supplies - - VENDOR: Anderson, Eva Supplies used to identify and Secregate office equipment | 106.61 |
| 08/22/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 101.87 |
| 08/22/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 08/22/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 226.80 |
| 08/22/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |
| 08/22/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.17 |
| 08/22/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 08/22/07 | Meals & Tips - - VENDOR: Anderson, Eva | 3.55 |
| 08/22/07 | Meals & Tips - - VENDOR: Daniel Puscas | 19.75 |
| 08/22/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - C. Gring | 25.30 |
| 08/22/07 | Parking & Tolls - - VENDOR: Dennis Debassio Hotel Parking | 22.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/22/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 08/23/07 | Airfare - - VENDOR: Jamie Lisac LAX - Las Vegas | 353.55 |
| 08/23/07 | Airfare - - VENDOR: Dennis Debassio Refund of cancelled portion of 8/23/2007 ORC/ORD ticket | -175.40 |
| 08/23/07 | Airfare - - VENDOR: Dennis Debassio Coach - LAX/ORD 8/23/2007 | 353.50 |
| 08/23/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc Travel agent fee - S. Hightower - LAX/JFK | 146.33 |
| 08/23/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 50.00 |
| 08/23/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 84.76 |
| 08/23/07 | Meals & Tips - - VENDOR: Dennis Debassio JL & DD | 41.48 |
| 08/23/07 | Meals & Tips - - VENDOR: Anderson, Eva | 16.68 |
| 08/23/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |
| 08/24/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 42.00 |
| 08/24/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Hightower | 115.01 |
| 08/24/07 | Meals & Tips - - VENDOR: Anderson, Eva | 5.28 |
| 08/26/07 | Lodging - - VENDOR: Jamie Lisac Monarch beach | 165.24 |
| 08/26/07 | Meals & Tips - - VENDOR: Jamie Lisac | 54.30 |
| 08/26/07 | Meals & Tips - - VENDOR: Jamie Lisac | 15.00 |
| 08/26/07 | Rental Car - - VENDOR: Jamie Lisac Orange county | 172.23 |
| 08/27/07 | Airfare - - VENDOR: Dennis Debassio Coach - ORD/SNA/ORD 8/27-30/2007 | 555.81 |
| 08/27/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc Travel agent fee - T. Brents - GSP/ORD/SNA/DFW/GSP  8/27-30/2007 | 44.56 |
| 08/27/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc Travel agent fee - S. Hightower - JFK/LAX | 120.84 |
| 08/27/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 55.45 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/27/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Hightower | 115.01 |
| 08/27/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 226.80 |
| 08/27/07 | Lodging - - VENDOR: Jamie Lisac Monarch beach | 165.24 |
| 08/27/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 254.10 |
| 08/27/07 | Meals & Tips - - VENDOR: Daniel Puscas | 18.80 |
| 08/27/07 | Meals & Tips - - VENDOR: Jamie Lisac | 46.75 |
| 08/27/07 | Meals & Tips - - VENDOR: Jamie Lisac | 15.00 |
| 08/27/07 | Meals & Tips - - VENDOR: Anderson, Eva | 13.04 |
| 08/28/07 | Lodging - - VENDOR: Jamie Lisac Monarch beach | 165.24 |
| 08/28/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 226.80 |
| 08/28/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 254.10 |
| 08/28/07 | Meals & Tips - - VENDOR: Daniel Puscas | 31.20 |
| 08/28/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |
| 08/28/07 | Meals & Tips - - VENDOR: Jamie Lisac | 47.19 |
| 08/28/07 | Meals & Tips - - VENDOR: Jamie Lisac | 15.00 |
| 08/28/07 | Meals & Tips - - VENDOR: Jamie Lisac | 29.71 |
| 08/28/07 | Meals & Tips - - VENDOR: Anderson, Eva | 15.65 |
| 08/28/07 | Meals & Tips - - VENDOR: Anderson, Eva | 23.02 |
| 08/28/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from J. Johnson to H. Etlin 8/28/2007 | 42.97 |
| 08/28/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 30.00 |
| 08/29/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 96.54 |
| 08/29/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 254.10 |
| 08/29/07 | Lodging - - VENDOR: Jamie Lisac Monarch beach | 165.24 |
| 08/29/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 226.80 |
| 08/29/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/29/07 | Meals & Tips - - VENDOR: Dennis Debassio BG, CG, ML & DD | 140.00 |
| 08/29/07 | Meals & Tips - - VENDOR: Jamie Lisac | 60.49 |
| 08/29/07 | Meals & Tips - - VENDOR: Jamie Lisac | 15.00 |
| 08/29/07 | Meals & Tips - - VENDOR: Anderson, Eva | 20.24 |
| 08/29/07 | Meals & Tips - - VENDOR: Anderson, Eva | 6.34 |
| 08/29/07 | Meals & Tips - - VENDOR: Daniel Puscas | 40.10 |
| 08/29/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 30.00 |
| 08/30/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc Travel agent fee - S. Hightower - LAX/JFK | 92.47 |
| 08/30/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc Travel agent fee - H. Etlin - LAX/JFK | 10.00 |
| 08/30/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 42.00 |
| 08/30/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 300.00 |
| 08/30/07 | Meals & Tips - - VENDOR: Daniel Puscas | 48.40 |
| 08/30/07 | Meals & Tips - - VENDOR: Daniel Puscas | 15.87 |
| 08/30/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |
| 08/30/07 | Meals & Tips - - VENDOR: Anderson, Eva | 5.30 |
| 08/30/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 30.00 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Hightower | 115.01 |
| 08/31/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 104.04 |
| 08/31/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 300.00 |
| 08/31/07 | Meals & Tips - - VENDOR: Daniel Puscas | 53.69 |
| 08/31/07 | Meals & Tips - - VENDOR: Daniel Puscas | 44.30 |
| 08/31/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 30.00 |
| 09/02/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service J. Lisac | 88.12 |
| 09/03/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2010451-8

Re:                     Travel Time (50% Billable to Client)
Client/Matter #         004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 09/04/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana | 360.40 |
| 09/04/07 | Airfare - - VENDOR: Anderson, Eva NY - OC | 1,074.59 |
| 09/04/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc Travel agent fee - S. Hightower - JFK/LAX/JFK 9/4-6/2007 | 184.93 |
| 09/04/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 22.00 |
| 09/04/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 67.15 |
| 09/04/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 50.00 |
| 09/04/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 92.06 |
| 09/04/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 87.98 |
| 09/04/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 09/04/07 | Lodging - - VENDOR: Anderson, Eva | 189.00 |
| 09/04/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 09/04/07 | Meals & Tips - - VENDOR: Brieh Guevara | 21.34 |
| 09/04/07 | Meals & Tips - - VENDOR: Brieh Guevara | 5.50 |
| 09/04/07 | Meals & Tips - - VENDOR: Jamie Lisac | 11.17 |
| 09/04/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 09/04/07 | Meals & Tips - - VENDOR: Anderson, Eva | 20.28 |
| 09/04/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 09/05/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 92.06 |
| 09/05/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 22.00 |
| 09/05/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 09/05/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 09/05/07 | Lodging - - VENDOR: Anderson, Eva | 189.00 |
| 09/05/07 | Meals & Tips - - VENDOR: Anderson, Eva | 9.81 |
| 09/05/07 | Meals & Tips - - VENDOR: Brieh Guevara | 18.82 |
| 09/05/07 | Meals & Tips - - VENDOR: Brieh Guevara | 4.00 |
| 09/05/07 | Meals & Tips - - VENDOR: Jamie Lisac | 12.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/05/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 09/05/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from J. Johnson to H. Etlin | 35.77 |
| 09/05/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 09/06/07 | Airfare - - VENDOR: Jamie Lisac LAX - CHO  9/6 | 360.40 |
| 09/06/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 50.00 |
| 09/06/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 12.40 |
| 09/06/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Hightower | 120.11 |
| 09/06/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 129.11 |
| 09/06/07 | Lodging - - VENDOR: Anderson, Eva | 189.00 |
| 09/06/07 | Meals & Tips - - VENDOR: Anderson, Eva | 7.30 |
| 09/06/07 | Meals & Tips - - VENDOR: Jamie Lisac | 11.97 |
| 09/06/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 09/06/07 | Meals & Tips - - VENDOR: Anderson, Eva EA, JO | 39.41 |
| 09/06/07 | Meals & Tips - - VENDOR: Anderson, Eva | 5.72 |
| 09/07/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 151.74 |
| 09/07/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine A. Koch | 101.12 |
| 09/07/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 67.15 |
| 09/07/07 | Meals & Tips - - VENDOR: Anderson, Eva | 9.79 |
| 09/07/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 48.00 |
| 09/08/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Etlin | 166.92 |
| 09/10/07 | Airfare - - VENDOR: Anderson, Eva NY - OC | 425.30 |
| 09/10/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana - CHO  9/10-13 | 795.80 |
| 09/10/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 67.15 |
| 09/10/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 50.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/10/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 101.58 |
| 09/10/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 14.00 |
| 09/10/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M Tinsley | 71.20 |
| 09/10/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas | 119.78 |
| 09/10/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Hightower | 120.11 |
| 09/10/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 118.51 |
| 09/10/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 09/10/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 09/10/07 | Lodging - - VENDOR: Anderson, Eva | 208.88 |
| 09/10/07 | Meals & Tips - - VENDOR: Anderson, Eva | 24.81 |
| 09/10/07 | Meals & Tips - - VENDOR: Anderson, Eva | 24.00 |
| 09/10/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 09/10/07 | Meals & Tips - - VENDOR: Jamie Lisac | 12.00 |
| 09/10/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 09/10/07 | Meals & Tips - - VENDOR: Jamie Lisac | 29.49 |
| 09/10/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 09/11/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc Travel agent fee - H. Etlin - JFK/LAX/JFK 9/11-13/2007 | 10.00 |
| 09/11/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 20.00 |
| 09/11/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 101.58 |
| 09/11/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Etlin | 40.55 |
| 09/11/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 09/11/07 | Lodging - - VENDOR: Anderson, Eva | 208.88 |
| 09/11/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010451-8

Re:                    Travel Time (50% Billable to Client)
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 09/11/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 09/11/07 | Meals & Tips - - VENDOR: Jamie Lisac | 15.00 |
| 09/11/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 09/11/07 | Meals & Tips - - VENDOR: Jamie Lisac | 24.03 |
| 09/11/07 | Meals & Tips - - VENDOR: Anderson, Eva | 15.53 |
| 09/11/07 | Meals & Tips - - VENDOR: Anderson, Eva | 11.52 |
| 09/11/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from J. Johnson to H. Etlin | 25.77 |
| 09/11/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 09/12/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 101.58 |
| 09/12/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 09/12/07 | Lodging - - VENDOR: Anderson, Eva | 208.88 |
| 09/12/07 | Meals & Tips - - VENDOR: Anderson, Eva | 14.25 |
| 09/12/07 | Meals & Tips - - VENDOR: Jamie Lisac | 478.58 |
| 09/12/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 09/12/07 | Meals & Tips - - VENDOR: Jamie Lisac | 9.53 |
| 09/12/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 09/12/07 | Meals & Tips - - VENDOR: Anderson, Eva EA TS | 50.70 |
| 09/12/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 66.00 |
| 09/12/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 09/13/07 | Airfare - - VENDOR: Stacey Hightower Business - to/from CA/NY 9/6/2007 | 1,828.80 |
| 09/13/07 | Airfare - - VENDOR: Stacey Hightower Business - to/from CA/NY 9/4/2007 | 1,703.80 |
| 09/13/07 | Airfare - - VENDOR: Stacey Hightower Business - to/from CA/NY 9/10/2007 | 2,313.80 |
| 09/13/07 | Airfare - - VENDOR: Anderson, Eva OC - NJ | 416.40 |
| 09/13/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T Brents  GSP - ORD - SNA - ORD - GSP 9/10-13 | 82.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010451-8

Re:                    Travel Time (50% Billable to Client)
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|---------------------------|--------|
| 09/13/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H Etlin | 104.04 |
| 09/13/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower 9/13/2007 | 47.00 |
| 09/13/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower 9/18/2007 | 40.00 |
| 09/13/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 129.11 |
| 09/13/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 101.58 |
| 09/13/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 102.96 |
| 09/13/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M Tinsley | 71.20 |
| 09/13/07 | Meals & Tips - - VENDOR: Brieh Guevara | 6.02 |
| 09/13/07 | Meals & Tips - - VENDOR: Jamie Lisac | 11.63 |
| 09/13/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 09/13/07 | Meals & Tips - - VENDOR: Anderson, Eva | 8.93 |
| 09/13/07 | Meals & Tips - - VENDOR: Stacey Hightower 9/12/2007 | 43.12 |
| 09/13/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 8/27-9/6/2007 | 1,049.05 |
| 09/13/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 9/4-6/2007 | 290.51 |
| 09/13/07 | Rental Car - - VENDOR: Stacey Hightower Gasoline 9/15/2007 | 15.27 |
| 09/13/07 | Rental Car - - VENDOR: Stacey Hightower St. Louis 9/13-16/2007 | 314.47 |
| 09/14/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas | 130.38 |
| 09/15/07 | Airfare Change Fees - - VENDOR: Holly Etlin 9/17 | 140.00 |
| 09/15/07 | Airfare Change Fees - - VENDOR: Dennis Debassio Airfare change charge 9/10/2007 | 50.00 |
| 09/15/07 | Airfare Change Fees - - VENDOR: Stacey Hightower Business - LAX/BWI 7/2/2007 | 110.00 |
| 09/15/07 | Airfare - - VENDOR: Stacey Hightower Business - LAX/BWI | 524.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | 7/3/2007 | |
| 09/15/07 | Airfare - - VENDOR: Stacey Hightower Business - LAX/EWR 7/12/2007 | 756.40 |
| 09/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 9/9-12 | 586.22 |
| 09/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 9/10-12 | 1,039.98 |
| 09/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley DFW - SNA - DFW 9/10-13 | 194.98 |
| 09/15/07 | Airfare - - VENDOR: Dennis Debassio Coach - SNA/BDL/SNA 9/14-17/2007 | 547.60 |
| 09/15/07 | Airfare - - VENDOR: Holly Etlin NY - CHO - Santa Ana - NY 9/18 | 1,648.21 |
| 09/15/07 | Airfare - - VENDOR: Holly Etlin NY - Wilmintogn 9/11 | 116.00 |
| 09/15/07 | Airfare - - VENDOR: Dennis Debassio Coach - ORD/SNA/ORD 9/3-6/2007 | 410.80 |
| 09/15/07 | Airfare - - VENDOR: Dennis Debassio Coach - ORD/SNA/ORD 9/10-20/2007 | 380.81 |
| 09/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service C Gring SNA - DFW 8/22 | 100.00 |
| 09/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 8/27-9/6 | 676.23 |
| 09/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - SBN 8/23 | -340.20 |
| 09/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley DFW - SNA - DFW 8/27-30 | 662.80 |
| 09/15/07 | Airfare - - VENDOR: Albert A. Koch 09/04/07 DTW-LAX | 368.70 |
| 09/15/07 | Airfare - - VENDOR: Albert A. Koch 09/04/07 AIR TICKET EXPENSED ON 08/13/07 | -368.70 |
| 09/15/07 | Airfare - - VENDOR: Todd Brents GSP - SNA -GSP 9/10-13 | 1,048.10 |
| 09/15/07 | Airfare - - VENDOR: Todd Brents GSP - SNA -GSP 9/17-20 | 1,262.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010451-8

Re:                       Travel Time (50% Billable to Client)
Client/Matter #           004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 09/15/07 | Airfare - - VENDOR: Stacey Hightower Business - JFK/LAX/JFK 7/23/2007 | 1,309.40 |
| 09/15/07 | Airfare - - VENDOR: Stacey Hightower Business - JFK/LAX/JFK 7/16-19/2007 | 2,263.80 |
| 09/15/07 | Airfare - - VENDOR: Stacey Hightower Business - LAX/JFK 7/26/2007 | 1,583.40 |
| 09/15/07 | Airfare - - VENDOR: Stacey Hightower 6/30/2007 | 1,224.40 |
| 09/15/07 | Airfare - - VENDOR: Stacey Hightower ORC/EWR/LAX 6/19-21/2007 | 754.40 |
| 09/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - SBN 8/23 | 25.00 |
| 09/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  DFW - SNA - DFW 8/27-30 | 79.54 |
| 09/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Debassio  LAX - LAS - ORD 8/23 | 42.42 |
| 09/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Gring  SNA - DFW 8/22 | 580.00 |
| 09/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 8/27-9/6 | 101.15 |
| 09/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service J Lisac  LAX - LAS - ORD 8/23 | 42.42 |
| 09/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  DFW - SNA - DFW 9/10-13 | 33.40 |
| 09/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 9/9-12 | 85.35 |
| 09/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 9/10-12 | 154.00 |
| 09/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Gring  SNA - DFS 9/6 | 50.00 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Holly Etlin 9/11 | 7.00 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower | 44.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010451-8

Re:                       Travel Time (50% Billable to Client)
Client/Matter #           004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| | 6/20/2007 | |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower 6/21/2007 | 25.00 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower 6/21/2007 | 19.00 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower 6/22/2007 | 27.00 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower 6/22/2007 | 21.00 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio 9/3/2007 | 59.00 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio 9/4/2007 | 20.00 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio 9/6/2007 | 42.00 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio 9/10/2007 | 45.00 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service J. Lisac 8/26/2007 | 92.32 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas 8/1 | 107.06 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas 8/4 | 130.38 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara 8/9 | 141.83 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara 8/12 | 149.04 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara 8/23 | 129.11 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas 8/23 | 130.38 |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2010451-8

Re:                     Travel Time (50% Billable to Client)
Client/Matter #         004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara 8/27 | 149.04 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas 8/27 | 119.78 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents 9/4 | 10.00 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents 9/10 | 12.00 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower 7/9/2007 | 45.00 |
| 09/15/07 | Lodging - - VENDOR: Stacey Hightower Costa Mesa 6/24-7/3/2007 | 2,358.20 |
| 09/15/07 | Lodging - - VENDOR: Clayton Gring Costa Mesa 9/4-6/2007 | 511.85 |
| 09/15/07 | Lodging - - VENDOR: Clayton Gring Costa Mesa 9/10-13/2007 | 815.19 |
| 09/15/07 | Lodging - - VENDOR: Todd Brents Irvine 9/4 | 241.21 |
| 09/15/07 | Lodging - - VENDOR: Todd Brents Irvine 9/5 | 241.21 |
| 09/15/07 | Lodging - - VENDOR: Todd Brents Irvine 9/10 | 241.21 |
| 09/15/07 | Lodging - - VENDOR: Todd Brents Irvine 9/11 | 241.21 |
| 09/15/07 | Lodging - - VENDOR: Todd Brents Irvine 9/12 | 241.21 |
| 09/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 9/3 | 205.20 |
| 09/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 9/4 | 205.20 |
| 09/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 9/5 | 205.20 |
| 09/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 9/6 | 205.20 |
| 09/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 9/9 | 205.20 |
| 09/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 9/10 | 205.20 |
| 09/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 9/11 | 205.20 |
| 09/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 9/12 | 205.20 |
| 09/15/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa 9/13 | 205.20 |
| 09/15/07 | Lodging - - VENDOR: Albert A. Koch Irvine 9/6 | 663.33 |
| 09/15/07 | Lodging - - VENDOR: Stacey Hightower Costa Mesa 9/4-6/2007 | 567.62 |
| 09/15/07 | Lodging - - VENDOR: Stacey Hightower 9/10-12/2007 | 560.23 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010451-8

Re:                    Travel Time (50% Billable to Client)
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 09/15/07 | Lodging - - VENDOR: Stacey Hightower Los Angeles 9/12-13/2007 | 309.31 |
| 09/15/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 9/3/2007 | 226.80 |
| 09/15/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 9/4/2007 | 226.80 |
| 09/15/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 9/5/2007 | 226.80 |
| 09/15/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 9/10/2007 | 205.20 |
| 09/15/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 9/11/2007 | 205.20 |
| 09/15/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 9/12/2007 | 205.20 |
| 09/15/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa 9/13/2007 | 205.20 |
| 09/15/07 | Lodging - - VENDOR: Holly Etlin Irvine 9/6 | 558.69 |
| 09/15/07 | Lodging - - VENDOR: Holly Etlin Irvine 9/13 | 558.69 |
| 09/15/07 | Lodging - - VENDOR: Stacey Hightower Costa Mesa 7/16-19/2007 | 803.14 |
| 09/15/07 | Lodging - - VENDOR: Stacey Hightower Costa Mesa 7/23-26/2007 | 751.56 |
| 09/15/07 | Lodging - - VENDOR: Stacey Hightower 6/11-19/2007 | 2,214.44 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/16/2007 | 7.05 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/18/2007 | 9.95 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/19/2007 | 9.95 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/24/2007 | 76.35 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/25/2007 | 9.70 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/26/2007 | 7.75 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/27/2007 | 9.70 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/1/2007 | 49.91 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/29/2007 | 70.27 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/29/2007 | 10.10 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/30/2007 | 25.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/2/2007 | 9.55 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/28/2007 | 37.49 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/28/2007 | 17.45 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010451-8

Re:                   Travel Time (50% Billable to Client)
Client/Matter #       004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips 6/19/2007 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips 6/29/2007 | 100.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips 6/30/2007 | 8.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips 7/1/2007 | 6.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Holly Etlin AK9/4 | 30.86 |
| 09/15/07 | Meals & Tips - - VENDOR: Holly Etlin AK9/6 | 17.78 |
| 09/15/07 | Meals & Tips - - VENDOR: Brieh Guevara Duplicate meal  on 8/31 exp rep. | -84.47 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/17/2007 | 8.55 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/18/2007 | 6.60 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/23/2007 | 15.99 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/24/2007 | 6.60 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/26/2007 | 8.55 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/31/2007 | 72.35 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/31/2007 | 12.35 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower tips 7/18/2007 | 8.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/23/2007 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/31/2007 | 10.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/1/2007 | 27.88 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/3/2007 | 24.18 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/3/2007 | 9.55 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/9/2007 | 10.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/10/2007 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/11/2007 | 8.80 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 7/12/2007 | 10.07 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips 7/9/2007 | 8.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower Tips 7/10/2007 | 6.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Holly Etlin 9/12 | 15.07 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/15/07 | Meals & Tips - - VENDOR: Holly Etlin 9/13 | 13.78 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/3 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/4 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/5 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/6 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/7 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/10 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/11 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/12 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/13 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/14 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/6 | 21.10 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/6 | 5.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/4 | 16.78 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/10 | 24.75 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/12 | 8.41 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/11 | 4.64 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/11 | 28.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/11 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Andrew Wagner 9/13 | 7.38 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 9/3/2007 | 44.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 9/10/2007 | 49.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 9/13/2007 | 57.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 9/14/2007 | 5.08 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio Tips 9/3/2007 | 5.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio Tips 9/4/2007 | 2.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio Tips 9/5/2007 | 3.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010451-8

Re:                       Travel Time (50% Billable to Client)
Client/Matter #           004839.00009

| Date | Disbursement Description | Amount |
|---|---|---:|
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio Tips 9/10/2007 | 5.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio Tips 9/14/2007 | 4.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 9/5/2007 | 11.45 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 9/6/2007 | 11.45 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 9/11/2007 | 10.35 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 9/12/2007 | 6.30 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 9/5/2007 | 10.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 9/11/2007 | 4.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 9/12/2007 | 15.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio 9/13/2007 | 4.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio CG, BG, ML & DD 9/5/2007 | 155.50 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio CG, BG, ML & DD 9/11/2007 | 200.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Dennis Debassio CG, BG, ML & DD 9/11/2007 | 271.89 |
| 09/15/07 | Meals & Tips - - VENDOR: Albert A. Koch 9/6 | 6.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Albert A. Koch 09/05/07 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Albert A. Koch 09/05/07 HOLLY ETLIN, AAK | 18.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Albert A. Koch 09/04/07 | 5.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/23 | 97.08 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 8/31 | 60.50 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/3 | 47.05 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/3 | 5.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/4 | 9.50 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/4 | 10.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/5 | 8.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-8

Re:                          Travel Time (50% Billable to Client)
Client/Matter #              004839.00009

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/5 | 10.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/6 | 70.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/6 | 10.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/7 | 89.20 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/7 | 5.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/9 | 25.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/9 | 5.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/10 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/10 | 10.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/11 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/11 | 10.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/12 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/12 | 10.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/13 | 7.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/13 | 10.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/14 | 105.11 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno 9/14 | 5.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Todd Brents 6/4 | 50.42 |
| 09/15/07 | Meals & Tips - - VENDOR: Todd Brents 6/4 | 5.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Todd Brents 9/5 | 16.75 |
| 09/15/07 | Meals & Tips - - VENDOR: Todd Brents 9/5 | 5.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Todd Brents 9/6 | 10.23 |
| 09/15/07 | Meals & Tips - - VENDOR: Todd Brents 9/6 | 5.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Todd Brents 9/10 | 45.51 |
| 09/15/07 | Meals & Tips - - VENDOR: Todd Brents 9/10 | 5.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Todd Brents 9/11 | 39.39 |
| 09/15/07 | Meals & Tips - - VENDOR: Todd Brents 9/11 | 5.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/15/07 | Meals & Tips - - VENDOR: Todd Brents 9/12 | 14.47 |
| 09/15/07 | Meals & Tips - - VENDOR: Todd Brents 9/12 | 5.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Clayton Gring 9/10/2007 | 22.56 |
| 09/15/07 | Meals & Tips - - VENDOR: Clayton Gring 9/11/2007 | 10.07 |
| 09/15/07 | Meals & Tips - - VENDOR: Clayton Gring 9/17/2007 | 7.03 |
| 09/15/07 | Meals & Tips - - VENDOR: Clayton Gring DD, BG, ML & CG 9/11/2007 | 57.66 |
| 09/15/07 | Meals & Tips - - VENDOR: Clayton Gring DD, ML & CG 9/6/2007 | 14.80 |
| 09/15/07 | Meals & Tips - - VENDOR: Clayton Gring ML, AW, JL, MT & CG 9/6/2007 | 92.12 |
| 09/15/07 | Meals & Tips - - VENDOR: Clayton Gring DD, BG, ML & CG 9/13/2007 | 52.72 |
| 09/15/07 | Meals & Tips - - VENDOR: Clayton Gring ML & CG 9/10/2007 | 16.04 |
| 09/15/07 | Meals & Tips - - VENDOR: Clayton Gring ML, DD, JL & CG 9/12/2007 | 137.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Clayton Gring DD, AW & CG 9/17/2007 | 66.03 |
| 09/15/07 | Meals & Tips - - VENDOR: Todd Brents JL, MT, AK, EA, DP, ML, CG, BG, DD, AW,SH, TB, HE 9/5 | 1,014.73 |
| 09/15/07 | Meals & Tips - - VENDOR: Todd Brents TB, AW 9/12 | 70.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno BG, DD, ML, CG 9/4 | 210.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno DD, ML 9/9 | 34.50 |
| 09/15/07 | Meals & Tips - - VENDOR: Mike Laureno BG, DD, ML, CG 9/10 | 280.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower RC, DV & SH 7/11/2007 | 22.61 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower BG, JL, AW & SH 7/12/2007 | 35.50 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/30/2007 | 150.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower RC, DV & SH 7/17/2007 | 22.61 |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010451-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower RC & SH 7/19/2007 | 19.60 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower BG, JL, ML & SH 7/19/2007 | 54.00 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower RC, DV & SH 7/24/2007 | 29.12 |
| 09/15/07 | Meals & Tips - - VENDOR: Stacey Hightower BG, AW, JL & SH 7/25/2007 | 39.40 |
| 09/15/07 | Mileage - - VENDOR: Mike Laureno 9/3 | 24.25 |
| 09/15/07 | Mileage - - VENDOR: Mike Laureno 9/4 | 4.85 |
| 09/15/07 | Mileage - - VENDOR: Mike Laureno 9/5 | 4.85 |
| 09/15/07 | Mileage - - VENDOR: Mike Laureno 9/6 | 4.85 |
| 09/15/07 | Mileage - - VENDOR: Mike Laureno 9/7 | 26.68 |
| 09/15/07 | Mileage - - VENDOR: Mike Laureno 9/9 | 24.25 |
| 09/15/07 | Mileage - - VENDOR: Mike Laureno 9/10 | 4.85 |
| 09/15/07 | Mileage - - VENDOR: Mike Laureno 9/11 | 4.85 |
| 09/15/07 | Mileage - - VENDOR: Mike Laureno 9/12 | 4.85 |
| 09/15/07 | Mileage - - VENDOR: Mike Laureno 9/13 | 4.85 |
| 09/15/07 | Mileage - - VENDOR: Mike Laureno 9/14 | 26.68 |
| 09/15/07 | Other - - VENDOR: Albert A. Koch 09/05/07 TIP | 3.00 |
| 09/15/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls 8/2007   J Lisac | 201.00 |
| 09/15/07 | Other - - VENDOR: Andrew Wagner Fuel 9/12 | 20.00 |
| 09/15/07 | Other - - VENDOR: Stacey Hightower Internet access 7/9/2007 | 15.00 |
| 09/15/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from J. Johnson to General Counsel at Accenture, LLP 8/13/2007 | 14.15 |
| 09/15/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from J. Johnson to  Accenture, LLP 8/13/2007 | 14.15 |
| 09/15/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 | 12.44 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | package from J. Johnson to K. Campbell 8/13/2007 | |
| 09/15/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation APLLP - New Century   8/1 | 27.68 |
| 09/15/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation APLLP - K Morris 8/31 | 7.95 |
| 09/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 9/3 | 22.00 |
| 09/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 9/4 | 22.00 |
| 09/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 9/5 | 22.00 |
| 09/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 9/6 | 22.00 |
| 09/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 9/9 | 22.00 |
| 09/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 9/10 | 22.00 |
| 09/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 9/11 | 22.00 |
| 09/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 9/12 | 22.00 |
| 09/15/07 | Parking & Tolls - - VENDOR: Mike Laureno 9/13 | 22.00 |
| 09/15/07 | Parking & Tolls - - VENDOR: Todd Brents 9/6 | 30.00 |
| 09/15/07 | Parking & Tolls - - VENDOR: Todd Brents 9/13 | 40.00 |
| 09/15/07 | Parking & Tolls - - VENDOR: Clayton Gring DFW Airport 9/4/2007 | 188.91 |
| 09/15/07 | Parking & Tolls - - VENDOR: Stacey Hightower Hotel parking 7/8/2007 | 40.39 |
| 09/15/07 | Rental Car - - VENDOR: Stacey Hightower Costa Mesa 7/9-12/2007 | 852.97 |
| 09/15/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 7/9-12/2007 | 482.65 |
| 09/15/07 | Rental Car - - VENDOR: Stacey Hightower Gasoline 6/17/2007 | 27.08 |
| 09/15/07 | Rental Car - - VENDOR: Stacey Hightower Los angeles 6/24-28/2007 | 563.36 |
| 09/15/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 7/16-19/2007 | 356.08 |
| 09/15/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 7/23-26/2007 | 345.57 |
| 09/15/07 | Rental Car - - VENDOR: Holly Etlin LAX 8/30 | 198.08 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2010451-8

Re:                        Travel Time (50% Billable to Client)
Client/Matter #            004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 09/15/07 | Rental Car - - VENDOR: Holly Etlin LAX 9/6 | 309.73 |
| 09/15/07 | Rental Car - - VENDOR: Holly Etlin LAX 9/13 | 164.91 |
| 09/15/07 | Rental Car - - VENDOR: Clayton Gring Orange County 9/4-6/2007 | 229.65 |
| 09/15/07 | Rental Car - - VENDOR: Clayton Gring Orange County 9/10-13/2007 | 288.68 |
| 09/16/07 | Airfare - - VENDOR: Anderson, Eva NJ - NV | 386.40 |
| 09/16/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 102.96 |
| 09/16/07 | Lodging - - VENDOR: Anderson, Eva | 97.12 |
| 09/16/07 | Meals & Tips - - VENDOR: Todd Brents | 18.10 |
| 09/17/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana - CHO  9/17-19 | 359.81 |
| 09/17/07 | Airfare - - VENDOR: Anderson, Eva NV - OC | 138.90 |
| 09/17/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - CVG - LAX  9/17 | 409.80 |
| 09/17/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DFW - SNA 9/17 | 540.58 |
| 09/17/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara DFW - SNA 9/17 | 64.87 |
| 09/17/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C. Gring - DFW/SNA/DFW 9/17-20/2007 | 50.00 |
| 09/17/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S Hightower  LAX - STL - MIA - LAX 9/13-17 | 168.19 |
| 09/17/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S Hightower  JFK - LAX - JFK 9/10-20 | 192.80 |
| 09/17/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M. Tinsley | 71.20 |
| 09/17/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H Etlin | 79.62 |
| 09/17/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 12.00 |
| 09/17/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 17.00 |
| 09/17/07 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur J. | 93.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | Lisac | |
| 09/17/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents | 71.47 |
| 09/17/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 118.51 |
| 09/17/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas | 119.78 |
| 09/17/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac | 9.17 |
| 09/17/07 | Computer Supplies / Support - - VENDOR: Stacey Hightower | 41.85 |
| 09/17/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 226.80 |
| 09/17/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 09/17/07 | Lodging - - VENDOR: Anderson, Eva | 268.82 |
| 09/17/07 | Lodging - - VENDOR: Clayton Gring Costa Mesa 9/17-20 | 990.43 |
| 09/17/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 09/17/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 09/17/07 | Meals & Tips - - VENDOR: Brieh Guevara | 5.00 |
| 09/17/07 | Meals & Tips - - VENDOR: Anderson, Eva | 8.39 |
| 09/17/07 | Meals & Tips - - VENDOR: Anderson, Eva | 23.36 |
| 09/17/07 | Meals & Tips - - VENDOR: Jamie Lisac | 9.83 |
| 09/17/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 09/17/07 | Meals & Tips - - VENDOR: Jamie Lisac | 29.49 |
| 09/17/07 | Meals & Tips - - VENDOR: Dennis Debassio Tips | 6.00 |
| 09/17/07 | Meals & Tips - - VENDOR: Dennis Debassio | 44.00 |
| 09/17/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 09/17/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation APLLC - O'Melveny & Myers | 14.21 |
| 09/17/07 | Parking & Tolls - - VENDOR: Clayton Gring | 123.90 |
| 09/17/07 | Rental Car - - VENDOR: Clayton Gring Orange county 9/17-20 | 325.17 |
| 09/17/07 | Rental Car - - VENDOR: Jamie Lisac Orange county 9/17-19 | 155.72 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/18/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc Travel agent fee - H. Etlin - LGA/ORD/SNA/JFK 9/18-20/2007 | 149.34 |
| 09/18/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents | 12.00 |
| 09/18/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 21.00 |
| 09/18/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 09/18/07 | Lodging - - VENDOR: Todd Brents Irvine | 241.10 |
| 09/18/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 09/18/07 | Lodging - - VENDOR: Anderson, Eva | 268.82 |
| 09/18/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 226.80 |
| 09/18/07 | Meals & Tips - - VENDOR: Dennis Debassio | 37.34 |
| 09/18/07 | Meals & Tips - - VENDOR: Dennis Debassio Tips | 5.00 |
| 09/18/07 | Meals & Tips - - VENDOR: Dennis Debassio Meal for Team | 10.95 |
| 09/18/07 | Meals & Tips - - VENDOR: Dennis Debassio Team | 22.80 |
| 09/18/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.41 |
| 09/18/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 09/18/07 | Meals & Tips - - VENDOR: Anderson, Eva | 11.97 |
| 09/18/07 | Meals & Tips - - VENDOR: Jamie Lisac | 2.54 |
| 09/18/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 09/18/07 | Meals & Tips - - VENDOR: Jamie Lisac | 11.63 |
| 09/18/07 | Meals & Tips - - VENDOR: Todd Brents | 54.96 |
| 09/18/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 09/18/07 | Meals & Tips - - VENDOR: Brieh Guevara | 4.00 |
| 09/18/07 | Other - - VENDOR: Dennis Debassio Internet access | 9.95 |
| 09/18/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 09/18/07 | Rental Car - - VENDOR: Andrew Wagner Gasoline | 40.35 |
| 09/18/07 | Rental Car - - VENDOR: Holly Etlin Orange County 9/18-20/2007 | 274.11 |
| 09/19/07 | Airfare Change Fees - - VENDOR: Jamie Lisac | 100.00 |
| 09/19/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 15.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/19/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 21.00 |
| 09/19/07 | Lodging - - VENDOR: Todd Brents Irvine | 300.00 |
| 09/19/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 09/19/07 | Lodging - - VENDOR: Anderson, Eva | 268.82 |
| 09/19/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa | 205.20 |
| 09/19/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 226.80 |
| 09/19/07 | Meals & Tips - - VENDOR: Dennis Debassio Tips | 5.00 |
| 09/19/07 | Meals & Tips - - VENDOR: Dennis Debassio | 6.00 |
| 09/19/07 | Meals & Tips - - VENDOR: Dennis Debassio AW, BG, CG & DD | 102.74 |
| 09/19/07 | Meals & Tips - - VENDOR: Andrew Wagner | 12.26 |
| 09/19/07 | Meals & Tips - - VENDOR: Mike Laureno | 25.00 |
| 09/19/07 | Meals & Tips - - VENDOR: Mike Laureno | 5.00 |
| 09/19/07 | Meals & Tips - - VENDOR: Holly Etlin | 16.15 |
| 09/19/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 09/19/07 | Meals & Tips - - VENDOR: Stacey Hightower | 99.15 |
| 09/19/07 | Meals & Tips - - VENDOR: Anderson, Eva | 20.26 |
| 09/19/07 | Meals & Tips - - VENDOR: Clayton Gring  DD, ML | 105.00 |
| 09/19/07 | Meals & Tips - - VENDOR: Clayton Gring | 16.08 |
| 09/19/07 | Meals & Tips - - VENDOR: Brieh Guevara | 16.05 |
| 09/19/07 | Meals & Tips - - VENDOR: Brieh Guevara | 18.95 |
| 09/19/07 | Meals & Tips - - VENDOR: Todd Brents TB, SP - DE, LA, HM | 175.00 |
| 09/19/07 | Mileage - - VENDOR: Mike Laureno | 26.65 |
| 09/19/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 66.00 |
| 09/19/07 | Parking & Tolls - - VENDOR: Mike Laureno | 22.00 |
| 09/20/07 | Airfare - - VENDOR: Anderson, Eva OC - NJ | 616.40 |
| 09/20/07 | Airfare - - VENDOR: Comerica Commercial Card Service C Gring DFW - SNA - DFW 9/17-20 | 672.80 |
| 09/20/07 | Airfare - - VENDOR: Stacey Hightower CA - NY | 656.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/20/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S Hightower  LAX - EWR | 60.09 |
| 09/20/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T Brents  GSP - DFW - SNA - DFW - GSP  9/17-20 | 113.95 |
| 09/20/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H Etlin  LGA - ORD - SNA - LAX - JFK 9/17-20 | 13.72 |
| 09/20/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Gring  DFW - SNA - DFW 9/17-20 | 80.40 |
| 09/20/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara DTW - CVG - LAX - DTW | 99.69 |
| 09/20/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 43.25 |
| 09/20/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 95.65 |
| 09/20/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 55.00 |
| 09/20/07 | Lodging - - VENDOR: Mike Laureno Costa Mesa | 205.20 |
| 09/20/07 | Meals & Tips - - VENDOR: Mike Laureno | 81.26 |
| 09/20/07 | Meals & Tips - - VENDOR: Mike Laureno | 10.00 |
| 09/20/07 | Meals & Tips - - VENDOR: Mike Laureno ML, RC, BM | 59.55 |
| 09/20/07 | Meals & Tips - - VENDOR: Mike Laureno | 18.00 |
| 09/20/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 09/20/07 | Meals & Tips - - VENDOR: Andrew Wagner | 21.10 |
| 09/20/07 | Meals & Tips - - VENDOR: Andrew Wagner Tips | 6.00 |
| 09/20/07 | Meals & Tips - - VENDOR: Stacey Hightower | 9.85 |
| 09/20/07 | Meals & Tips - - VENDOR: Anderson, Eva | 12.88 |
| 09/20/07 | Meals & Tips - - VENDOR: Clayton Gring | 16.77 |
| 09/20/07 | Meals & Tips - - VENDOR: Todd Brents | 13.98 |
| 09/20/07 | Meals & Tips - - VENDOR: Todd Brents | 3.00 |
| 09/20/07 | Mileage - - VENDOR: Mike Laureno | 2.43 |
| 09/20/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation APLLC - XRoads | 7.98 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/20/07 | Parking & Tolls - - VENDOR: Mike Laureno | 22.00 |
| 09/20/07 | Parking & Tolls - - VENDOR: Todd Brents | 40.00 |
| 09/20/07 | Rental Car - - VENDOR: Stacey Hightower LAX 9/18-20 | 291.38 |
| 09/21/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara LAX - DTW 9/21 | 409.80 |
| 09/21/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 42.00 |
| 09/21/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M. Tinsley | 71.20 |
| 09/21/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 129.11 |
| 09/21/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas | 130.38 |
| 09/21/07 | Lodging - - VENDOR: Stacey Hightower LAX 9/18-20 | 544.15 |
| 09/21/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 09/21/07 | Meals & Tips - - VENDOR: Mike Laureno | 162.48 |
| 09/21/07 | Meals & Tips - - VENDOR: Mike Laureno | 5.00 |
| 09/21/07 | Mileage - - VENDOR: Mike Laureno | 26.68 |
| 09/24/07 | Airfare - - VENDOR: Anderson, Eva NY - CA | 359.40 |
| 09/24/07 | Airfare - - VENDOR: Holly Etlin Coach - JFK/LAX/JFK 9/24-27/2007 | 1,544.80 |
| 09/24/07 | Airfare - - VENDOR: Comerica Commercial Card Service C. Gring - DFW/SNA/DFW 9/24-27/2007 | 416.80 |
| 09/24/07 | Airfare - - VENDOR: Comerica Commercial Card Service C. Gring - DFW/SNA/DFW 9/24-27/2007 | 100.00 |
| 09/24/07 | Airfare - - VENDOR: Comerica Commercial Card Service M. Tinsley - DFW/SNA/DFW 9/24-27/2007 | 672.80 |
| 09/24/07 | Airfare - - VENDOR: Stacey Hightower JFK/LAX/JFK 6/11-14/2007 | 924.40 |
| 09/24/07 | Airfare - - VENDOR: Stacey Hightower JFK/LAX/JFK 6/4-7/2007 | 924.40 |
| 09/24/07 | Airfare - - VENDOR: Stacey Hightower LAX/ORD/LGA 5/31-6/1/2007 | 473.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/24/07 | Airfare - - VENDOR: Stacey Hightower JFK/LAX/JFK 5/29-6/7/2007 | 754.40 |
| 09/24/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana 9/24-27 | 1,090.80 |
| 09/24/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M. Tinsley - DFW/SNA/DFW 9/24-27/2007 | 90.74 |
| 09/24/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C. Gring - DFW/SNA/DFW 9/24-27/2007 | 50.00 |
| 09/24/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C. Gring - DFW/SNA/DFW 9/24-27/2007 | 50.02 |
| 09/24/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 50.00 |
| 09/24/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 15.00 |
| 09/24/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M. Tinsley | 71.20 |
| 09/24/07 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur J. Lisac | 93.00 |
| 09/24/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 87.88 |
| 09/24/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 18.00 |
| 09/24/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas | 119.78 |
| 09/24/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 118.51 |
| 09/24/07 | Lodging - - VENDOR: Stacey Hightower Costa Mesa 6/4-7/2007 | 774.21 |
| 09/24/07 | Lodging - - VENDOR: Clayton Gring Costa Mesa 9/24-26 | 529.29 |
| 09/24/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 09/24/07 | Lodging - - VENDOR: Anderson, Eva | 189.00 |
| 09/24/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 09/24/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 09/24/07 | Meals & Tips - - VENDOR: Dennis Debassio Tips | 4.00 |
| 09/24/07 | Meals & Tips - - VENDOR: Dennis Debassio | 5.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/24/07 | Meals & Tips - - VENDOR: Andrew Wagner | 9.74 |
| 09/24/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 09/24/07 | Meals & Tips - - VENDOR: Anderson, Eva | 15.69 |
| 09/24/07 | Meals & Tips - - VENDOR: Anderson, Eva | 21.98 |
| 09/24/07 | Meals & Tips - - VENDOR: Clayton Gring | 28.89 |
| 09/24/07 | Meals & Tips - - VENDOR: Jamie Lisac | 13.84 |
| 09/24/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 09/24/07 | Meals & Tips - - VENDOR: Jamie Lisac | 65.84 |
| 09/24/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 09/24/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/5/2007 | 9.95 |
| 09/24/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/6/2007 | 8.62 |
| 09/24/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/7/2007 | 73.42 |
| 09/24/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/7/2007 | 11.80 |
| 09/24/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/11/2007 | 13.29 |
| 09/24/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/12/2007 | 11.80 |
| 09/24/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/13/2007 | 13.75 |
| 09/24/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/14/2007 | 92.65 |
| 09/24/07 | Meals & Tips - - VENDOR: Stacey Hightower 6/14/2007 | 9.95 |
| 09/24/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 09/24/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 16.00 |
| 09/24/07 | Rental Car - - VENDOR: Jamie Lisac Orange county 9/24-27 | 322.16 |
| 09/24/07 | Rental Car - - VENDOR: Clayton Gring Orange county 9/24-26 | 371.63 |
| 09/24/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 6/4-7/2007 | 534.75 |
| 09/24/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 6/11-14/2007 | 538.98 |
| 09/25/07 | Airfare - - VENDOR: Stacey Hightower CA - NY | 1,012.40 |
| 09/25/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S Hightower  JFK - LAX 9/25 | 93.21 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/25/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 20.00 |
| 09/25/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 09/25/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 09/25/07 | Lodging - - VENDOR: Anderson, Eva | 265.49 |
| 09/25/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 09/25/07 | Meals & Tips - - VENDOR: Dennis Debassio | 9.00 |
| 09/25/07 | Meals & Tips - - VENDOR: Andrew Wagner | 8.65 |
| 09/25/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 09/25/07 | Meals & Tips - - VENDOR: Stacey Hightower | 18.25 |
| 09/25/07 | Meals & Tips - - VENDOR: Anderson, Eva | 5.12 |
| 09/25/07 | Meals & Tips - - VENDOR: Clayton Gring  DD, AW, BG | 76.11 |
| 09/25/07 | Meals & Tips - - VENDOR: Clayton Gring DD | 70.00 |
| 09/25/07 | Meals & Tips - - VENDOR: Jamie Lisac | 48.09 |
| 09/25/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 09/25/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 09/25/07 | Other - - VENDOR: Anderson, Eva Fuel | 31.71 |
| 09/25/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 09/26/07 | Airfare Change Fees - - VENDOR: Comerica Commercial Card Service C Gring  SNA - DFW 9/26 | 50.00 |
| 09/26/07 | Airfare - - VENDOR: Comerica Commercial Card Service C Gring SNA - DFW  9/26 | 100.00 |
| 09/26/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T Brents  GSP - DFW -  GSP 9/25-26 | 95.26 |
| 09/26/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 15.00 |
| 09/26/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 09/26/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 09/26/07 | Lodging - - VENDOR: Anderson, Eva | 265.49 |
| 09/26/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/26/07 | Meals & Tips - - VENDOR: Dennis Debassio Tips | 5.00 |
| 09/26/07 | Meals & Tips - - VENDOR: Dennis Debassio BG, CG & DD | 29.45 |
| 09/26/07 | Meals & Tips - - VENDOR: Andrew Wagner | 6.97 |
| 09/26/07 | Meals & Tips - - VENDOR: Andrew Wagner T. Sedan, M. Bartyczak & AW | 82.50 |
| 09/26/07 | Meals & Tips - - VENDOR: Anderson, Eva | 45.66 |
| 09/26/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 09/26/07 | Meals & Tips - - VENDOR: Stacey Hightower | 5.85 |
| 09/26/07 | Meals & Tips - - VENDOR: Anderson, Eva | 9.73 |
| 09/26/07 | Meals & Tips - - VENDOR: Jamie Lisac | 8.85 |
| 09/26/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 09/26/07 | Meals & Tips - - VENDOR: Jamie Lisac | 29.49 |
| 09/26/07 | Meals & Tips - - VENDOR: Clayton Gring | 5.17 |
| 09/26/07 | Meals & Tips - - VENDOR: Brieh Guevara | 3.81 |
| 09/26/07 | Meals & Tips - - VENDOR: Brieh Guevara | 31.19 |
| 09/26/07 | Meals & Tips - - VENDOR: Brieh Guevara GC, DD | 58.59 |
| 09/26/07 | Meals & Tips - - VENDOR: Dennis Debassio | 50.00 |
| 09/26/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 09/26/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 44.00 |
| 09/27/07 | Airfare - - VENDOR: Anderson, Eva OC - NJ | 655.40 |
| 09/27/07 | Airfare - - VENDOR: Dennis Debassio Coach - SNA/ORD | 350.40 |
| 09/27/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 9/24-27 | 546.23 |
| 09/27/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 9/24-27 | 80.55 |
| 09/27/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H Etlin  JFK - LA - JFK 9/24-27 | 141.77 |
| 09/27/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M Tinsley | 71.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/27/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 63.00 |
| 09/27/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 55.00 |
| 09/27/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 17.00 |
| 09/27/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 09/27/07 | Meals & Tips - - VENDOR: Stacey Hightower | 10.35 |
| 09/27/07 | Meals & Tips - - VENDOR: Anderson, Eva | 20.10 |
| 09/27/07 | Meals & Tips - - VENDOR: Brieh Guevara | 25.41 |
| 09/27/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation APLLC - H Etlin | 23.14 |
| 09/28/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 102.96 |
| 09/28/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 129.11 |
| 09/28/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas | 130.38 |
| 09/28/07 | Meals & Tips - - VENDOR: Stacey Hightower | 12.80 |
| 09/28/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 09/29/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower | 28.92 |
| 09/29/07 | Meals & Tips - - VENDOR: Stacey Hightower | 66.47 |
| 09/29/07 | Meals & Tips - - VENDOR: Stacey Hightower | 4.00 |
| 09/30/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana 10/1-4 | 720.80 |
| 09/30/07 | Airfare - - VENDOR: Todd Brents GSP - DFW - GSP 10/1-6 | 813.10 |
| 09/30/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 118.51 |
| 09/30/07 | Meals & Tips - - VENDOR: Brieh Guevara | 33.51 |
| 09/30/07 | Meals & Tips - - VENDOR: Clayton Gring 10/1 | 6.11 |
| 09/30/07 | Meals & Tips - - VENDOR: Stacey Hightower | 88.12 |
| 09/30/07 | Meals & Tips - - VENDOR: Stacey Hightower | 3.00 |
| 09/30/07 | Postage Charges | 71.99 |
| | **Total Disbursements** | **153,559.71** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

**Disbursement Recap:**

| Description | Amount |
|---|---:|
| Airfare Change Fees | 450.00 |
| Airfare | 58,263.88 |
| Airfare Service Charge | 3,839.20 |
| Cab Fare/Ground Transportation | 10,664.04 |
| Computer Supplies / Support | 51.02 |
| Lodging | 48,306.37 |
| Meals & Tips | 13,513.64 |
| Mileage | 191.57 |
| Other | 700.01 |
| Overnight Mail Charges | 226.21 |
| Parking & Tolls | 1,391.20 |
| Postage Charges | 71.99 |
| Rental Car | 15,783.97 |
| Supplies | 106.61 |
| **Total Disbursements** | **153,559.71** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2010451-9

Re:                        Billing & Invoicing
Client/Matter #            004839.00010

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/05/07 | JL | Performed review and revision of quarterly fee statement and list of accomplishments. | 1.20 |
| 09/07/07 | JL | Conducted final review of list of accomplishments for quarterly report. Forwarded final version to E. Duhalde of AlixPartners for composition of report. | 1.10 |
| 09/07/07 | JL | Performed final review of complete quarterly fee statement for Court. | 0.70 |
| 09/12/07 | JL | Reviewed August invoice. | 2.30 |
| 09/14/07 | JL | Performed subsequent review of August invoice. | 1.20 |
| 09/24/07 | JL | Performed final review of August invoice. | 1.30 |
| 09/25/07 | JL | Conducted follow-up discussion with T. Steele of AlixPartners regarding issues with August invoice. | 0.30 |
| | | **Total Hours** | **8.10** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010451-9

Re:                      Billing & Invoicing
Client/Matter #          004839.00010

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jamie Lisac | 8.10 | 525.00 | 4,252.50 |
| **Total Hours & Fees** | **8.10** | | **4,252.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010451-10 |
| Re: | Warehouse Lender Litigation |
| Client/Matter # | 004839.00012 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/05/07 | JL | Prepared and participated in discussion with AlixPartners Servicing team regarding the process for a global settlement with the warehouse lenders and remaining outstanding issues regarding reconciliations. | 1.10 |
| 09/11/07 | JL | Reviewed possible structure memo prepared by OMM for global settlement with warehouse lenders and loan purchasers. | 0.90 |
| 09/12/07 | JL | Prepared for and participated in discussion regarding global settlement discussions with warehouse lenders and loan purchasers. | 2.10 |
| 09/12/07 | JL | Reviewed updated memo regarding possible settlement structure for global settlement with warehouse lenders. | 0.60 |
| 09/13/07 | JL | Revised schedule of warehouse lender claims. | 1.50 |
| 09/14/07 | JL | Composed and revised warehouse lender global settlement presentation. | 4.60 |
| 09/14/07 | JL | Performed initial review of draft of warehouse lender global settlement presentation. | 1.40 |
| 09/17/07 | JL | Prepared for and participated in discussion to review draft of warehouse lender global settlement presentation. | 0.90 |
| 09/17/07 | JL | Prepared for and participated in conference call with the UCC to discuss adequate protection settlement discussions with warehouse lenders. | 1.80 |
| 09/17/07 | JL | Prepared for and participated in subsequent conference call to discuss adequate protection settlement discussions with warehouse lenders. | 1.30 |
| 09/17/07 | JL | Reviewed revised loan schedule for UBS. | 0.70 |
| 09/17/07 | JL | Composed and revised warehouse lender global settlement presentation. | 4.30 |
| 09/18/07 | JL | Composed and revised warehouse lender global settlement presentation. | 4.50 |
| 09/18/07 | JL | Prepared for and participated in conference call to discuss warehouse lender global settlement presentation. | 1.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                         2010451-10

Re:                               Warehouse Lender Litigation
Client/Matter #                   004839.00012

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 09/18/07 | JL | Completed further revisions to warehouse lender global settlement presentation and supporting tables. | 2.20 |
| 09/19/07 | JL | Completed further revisions to warehouse lender global settlement presentation and supporting tables. | 2.00 |
| 09/19/07 | JL | Conducted conversations with K. Cloyd and E. Bachelor of NC regarding marks by lender to be added to warehouse lender global settlement presentation. | 0.90 |
| 09/19/07 | JL | Composed and revised warehouse lender global settlement presentation. | 3.80 |
| 09/19/07 | JL | Participated in discussion with NC regarding necessary revisions to warehouse lender global settlement presentation. | 0.60 |
| 09/19/07 | JL | Made further revisions to warehouse lender global settlement presentation per comments from earlier discussion. | 1.20 |
| | | **Total Hours** | **37.80** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2010451-10

Re:                     Warehouse Lender Litigation
Client/Matter #         004839.00012

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jamie Lisac | 37.80 | 525.00 | 19,845.00 |
| **Total Hours & Fees** | **37.80** | | **19,845.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2010451-11

Re:                     Access Lending
Client/Matter #         004839.00013

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/13/07 | JL | Performed review of Access Lending bankruptcy schedules and provided comments. | 1.60 |
| 09/14/07 | JL | Conducted follow-up conversation with D. Walker of NC regarding Access Lending schedules. | 0.50 |
| 09/14/07 | JL | Responded to questions from FTI regarding Access Lending monthly recovery report. | 0.40 |
| | | **Total Hours** | **2.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010451-11

Re:                       Access Lending
Client/Matter #           004839.00013

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jamie Lisac | 2.50 | 525.00 | 1,312.50 |
| **Total Hours & Fees** | **2.50** | | **1,312.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010451-12

Re:                       Interim CEO
Client/Matter #           004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/04/07 | HFE | Prepare for and attend mtg. on McGuire settlement | 0.90 |
| 09/04/07 | HFE | Review documents and attend mtg. on warehouse lender issues | 1.40 |
| 09/04/07 | HFE | Review documents and call with counsel on Carrington LLP issues | 1.70 |
| 09/04/07 | HFE | Review Board agenda and documents with counsel | 0.80 |
| 09/04/07 | HFE | Discuss status of claims process with mgmt. | 0.70 |
| 09/04/07 | HFE | Meeting with mgmt and counsel on IRS claim | 0.60 |
| 09/04/07 | AAK | New Century. Prep for and attend meeting on McGuire settlement with Holly Etlin | 0.90 |
| 09/04/07 | AAK | Review documents and discuss and attend meeting on various warehouse lender claims with Holly Etlin | 1.40 |
| 09/04/07 | AAK | Review documents and call with counsel on Carrington issues | 1.70 |
| 09/04/07 | AAK | Participate in discussion of board agenda with internal counsel | 0.80 |
| 09/04/07 | AAK | Participate in meeting with Holly Etlin where she discussed the status of the claims process with management of New Century | 0.70 |
| 09/04/07 | AAK | Participate in discussion regarding the status of the IRS claim for refund with management | 0.60 |
| 09/05/07 | AAK | Prepared for and attended Board meeting | 0.90 |
| 09/05/07 | AAK | Participated in bankruptcy steering committee call with management and company counsel | 1.20 |
| 09/05/07 | AAK | Review documents and participate in call with management and counsel on Carrington LLP issues | 2.60 |
| 09/05/07 | AAK | Participate in call with counsel on issues with respect to the examiner | 0.80 |
| 09/05/07 | AAK | Participate in call with internal and external counsel to prepare for Board meeting | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010451-12

Re:                        Interim CEO
Client/Matter #        004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/05/07 | AAK | Prepare for and attend Board meeting | 2.30 |
| 09/05/07 | AAK | Review memo and documents with respect to benefit plan terminations | 0.50 |
| 09/05/07 | AAK | Participated in meeting regarding the status of IT license issues for Carrington were discussed with management | 0.60 |
| 09/05/07 | HFE | Meeting with Chairman of the Board on BK issues | 0.90 |
| 09/05/07 | HFE | BK steering committee meeting | 1.20 |
| 09/05/07 | HFE | Call with mgmt and counsel on Carrington LLP issues | 2.60 |
| 09/05/07 | HFE | Call with counsel on examiner issues | 0.80 |
| 09/05/07 | HFE | Meeting with counsel to prepare for board meeting | 0.70 |
| 09/05/07 | HFE | Prepare for and attend Board meeting | 2.30 |
| 09/05/07 | HFE | Review memo and documents for benefit plan terminations | 0.50 |
| 09/05/07 | HFE | Discuss status of IT license assignments with mgmt. | 0.60 |
| 09/06/07 | HFE | Call with Lazard on warehouse lender issues | 0.40 |
| 09/06/07 | HFE | Prepare for and attend AP team mtg. | 1.20 |
| 09/06/07 | HFE | Meeting w/ Janet on HR issues | 0.70 |
| 09/06/07 | HFE | Mtg. w/ Monika on internal legal issues | 0.90 |
| 09/06/07 | HFE | Mtg. w/ Elise on real estate issues | 0.60 |
| 09/06/07 | HFE | Mtg. w/ Saard on examiner issues | 0.50 |
| 09/06/07 | HFE | Call with UCC professionals on examiner issues | 0.60 |
| 09/06/07 | HFE | Call with counsel on internal legal matters | 0.80 |
| 09/06/07 | AAK | Prepared for and attended AlixPartners team meeting | 1.20 |
| 09/06/07 | AAK | Attend meeting with Holly Etlin with Janet to discuss HR issues | 0.70 |
| 09/06/07 | AAK | Attend meeting with Holly Etlin with Monika to discuss legal issues | 0.90 |
| 09/06/07 | AAK | Attend meeting with Holly Etlin with Elise to discuss real estate issues | 0.60 |
| 09/06/07 | AAK | Call with Holly Etlin with Saard on Examiner issues | 0.50 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-12

Re:                          Interim CEO
Client/Matter #              004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/06/07 | AAK | Call with Holly Etlin with UCC professionals on examiner issues | 0.60 |
| 09/07/07 | HFE | Call with counsel and mgmt on Carrington LLP interests | 2.30 |
| 09/08/07 | HFE | Review warehouse lender template for settlement | 1.80 |
| 09/10/07 | HFE | Discuss issues with the adequate protection parties and review materials | 2.30 |
| 09/10/07 | HFE | Review documents and call with counsel on Carrington LLP issues | 1.80 |
| 09/10/07 | HFE | Call with mgmt on employee issues | 0.80 |
| 09/11/07 | HFE | AlixPartners team meeting | 0.90 |
| 09/11/07 | HFE | Call w/ Chairman on Board of Directors matters | 0.80 |
| 09/11/07 | HFE | Prepare for and attend court hearing | 4.30 |
| 09/11/07 | HFE | Review Carrington LLP materials | 1.10 |
| 09/12/07 | HFE | Meeting with Grant Thornton and mgmt on tax issues | 1.80 |
| 09/12/07 | HFE | Meeting with mgmt and counsel on Carrington TSA matters | 1.30 |
| 09/12/07 | HFE | Meeting with Fred & counsel on Carrington and Plan issues | 1.40 |
| 09/12/07 | HFE | Meeting with counsel to discuss offer structure under adequate protection agreement | 1.90 |
| 09/12/07 | HFE | Prepare for and attend Board meeting | 2.20 |
| 09/12/07 | HFE | Meeting with mgmt on BK issues | 0.90 |
| 09/13/07 | HFE | AP team meeting | 0.80 |
| 09/13/07 | HFE | Weekly meetings with individual mgmt members | 3.60 |
| 09/13/07 | HFE | Meeting with mgmt and counsel on real estate issues | 1.30 |
| 09/13/07 | HFE | Review and discuss recovery model with counsel | 0.90 |
| 09/13/07 | HFE | Review latest cash forecast | 0.70 |
| 09/14/07 | HFE | Review materials and discuss adequate protection options with counsel | 2.40 |
| 09/14/07 | HFE | Call on examiner matters with counsel | 1.30 |
| 09/14/07 | HFE | Conf call to discuss EPD claims process with mgmt | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010451-12

Re:                       Interim CEO
Client/Matter #           004839.00014

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 09/14/07 | HFE | Review and discuss Carrington matters with counsel and mgmt | 1.50 |
| 09/17/07 | HFE | Meeting with mgmt on BK issues | 0.90 |
| 09/17/07 | HFE | Review documents and meeting to discuss potential adequate protection structure | 1.90 |
| 09/17/07 | HFE | Meeting with mgmt and counsel to discuss Plan structure | 1.20 |
| 09/17/07 | HFE | Call with mgmt and counsel on Carrington issues | 1.40 |
| 09/17/07 | HFE | Review billing | 0.80 |
| 09/18/07 | HFE | Review proposed structure on settlement and discuss with mgmt and counsel | 2.30 |
| 09/19/07 | HFE | Meeting with mgmt on BK issues | 1.10 |
| 09/19/07 | HFE | Meeting with mgmt and counsel on adequate protection settlement | 1.70 |
| 09/19/07 | HFE | Meeting on Carrington APA issues | 1.30 |
| 09/19/07 | HFE | Review documents and management to discuss McGuire settlement | 1.60 |
| 09/19/07 | HFE | Review status of leases and contracts and discuss with mgmt | 1.50 |
| 09/19/07 | HFE | Call with counsel and mgmt on Carrington LLP issues | 1.20 |
| 09/19/07 | HFE | Meeting with mgmt on employee issues | 0.90 |
| 09/20/07 | HFE | AP team meeting | 0.80 |
| 09/20/07 | HFE | Weekly meetings with individual mgmt members | 2.80 |
| 09/20/07 | HFE | Review documents and call with UCC professionals and counsel on adequate protection settlement | 2.20 |
| 09/20/07 | HFE | Call with mgmt and GT on tax issues | 1.60 |
| 09/21/07 | HFE | Calls with individual board members and counsel on tax and settlement issues | 1.80 |
| 09/21/07 | HFE | Prepare for and attend Board of Directors meeting to discuss adequate protection settlement | 1.60 |
| 09/21/07 | HFE | Call with mgmt and counsel on BK issues | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-12

Re:                          Interim CEO
Client/Matter #              004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/21/07 | HFE | Review documents and call with mgmt and counsel on Carrington APA issues | 1.70 |
| 09/24/07 | HFE | Review documents and call with counsel and mgmt on Carrington APA issues | 1.10 |
| 09/24/07 | HFE | Calls with mgmt and counsel on Board of Directors issues | 2.30 |
| 09/24/07 | HFE | Discuss alternative settlement structures for adequate protection with counsel and mgmt | 1.40 |
| 09/24/07 | HFE | Review latest recovery analysis | 0.80 |
| 09/24/07 | HFE | Discuss EPD claim issues and process with mgmt | 0.90 |
| 09/25/07 | HFE | AP team meeting | 0.90 |
| 09/25/07 | HFE | Meeting with Chairman on Board matters | 1.30 |
| 09/25/07 | HFE | Meeting with mgmt on EPD and other loan origination issues | 1.70 |
| 09/25/07 | HFE | Review documents and discuss cash flow and board materials with AlixPartners cash management team | 1.90 |
| 09/25/07 | HFE | Meeting with mgmt and counsel on tax issues | 1.10 |
| 09/25/07 | HFE | Meeting with mgmt on employee benefit plans | 1.40 |
| 09/26/07 | HFE | Meeting with mgmt on BK issues | 0.90 |
| 09/26/07 | HFE | Prepare for and meet with mgmt on post 12/31 staffing issues | 1.90 |
| 09/26/07 | HFE | Prepare for and meeting with counsel on Plan structure | 1.70 |
| 09/26/07 | HFE | Prepare for and call with counsel on Examiner process | 1.30 |
| 09/26/07 | HFE | Call with counsel on Board of Directors matters | 0.80 |
| 09/26/07 | HFE | Meeting with mgmt on EPD and Breach claims process | 1.50 |
| 09/26/07 | HFE | Discuss board/UCC materials with mgmt and counsel | 0.70 |
| 09/26/07 | HFE | Review materials and discuss APA issues with mgmt | 0.80 |
| 09/27/07 | HFE | AP team meeting | 0.90 |
| 09/27/07 | HFE | Weekly meetings with individual mgmt members | 2.60 |
| 09/27/07 | HFE | Prepare for and meeting with Carrington on APA issues | 1.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                   2010451-12

Re:                         Interim CEO
Client/Matter #             004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/27/07 | HFE | Review materials and call with UCC professional on adequate protection issues | 1.90 |
| 09/28/07 | HFE | Review drafts of Board materials | 1.40 |
| 09/28/07 | HFE | Meeting with mgmt on BK issues | 0.90 |
| 09/28/07 | HFE | Call with mgmt and counsel on Board/UCC materials | 2.20 |
| 09/28/07 | HFE | Review Carrington documents and discuss with counsel and mgmt | 1.10 |
| 09/28/07 | HFE | Review revised recovery and claims estimates | 0.80 |
| 09/29/07 | HFE | Review and discuss Board/UCC materials with counsel | 2.60 |
| 09/29/07 | HFE | Review and discuss Plan term sheet with counsel | 1.30 |
| 09/30/07 | HFE | Review and discuss Board/UCC materials and Plan term sheet with counsel | 2.30 |
| | | **Total Hours** | **156.60** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010451-12

Re:                          Interim CEO
Client/Matter #              004839.00014

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Albert Koch | 20.20 | 750.00 | 15,150.00 |
| Holly Etlin | 136.40 | 695.00 | 94,798.00 |
| **Total Hours & Fees** | **156.60** | | **109,948.00** |