# Exhibit "A"

November 19, 2007

| Michael J. Missal | Our File Number | : | 0309079.00100 |
| 1601 K Street, NW | Invoice | : | 1726731 |
| Washington, DC 20036 | Services Through | : | October 31, 2007 |

**New Century Examiner - Investigation**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/01/07 | K. S. Asfour | 3.70 | Research and analyze issues pertaining to potential claims against third parties (2.9); conferences with F. Heather regarding same (0.8) | 1,350.50 |
| 10/01/07 | J. J. Bornstein | 2.50 | Confer with L. Shough (.2); review emails and witness summaries (.8); review documents regarding underwriting (1.5) | 1,312.50 |
| 10/01/07 | J. D. Borrowman | 8.00 | Review and organize documents in preparation for upcoming witness interview (7.3) and conference with E. Fishman and B. Ochs regarding same (.7) | 3,200.00 |
| 10/01/07 | M. B. Bowman | 7.80 | Team leader meeting (.6); Post-meeting discussion with L. Lanpher (.3); review and analyze wholesale loan documents and confer with A. Kostner regarding same (1.7); attention to L. Richman request for assistance with interview preparations (1.9); update hot document log and extranet (2.5); attention to attorney Ringtail issues and confer with P. Novak regarding same (.8) | 1,872.00 |
| 10/01/07 | A. J. Camron | 6.40 | Review and analyze documents including correspondence and internal memoranda relevant to investigation of practices of accounting personnel | 2,656.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/01/07 | D. T. Case | 4.50 | Review materials and organize documents for Forster interview | 2,812.50 |
| 10/01/07 | J. V. Catano | 4.30 | Attention to hard copy document requests (.6); attention to organization of board of directors minutes binders (3.7) | 795.50 |
| 10/01/07 | K. S. Elliott | 0.20 | Review press releases/news articles regarding board resignations | 90.00 |
| 10/01/07 | E. J. Fishman | 8.80 | Review documents, prepare for and arrange interviews (7.0) brief discussions with B. Ochs and J. Borrowman regarding same (.7) and conference with S. Topetzes (.4) | 4,180.00 |
| 10/01/07 | E. M. Fox | 1.40 | Review draft privilege order (.5), revise same to reflect comments and forward to S. Topetzes (.7) and call with M. Missal and S. Topetzes regarding meeting with creditors committee (.2) | 1,085.00 |
| 10/01/07 | T. W. Fredricks | 2.60 | Legal research regarding fiduciary relationships under Delaware and California law | 806.00 |
| 10/01/07 | A. C. Frisbee | 9.70 | Meeting with B. Ochs, J. Hieb, A. Porter and M. Sajer (0.7); research public disclosures (9.0) | 2,764.50 |
| 10/01/07 | F. D. Heather | 4.60 | Conference with Mr. Asfour regarding suggested additions and revisions to memorandum (.8); analysis and revisions to memorandum detailing potential claims (3.8) | 2,898.00 |
| 10/01/07 | S. M. Henry | 2.20 | Continue review of document database for relevant documents pertaining to KPMG | 990.00 |
| 10/01/07 | J. L. Hieb | 7.90 | Work on draft memo regarding analyst reports (7.2); attend disclosure group meeting to discuss status and strategy moving forward (0.7) | 3,120.50 |
| 10/01/07 | C.J. Hopfensperger | 1.50 | Review materials in preparation for interviews of Secondary Marketing and Hedging witnesses | 412.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/01/07 | E. A. Koeppel | 6.80 | Orientation for EDAT underwriting review (.7); attend weekly team leaders meeting (.7); conference with various attorneys regarding Examiner investigation (.3); attention to matters related to production of electronic reports from accounting and loan systems (1.5); attention to case and documents management issues (3.6) | 2,890.00 |
| 10/01/07 | A. Kostner | 4.60 | Review documents in preparation for meeting with attorney for class action plaintiffs (2.9); review documents for underwriting issues (1.4); confer with L. Lanpher regarding document review (0.3) | 1,265.00 |
| 10/01/07 | S. Kurian | 0.60 | Meet with G. Reichardt and A. McFall regarding secondary marketing | 165.00 |
| 10/01/07 | L. C. Lanpher | 5.90 | Prepare for EDAT briefing (1.40); conduct EDAT briefing along with E. Koeppel (0.70); participate in team leader conference call (.6); further discussion with M. Bowman and others regarding various New Century issues (.3); prepare for meeting on October 2 on underwriting issues, including review of various newly retrieved New Century documents pertinent to the investigation (2.90) | 3,687.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/01/07 | R. Lawton | 8.30 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (1.0); review board and audit committee meeting packages and identify relevant documents for interview of individual from Board of Directors (6.8); review and revise interview outline for interview of individual from Board of Directors (.5) | 1,826.00 |
| 10/01/07 | W. P. Loughlin | 0.40 | Telephone conference with G. Reichardt regarding accounting issues | 300.00 |
| 10/01/07 | A. R. McFall | 7.00 | Speak with R. Blumberg regarding upcoming interview with secondary marketing employee (.1); review document created by BDO related to accounting issue (1.4); speak with G. Reichardt and S. Kurian regarding same (1.2); review and update memorandum related to accounting issues (4.3) | 2,275.00 |
| 10/01/07 | R. J. Mitchell | 1.90 | Conference with B. Nikfar discussing document review for independent auditors (.5); review documents relating to independent auditors (1.4) | 541.50 |
| 10/01/07 | B. M. Nikfar | 2.40 | Document review regarding accounting issues; meet with J. Mitchell (.5); draft e-mail to S. Lambrakopoulos | 720.00 |
| 10/01/07 | J. E. Nilan | 1.60 | Organize and compile materials for D. Case in preparation for upcoming interviews | 416.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 10/01/07 | P. L. Novak | 4.50 | Load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; various database searches to isolate documents tagged for image conversion, convert native files to tiff format; copy native files from Seattle server to database server (3.7) and conference with M. Bowman regarding ringtail issues (.8) | 967.50 |
| 10/01/07 | B. A. Ochs | 5.10 | Review and revise draft disclosures spreadsheet (1.2); conference with disclosure team regarding status (.7); review draft memorandum summarizing analyst reports (.5); attend team leaders meeting (.7); follow-up meeting after team leaders meeting (.3); prepare questions for various witnesses (1.7) | 3,187.50 |
| 10/01/07 | M. B. O'Hanlon | 1.50 | Research in pari delicto equitable defense to adversary proceedings brought by a bankruptcy trustee | 457.50 |
| 10/01/07 | K.O. Peterson | 7.30 | Prepare for upcoming interview | 3,358.00 |
| 10/01/07 | A. Porter | 3.80 | Conference call with counsel to discuss disclosure issues (0.7); conference with B. Ochs to discuss disclosure chronology chart (0.1); preparation of disclosure chronology and materials from presentations (3.0) | 1,045.00 |
| 10/01/07 | M. J. Quinn | 10.10 | Analyze issues related to KPMG document review status and strategy (0.8); attention to issues concerning document review staffing (0.5); review documents and emails in preparation for KPMG witness interviews (8.8) | 4,646.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/01/07 | G. R. Reichardt | 6.70 | Communications with BDO, E. Koeppel and others regarding interviews, meeting of accounting group and e-mails (1.7); meeting with A. McFall and S. Kurian regarding residual interest documents and e-mail list (0.5); review LaMalfa additions to other accounting issues and related communications (1.5); communications with E. Fishman, K. Peterson and P. Loughlin regarding upcoming interviews, BDO, other accounting issues and related matters (0.5); group leaders meeting with M. Missal (0.7); post-meeting conference with L. Lanpher, B. Ochs, E. Koeppel and M. Bowman (0.3); prepare for call to B. Deixler and communications with B. Deixler regarding an interview and related matters (1.0); review hot documents (0.5) | 4,355.00 |
| 10/01/07 | L. M. Richman | 10.70 | Review and analyze documents in preparation for interview of current accounting employee (7.3); draft interview outline and prepare materials in preparation for interview of current accounting employee (2.9); teleconference with A. Lendez and R. Blumberg in preparation for interview of current accounting employee (0.5) | 4,119.50 |
| 10/01/07 | J. H. Roeber | 2.70 | Review of interview memos and other documents in relation to the repurchase reserve issue. | 877.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/01/07 | T. Rohrbaugh | 5.10 | Confer with M. Sajer; search Ringtail and review documents related to disclosure committee; print and organize documents for M. Sajer; confer with R. Lawton; assemble set of board meeting minutes for R. Lawton; review documents on Ringtail regarding F. Forster | 816.00 |
| 10/01/07 | M. A. Sajer | 3.50 | Review documents; compile chart of relevant documents; conference call with B. Ochs, J. Hieb, A Porter, and A. Frisbee to discuss status of review (.7); e-mails | 997.50 |
| 10/01/07 | L. G. Shough | 5.60 | Review documents in connection with company's underwriting guidelines and standards (5.4) and conference with J. Bornstein (.2) | 1,568.00 |
| 10/01/07 | J. Shuttleworth | 2.60 | Review of various documents and e-mails (1.4); attend team status meeting (.7); various conversations with team members regarding documents (.5); | 507.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/01/07 | S. G. Topetzes | 6.90 | Prepare for meeting with counsel to Creditors' Committee and review relevant materials (1.0); meeting with M. Missal, M. Minuti, and counsel for Creditors' Committee regarding issues related to examination (2.0); review and revise proposed order regarding extension of time to file report of examination and related issues concerning possible production of privileged materials by Debtors, and related communications with M. Missal, E. Fox, M. Minuti and J. McMahon (.8); further review and revision of outlines for interviews of present or former New Century accounting personnel (1.8); meeting with team leaders regarding status of investigation (.7); conference with E. Fishman regarding issues related to interviews of accounting and secondary marketing personnel and review related records (.4), conference with E. Fox and M. Missal (.2) | 4,485.00 |
| 10/01/07 | L Woo | 6.60 | Review and print relevant underwriting documents in Ringtail (6.3); review emails and attachments (0.3) | 1,617.00 |
| 10/02/07 | K. S. Asfour | 2.60 | Research and analyze issues pertaining to potential claims against third parties (2.2) and conference regarding same with T. Fredericks, F. Heather and J. Wayne (.4) | 949.00 |
| 10/02/07 | J. J. Bornstein | 0.80 | Further review of documents (.4); confer with L. Lanpher regarding status and next steps (.4) | 420.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/02/07 | J. D. Borrowman | 6.30 | Review and organize documents relevant to the matter (6.00); attend portion of weekly conference with document reviewers (0.30) | 2,520.00 |
| 10/02/07 | M. B. Bowman | 7.70 | Call with document review team (.5); post call discussion with A. McFall (.3); attention to L. Richman request for interview exhibits and documents (2.2); update tracking log and draft email and memorandum regarding log and document productions (3.1); review database for documents related to class action complaint (1.6) | 1,848.00 |
| 10/02/07 | A. J. Camron | 6.20 | Review interview memoranda relevant to matters involving outside accountants (1.7); review and analyze documents in preparation for interviews of key personnel (4.5) | 2,573.00 |
| 10/02/07 | D. T. Case | 6.00 | Review materials and organize documents for Forster interview | 3,750.00 |
| 10/02/07 | J. V. Catano | 4.50 | Attention to hard copy document requests (1.0); Attention to organization of board of directors minutes binders (3.5) | 832.50 |
| 10/02/07 | E. J. Fishman | 12.20 | Prepare for and conduct witness interview (9.7) review and edit interview memos (1.2) confer with S. Topetzes regarding interview strategy and analysis (1.3) | 5,795.00 |
| 10/02/07 | E. M. Fox | 1.70 | Call with M. Minuti to prepare for hearing (.4), e-mail S. Topetzes regarding same (.1), call with S. Topetzes regarding privilege issues (.3), call from M. Minuti regarding M. Indelicato request for court conference (.1) and calls with M. Minuti (.2), M. Minuti and S. Topetzes (.4) and M. Missal regarding hearing results (.2) | 1,317.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 10/02/07 | T. W. Fredricks | 7.40 | Legal research regarding legal and equitable claims against third parties, including accountants and attorneys (7.0) and conference with T. Fredericks, F. Heather and J. Wayne (.4) | 2,294.00 |
| 10/02/07 | A. C. Frisbee | 8.50 | Meeting with J. Mitchell (0.1); meeting with New Century associates (0.5); meeting with B. Ochs (0.3); research public disclosures (5.2); research rating agencies (2.4) | 2,422.50 |
| 10/02/07 | B. W. Gunning | 2.70 | Legal research regarding factual scenarios where affirmative defense of in pari delicto was successful and unsuccessful | 823.50 |
| 10/02/07 | B. W. Gunning | 0.10 | Meeting with M. O'Hanlon to discuss affirmative defense of in pari delicto | 30.50 |
| 10/02/07 | F. D. Heather | 5.70 | Analysis of additional research and discussion of issues needed for draft memorandum regarding potential claims against third parties, including further development of in pari delicto and unclean hands analysis, scope of claim under bankruptcy law so as to allow potential claims for contingent liabilities to shareholders, review of issues regarding private rights of action under securities and other violations (4.6); conference with Ms. McEvoy regarding bankruptcy issues (.3) review of relevant bankruptcy code sections (.4) telephone conference with Ms. Wayne, Mr. Asfour and Mr. Fredricks regarding revisions to memorandum (.4) | 3,591.00 |
| 10/02/07 | J. L. Hieb | 7.70 | Work on draft memo regarding analyst reports | 3,041.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/02/07 | C.J. Hopfensperger | 11.50 | Prepare for and interview witness from Secondary Marketing department in Orange County office (9.5); review notes, draft memo summarizing interview of witness from Secondary Marketing (2.0) | 3,162.50 |
| 10/02/07 | E. A. Koeppel | 5.10 | Weekly associates meeting regarding investigation (.5); review system data retrieved from New Century loan and accounting systems (1.6); draft document request to New Century (1.2); attention to matters regarding Ringtail and training of new associates (1.8) | 2,167.50 |
| 10/02/07 | A. Kostner | 8.00 | Review documents regarding underwriting issues and preparation for interview of New Century legal department employee (7.3); confer with L. Lanpher regarding document review findings (0.2); attend associate team status meeting (0.5) | 2,200.00 |
| 10/02/07 | S. Kurian | 7.80 | Ringtail search regarding secondary marketing materials for BDO (1.1); NCF weekly update meeting (.5); draft Mullins full interview memo (6.2) | 2,145.00 |
| 10/02/07 | L. C. Lanpher | 5.70 | Prepare for meeting pertaining to New Century investigation (1.50); participate in meeting with a third party on New Century matters and brief conference with team and e-mail exchanges thereafter regarding same (2.00); telephone call with J. Bornstein (.4) and meetings with A. Kostner (.2) regarding underwriting investigation/issues and review documents relevant to same (1.6) | 3,562.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/02/07 | R. Lawton | 8.40 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (6.0); review board and audit committee meeting packages and identify relevant documents for interview of individual from Board of Directors (1.4); review and revise interview outline for interview of individual from Board of Directors (1.0) | 1,848.00 |
| 10/02/07 | A. R. McFall | 9.40 | Update memorandum related to additional potential accounting issues (1.0); prepare for upcoming meeting related to class action suit (.5); attend meeting with M. Missal, L. Lanpher, and G. Reichardt related to class action suit (2.0); review information related to potential interviewee (2.3); meet with G. Reichardt to discuss issues related to potential interviewee (.2); attend New Century associates meeting (.6); draft memorandum of meeting related to class action suit (2.8) | 3,055.00 |
| 10/02/07 | R. J. Mitchell | 8.80 | Document review team meeting (.5); conference with R. Rogers (.2); various conferences with E. Koeppel (.2); review documents relating to independent auditors (7.9) | 2,508.00 |
| 10/02/07 | B. M. Nikfar | 7.90 | Document review regarding accounting issues (7.3); attend associates' meeting (.6) | 2,370.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/02/07 | P. L. Novak | 1.20 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native accounting file documents to the database; index documents to make database fully searchable | 258.00 |
| 10/02/07 | B. A. Ochs | 6.40 | Prepare questions for interviews (1.0); planning for disclosures investigation (1.9); conference with A. Frisbee regarding assignment (.3); review documents regarding credit rating agencies (1.1); conference with M. Missal regarding investigative work plans (.4); review disclosure documents (1.7) | 4,000.00 |
| 10/02/07 | M. B. O'Hanlon | 4.20 | Research cases regarding in pari delicto defense to claims by a trustee | 1,281.00 |
| 10/02/07 | M. B. O'Hanlon | 0.10 | Confer with B. Gunning regarding in pari delicto cases | 30.50 |
| 10/02/07 | K.O. Peterson | 9.50 | Prepare for and participate in interview | 4,370.00 |
| 10/02/07 | A. Porter | 3.40 | Conference with associates discussing status updates (0.5); review of documents related to rating agency presentations (0.4); review of documents related to disclosures in 10Qs (1.2); prepare documents for review of disclosures by quarter (1.3) | 935.00 |
| 10/02/07 | M. J. Quinn | 9.20 | Review documents, emails, and witness interview summaries in preparation for witness interviews (8.7); review and respond to email correspondence regarding same (0.5) | 4,232.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/02/07 | G. R. Reichardt | 7.80 | Prepare for meeting with plaintiffs' counsel by reviewing complaint and outline (0.5); meeting with plaintiffs' counsel and others (2.0); post-meeting conferences with L. Lanpher, M. Missal and A. McFall (0.7); conference with A. McFall regarding documents and related matters and review documents (0.3); review information regarding residual interests and related documents (1.0); review e-mails and other documents from A. McFall and documents regarding repurchase reserves (1.0); telephone conference with M. Missal regarding BDO (0.2); communications with A. McFall and review related documents (0.5); review interview memos and related documents (1.6) | 5,070.00 |
| 10/02/07 | L. M. Richman | 8.70 | Prepare for interview of current accounting employee, review and finalize materials, including documents and interview questions, in preparation for interview of current accounting employee | 3,349.50 |
| 10/02/07 | T. Rohrbaugh | 6.70 | Confer with R. Lawton; assemble complete set of New Century board meeting minutes and audit committee meeting minutes for R. Lawton; search Ringtail database and review documents related to F. Forster; print relevant documents for R. Lawton | 1,072.00 |
| 10/02/07 | M. A. Sajer | 3.00 | Review documents; compile chart of relevant documents | 855.00 |
| 10/02/07 | L. G. Shough | 1.30 | Review documents in connection with company's underwriting guidelines and standards | 364.00 |

-14-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/02/07 | J. Shuttleworth | 2.00 | Review of various documents and e-mails (1.0); review, analyze and compare various documents (.6); various conferences and e-mails regarding document preparation (.4) | 390.00 |
| 10/02/07 | S. G. Topetzes | 7.50 | Telephone conference with M. Collins regarding proposed form of order with respect to extension and related matters (.2); telephone conferences with E. Fox and M. Minuti regarding matters related to proposed form of order and hearing with respect to same (.8); conferences with M. Missal regarding the same and related matters(.3) conference with E. Fishman regarding interview issues (1.3); review additional materials and finalize outline in preparation for interview of senior financial reporting personnel, and analyze issues with respect to related interviews of former accounting personnel (4.5); attention to staffing and potential scheduling of interviews of present or former accounting and secondary marketing personnel (.4) | 4,875.00 |
| 10/02/07 | J. L. Wayne | 4.10 | Conference with F. Heather, K. Asfour and T. Fredricks regarding preparation of memorandum on potential causes of action (0.4); research and analyze issues pertaining to same (3.7) | 1,599.00 |
| 10/02/07 | L Woo | 6.50 | Review and print relevant underwriting documents in Ringtail (5.7); attend weekly document review meeting via telephone dial-in (0.5); attend underwriting meeting with team via telephone dial-in (0.3) | 1,592.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/03/07 | K. S. Asfour | 3.90 | Research and analyze issues pertaining to potential claims against third parties | 1,423.50 |
| 10/03/07 | J. J. Bornstein | 3.60 | Review various emails and attachments (.8); conference with various members of the underwriting team (.8); review Board minutes and Hot documents (1.1); telephone calls to witnesses and draft email to same (.9) | 1,890.00 |
| 10/03/07 | J. D. Borrowman | 10.00 | Prepare for upcoming witness interview (9.9) and meeting with S. Kurian regarding same (.1) | 4,000.00 |
| 10/03/07 | M. B. Bowman | 7.80 | Conference call with accounting team and BDO (2.6); post-call discussion with attorneys (.4); database searching and document review pursuant to G. Reichardt request (1.8); attention to L. Lanpher request for documents and information (1.7); review and analyze handwritten notes from New Century custodians (1.3) | 1,872.00 |
| 10/03/07 | A. J. Camron | 4.80 | Participate in conference with counsel regarding document review of issues involving outside accountants (.5); correspondence with counsel regarding document preparation for interviews (.8); review and analyze binders related to repurchase reserve matters relevant to outside accountants (3.5) | 1,992.00 |
| 10/03/07 | D. T. Case | 10.50 | Review documents (1.0) and discussions with R. Lawton (.5) to prepare for interview | 6,562.50 |
| 10/03/07 | J. V. Catano | 1.50 | Attention to hard copy document requests (.5); attention to organization of board of directors minutes binders (1.0) | 277.50 |
| 10/03/07 | E. J. Fishman | 5.40 | Review documents and prepare for interviews (4.2); review notes from interview (1.2) | 2,565.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/03/07 | E. M. Fox | 0.10 | E-mail M. Missal regarding timing of hearing on 2004 application | 77.50 |
| 10/03/07 | T. W. Fredricks | 7.10 | Legal research regarding in pari delicto defense and circumstances under which it can be asserted | 2,201.00 |
| 10/03/07 | A. C. Frisbee | 9.20 | Meeting with B. Ochs (0.3); research rating agencies (9.2) | 2,622.00 |
| 10/03/07 | B. W. Gunning | 1.60 | Meeting with M. O'Hanlon regarding relevance of comparative fault in in pari delicto defense (0.1); legal research regarding statute of limitations for certain claims and standards applicable to certain potential defendants (1.5) | 488.00 |
| 10/03/07 | F. D. Heather | 7.30 | Work on final development of potential causes of action under California, Delaware and federal law, including review of numerous case summaries of applicable standards for purpose of guiding team as to how to revise/complete memorandum regarding the same (6.9) and meeting with M. O'Hanlon regarding same (.4) | 4,599.00 |
| 10/03/07 | S. M. Henry | 2.10 | Continue review of relevant documents on Ringtail regarding KPMG | 945.00 |
| 10/03/07 | J. L. Hieb | 8.10 | Work on draft memo regarding analyst reports (7.7); conference call with B. Ochs and M. Sajer regarding disclosure team issues (.4) | 3,199.50 |
| 10/03/07 | C.J. Hopfensperger | 3.40 | Draft memo summarizing interview of Secondary Marketing witness (3.4) | 935.00 |
| 10/03/07 | E. A. Koeppel | 1.90 | Attention to documents and case management issues, including communication with teams regarding important documents, document requests to New Century and other related matters (1.9) | 807.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/03/07 | A. Kostner | 6.40 | Review documents for relevancy to underwriting(3.3); identify potential witnesses for underwriting interviews(2.3); confer with underwriting team regarding status update (0.5); confer with L. Lanpher regarding document review (0.3) | 1,760.00 |
| 10/03/07 | S. Kurian | 9.00 | Draft full interview memo (8.8); meet with J. Borrowman regarding secondary marketing interview (.1); call with B. Nikfar regarding residual interest (.1) | 2,475.00 |
| 10/03/07 | L. C. Lanpher | 5.50 | Telephone call with underwriting investigation team to discuss strategy and extensive work to prepare for same (3.30); review and comment on interview memorandum provided in draft by A. McFall regarding third party interview on October 2, 2007 (0.50); review new documents received from A. Kostner regarding underwriting issues and send some with comments to team members for consideration (1.00); review "hot documents" circulated by E. Koeppel (0.40); several telephone calls with M. Missal regarding ongoing investigation, telephone call to D. Case regarding an Audit Committee meeting of possible relevance to a October 4, 2007 interview (0.30) | 3,437.50 |
| 10/03/07 | R. Lawton | 9.60 | Prepare for deposition of individual from Board of Directors, including revise interview outline and prepare exhibits, review and organize documents, and refine interview topics (9.1) and conferences with D. Case regarding same (.5) | 2,112.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/03/07 | A. R. McFall | 6.50 | Draft memorandum for October 2 meeting regarding class action claim against New Century | 2,112.50 |
| 10/03/07 | R. J. Mitchell | 8.80 | Document review relating to independent auditors (8.3); teleconference with A. Camron, S. Henry, B. Nikfar, M. Quinn (.5) | 2,508.00 |
| 10/03/07 | B. M. Nikfar | 5.10 | Document review regarding accounting issues (4.7); teleconference with M. Quinn and A. Camron (.5); teleconference with S. Kurian and A. McFall (.1) | 1,530.00 |
| 10/03/07 | P. L. Novak | 0.50 | Copy native file documents from Seattle to Pittsburgh server; investigate, resolve image retrieval issues with database | 107.50 |
| 10/03/07 | B. A. Ochs | 7.00 | Planning for disclosures investigation (2.0); review documents regarding disclosure issues (4.3); conference with M. Sajer and J. Hieb regarding disclosures work plan (.4); conference with A. Frisbee regarding assignment (.3) | 4,375.00 |
| 10/03/07 | M. B. O'Hanlon | 4.40 | Draft memorandum regarding in pari delicto defense (2.8); confer with B. Gunning regarding standards of care for officers and directors under California law (0.1); research Delaware legal issues (0.5); meet with F. Heather regarding in pari delicto defense (0.4); draft memorandum regarding the California standard of care for officers and directors (0.6) | 1,342.00 |
| 10/03/07 | K.O. Peterson | 1.80 | Prepare for upcoming interviews | 828.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/03/07 | A. Porter | 5.80 | Review of documents in database in preparation for interview of secondary marketing employee for J. Borrowman (4.5); review and edit disclosure chronology based on disclosures in 10Qs from 1Q 2005 and 2Q 2005 (1.3) | 1,595.00 |
| 10/03/07 | M. J. Quinn | 7.80 | Conference call with KPMG team regarding document review status (0.7); analysis of issues related to scheduling KPMG interviews (0.4); review emails and interview summaries in preparation for KPMG interviews (6.7) | 3,588.00 |
| 10/03/07 | G. R. Reichardt | 9.00 | Communications with M. Missal, B. Ochs and others regarding disclosure issues, BDO conference call and related matters (0.5); review repurchase reserve documents and conference with L. Lanpher regarding same (1.0); communications with M. Missal and A. McFall regarding confidential witnesses and other information from plaintiffs' counsel (0.5); conference with G. Love regarding information systems for organizing data (0.2); review of hot documents (0.3); review A. McFall draft memo regarding meeting with plaintiffs' counsel and provide comments on draft in writing and in person (1.5); assemble residual interests work paper from reviewing interview memos, documents and other sources (3.0); prepare status report on residual interest issues by reviewing work paper and other materials (2.0) | 5,850.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/03/07 | L. M. Richman | 10.60 | Conference with A. Lendez and R. Blumberg in preparation for interview of current accounting employee (1.3); conference with A. Lendez, R. Blumberg and S. Topetzes in preparation for interview of current accounting employee (0.5); participate in interview of current accounting employee (7.5); draft Highlights memorandum regarding same (1.3) | 4,081.00 |
| 10/03/07 | J. H. Roeber | 6.60 | Review documents related to repurchase reserve issue (3); review of documents related to interview of former accounting employee (3.6). | 2,145.00 |
| 10/03/07 | T. Rohrbaugh | 4.40 | Confer with M. Sajer regarding database searches; organize disclosure committee related documents; review documents and update disclosure committee chronology chart | 704.00 |
| 10/03/07 | M. A. Sajer | 4.40 | Review documents (2.2); compile chart of relevant documents (1.8); call with B. Ochs and J. Hieb to discuss status of work and next phase of review (.4) | 1,254.00 |
| 10/03/07 | L. G. Shough | 2.60 | Conference call with various members of the underwriting team (.8); review documents in connection with underwriting guidelines and standards (.9); contact various witnesses for interview (.9) | 728.00 |
| 10/03/07 | J. Shuttleworth | 1.70 | Review of various documents and e-mails (1.3); various communications with team (.4) | 331.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/03/07 | S. G. Topetzes | 9.90 | Prepare for interview of financial reporting person and evaluated additional relevant materials (1.2); conduct interview of financial reporting employee and related communications with BDO representatives (7.0); communications with counsel for KPMG regarding witness interviews and relevant document issues (.5); review materials regarding upcoming interviews of accounting personnel (.8); attention to coordination and scheduling of additional interviews of accounting personnel (.4) | 6,435.00 |
| 10/03/07 | J. L. Wayne | 6.70 | Research and analyze issues pertaining to preparation of memorandum on potential causes of action | 2,613.00 |
| 10/03/07 | L Woo | 5.70 | Review and print relevant underwriting documents in Ringtail (4.9); attend underwriting meeting with team by conference call (0.8) | 1,396.50 |
| 10/04/07 | K. S. Asfour | 10.90 | Research and analyze issues pertaining to potential claims against third parties and draft memorandum regarding same | 3,978.50 |
| 10/04/07 | J. J. Bornstein | 3.60 | Confer with underwriting team (.8); confer with various prospective witnesses (.6); draft and revise witness interview script (.7); continued review of key documents (.6); attempt to locate additional witnesses (.9) | 1,890.00 |
| 10/04/07 | J. D. Borrowman | 5.50 | Prepare for witness interview | 2,200.00 |
| 10/04/07 | M. B. Bowman | 7.20 | Meeting with accounting group (2.6); attention to L. Lanpher request for documents and information (1.9); review of minutes and notes per attorney request (.8); review and analyze recent privileged document production (1.9) | 1,728.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/04/07 | A. J. Camron | 8.20 | Review and analyze binders prepared by PWC related to repurchase matters including emails, internal memoranda and interview documentation | 3,403.00 |
| 10/04/07 | D. T. Case | 11.60 | Review material to prepare for interview (3.5); participate in interview (7.5); review materials and discussion with Nidhi Gupta and R. Lawton about preparation for the interviews (0.6) | 7,250.00 |
| 10/04/07 | E. J. Fishman | 7.30 | Review documents and prepare for interviews | 3,467.50 |
| 10/04/07 | E. M. Fox | 2.40 | Review revised sealing order and e-mail comments to M. Missal and S. Topetzes regarding same (1.9), call with M. Missal and S. Topetzes regarding sealing order issues (.5) | 1,860.00 |
| 10/04/07 | T. W. Fredricks | 15.70 | Draft, review and revise memorandum regarding potential causes of action against third parties | 4,867.00 |
| 10/04/07 | A. C. Frisbee | 8.00 | Research rating agencies (8.0) | 2,280.00 |
| 10/04/07 | F. D. Heather | 6.70 | Work on revising memorandum regarding potential causes of action, including review of additional authority and supporting arguments | 4,221.00 |
| 10/04/07 | R.L. Kline Dubill | 1.10 | Review e-mails and interview memoranda | 500.50 |
| 10/04/07 | E. A. Koeppel | 4.50 | Meeting regarding accounting issues with team members and BDO (2.3); telephone conference with M. Goodenow of BDO (.4); attention to case and document management issues (1.8) | 1,912.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/04/07 | A. Kostner | 10.30 | Review documents regarding underwriting issues (4.7); review documents in preparation for interview with New Century legal department employee (1.9); confer with underwriting team regarding status and interview schedule (0.8); interview underwriting employee (0.7); draft summary of interview of underwriting employee (1.6); leave voicemails for potential interviewees (0.4); confer with L. Lanpher regarding interviews (0.2) | 2,832.50 |
| 10/04/07 | S. Kurian | 4.00 | Edit memo (2.1); prepare for secondary marketing manager interview (.5); comment on outline and prepare for meeting regarding residual interest (1); preparation for secondary marketing interview (.4) | 1,100.00 |
| 10/04/07 | L. C. Lanpher | 5.20 | Participate in long conference call/meeting with the accounting group and BDO on New Century investigation issues (2.60); participate in call with the underwriting group on status of the investigation and next steps to take and prepare for that call (1.60); review documents (.2) and calls with A. Kostner and J. Bornstein, regarding the underwriting investigation (.08) | 3,250.00 |
| 10/04/07 | R. Lawton | 12.00 | Prepare for deposition of individual from Board of Directors (1.0); participate in the interview of individual from Board of Directors (9.0); confer with D. Case/N. Gupta and begin preparations for future interviews (.6); review and clarify notes related to interview of individual from Board of Directors (1.4) | 2,640.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/04/07 | W. P. Loughlin | 2.60 | Preparation for and participation in conference call regarding accounting Issues | 1,950.00 |
| 10/04/07 | A. R. McFail | 5.90 | Attend New Century accounting team meeting (2.6); review documents in preparation for accounting team meeting (.8); review documents related to secondary marketing employee (2.5) | 1,917.50 |
| 10/04/07 | R. J. Mitchell | 9.70 | Document review relating to independent auditors and repurchase reserves (9.7) | 2,764.50 |
| 10/04/07 | B. M. Nikfar | 1.50 | Document review regarding residual interest issues | 450.00 |
| 10/04/07 | P. L. Novak | 2.20 | Modify database by adding issue codes requested by M. Bowman; investigate and resolve image retrieval errors; load new KPMG documents to Concordance, link OCR text for exporting to creditors' committee in requested format | 473.00 |
| 10/04/07 | B. A. Ochs | 5.90 | Review disclosure related documents (3.9); review memo summarizing analyst reports (.6); review 10 Q's for disclosures spreadsheet (1.4) | 3,687.50 |
| 10/04/07 | M. B. O'Hanlon | 14.40 | Draft memorandum regarding in pari delicto defense (2.7); draft memorandum detailing causes of action (11.7) | 4,392.00 |
| 10/04/07 | A. Porter | 6.60 | Prepare documents for interview of secondary marketing employee (4.3); review and revise disclosure chart for company SEC filings (2.3) | 1,815.00 |
| 10/04/07 | M. J. Quinn | 7.20 | Review repurchase reserve emails, documents, and related witness interview summaries in preparation for KPMG witness interviews (6.8); confer with S. Topetzes regarding status and strategy (0.4) | 3,312.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/04/07 | A. Rafalaf | 5.10 | Teleconference with M. Missal, W. Loughlin and the rest of the accounting team. (2.6) Review documents regarding repurchase reserves. (2.5) | 1,657.50 |
| 10/04/07 | G. R. Reichardt | 8.10 | Prepare and edit residual interest status report (2.5); review and circulate other accounting issue status report and residual interest status report and conferences with A. McFall regarding same (0.5); prepare for accounting group meeting (0.5); meeting with M. Missal, others at K&L Gates and BDO to discuss accounting issues (2.6); post-conference call discussions with M. Missal, L. Lanpher, S. Topetzes, A. McFall regarding recent and upcoming interviews (0.4); discussions with A. McFall and M. Bowman regarding gathering information regarding residual interest issue and related issues (0.5); communications with A. LaMalfa, E. Koeppel and S. Kurian regarding call to discuss repurchase reserve issues and research regarding good will issue (0.5); review e-mails and documents regarding various issues (0.6) | 5,265.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/04/07 | L. M. Richman | 7.70 | Draft Highlights Memorandum of October 3, 2007 interview of current accounting employee (1.2); Ringtail document searches related to various accounting issues and regarding the use of expletives in preparation for accounting issues status meeting (3.9); attend and participate in accounting issues status meeting with M. Missal, G. Reichardt, S. Topetzes, L. Lanpher, E. Koeppel, A. McFall, M. Bowman and with additional individuals available telephonically (including W. Loughlin, J. Roeber, W. Lenhart, M. Goodenow, A. La Malfa, R. Blumberg and A. Rafalaf) (2.6) | 2,964.50 |
| 10/04/07 | J. H. Roeber | 8.50 | Gather and review documents related to the repurchase reserve issue (5.9); conference call with M. Missal and the Accounting Group discussing progress (2.6). | 2,762.50 |
| 10/04/07 | T. Rohrbaugh | 2.50 | Search Ringtail database for NCF time and responsibility schedules, per M. Sajer; identify, print and organize relevant documents | 400.00 |
| 10/04/07 | J. Shuttleworth | 1.50 | Review of various e-mails and documents (1.2); various emails and conferences with team (.3) | 292.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/04/07 | S. G. Topetzes | 6.10 | Meeting with accounting team regarding status of investigation and approach to remaining issues (2.6); telephone conference with M. Quinn regarding issues related to KPMG and evaluate related materials (.4); review revised proposed form of order related to examination prepared by Debtors (.1) and related communications with E. Fox and M. Missal (.5); coordinate matters related to interviews of former accountants and review relevant materials (.9); review materials related to Rule 2004 motion and efforts to obtain voluntary witness interviews (.5); review additional documents related to accounting issues and outline further analysis and investigation with respect to same (1.1) | 3,965.00 |
| 10/04/07 | J. L. Wayne | 14.10 | Research and prepare memorandum of potential causes of action | 5,499.00 |
| 10/04/07 | L Woo | 7.50 | Review and print relevant underwriting documents in Ringtail (5.6); locate witness address and phone number for upcoming telephone call (1.1); attend underwriting meeting with team via telephone dial-in (0.8) | 1,837.50 |
| 10/05/07 | K. S. Asfour | 1.90 | Research and analyze issues pertaining to potential claims and draft memorandum regarding same | 693.50 |
| 10/05/07 | J. J. Bornstein | 3.10 | Review various emails, board minutes and other documents (1.6); various phone calls with underwriting team (.7); confer with Ben Logan regarding cash collateral and underwriting (.2); attempt to contact and confer with various witnesses (.6) | 1,627.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/05/07 | J. D. Borrowman | 8.50 | Prepare for and participate in witness interview | 3,400.00 |
| 10/05/07 | M. B. Bowman | 6.10 | Review database for committee meeting minutes and related email correspondence (1.9): attention to database training and preparation with R. Rogers regarding same (2.2); email correspondence with E. Koeppel and T. Berlett regarding O'Melveny documents production and review of produced material (1.3); review of articles, public filings and bankruptcy docket (.7) | 1,464.00 |
| 10/05/07 | A. J. Camron | 7.60 | Review and analyze documents related to KPMG analysis of accounting matters to prepare for interviews with relevant employees | 3,154.00 |
| 10/05/07 | D. T. Case | 2.20 | Discuss interview results with M. Missal and S. Topetzes, and prepare summary highlights of interview (1.6), schedule interview, including e-mails and telephone calls (0.6) | 1,375.00 |
| 10/05/07 | J. Dhillon | 1.80 | Attend Ringtail training | 513.00 |
| 10/05/07 | E. J. Fishman | 10.60 | Confer with G. Reichardt regarding accounting issues (.4); prepare for and conduct interview (10.2) | 5,035.00 |
| 10/05/07 | T. W. Fredricks | 4.10 | Attend training session for document reviewers (1.6); draft, review and revise memorandum regarding potential third party liability (2.5) | 1,271.00 |
| 10/05/07 | A. C. Frisbee | 8.70 | Attend research training meeting (1.7); meeting with B. Ochs (0.1); Research rating agencies (6.9) | 2,479.50 |
| 10/05/07 | F. D. Heather | 7.60 | Work on revising memorandum regarding potential causes of action, including review of additional authority and supporting arguments | 4,788.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/05/07 | C.J. Hopfensperger | 1.70 | Draft memo summarizing interview of Secondary Marketing witness | 467.50 |
| 10/05/07 | E. A. Koeppel | 1.60 | Attention to case and document management issues (1.6) | 680.00 |
| 10/05/07 | A. Kostner | 11.00 | Review documents for interview of New Century legal department employee (4.4); leave voicemail messages for potential interviewees (0.6); confer with L. Shough regarding interview status (0.8); interview former New Century operations employees (1.9); draft memorandum summarizing interview (1.8); confer with L. Lanpher regarding interview status (0.3); create interview tracking spreadsheet and distribute to team (1.2) | 3,025.00 |
| 10/05/07 | S. Kurian | 6.40 | Meeting with G. Reichardt, A. McFall and BDO regarding residual interest (2); follow-up work (.2); search securitization committee minutes and related materials (4.2) | 1,760.00 |
| 10/05/07 | S. E. Lambrakopoulos | 1.00 | Review documents, emails and interview memoranda (1.0) | 525.00 |
| 10/05/07 | L. C. Lanpher | 7.80 | Review documents (6.7), and multiple telephone calls and e-mails with A. Kostner, L. Shough, M. Missal, M. Bowman and J. Bornstein (.9) regarding the underwriting investigation and next steps to focus on critical issues; meetings with M. Missal and B. Ochs on New Century issues (0.20) | 4,875.00 |
| 10/05/07 | R. Lawton | 2.40 | Confer with N. Gupta (.4); review notes related to interview of individual from Board of Directors and prepare summary interview highlights memo (2.0) | 528.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/05/07 | A. R. McFall | 7.70 | Review various documents to prepare for interview of senior executive (5.7); telephone conference with S. Kurian, G. Reichardt, T. Lendez, and K. Madsen to discuss accounting issues (2.0) | 2,502.50 |
| 10/05/07 | R. J. Mitchell | 7.30 | Review documents relating to independent auditors (5.3); attend research training meeting (1.7); review interview notes (.3) | 2,080.50 |
| 10/05/07 | B. M. Nikfar | 5.50 | Document review regarding residual interest; prepare results of document review for M. Quinn; draft e-mail to M. Quinn | 1,650.00 |
| 10/05/07 | P. L. Novak | 6.00 | Load new KPMG documents into Concordance database, link OCR text files to the documents, export out for production to Hahn & Hessen; burn CD of KPMG data for production to Hahn & Hessen; copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native accounting file documents to the database; index documents to make database fully searchable | 1,290.00 |
| 10/05/07 | B. A. Ochs | 6.60 | Review memoranda regarding meeting with class action counsel (.8); review documents relating to disclosures investigation (1.6); work on revisions to search terms for EDAT (.3); review class action complaint (.9); planning for disclosures investigation (.7); conference with L. Richman regarding interview of accounting employee (.4); review documents relating to insider trading investigation (1.9) | 4,125.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 10/05/07 | A. Porter | 4.60 | Review of documents filed with the SEC for company disclosure issues for disclosure chronology; revise disclosure chronology | 1,265.00 |
| 10/05/07 | M. J. Quinn | 4.50 | Attention to issues concerning scheduling KPMG witness interviews (0.7); review emails and documents regarding repurchase reserve issue in preparation for witness interviews (3.8) | 2,070.00 |
| 10/05/07 | G. R. Reichardt | 11.00 | Prepare for call with T. Lendez and BDO (1.0); conference call with T. Lendez, K. Matson, S. Kurian and A. McFall regarding residual interest and related issues (2.0); communications regarding documents identified by BDO and BDO communications with PricewaterhouseCoopers regarding residual interest issues and related research and document review (2.4); review hot documents and other residual interest documents (1.1) and conferences with E. Fishman regarding same (.4); prepare for and participate in telephone conference with A. LaMalfa regarding write-up of repurchase reserve issue (0.8); conferences with M. Missal and S. Topetzes regarding interviews, telephone interviews and work on various issues (1.5); communications with T. Lendez and S. Kurian regarding documents concerning models and PricewaterhouseCoopers (1.0); communications with P. Loughlin, M. Missal and others regarding meeting with plaintiffs' counsel, coordination with A. LaMalfa and repurchase reserve issue (0.8) | 7,150.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/05/07 | L. M. Richman | 8.70 | Conduct Ringtail document searches regarding certain accounting issues raised during October 3, 2007 interview of current accounting employee (5.5); draft Highlights Memorandum of October 3, 2007 interview of current accounting employee (2.8); conference with B. Ochs regarding October 3, 2007 interview of current accounting employee and disclosure and insider trading issues discussed during same (0.4) | 3,349.50 |
| 10/05/07 | J. H. Roeber | 5.90 | Gather and review documents related to the repurchase reserve issue. | 1,917.50 |
| 10/05/07 | M. A. Sajer | 5.10 | Review documents (2.8); add key documents to chronology (.9); call with B. Ochs and J. Hieb (.4); run search of "disclosure checklists" (.8); e-mail to B. Ochs (.2) | 1,453.50 |
| 10/05/07 | L. G. Shough | 8.10 | Telephone calls to various potential witnesses regarding preliminary interview and draft call log to reflect interview update (2.5); prepare for witness interviews (1.2); preliminary interview with prior employee concerning underwriting standards (1.1); conference calls with various members of the underwriting team regarding witness interview status update (1.5); review documents in connection with underwriting standards and guidelines (1.8) | 2,268.00 |
| 10/05/07 | J. Shuttleworth | 1.70 | Review of various documents and e-mails (1.2); various communications with team (.5) | 331.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/05/07 | S. G. Topetzes | 4.30 | Review and revise interview memoranda (.9); review materials regarding analysis of issues related to residual interests (.6); telephone conference with counsel for Debtors regarding revised proposed form of order (.2); review revised proposed form of order and related telephone conference with J. McMahon (Office of U.S. Trustee) and M. Missal (.3); telephone conference with J. Sanchez (counsel for KPMG) regarding issues related to documents and witness interviews (.2); telephone conference with M. Quinn regarding issues related to KPMG witness interviews (.2); review additional documents related to record and analysis regarding accounting issues and outline matters related to report with respect to same (1.9) | 2,795.00 |
| 10/05/07 | J. L. Wayne | 9.20 | Research and prepare memorandum of potential causes of action | 3,588.00 |
| 10/05/07 | L Woo | 7.10 | Review and print relevant underwriting documents in Ringtail (7.1) | 1,739.50 |
| 10/06/07 | A. J. Camron | 3.80 | Review and analyze binders put together by PriceWaterhoueCoopers related to repurchase reserve matters | 1,577.00 |
| 10/06/07 | E. J. Fishman | 2.10 | Review interview memos and notes from interviews | 997.50 |
| 10/06/07 | C.J. Hopfensperger | 2.70 | Draft memo summarizing interview of Secondary Marketing witness | 742.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/06/07 | A. Kostner | 8.10 | Draft summaries of interviews with former New Century underwriter and trainer (3.6); interview former New Century funder (0.7); draft summary of interview with former New Century funder (1.8); review documents for underwriting issues (2.0) | 2,227.50 |
| 10/06/07 | S. E. Lambrakopoulos | 1.00 | Various emails with team members regarding accounting investigation (.5); review memoranda in connection with same (.5) | 525.00 |
| 10/06/07 | L. C. Lanpher | 4.20 | Review K&L Gates interview memoranda pertaining to the investigation and outline issues to be pursued in light of data gathered thus far | 2,625.00 |
| 10/06/07 | R. Lawton | 8.50 | Review notes related to interview of individual from Board of Directors and prepare summary interview highlights memo | 1,870.00 |
| 10/06/07 | A. R. McFall | 2.50 | Review various interview memoranda | 812.50 |
| 10/06/07 | A. Porter | 2.00 | Review documents filed with the SEC for disclosure chronology | 550.00 |
| 10/06/07 | L. M. Richman | 5.70 | Draft Highlights Memorandum of October 3, 2007 interview of current accounting employee | 2,194.50 |
| 10/06/07 | L. G. Shough | 7.30 | Prepare for interview (.8); interview witnesses in connection with underwriting standards and guidelines (.6); draft summary of witness interview (3.2); telephone calls to potential witnesses regarding availability for interview and update call log with interview status (1.9); conference call with various members of the underwriting team regarding interview status (.8) | 2,044.00 |
| 10/06/07 | S. G. Topetzes | 1.20 | Review additional materials related to accounting issues and interactions with KPMG (1.2) | 780.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/07/07 | K. S. Asfour | 3.40 | Research and analysis of issues pertaining to potential claims against third parties and draft memorandum regarding same | 1,241.00 |
| 10/07/07 | J. J. Bornstein | 4.10 | Review and comment on witness summaries and review other key documents (2.0); various conferences with underwriting team (.3); telephone calls to set up interviews and update spreadsheet (.7); telephone interview of witness and write up summary (1.1) | 2,152.50 |
| 10/07/07 | A. J. Camron | 3.40 | Review and analyze binders containing emails and New Century internal documentation related to repurchase reserve matters | 1,411.00 |
| 10/07/07 | D. T. Case | 1.80 | Review and edit the summary highlights of the Forster interview, and e-mail to Bob Lawton regarding same | 1,125.00 |
| 10/07/07 | T. W. Fredricks | 3.60 | Legal research regarding in pari delicto defense and exceptions thereto under California and Delaware law; legal research regarding causes of a action under California and Delaware law | 1,116.00 |
| 10/07/07 | A. Kostner | 6.80 | Review documents in preparation of interviews of New Century employees (2.7); interview former New Century VP (1.2); draft summary of interview of former New Century VP (2.9) | 1,870.00 |
| 10/07/07 | S. Kurian | 3.50 | Search securitization committee minutes and related materials (3.5) | 962.50 |
| 10/07/07 | S. E. Lambrakopoulos | 1.00 | Various emails with team members regarding accounting investigation (.5); review memoranda in connection with same (.5) | 525.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/07/07 | L. C. Lanpher | 2.90 | Continued review of interview memoranda pertinent to the investigation and notes regarding same (1.20); e-mail to team with observations about certain issues and suggestions for the focus of certain aspects of the investigation, especially on loan quality issues (1.5) and telephone call with J. Bornstein regarding the same (.2) | 1,812.50 |
| 10/07/07 | R. Lawton | 3.00 | Review notes related to interview of individual from Board of Directors and prepare and revise summary interview highlights memo | 660.00 |
| 10/07/07 | R. J. Mitchell | 2.40 | Review documents relating to independent auditors (2.4) | 684.00 |
| 10/07/07 | M. J. Quinn | 2.50 | Review emails and documents in preparation for KPMG witness interviews | 1,150.00 |
| 10/07/07 | L. M. Richman | 3.10 | Draft Highlights Memorandum of October 3, 2007 interview of current accounting employee | 1,193.50 |
| 10/07/07 | L. G. Shough | 8.10 | Telephone calls to potential interviewees regarding availability for interviews (2.1); prepare for interview and interview witnesses by phone (1.5); draft summary of witness interview and update witness interview log (1.2); review documents in connection with underwriting guidelines (3.3) | 2,268.00 |
| 10/07/07 | J. L. Wayne | 6.30 | Research and prepare memorandum regarding potential causes of action | 2,457.00 |
| 10/08/07 | Y. Alexandrine | 0.20 | Initial set up of Ringtail software | 57.00 |
| 10/08/07 | J. J. Bornstein | 2.10 | Revise witness interview memo (.4); confer with staff regarding document review (.5); review various emails, memos and documents (1.2) | 1,102.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/08/07 | M. B. Bowman | 4.70 | Confer with E. Koeppel regarding documents and outstanding tasks (.2); emails and call regarding email database and document review concerns (.7); update extranet and interview log regarding recently scheduled interviews and completed memos (1.4); review memos and new privileged material from New Century (2.4) | 1,128.00 |
| 10/08/07 | A. J. Camron | 5.60 | Review and analyze documents related to accounting matters in preparation for interviews with KPMG employees | 2,324.00 |
| 10/08/07 | D. T. Case | 2.90 | Meet with Mike Missal, BDO and others regarding status of case and plans going forward (0.7); schedule interview (0.2); prepare for the interviews (2.0) | 1,812.50 |
| 10/08/07 | J. V. Catano | 3.70 | Attention to BDO hard copy/document request | 684.50 |
| 10/08/07 | J. Dhillon | 2.40 | Review documents in connection with underwriting standards and guidelines | 684.00 |
| 10/08/07 | E. J. Fishman | 0.30 | Review e-mails from M. Missal regarding status of investigation | 142.50 |
| 10/08/07 | T. W. Fredricks | 7.60 | Review and revise memorandum regarding potential causes of action | 2,356.00 |
| 10/08/07 | A. C. Frisbee | 9.80 | Meeting with M. Sajer and J. Hieb (0.5); research rating agencies (7.2); research public disclosures (2.1) | 2,793.00 |
| 10/08/07 | F. D. Heather | 7.70 | Finalized memorandum regarding potential causes of action (3.8); conference with Ms. Wayne regarding final suggested modifications (.5); review of new hot documents and interview memoranda (2.4) | 4,851.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/08/07 | J. L. Hieb | 8.20 | Conference call with M. Sajer regarding document searching and collection (1.2); conference call with A. Frisbee and M. Sajer regarding division of labor and document searching issues (0.5); conduct searches for 10-Qs and 10-Ks and review documents (6.5) | 3,239.00 |
| 10/08/07 | C.J. Hopfensperger | 1.90 | Draft memo summarizing interview of Secondary Marketing witness | 522.50 |
| 10/08/07 | P. J. Kardis | 0.50 | Call with Glenn Reichart on securitization committee issues and research on same. | 312.50 |
| 10/08/07 | E. A. Koeppel | 4.10 | Orientation for EDAT review concerning disclosure issues (.7); weekly team leaders meeting (.7); attention to document and case management issues (2.7) | 1,742.50 |
| 10/08/07 | A. Kostner | 8.70 | Revise interview memorandum (0.7); review documents in preparation for interview of New Century legal department employee (7.3); leave voicemails for potential interviewees (0.4); confer with L. Shough regarding interviews (0.3) | 2,392.50 |
| 10/08/07 | S. Kurian | 8.80 | Organize, copy and discuss with G. Reichardt securitization committee minutes and related materials (.7); research goodwill (8.1) | 2,420.00 |
| 10/08/07 | L. C. Lanpher | 2.50 | Participate in team leaders conference call (0.70); review recent interview memoranda to refine the investigation agenda/focus (1.80) | 1,562.50 |
| 10/08/07 | R. Lawton | 7.80 | Review notes related to interview of individual from Board of Directors and prepare detailed interview highlights memo | 1,716.00 |
| 10/08/07 | W. P. Loughlin | 0.70 | Conference call with team leaders | 525.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/08/07 | A. R. McFall | 8.10 | Review documents to prepare for interview of senior executive | 2,632.50 |
| 10/08/07 | R. J. Mitchell | 8.50 | Review documents relating to independent auditors (8.2); review interview memoranda (.3) | 2,422.50 |
| 10/08/07 | B. H. Nielson | 4.90 | Attend weekly team leaders meeting for discussion of status of the investigation (0.7); begin review of background materials and other information relating to the issue of accounting for repurchase reserves (4.2) | 2,572.50 |
| 10/08/07 | P. L. Novak | 4.00 | Load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; phone conference with M. Sajer regarding searching database for particular dates in preparation for interview, construct search for same | 860.00 |
| 10/08/07 | B. A. Ochs | 2.50 | Review documents (.3); prepare for call with EDAT regarding document searches (.3); call with EDAT regarding search terms (.7); work on new search terms for EDAT (.3); attend team leaders meeting (.7); planning for disclosures investigation (.2) | 1,562.50 |
| 10/08/07 | M. B. O'Hanlon | 2.40 | Research in pari delicto defense and exceptions thereto | 732.00 |
| 10/08/07 | C. Osborne | 0.10 | Telephone conference with J. Bornstein regarding review project; telephone conference with L. Woo regarding the same | 26.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/08/07 | K.O. Peterson | 1.50 | Conference call regarding strategy and status (.7); plan for upcoming interviews (.8) | 690.00 |
| 10/08/07 | A. Porter | 3.90 | Conference with B. Ochs to discuss disclosure issues (0.1); review of documents of disclosure committee members in anticipation of upcoming interview (1.3); review of documents filed with the SEC and conference call transcripts for company disclosure issues for disclosure chronology (2.5) | 1,072.50 |
| 10/08/07 | M. J. Quinn | 9.30 | Team leader conference call (0.7); review emails and related documents concerning repurchase reserve and residual interest issues in preparation for witness interviews (8.6) | 4,278.00 |
| 10/08/07 | G. R. Reichardt | 3.20 | Communications with S. Kurian, B. Nielson, P. Kardis and others regarding securitization committee, hot documents, and related matters (2.0); group leaders meeting with M. Missal and others (0.7); review residual interest and other documents (0.5) | 2,080.00 |
| 10/08/07 | L. M. Richman | 12.10 | Draft Highlights Memorandum of October 3, 2007 interview of current accounting employee (8.9); search and review Ringtail documents in preparation for interview of former Secondary Marketing employee on October 10, 2007 (3.2) | 4,658.50 |
| 10/08/07 | T. Rohrbaugh | 2.40 | Confer with R. Lawton; search Ringtail database and review documents related to interviewee | 384.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/08/07 | M. A. Sajer | 5.70 | Calls with J. Hieb regarding new searches for documents (1.2); call with J. Hieb and A. Frisbee regarding disclosure research (.5); draft questions to be posed to Disclosure Committee members; review documents; call with B. Ochs regarding status of documents review (.2) | 1,624.50 |
| 10/08/07 | L. G. Shough | 10.60 | Telephone calls to potential witnesses regarding interview schedule and revise interview log (1.8); draft summary of interview (1.3); review documents in connection with underwriting standards and guidelines (7.2); conference with L. Richman regarding follow-up witness interview (.3) | 2,968.00 |
| 10/08/07 | J. Shuttleworth | 1.80 | Attend team status meeting (.6); review of various documents and e-mails (.9); various communications with team (.3) | 351.00 |
| 10/08/07 | S. G. Topetzes | 5.50 | Meeting with team leaders regarding accounting issues and status of examination (.8); review and comment upon revised proposed form of order regarding issues related to examination (.3); related communications with M. Missal and J. McMahon (Office of the U.S. Trustee) (.3); coordinate additional interviews of present or former accounting personnel (.4); review and comment upon draft interview summaries and outline relevant issues (1.3); outline issues and analyze summary materials related to additional interviews of accounting personnel and auditors (2.4) | 3,575.00 |
| 10/08/07 | J. L. Wayne | 9.30 | Prepare memorandum regarding potential causes of action against officers, directors, accountants and attorneys | 3,627.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/08/07 | L Woo | 7.70 | Review and print relevant underwriting documents in Ringtail (7.7) | 1,886.50 |
| 10/09/07 | Y. Alexandrine | 0.70 | New Century case orientation with L. Shough and J. Bornstein | 199.50 |
| 10/09/07 | J. J. Bornstein | 2.80 | Confer with various members of underwriting team (.7); review memo/emails (.6); further attempts to contact witnesses and prepare interviews of same (1.3); prepare status updates (.2); | 1,470.00 |
| 10/09/07 | J. D. Borrowman | 2.50 | Review notes and draft summary of interview | 1,000.00 |
| 10/09/07 | M. B. Bowman | 7.50 | Attend document review meeting (.5); attend meeting with accounting group regarding interviews (1.3); review and analysis of database and prior interview memos regarding New Century employees (2.9); attention to updates to extranet and interview log per attorney request (2.5); email correspondence with attorneys and accountants regarding email database issues (.3) | 1,800.00 |
| 10/09/07 | A. J. Camron | 6.30 | Review and analyze interview memoranda in order to review statements made by interviewees regarding KPMG advice and counsel regarding relevant accounting matters (4.6); review and analyze interview outlines and memoranda in preparation for interviews with relevant KPMG employees (1.7) | 2,614.50 |
| 10/09/07 | D. T. Case | 4.00 | Attention to scheduling interviews (0.5); organization and review of materials for interviews (3.5) | 2,500.00 |
| 10/09/07 | J. V. Catano | 2.50 | Attention to BDO hard copy/document request | 462.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/09/07 | J. Dhillon | 2.60 | Review documents in connection with underwriting standards and guidelines; inter-office meeting to discuss document review | 741.00 |
| 10/09/07 | E. J. Fishman | 1.20 | Review list of additional witnesses and provide outline of potential line of questioning | 570.00 |
| 10/09/07 | E. M. Fox | 0.50 | Review form of revised order extending time to file report and e-mail M. Missal regarding same | 387.50 |
| 10/09/07 | A. C. Frisbee | 9.20 | Meeting with New Century associates (0.5); meeting with B. Ochs (0.4); research public disclosures (8.3) | 2,622.00 |
| 10/09/07 | F. D. Heather | 1.20 | Review of latest hot documents and interview memos | 756.00 |
| 10/09/07 | J. L. Hieb | 7.90 | Draft questions for disclosure committee interviews (1.1); review interview memoranda (1.9); conduct document review regarding 10-Qs and 10-Ks (4.9) | 3,120.50 |
| 10/09/07 | P. J. Kardis | 1.30 | Research and analysis on securitization committees. | 812.50 |
| 10/09/07 | E. A. Koeppel | 2.80 | Attend weekly associates meeting regarding New Century research (.5); attend meeting of accounting and underwriting team (.7); attention to case and document management issues (1.6) | 1,190.00 |
| 10/09/07 | A. Kostner | 10.70 | Confer with associate team regarding status update (0.5); confer with team regarding cold call procedures (1.3); review documents in preparation for interview of New Century legal department employee (8.7); confer with L. Shough regarding interviews (0.2) | 2,942.50 |
| 10/09/07 | S. Kurian | 8.70 | Research goodwill (8.2); participate in weekly update meeting (.5) | 2,392.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/09/07 | L. C. Lanpher | 1.80 | Review recent interview memoranda (0.80); brief calls with M. Missal on investigation issues (0.20); brief call with A. Kostner regarding preparation for an upcoming interview (0.10); several calls with J. Bornstein on investigation issues (0.30); review e-mails (0.40) | 1,125.00 |
| 10/09/07 | R. Lawton | 8.80 | Review notes related to interview of individual from Board of Directors and prepare/revise detailed interview highlights memo (5.0); attend Ringtail document review meeting (.5); participate in conference call with M. Missal and others related to telephonic interviews of former employees (1.3); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (2.0) | 1,936.00 |
| 10/09/07 | A. R. McFall | 8.20 | Review various K&L interview memoranda (2.3); review documents to prepare for interview of senior executive (1.8); attend New Century document review team meeting (.5); attend meeting regarding telephonic interviews (1.3); draft outline template for telephonic interviews (1.3); prepare for telephonic interviews (1.0) | 2,665.00 |
| 10/09/07 | R. J. Mitchell | 10.70 | Review independent auditor documents (9.8); review interview memoranda (.2); document review team meeting (.5) | 3,049.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 10/09/07 | B. H. Nielson | 3.80 | Meet with M. Missal, G. Reichardt and S. Topetzes regarding calling former employees about accounting issues (1.0); continue review of interview memoranda and other background materials regarding the issue of accounting for repurchase reserves (2.8) | 1,995.00 |
| 10/09/07 | P. L. Novak | 1.80 | Modify database records by adding custodian information to certain records as requested by M. Bowman; copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; index documents in order to make database fully searchable | 387.00 |
| 10/09/07 | B. A. Ochs | 2.00 | Planning for disclosures investigation (1.0); review documents related to disclosure issues (.3); review interview summaries (.7) | 1,250.00 |
| 10/09/07 | C. Osborne | 0.60 | Attend team meeting regarding review project; follow up regarding project instructions | 159.00 |
| 10/09/07 | A. Porter | 5.70 | Conference with associates committee (0.5); review of documents filed with the SEC and conference call transcripts for company disclosure issues for disclosure chronology (4.3); retrieval and preparation of documents regarding company's public disclosure (0.9) | 1,567.50 |
| 10/09/07 | M. J. Quinn | 7.80 | Confer with BDO regarding interview preparation (0.8); analysis of issues related to status of email collection and review (0.6); review emails and related documents in preparation for interviews (6.4) | 3,588.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/09/07 | G. R. Reichardt | 3.30 | Conference with M. Missal, B. Nielson and S. Topetzes to discuss telephone interviews of accounting personnel (1.0); meeting with M. Missal and others to discuss telephone interview assignments, procedures and related matters (1.3); communications regarding telephone interviews and related matters (1.0) | 2,145.00 |
| 10/09/07 | L. M. Richman | 12.70 | Draft Highlights Memorandum of October 3, 2007 interview of current accounting employee (1.6); review documents in preparation for October 10, 2007 interview of former employee of the finance group (9.2); attend weekly status meeting regarding document review and interview preparation (0.5); conference with M. Missal, S. Topetzes, G. Reichardt, A. Kostner, A. McFall, L. Shough, R. Lawton, E. Koeppel and M. Bowman regarding potential interviews of additional accounting, underwriting, secondary marketing and finance personnel and regarding issues related to same (1.3); teleconference with L. Shough regarding interview of former finance employee on October 10, 2007 (0.1) | 4,889.50 |
| 10/09/07 | J. H. Roeber | 8.50 | Conference call with New Century Associates (.5); Review of documents related to issue of repurchase reserve (6.5); preparation of issue outline for P. Loughlin for meeting with BDO (1.5). | 2,762.50 |
| 10/09/07 | T. Rohrbaugh | 1.80 | Search Ringtail database and review documents related to R. Zona; print relevant documents for R. Lawton | 288.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/09/07 | M. A. Sajer | 5.80 | Review documents; e-mails with disclosure team regarding search results; e-mail to A. Kostner attaching e-mails relevant to upcoming interview | 1,653.00 |
| 10/09/07 | L. G. Shough | 8.20 | Conference call with various members of the accounting and underwriting teams regarding witness interview (1.3); conference with L. Richman regarding witness interview outline and strategy (.3); conference with A. Kostner regarding witness interview assignments (.2); telephone call to witness regarding potential interviews (.2); conference with various members of the underwriting team regarding document review process (.8); conference regarding associate review teams status update (.5); review documents in preparation for with witness interview and draft outline of questions for witness (2.9); review documents in connection with underwriting guidelines and standards (2.0) | 2,296.00 |
| 10/09/07 | J. Shuttleworth | 1.50 | Various communications with team (.4); review of e-mails and various documents/memos (1.1) | 292.50 |
| 10/09/07 | S. G. Topetzes | 5.70 | Meeting with team leaders regarding interview preparation and strategic issues (.8); meeting with group of team members regarding issues related to interviews (1.3); prepare for interviews of secondary marketing personnel and accounting personnel and examine related documents produced to Examiner (1.4); review additional materials produced by KPMG and evaluate relevant issues (2.2) | 3,705.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/09/07 | K. V. Warner | 0.50 | Confer with L. Shough, J. Bornstein, J. Dhillon, Y. Alexandrine regarding document review | 132.50 |
| 10/09/07 | L Woo | 8.00 | Review and print relevant underwriting documents in Ringtail (7.2); attend weekly document review meeting via telephone dial-in (0.5); attend underwriting meeting with SF team (0.3) | 1,960.00 |
| 10/10/07 | J. D. Borrowman | 2.00 | Review background information, notes and correspondence relevant to the matter | 800.00 |
| 10/10/07 | M. B. Bowman | 6.30 | Review various drafts of interview template and research upcoming interviewees (3.6); update interview log and extranet (1.0); finalize SOX binders and confer with J. Catano regarding same (.9); review and analyze hot documents and update index (.8) | 1,512.00 |
| 10/10/07 | D. T. Case | 3.70 | Review e-mails on documents recently identified (0.8); schedule interviews (0.4); review final interview memorandum (1.0); assemble materials for upcoming interviews (1.5) | 2,312.50 |
| 10/10/07 | J. V. Catano | 2.10 | Attention to BDO hard copy/document request | 388.50 |
| 10/10/07 | E. J. Fishman | 1.60 | Review e-mails regarding status of investigation and provide comments to A. McFall, L. Richman and A. Porter regarding telephone interviews | 760.00 |
| 10/10/07 | E. M. Fox | 1.30 | Review 2004 order (.2), e-mail order to M. Missal (.1), e-mails with M. Minuti regarding hearing (.2), call with M. Missal and L. Lanpher regarding cash collateral issue (.2) and with M. Missal regarding subpoena process (.6) | 1,007.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/10/07 | T. W. Fredricks | 12.20 | Review documents in preparation for interviews of M. Sprouse, and R. Collins | 3,782.00 |
| 10/10/07 | A. C. Frisbee | 9.20 | Research public disclosures | 2,622.00 |
| 10/10/07 | J. L. Hieb | 7.80 | Conduct document review regarding 10-Qs and 10-Ks | 3,081.00 |
| 10/10/07 | C.J. Hopfensperger | 6.80 | Draft memo summarizing interview of Secondary Marketing witness (6.2); email draft to E Fishman, K Peterson (.2); place calls regarding effort to draft timeline of Board of Director meetings and combining other timelines (.4) | 1,870.00 |
| 10/10/07 | P. J. Kardis | 1.30 | Call with G. Reichardt on securitization committees and research and review repo financial covenants in connection with valuation of residual interests. | 812.50 |
| 10/10/07 | R.L. Kline Dubill | 2.10 | Review e-mails and interview memoranda | 955.50 |
| 10/10/07 | E. A. Koeppel | 1.90 | Attention to document and case management issues, including coordination with counsel to New Century regarding various matters and development of document searches and review with EDAT (1.9) | 807.50 |
| 10/10/07 | A. Kostner | 8.10 | Review documents in preparation for interview of New Century legal employee (4.3); review underwriting documents in preparation for interviews of former employees (2.3); interview former New Century risk manager (0.7); draft memorandum summarizing interview of former New Century risk manager (0.6); confer with potential interviewee to arrange interview time (0.2) | 2,227.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/10/07 | S. Kurian | 7.30 | Analyze materials on goodwill and draft memo to file and calls with G. Reichardt and BDO regarding goodwill (6.3); quick search on loan covenants (.1); review documents for secondary marketing interview (.9) | 2,007.50 |
| 10/10/07 | L. C. Lanpher | 0.60 | Review e-mails and interview memoranda and brief telephone call with M. Missal regarding priorities going forward in the scheduling of interviews and efforts to hold costs down; further e-mails regarding same | 375.00 |
| 10/10/07 | R. Lawton | 7.50 | Prepare/revise detailed interview highlights memo related to interview of individual from Board of Directors (.8); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (6.7) | 1,650.00 |
| 10/10/07 | W. P. Loughlin | 1.50 | Preparation for (.2) and participation in meeting with BDO, G. Reichardt, B. Nielson and J. Roeber (1.3) | 1,125.00 |
| 10/10/07 | J Maier | 2.50 | Attention to hard copy document request | 412.50 |
| 10/10/07 | A. R. McFall | 8.20 | Review documents in preparation of telephonic interviews (4.2); draft outlines for telephonic interviews (4.0) | 2,665.00 |
| 10/10/07 | R. J. Mitchell | 9.00 | Review independent auditor documents (8.9); conference with P. Novak and J. Holmes regarding database search issues (.1) | 2,565.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/10/07 | B. H. Nielson | 3.40 | Participate in telephone conference with G. Reichardt, P. Laughlin, J. Roeber and BDO representatives regarding status of BDO's efforts on accounting issues generally and issues relating to the repurchase reserve analysis specifically (1.3); telephone conference with J. Roeber regarding repurchase reserve analysis (0.3); review background materials and materials from interviews regarding repurchase reserve issues (1.8) | 1,785.00 |
| 10/10/07 | P. L. Novak | 0.50 | Create new accounts for BDO personnel as requested by M. Bowman; index database to make database fully searchable | 107.50 |
| 10/10/07 | B. A. Ochs | 0.50 | Planning for disclosures investigation (.5) | 312.50 |
| 10/10/07 | C. Osborne | 4.70 | Review documents for responsiveness to assist with investigation | 1,245.50 |
| 10/10/07 | A. Porter | 4.60 | Review of documents in preparation of upcoming telephone interview with employee involved in presentation disclosures (4.3); review of earnings releases and conference call transcripts for company disclosure issues for disclosure chronology (0.3) | 1,265.00 |
| 10/10/07 | M. J. Quinn | 2.50 | Review emails, witness summaries and related hot documents | 1,150.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/10/07 | G. R. Reichardt | 7.50 | Prepare for repurchase reserve call and conference with B. Nielson regarding same (0.6); conference call with P. Loughlin, J. Roeber and BDO regarding repurchase reserve issues (1.3); post-conference call discussion with B. Nielson regarding repurchase reserve issues (0.4); revise A. LaMalfa repurchase reserve summary and related work (1.3); review and revise telephone interview template and comments on Bernstein interview questions and e-mails regarding same (1.5); telephone conference with A. McFall regarding Bernstein interview (0.3); telephone conference with P. Kardis regarding securitization committee and loan covenant triggers and related e-mails and research (1.0); conferences with S. Kurian and M. Goodenow and related e-mails regarding good will issue (0.5); communications to T. Lendez and K. Matson regarding residual interest issues (0.2); communications regarding interviews and loan covenant triggers (0.4) | 4,875.00 |
| 10/10/07 | L. M. Richman | 12.40 | Draft outline of interview questions and topics of interest and review documents related to same in preparation for interview of former employee of finance group (10.1); interview former employee of finance group (2.3) | 4,774.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/10/07 | J. H. Roeber | 7.20 | Meeting with P. Loughlin on repurchase reserve issue (.5); meeting with R. Blumberg and J. Labovitz of BDO Seidman on repurchase reserve issue (1.3); discussion with B. Nielson on repurchase reserve issue (.1); review of hard copy and electronic documents related to repurchase reserve issue (5.3). | 2,340.00 |
| 10/10/07 | T. Rohrbaugh | 0.30 | Confer with R. Lawton regarding document search on Ringtail for documents related to R. Zona | 48.00 |
| 10/10/07 | M. A. Sajer | 5.90 | Review documents; add to chronology; e-mails with disclosure team regarding searches and new information | 1,681.50 |
| 10/10/07 | L. G. Shough | 6.40 | Prepare for witness interview (3.2); conduct witness interview (2.1); draft summary of interview (1.1) | 1,792.00 |
| 10/10/07 | S. G. Topetzes | 2.30 | Review and analyze materials related to residual interest valuations (.5); attention to issues related to revised form of order and Rule 2004 motion (.3); review materials regarding interview preparation and revise or comment on relevant outlines with respect to analysis of accounting issues (.9); review and evaluate summaries of interviews and outline additional issues related to accounting analysis (.6) | 1,495.00 |
| 10/10/07 | L Woo | 7.10 | Conduct term searches and review documents in Ringtail relating to underwriting (7.1) | 1,739.50 |
| 10/11/07 | J. J. Bornstein | 1.00 | Attend team meeting | 525.00 |
| 10/11/07 | J. D. Borrowman | 2.00 | Prepare for upcoming witness interview | 800.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/11/07 | M. B. Bowman | 7.50 | Attention to A. Kostner request for documents and email database searching assistance (2.3); review interview script and conduct telephonic interview of former New Century employees (2.8); update interview log and tracking logs (1.5); confer with T. Fredricks regarding database searches and email review (.5); attention to B. Ochs' request for documents and information (1.4) | 1,800.00 |
| 10/11/07 | D. T. Case | 4.80 | Review and revise final, detailed interview memo (3.5); attention to preparation for interview and logistics of interview (0.8); attention to recently circulated hot documents (0.5) | 3,000.00 |
| 10/11/07 | J. V. Catano | 0.70 | Attention to BDO hard copy/document request; Distribution of same | 129.50 |
| 10/11/07 | E. J. Fishman | 0.00 | Review interview memos (.5) and meet with team to discuss next steps (1.0) | 0.00 |
| 10/11/07 | T. W. Fredricks | 8.20 | Review documents in preparation for interviews of M. Sprouse and R. Collins | 2,542.00 |
| 10/11/07 | A. C. Frisbee | 7.20 | Research public disclosures | 2,052.00 |
| 10/11/07 | F. D. Heather | 1.00 | Lunch meeting for New Century with M. Missal and team regarding status, issues, planning and going forward | 630.00 |
| 10/11/07 | J. L. Hieb | 7.60 | Conduct document review regarding 10-Qs and 10-Ks | 3,002.00 |
| 10/11/07 | C.J. Hopfensperger | 1.50 | Gather Board of Director minutes and materials and review previous efforts at timeline to begin drafting overall timeline of New Century activities | 412.50 |
| 10/11/07 | P. J. Kardis | 0.40 | Review of BDO memorandum on residual interest accounting and KMPG emails on same | 250.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/11/07 | A. Kostner | 2.20 | Draft summary of interview of former New Century employee (0.4); confer with L. Shough regarding underwriting interviews (0.2); review documents and prepare outline for interview of former New Century credit officer (1.6) | 605.00 |
| 10/11/07 | S. Kurian | 7.50 | Review previous interview outlines, hot documents, and residual emails (2.4); review documents for secondary marketing interview (5.1) | 2,062.50 |
| 10/11/07 | L. C. Lanpher | 2.20 | Review interview memoranda (0.50); prepare for upcoming interviews (1.70) | 1,375.00 |
| 10/11/07 | R. Lawton | 8.60 | Confer with D. Case and revise detailed interview highlights memo related to interview of individual from Board of Directors (1.5); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (6.6); create outline for interview of individual from Board of Directors (.5) | 1,892.00 |
| 10/11/07 | J Maier | 1.40 | Attention to BDO hard copy document binder request | 231.00 |
| 10/11/07 | A. R. McFall | 8.00 | Call former New Century employees (.2); prepare for telephonic interviews of former New Century employees (2.4); review documents to prepare for upcoming interview of senior executive (5.4) | 2,600.00 |
| 10/11/07 | R. J. Mitchell | 9.50 | Review independent auditor documents (9.5) | 2,707.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/11/07 | B. H. Nielson | 3.30 | Meet with New Century team members during retreat in Baltimore to discuss status of the investigation and issues to be investigated and addressed (1.0); continue review of background materials and interview comments on the issue of the repurchase reserve (2.3) | 1,732.50 |
| 10/11/07 | P. L. Novak | 2.90 | Load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; phone conference with J. Heib regarding construction of various searches in Ringtail database in preparation for interviews | 623.50 |
| 10/11/07 | B. A. Ochs | 1.80 | Team leaders meeting (1.0); review interview memoranda (.8) | 1,125.00 |
| 10/11/07 | K.O. Peterson | 1.00 | Meeting regarding status of matter | 460.00 |
| 10/11/07 | A. Porter | 2.60 | Review of documents in preparation of upcoming telephone interview with employee involved in presentation disclosures (0.9); preparation of questions for upcoming employee telephone interview (0.4); review of earnings releases and conference call transcripts for company disclosure issues for disclosure chronology (1.3) | 715.00 |
| 10/11/07 | M. J. Quinn | 1.00 | Attend team leader meeting regarding progress and strategy | 460.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/11/07 | G. R. Reichardt | 2.50 | Review goodwill documents from S. Kurian (0.8); meeting with M. Missal and other partners to discuss status and coordination (1.0); telephone conference with T. Lendez regarding BDO's work on residual interest issue (0.5); telephone conference with A. McFall regarding telephone interviews (0.2) | 1,625.00 |
| 10/11/07 | L. M. Richman | 11.30 | Review documents and prepare outline in preparation for interview of former finance employee (6.9); teleconference with J. Labovitz regarding questions to ask of former accounting employee in interview of same (0.2); teleconference with R. Blumberg regarding interview of former accounting employee (0.1); review documents in preparation for interview of former secondary marketing employee (2.9); review documents in preparation for interview of former finance employee (0.8); coordinate with E. Koeppel regarding issues relating to email communications that appear to be missing from Ringtail population (0.4) | 4,350.50 |
| 10/11/07 | J. H. Roeber | 6.50 | Reviewing documents related to repurchase reserve issue. | 2,112.50 |
| 10/11/07 | T. Rohrbaugh | 4.50 | Confer with R. Lawton; organize exhibits used during F. Forster interview and cited to in memo prepared by R. Lawton; confer with M. Sajer; search Ringtail database for J. Tortorelli documents and print relevant documents | 720.00 |
| 10/11/07 | M. A. Sajer | 3.80 | Review documents; add to chronology; e-mails | 1,083.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/11/07 | L. G. Shough | 8.10 | Conference with T. Fredricks regarding witness interviews (.5); conference with A. Kostner regarding witness interviews (.2); prepare for witness interviews (2.1); conduct witness interviews (1.4); draft interview memoranda (3.9) | 2,268.00 |
| 10/11/07 | J. Shuttleworth | 0.70 | Review of various documents and e-mails | 136.50 |
| 10/11/07 | S. G. Topetzes | 3.40 | Telephone conference with J. Sanchez and J. Lopez (counsel for KPMG) regarding issues related to witness interviews (.5); meeting with M. Missal and team members regarding issues related to investigation and relevant witness and document issues (1.0); review materials regarding upcoming interviews of former New Century employees (1.0); attention to issues related to pending Rule 2004 Motion concerning subpoena authority and review relevant materials (.3); review and evaluate materials and memoranda regarding recent interviews (.6) | 2,210.00 |
| 10/11/07 | L Woo | 7.70 | Conduct term searches and review documents in Ringtail relating to underwriting (7.7) | 1,886.50 |
| 10/12/07 | K. S. Asfour | 0.50 | Analyze issues pertaining to potential claims against KPMG and prepare for various forthcoming witness interviews | 182.50 |
| 10/12/07 | J. J. Bornstein | 0.50 | Confer with L. Lanpher regarding status and next steps | 262.50 |
| 10/12/07 | J. D. Borrowman | 4.00 | Draft summary of witness interview | 1,600.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/12/07 | M. B. Bowman | 8.50 | Update hot document log and extranet with PDFs of Hot docs (3.3); attention to D. Case request for documents and exhibits for upcoming interviews (2.9); update interview log and tracking log (1.5); email correspondence regarding native image review and upcoming interviews (.8) | 2,040.00 |
| 10/12/07 | A. J. Camron | 8.20 | Review and analyze documents in preparation for interviews of KPMG principals (6.7); Review and analyze accounting presentation and documents prepared by BDO relevant to specific accounting matters (1.5) | 3,403.00 |
| 10/12/07 | D. T. Case | 5.20 | Review materials from BDO and teleconference with Nidhi Gupta, Ed Fishman and Bob Lawton (0.9); review, revise and finalize the Forster detailed memo (3.0); attention to preparation for Zona (1.3) | 3,250.00 |
| 10/12/07 | J. Dhillon | 5.00 | Review documents in connection with underwriting standards and guidelines | 1,425.00 |
| 10/12/07 | E. J. Fishman | 1.10 | Telephone conference with BDO regarding interview preparation (.4); review e-mails and confer with D. Case regarding next steps (.7) | 522.50 |
| 10/12/07 | T. W. Fredricks | 10.10 | Review documents in preparation for interviews | 3,131.00 |
| 10/12/07 | A. C. Frisbee | 10.30 | Research public disclosures | 2,935.50 |
| 10/12/07 | J. L. Hieb | 7.40 | Conduct document review regarding 10-Qs and 10-Ks | 2,923.00 |
| 10/12/07 | E. A. Koeppel | 1.60 | Attention to case and document management issues (1.6) | 680.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/12/07 | A. Kostner | 9.50 | Summarize interview of former New Century underwriter (1.9); confer with potential interviewees to arrange interview time (0.2); review documents and prepare for interview of New Century employee (2.4); confer with L. Shough regarding document review production issues (0.6); review documents produced relating to certain interviews (4.4) | 2,612.50 |
| 10/12/07 | L. C. Lanpher | 2.30 | Address investigation issues with J. Bornstein both in person and by telephone (0.50); review Court order on confidentiality and extension of report date (.4) e-mails and telephone call with B. Logan on cash collateral issues (.3) brief meeting with M. Missal regarding same and an anticipated Monday call with B. Logan to review documents (.1); review A. Kostner interview memorandum (0.30); telephone call with A. Kostner and e-mails with D. Case and M. Bowman regarding upcoming interviews, document reviews and other steps in the investigation (0.70) | 1,437.50 |
| 10/12/07 | R. Lawton | 7.10 | Confer with D. Case and revise detailed interview highlights memo related to interview of individual from Board of Directors (1.1); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, select appropriate issue codes, and identify documents to be used as interview exhibits (5.4); review documents and prepare outline for interview of individual from Board of Directors (.6) | 1,562.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/12/07 | A. R. McFall | 7.50 | Prepare for telephonic interview of former secondary marketing employee (4.7); telephonic interview of former New Century executive (1.0); draft memorandum for aforementioned interview (1.8) | 2,437.50 |
| 10/12/07 | R. J. Mitchell | 9.00 | Review documents relating to independent auditors | 2,565.00 |
| 10/12/07 | B. H. Nielson | 2.30 | Continue review of background materials and information from interview memos regarding repurchase reserve issues (2.3) | 1,207.50 |
| 10/12/07 | J. E. Nilan | 1.10 | Compile materials for interview for D. Case | 286.00 |
| 10/12/07 | P. L. Novak | 2.60 | Database search for 10Q documents within certain date range as requested by J. Heib, create stored list of same; various database searches for documents requested to be converted to tiff format, convert same; telephone conference with M. Quinn, J. Mitchell regarding construction of various searches within database; telephone conference with C. Osborne regarding converted documents into tiff format, draft email message regarding same; database search for native document as requested by D. Farr needed in order to determine if other native files on the subject exist in the Attenex environment | 559.00 |
| 10/12/07 | M. B. O'Hanlon | 5.40 | Confer with T. Fredricks regarding document review for interviews (1.8); perform document review (3.6) | 1,647.00 |
| 10/12/07 | C. Osborne | 2.70 | Assist with export review documents at the request of L. Shough | 715.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/12/07 | A. Porter | 2.60 | Review of documents in preparation for upcoming telephone interview with employee involved in presentation disclosures (0.9); preparation of questions for upcoming employee telephone interview (0.4); review of earnings releases and conference call transcripts for company disclosure issues for disclosure chronology (1.3) | 715.00 |
| 10/12/07 | G. R. Reichardt | 1.00 | Communications with BDO and others regarding status of work on repurchase reserve and residual interest issues | 650.00 |
| 10/12/07 | L. M. Richman | 11.10 | Review documents in Ringtail system in preparation for interview of former secondary marketing employee (5.6); review Ringtail documents and prepare outline of questions and issues in advance of interview of former finance employee (1.2); review and revise notes and summary memorandum drafted by L. Shough regarding October 10, 2007 interview of former finance employee (4.3) | 4,273.50 |
| 10/12/07 | J. H. Roeber | 6.70 | Review of documents related to repurchase reserve issue. | 2,177.50 |
| 10/12/07 | T. Rohrbaugh | 5.40 | Confer with R. Lawton; review, print and organize copies of finance committee meeting minutes for R. Lawton; review and print relevant R. Zona documents for R. Lawton; update chronology chart of disclosure related documents | 864.00 |
| 10/12/07 | M. A. Sajer | 2.40 | Review documents; add to chronology; e-mails | 684.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/12/07 | L. G. Shough | 7.70 | Review documents in connection with underwriting guidelines and standards (4.8); draft interview summaries for witness interviews (2.3); telephone calls to potential witness regarding interview schedule (.6) | 2,156.00 |
| 10/12/07 | S. G. Topetzes | 2.10 | Attention to issues related to scheduling and coordination of interviews related to accounting issues (.6); evaluate issues related to Rule 2004 Motion with respect to subpoena authority (.3); review and analyze materials regarding accounting issues and outline issues regarding upcoming interviews of New Century personnel (.8); further review and analysis of memoranda regarding matters related to potential causes of action (.4) | 1,365.00 |
| 10/13/07 | Y. Alexandrine | 6.00 | Review documents in ringtail for J. Bornstein | 1,710.00 |
| 10/13/07 | J. J. Bornstein | 0.20 | Review emails | 105.00 |
| 10/13/07 | D. T. Case | 2.00 | Review secondary literature on internal audit and audit committee | 1,250.00 |
| 10/13/07 | J. Dhillon | 2.60 | Review documents in connection with underwriting standards and guidelines | 741.00 |
| 10/13/07 | E. J. Fishman | 8.10 | Review and edit interview memos | 3,847.50 |
| 10/13/07 | T. W. Fredricks | 4.80 | Review documents in preparation for interviews | 1,488.00 |
| 10/13/07 | A. Kostner | 2.40 | Leave voicemails and messages for potential interviewees (0.4); prepare for interview of former New Century production employee (2.0) | 660.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/13/07 | L. C. Lanpher | 3.90 | Review recent interview memoranda received from A. Kostner and L. Shough (0.60); review New Century documents sent via PDF by L. Shough (1.50); work on outline for upcoming interviews and e-mail exchange with J. Bornstein on interview coverage (1.80) | 2,437.50 |
| 10/13/07 | R. Lawton | 1.40 | Review and revise detailed interview highlights memo related to interview of individual from Board of Directors | 308.00 |
| 10/13/07 | M. B. O'Hanlon | 6.70 | Review documents for employee interviews | 2,043.50 |
| 10/13/07 | L. M. Richman | 5.30 | Review documents in Ringtail system in preparation for interview of former secondary marketing employee | 2,040.50 |
| 10/13/07 | L. G. Shough | 5.70 | Review documents in connection with underwriting standards and guidelines and in preparation for witness interview (2.1); telephone calls to potential witnesses (2.5); draft and revise witness interview summaries (1.1) | 1,596.00 |
| 10/14/07 | Y. Alexandrine | 7.60 | Review documents in ringtail for J. Bornstein | 2,166.00 |
| 10/14/07 | D. T. Case | 5.00 | Review materials to prepare for interviews | 3,125.00 |
| 10/14/07 | J. Dhillon | 2.80 | Review documents in connection with underwriting standards and guidelines | 798.00 |
| 10/14/07 | E. J. Fishman | 2.50 | Review interview notes and documents | 1,187.50 |
| 10/14/07 | T. W. Fredricks | 7.90 | Review documents and draft outlines in preparation for interviews | 2,449.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/14/07 | L. C. Lanpher | 1.50 | E-mail to B. Logan confirming anticipated receipt of cash collateral documents and scheduled call (0.10); review documents on underwriting issues and add to New Century chronology of documents (0.50); review documents potentially relevant to an early November interview and notes regarding same (0.90) | 937.50 |
| 10/14/07 | R. Lawton | 4.60 | Review and revise detailed interview highlights memo related to interview of individual from Board of Directors (2.1); review documents, identify documents to be used as interview exhibits, and prepare outline for interview of individual from Board of Directors (2.5) | 1,012.00 |
| 10/14/07 | R. J. Mitchell | 1.50 | Review documents relating to independent auditors (1.5) | 427.50 |
| 10/14/07 | P. L. Novak | 0.70 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel, load documents to the database; draft email message to E. Koeppel regarding documents added to the database | 150.50 |
| 10/14/07 | B. A. Ochs | 3.50 | Review interview memoranda (.3); prepare suggested interview questions for internal audit employee (3.2) | 2,187.50 |
| 10/14/07 | M. B. O'Hanlon | 8.00 | Perform document review | 2,440.00 |
| 10/14/07 | M. J. Quinn | 4.20 | Review documents and witness interview summaries in preparation for KPMG interviews | 1,932.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/14/07 | L. M. Richman | 3.70 | Review documents and prepare outline in preparation for interview of former secondary marketing employee (2.8); prepare for interview of former finance employee (0.3); teleconference with former finance employee (0.4); draft notes regarding teleconference with former finance employee (0.2) | 1,424.50 |
| 10/14/07 | L. G. Shough | 8.10 | Telephone calls to potential witnesses regarding interview schedule and update call log (1.6); draft interview summaries for witness interviews (3.2); review documents in preparation for witness interview (2.4); draft interview outline for witness interview (.9) | 2,268.00 |
| 10/14/07 | K. V. Warner | 4.10 | Review documents | 1,086.50 |
| 10/15/07 | K. S. Asfour | 3.40 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 1,241.00 |
| 10/15/07 | J. J. Bornstein | 2.60 | Confer with L. Lanpher regarding next steps (.3); confer with counsel for underwriting witness (.2); confer with L. Shough regarding witness interviews and documents (.3); further review of email, summaries and documents (1.8) | 1,365.00 |
| 10/15/07 | J. D. Borrowman | 2.50 | Draft summary of witness interview (1.50); review e-mail correspondence and documents relevant to the matter (1.00) | 1,000.00 |
| 10/15/07 | M. B. Bowman | 6.60 | Attention to attorney request for documents and research (1.8); review of recently produced privileged documents (1.3); team leader call (.9); attention to interview preparation and memorandum drafting (2.6) | 1,584.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/15/07 | A. J. Camron | 8.80 | Review and analyze documents in preparation for interviews with KPMG (6.7); draft interview outline for interview of relevant outside accountants for New Century (2.1) | 3,652.00 |
| 10/15/07 | D. T. Case | 7.80 | Meet with M. Missal, BDO and New Century team regarding status (0.9), discuss underwriting issues with L. Lanpher (0.4), review materials and work on outline for interviews (6.5) | 4,875.00 |
| 10/15/07 | J. V. Catano | 1.40 | Attention to and review of hot documents and related chart | 259.00 |
| 10/15/07 | E. J. Fishman | 2.50 | Review and edit interview memos | 1,187.50 |
| 10/15/07 | T. W. Fredricks | 8.10 | Review documents in preparation for interviews; review and revise interview outlines | 2,511.00 |
| 10/15/07 | A. C. Frisbee | 10.50 | Research rating agencies (1.3); research public disclosures (9.2) | 2,992.50 |
| 10/15/07 | J. L. Hieb | 8.10 | Conduct document review regarding 10-Qs and 10-Ks | 3,199.50 |
| 10/15/07 | P. J. Kardis | 0.60 | Review and analysis of accounting related emails and documents concerning residual valuation and other valuation issues. | 375.00 |
| 10/15/07 | E. A. Koeppel | 2.30 | Attend weekly team leaders meeting (.9); attention to document and case management issues (1.4) | 977.50 |
| 10/15/07 | A. Kostner | 6.10 | Interview former New Century employee in risk management (1.4); summarize interview (0.3); confer with L. Woo regarding document review (0.2); review audit committee minutes in preparation of interview of former New Century employee (4.2) | 1,677.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/15/07 | L. C. Lanpher | 7.50 | Participate in team leaders meeting (0.90); brief meeting with M. Missal on one area of the investigation (0.10); meeting with D. Case regarding an upcoming interview and discuss strategy/issues regarding same (0.40); telephone calls and e-mails with J. Bornstein and an interviewee's counsel to arrange for details of an interview on October 19, 2007 (0.50); extensive review of documents and work on outlines for upcoming interviews (5.40); review potential hot document circulated by L. Richman | 4,687.50 |
| 10/15/07 | R. Lawton | 7.40 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (4.3); review documents, identify documents to be used as interview exhibits, and prepare outline for interview of individual from Board of Directors (3.1) | 1,628.00 |
| 10/15/07 | W. P. Loughlin | 0.90 | Conference call with team leaders | 675.00 |
| 10/15/07 | W. P. Loughlin | 0.50 | Review of BDO memo regarding repurchase reserve; telephone conference with G. Reichardt | 375.00 |
| 10/15/07 | A. R. McFall | 6.60 | Draft memorandum for telephonic interview of former executive (2.9); review various documents in preparation for upcoming interview of accounting executive (3.7) | 2,145.00 |
| 10/15/07 | R. J. Mitchell | 9.50 | Prepare memorandum summarizing documents relating to independent auditors (3.0); review documents relating to independent auditors (6.5) | 2,707.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/15/07 | B. H. Nielson | 2.30 | Review materials regarding repurchase reserve issues in preparation for conference call with BDO (2.3) | 1,207.50 |
| 10/15/07 | J. E. Nilan | 0.80 | Conference with D. Case and J. Borrowman regarding preparations for interviews; compile additional materials for interview | 208.00 |
| 10/15/07 | P. L. Novak | 2.60 | Various database searches for documents requested to be converted to tiff format, convert same; load zip files of images received from O'Melveny Myers to the server; draft e-mail message to E. Koeppel regarding corruption of files received from O'Melveny Myers; load KPMG images to the server; create files to link the documents to the images, load to the database | 559.00 |
| 10/15/07 | B. A. Ochs | 3.90 | Review documents (.3); work on suggested questions for employee interviews (.8); review 10Q's for entry into disclosures log (1.8); attend team leaders meeting (1.0) | 2,437.50 |
| 10/15/07 | M. B. O'Hanlon | 1.10 | Perform document review for interviews | 335.50 |
| 10/15/07 | C. Osborne | 2.10 | Continue to review documents | 556.50 |
| 10/15/07 | K.O. Peterson | 1.70 | Prepare for upcoming interviews | 782.00 |
| 10/15/07 | A. Porter | 2.30 | Review of earnings releases and conference call transcripts for company disclosure issues for disclosure chronology (1.3 | 632.50 |
| 10/15/07 | M. J. Quinn | 8.40 | Attend team leader conference call regarding status and strategy (0.9); review KPMG-related documents and emails to prepare for witness interviews (7.5) | 3,864.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/15/07 | G. R. Reichardt | 7.50 | Telephone conference with M. Missal re Goldberg interview and related matters (0.3); conference with A. McFall regarding telephone interviews and related matters (.3); review BDO e-mails regarding residual interests and hot documents (2.0); communications with counsel for interviewee regarding interview (0.2); group leaders meeting with M. Missal (0.9); post-meeting conferences with D. Case, L. Lanpher and others (0.3); review Post articles regarding New Century and FBR and e-mail regarding same (0.5); review executive compensation documents and memo and e-mail regarding same (3.0) | 4,875.00 |
| 10/15/07 | L. M. Richman | 11.20 | Review documents and prepare outline in preparation for interview of former secondary marketing employee (3.3); review documents and prepare outline in preparation for former employee involved in underwriting and secondary marketing (7.1); review documents in preparation for interview of former finance employee (0.8) | 4,312.00 |
| 10/15/07 | J. H. Roeber | 6.10 | Review of documents related to the issue of repurchase reserve. | 1,982.50 |
| 10/15/07 | T. Rohrbaugh | 4.80 | Confer with R. Lawton; print and organize finance committee materials for R. Lawton; update chronology chart of disclosure related documents | 768.00 |
| 10/15/07 | M. A. Sajer | 2.20 | Review documents; add to chronology; e-mails | 627.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/15/07 | L. G. Shough | 9.10 | Telephone calls to potential witnesses regarding interview schedule and conduct witness interview (2.3); draft interview summaries (.9); review documents in connection with witness interview (3.5); draft interview outline in preparation for witness interview (2.5) | 2,548.00 |
| 10/15/07 | J. Shuttleworth | 2.30 | Review various documents and e-mails (1.1); attend team meeting (.9); various communications with team (.3) | 448.50 |
| 10/15/07 | S. G. Topetzes | 3.50 | Attend portion of team leaders meeting regarding status of investigation and next steps (.4); review materials regarding interviews of additional accounting personnel and evaluate relevant issues (3.1) | 2,275.00 |
| 10/15/07 | K. V. Warner | 7.10 | Review documents | 1,881.50 |
| 10/15/07 | L Woo | 6.80 | Conduct term searches and review documents in Ringtail relating to underwriting (6.8) | 1,666.00 |
| 10/16/07 | Y. Alexandrine | 0.80 | Review underwriting group documents for J. Bornstein | 228.00 |
| 10/16/07 | R. Aryan | 3.80 | Review Memorandum of interview from 8/14/2007 interview, in preparation for 10/17/2007 Interview; Assist D. Case with preparation for interview. | 1,102.00 |
| 10/16/07 | K. S. Asfour | 5.00 | Conference with M. Quinn and A. Camron regarding various forthcoming KPMG witness interviews (.4); analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews (4.6) | 1,825.00 |
| 10/16/07 | E. A. Bevan | 2.30 | Review documents and correspondences in preparation for KPMG employee interviews | 701.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/16/07 | J. J. Bornstein | 3.60 | Prepare for interview (2.0: review interview memo and email (1.1); confer with M. Missal regarding underwriting (.2); confer with L. Shough regarding indemnity (.3) | 1,890.00 |
| 10/16/07 | J. D. Borrowman | 6.40 | Brief conference with D. Case and J. Nilan (0.30); review and organize documents for witness interview (5.80); attend portion of weekly document reviewer meeting (0.30) | 2,560.00 |
| 10/16/07 | M. B. Bowman | 7.10 | Call with J. Holmes regarding native image email review (.4); review team conference call and prepare agenda for the call (1.0); draft email correspondence regarding O'Melveny document productions and EPICOR system (.8); continue telephonic interviews and update log accordingly (1.6); review audit binders per A. Kostner request (1.1); review and analysis of interview memos and update log and extranet with new document information (2.2) | 1,704.00 |
| 10/16/07 | A. J. Camron | 9.10 | Conference with K. Asfour and M. Quinn regarding interviews of KPMG personnel (.4); Review and analyze emails, work papers prepared by BDO and K&L Gates regarding specific accounting issues, and interview memoranda to prepare for interviews of KPMG personnel | 3,776.50 |
| 10/16/07 | D. T. Case | 8.50 | Review materials to prepare for interviews | 5,312.50 |
| 10/16/07 | J. V. Catano | 4.20 | Attention to and review of hot documents and related chart | 777.00 |
| 10/16/07 | K. S. Elliott | 1.20 | Review detailed interview memoranda circulated by M. Missal summarizing interviews of two debtor employees | 540.00 |
| 10/16/07 | E. J. Fishman | 1.70 | Review interview memos and status e-mails | 807.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/16/07 | E. M. Fox | 1.30 | Review 2004 order (.2), e-mail order to M. Missal (.1), e-mails with M. Minuti regarding hearing (.2), call with M. Missal and L. Lanpher regarding cash collateral issue (.2) and with M. Missal regarding subpoena process (.6) | 1,007.50 |
| 10/16/07 | T. W. Fredricks | 6.90 | Review documents regarding repurchases and repurchase reserves | 2,139.00 |
| 10/16/07 | A. C. Frisbee | 10.20 | Meeting with M. Sajer (1.0); meeting with New Century associates (0.5); meeting with B. Ochs, M. Sajer, J. Hieb and A. Porter (0.6); research public disclosures (8.1) | 2,907.00 |
| 10/16/07 | J. L. Hieb | 7.80 | Conduct document review regarding 10-Qs and 10-Ks (7.2); attend conference call with disclosure group regarding status of review (0.6) | 3,081.00 |
| 10/16/07 | C.J. Hopfensperger | 1.30 | Read, respond to email from E. Fishman regarding draft of memo summarizing Secondary Marketing witness and revise memo (.5); read and respond to emails from BDO representative regarding interview memo consult with E Fishman regarding further suggested revisions (.3); attend weekly meeting of associates working on New Century Matter (.5) | 357.50 |
| 10/16/07 | P. J. Kardis | 0.30 | Review of accounting documents. | 187.50 |
| 10/16/07 | E. A. Koeppel | 2.00 | Attend weekly associate document review meeting (.6); attention to matters regarding EDAT email review regarding disclosure issues (.8); attention to case and document management issues (.6) | 850.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/16/07 | A. Kostner | 12.30 | Review documents in preparation for interview (1.2); interview counsel regarding cash collateral (0.8); draft memorandum of interview with counsel regarding cash collateral (2.6); review audit committee minutes and presentations in preparation for interview of former New Century employee (3.4); review and prepare interview documents for L. Lanpher (4.3) | 3,382.50 |
| 10/16/07 | S. Kurian | 8.60 | Examine residual interest issue, including document review, review of internal materials, and calls and meeting with G. Reichardt and A. McFall (5.9); meeting with G. Reichardt, A. McFall, T. Lendez (BDO), K. Matson (BDO) regarding residual interest (2.2); participate in weekly update meeting (.5) | 2,365.00 |
| 10/16/07 | L. C. Lanpher | 10.90 | Review e-mail and documents received from B. Logan and speak with M. Missal regarding same in preparation for later call with B. Logan and others pertaining to the documents (0.80); call with B. Logan and two OMM colleagues about cash collateral documents and issues and brief conference thereafter with M. Missal and later brief call with E. Fox and M. Missal regarding same (3.0); prepare for interviews (6.10) | 6,812.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 10/16/07 | R. Lawton | 7.70 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents and select appropriate issue codes (6.1); review and identify documents to be used as interview exhibits (1.0); participate in Ringtail document review meeting (.6) | 1,694.00 |
| 10/16/07 | A. R. McFall | 8.10 | Review documents in preparation for interview of financial executive (3.9); attend New Century associates meeting (.6); telephone call with G. Reichardt, S. Kurian, T. Lendez, and K. Matson related to various accounting issues (2.2); review documents for information related to various committees at New Century (.8); review various emails from New Century team members (.6) | 2,632.50 |
| 10/16/07 | R. J. Mitchell | 12.10 | Document review team meeting (.6); review and summarize documents relating to independent auditors (11.5) | 3,448.50 |
| 10/16/07 | B. H. Nielson | 3.80 | Review draft memo prepared by BDO regarding repurchase reserves and other background material and information from interviews regarding repurchase reserves in connection with preparation for analysis and drafting of repurchase reserve section of the examiner's report (3.8) | 1,995.00 |
| 10/16/07 | J. E. Nilan | 5.30 | Assist with preparation of materials for interview; compile materials to be sent to D. Case at Irvine office | 1,378.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/16/07 | P. L. Novak | 1.50 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; create files to link the documents to the images, load to the database; phone conference with E. Koeppel, M. Bowman, J. Holmes regarding procedures for identifying native files for conversion to tiff | 322.50 |
| 10/16/07 | B. A. Ochs | 4.70 | Prepare suggested interview questions (4.1); meeting with disclosures team regarding progress and assignments (.6) | 2,937.50 |
| 10/16/07 | C. Osborne | 4.30 | Continue with document review | 1,139.50 |
| 10/16/07 | K.O. Peterson | 4.50 | Prepare for upcoming interviews | 2,070.00 |
| 10/16/07 | A. Porter | 2.10 | Conference with associates and documents reviewers (0.6); conference with B. Ochs, J. Hieb, M. Sajer and A. Frisbee to discuss disclosure related issues (0.6); review of quarterly presentation material and transcripts for disclosure issues for disclosure chronology (0.9) | 577.50 |
| 10/16/07 | M. J. Quinn | 8.80 | Confer with G. Reichardt regarding residual interest issue (0.4); review and respond to related emails from BDO (0.3); confer with A. Camron and K. Asfour regarding status of KPMG interview preparation (0.4); review witness interview summaries and related documents in preparation for KPMG interviews (7.7) | 4,048.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/16/07 | G. R. Reichardt | 8.00 | Review residual interest memo and documents from BDO and related materials and recent order regarding subpoena power (2.0); conference with M. Missal regarding recent developments (0.2); communications with B. Nielson and others regarding BDO activities (0.5); additional research regarding residual interest issue, including review of interviews by SIC and conference with S. Kurian regarding same (1.5); conference call with BDO to discuss their work on residual interest issue and their recent documents (2.2); communications with M. Quinn regarding upcoming KPMG interviews and residual interest issue and transmittal of relevant documents to M. Quinn (1.6) | 5,200.00 |
| 10/16/07 | L. M. Richman | 11.50 | Review documents in preparation for interview of three former finance employees (10.7); attend weekly status meeting regarding document review and interview preparation (0.6); voice message to former finance employee (0.1); voice message to former secondary marketing employee (0.1) | 4,427.50 |
| 10/16/07 | E. Rim | 2.90 | Research whether notice must be given to other parties in interest in rule 2004 examination (2.8), discuss research assignment on rule 2004 examination notice issues with E. Fox (.1) | 942.50 |
| 10/16/07 | J. H. Roeber | 1.50 | Review of documents related to the repurchase reserve issue. | 487.50 |
| 10/16/07 | T. Rohrbaugh | 3.80 | Print and organize documents from Ringtail for M. Sajer; update chronology chart of relevant disclosure documents | 608.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/16/07 | M. A. Sajer | 7.60 | Review documents (5.4); add to chronology (1.2); call with A. Frisbie regarding document reviews (.5); conference call with B. Ochs, J. Hieb, A. Porter, and A. Frisbie regarding status of disclosure review (.5) | 2,166.00 |
| 10/16/07 | L. G. Shough | 9.50 | Review documents in preparation for witness interviews (5.2); prepare for witness interview (2.2); conduct witness interviews (1.5); conference call regarding document review status meeting (.6) | 2,660.00 |
| 10/16/07 | J. Shuttleworth | 1.60 | Review of various documents and e-mails (1.3); various conferences with team (.3) | 312.00 |
| 10/16/07 | S. G. Topetzes | 2.40 | Review order with respect to Rule 2004 motion and subpoena authority and evaluate issues related to service of subpoenas (.6); review and evaluate relevant interview memoranda and outline related issues with respect to accounting issues (.8); attention to issues and analyze relevant materials regarding past interactions between New Century and KPMG (1.0) | 1,560.00 |
| 10/16/07 | K. V. Warner | 2.70 | Review documents | 715.50 |
| 10/16/07 | L Woo | 7.70 | Attend weekly document review meeting via telephone dial-in (0.5); conduct term searches and review documents in Ringtail relating to underwriting (7.2) | 1,886.50 |
| 10/17/07 | Y. Alexandrine | 2.10 | Review underwriting group documents for J. Bornstein | 598.50 |
| 10/17/07 | R. Aryan | 9.60 | Prepare for interview (.9); attend interview and take notes of interview (8.5) | 2,784.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/17/07 | K. S. Asfour | 3.50 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 1,277.50 |
| 10/17/07 | E. A. Bevan | 4.40 | Review documents and correspondence in preparation for KPMG employee interviews | 1,342.00 |
| 10/17/07 | J. J. Bornstein | 3.70 | Review memos and emails, review documents in preparation for witness interview, confer with L. Lanpher (3.7) | 1,942.50 |
| 10/17/07 | J. D. Borrowman | 7.00 | Review and organize documents for an upcoming witness interview | 2,800.00 |
| 10/17/07 | M. B. Bowman | 9.30 | Call with counsel for debtors (1.0); met with E. Koeppel and J. Halter regarding debtor's document productions (.6); draft and edit memorandum regarding meeting with debtor's counsel (2.2); email correspondence regarding document updates and accounting material (.8); edit request and tracking log and confer with E. Koeppel regarding outstanding requests (3.7); review Hot Doc log and confer with J. Catano regarding same (1.0) | 2,232.00 |
| 10/17/07 | A. J. Camron | 9.10 | Review and analyze emails and documentation in preparation for interviews with persons of interest at KPMG; review and analyze internal documents and work papers relevant to the specific New Century accounting restatements | 3,776.50 |
| 10/17/07 | D. T. Case | 11.50 | Prepare for interview (3.0); participate in interview with L. Lanpher, N. Gupta and others (8.5) | 7,187.50 |
| 10/17/07 | J. V. Catano | 4.00 | Attention to and review of hot documents and related chart | 740.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/17/07 | K. S. Elliott | 4.90 | Review interview memoranda circulated by M. Missal (1.5); review of documents on Ringtail regarding repurchase agreements (3.0); review "hot" documents circulated by E. Koeppel (.4) | 2,205.00 |
| 10/17/07 | E. J. Fishman | 5.60 | Review documents and interview memos | 2,660.00 |
| 10/17/07 | E. M. Fox | 0.30 | Meetings with E. Rim regarding notice of 2004 examinations | 232.50 |
| 10/17/07 | T. W. Fredricks | 8.50 | Attend interviews | 2,635.00 |
| 10/17/07 | A. C. Frisbee | 9.20 | Research public disclosures | 2,622.00 |
| 10/17/07 | F. D. Heather | 1.30 | Review of recent hot documents | 819.00 |
| 10/17/07 | J. L. Hieb | 8.20 | Conduct document review regarding 10-Qs and 10-Ks | 3,239.00 |
| 10/17/07 | C.J. Hopfensperger | 0.40 | Read recent interview memos and other materials for New Century timeline project | 110.00 |
| 10/17/07 | R.L. Kline Dubill | 0.70 | Review and respond to e-mails regarding coordination with New Century counsel | 318.50 |
| 10/17/07 | E. A. Koeppel | 8.50 | Prepare for telephone conference with lawyers from O'Melveny regarding document production (1.5); telephone conference with lawyers form O'Melveny regarding document production (1.0); telephone conference with J. A. Halter (.2); attention to document and case management issues (5.8) | 3,612.50 |
| 10/17/07 | A. Kostner | 10.10 | Review audit committee binders in preparation for interview of former New Century employee (3.7); review credit committee documents in preparation for interview of former New Century employee (2.6); summarize interview of former New Century corporate risk employee (2.4); interview two former New Century underwriters (1.4) | 2,777.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/17/07 | L. C. Lanpher | 11.80 | Prepare for interview, including review of documents and several brief meetings with D. Case and N. Gupta (2.50); participate in interview of former New Century employee (9.00); e-mail to M. Missal regarding interview and related matters (0.30) | 7,375.00 |
| 10/17/07 | R. Lawton | 8.30 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (5.1); identify documents to be used as interview exhibits and prepare for interview of individual from Board of Directors (2.0); attempt to contact individuals for telephone interviews (.5); conduct telephone interview of individual from accounting department (.7) | 1,826.00 |
| 10/17/07 | W. P. Loughlin | 0.90 | Consultation with BDO regarding repurchase reserve issue (.5), consultation with B. Nielson and J. Roeber regarding same (.4) | 675.00 |
| 10/17/07 | A. R. McFall | 1.40 | Review and draft various emails to and from investigation team (1.2); speak with former New Century employee (.2) | 455.00 |
| 10/17/07 | R. J. Mitchell | 8.20 | Review and summarize documents relating to independent auditors (8.2) | 2,337.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/17/07 | B. H. Nielson | 4.00 | Review draft memorandum discussing loan repurchase reserves received from R. Blumberg of BDO (0.8); participate in telephone conference call with J. Labovitz, R. Blumberg and A. LaMalfa of BDO and with P. Loughlin and J. Roeber to discuss current status of investigation and analysis of repurchase reserve issues and to review draft memorandum from J. Labovitz regarding the repurchase reserve timeline and issues (0.5); telephone conference with P. Loughlin and J. Roeber (0.3); continue review of other background and interview materials regarding repurchase reserve issues (2.4) | 2,100.00 |
| 10/17/07 | J. E. Nilan | 1.80 | Assist J. Borrowman with compilation and organization of materials for interview | 468.00 |
| 10/17/07 | P. L. Novak | 1.60 | Load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database | 344.00 |
| 10/17/07 | B. A. Ochs | 2.20 | Planning for disclosures investigation(.5); review documents (1.7) | 1,375.00 |
| 10/17/07 | C. Osborne | 3.70 | Continue to review documents | 980.50 |
| 10/17/07 | K.O. Peterson | 7.80 | Prepare for and participate in interviews of New Century employees | 3,588.00 |
| 10/17/07 | A. Porter | 1.70 | Review of quarterly presentation material and transcripts for disclosure chronology (1.8) | 467.50 |
| 10/17/07 | M. J. Quinn | 10.20 | Review emails and documents associated with KPMG personnel in preparation for witness interviews | 4,692.00 |
| 10/17/07 | A. Rafalaf | 2.60 | Review documents for discussion or mention of repurchase reserves. | 845.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/17/07 | G. R. Reichardt | 8.50 | Communications with B. Nielson and P. Loughlin regarding repurchase reserve issue and review BDO materials regarding same (0.5); review Walker and Lent interview memos and related documents (1.7); telephone conference with T. Lendez regarding KPMG interviews and related matters and e-mails regarding same (0.8); communications with B. Ochs regarding disclosure issues (0.7); review Forster interview memo and related materials and M. Missal e-mail regarding interviews (1.8); review Fidler and Brown interview memos and SOX report regarding residual interest processes (2.3); communications with B. Nielson and others regarding repurchase reserve issues and upcoming KPMG interviews (0.4); communications with M. Missal, S. Topetzes and others regarding KPMG interviews and SEC documents (0.3) | 5,525.00 |
| 10/17/07 | L. M. Richman | 10.00 | Review documents in preparation for interview of former finance employees (8.8); interview with former employee involved in underwriting and corporate credit (1.2) | 3,850.00 |
| 10/17/07 | E. Rim | 6.10 | Research parties that must be given notice of a rule 2004 examination subpoena | 1,982.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/17/07 | J. H. Roeber | 6.00 | Conference call with P. Loughlin and B. Nielson regarding repurchase reserve issue (.3); conference call with J. Labovitz and R. Blumberg of BDO (.5); discussion with P. Loughlin regarding repurchase reserve (.5); review of documents related to repurchase reserve issue (4.7). | 1,950.00 |
| 10/17/07 | T. Rohrbaugh | 1.20 | Print and organize disclosure related documents from Ringtail for M. Sajer | 192.00 |
| 10/17/07 | M. A. Sajer | 7.40 | Search for and review documents; add to chronology; e-mails | 2,109.00 |
| 10/17/07 | L. G. Shough | 11.10 | Attend witness interview (1.8); prepare for witness interview (.5); review documents in preparation for witness interview (5.4); draft interview outline in preparation for witness interview (2.3); draft summary of interview (1.1) | 3,108.00 |
| 10/17/07 | J. Shuttleworth | 1.00 | Review of various documents and e-mails | 195.00 |
| 10/17/07 | S. G. Topetzes | 1.60 | Review interview memoranda regarding accounting issues (.8); attention to scheduling issues related to interviews and possible subpoenas to witnesses (.4); communications with M. Missal, G. Reichardt and M. Quinn regarding issues related to interviews of accountants and review relevant documents (.4) | 1,040.00 |
| 10/17/07 | K. V. Warner | 0.70 | Review documents | 185.50 |
| 10/17/07 | J. L. Wayne | 4.60 | Review interview summaries in preparation for an interview | 1,794.00 |
| 10/17/07 | L Woo | 6.70 | Conduct term searches and review documents in Ringtail relating to underwriting (6.7) | 1,641.50 |
| 10/18/07 | R. Aryan | 5.80 | Begin drafting memorandum based on interview. | 1,682.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/18/07 | K. S. Asfour | 7.70 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 2,810.50 |
| 10/18/07 | J. J. Bornstein | 4.90 | Conference regarding cash collateral (1.1), review documents and prepare for underwriting interviews (3.1), confer with various underwriting team members (.7) | 2,572.50 |
| 10/18/07 | J. D. Borrowman | 6.00 | Review and organize documents for witness interview | 2,400.00 |
| 10/18/07 | M. B. Bowman | 6.70 | Attention to B. Lawton request for documents and information (1.6); Review Ringtail second database and quality check of recent productions (1.5); Update extranet and edit hot doc log per attorney request (2.3); Attention to A. Kostner requests for documents and attachments from Visio (1.3) | 1,608.00 |
| 10/18/07 | A. J. Camron | 9.60 | Review and analyze email correspondence and documentation relevant to accounting practices and related to interviews with KPMG personnel (5.2); draft outlines for interview of KPMG personnel (4.4) | 3,984.00 |
| 10/18/07 | D. T. Case | 6.50 | Prepare for interview and discuss interview with B. Lawton | 4,062.50 |
| 10/18/07 | J. V. Catano | 4.20 | Attention to and review of hot documents and related chart | 777.00 |
| 10/18/07 | E. J. Fishman | 4.50 | Review documents and prepare for interviews | 2,137.50 |
| 10/18/07 | E. M. Fox | 1.90 | Review cash collateral documents produced by Debtors (.8) and conference call with M. Missal, S. Topetzes, J. Bornstein, L. Lanpher, L. Shough and A. Kostner regarding same (1.1) | 1,472.50 |
| 10/18/07 | T. W. Fredricks | 2.00 | Review and organize interview notes for interviews | 620.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/18/07 | A. C. Frisbee | 9.10 | Meeting with J. Hieb (2.0); research public disclosures (7.1) | 2,593.50 |
| 10/18/07 | J. L. Hieb | 4.10 | Conduct document review regarding 10-Qs and 10-Ks (2.1); meet with A. Frisbee to discuss assistance and go over search items (2.0) | 1,619.50 |
| 10/18/07 | C.J. Hopfensperger | 0.40 | Read recent interview memos and other materials for New Century timeline project | 110.00 |
| 10/18/07 | E. A. Koeppel | 7.90 | Conference among New Century investigative team to discuss cash collateral issues (1.1); attention to case and document management issues, including coordination of review of documents by EDAT  (6.8) | 3,357.50 |
| 10/18/07 | A. Kostner | 8.80 | Revise summary of interview with former New Century risk manager (2.1); review documents in preparation for interview of former New Century executive (3.9); confer with M. Missal and team regarding cash collateral report status (1.1); review New Century' s SEC filings (1.4); confer with L. Lanpher regarding research and document review (0.3) | 2,420.00 |
| 10/18/07 | S. Kurian | 0.60 | Call with E. Fishman regarding secondary marketing interview (.1); edit secondary marketing interview outline (.5) | 165.00 |
| 10/18/07 | S. E. Lambrakopoulos | 6.50 | Review of memoranda and documents relating to accounting investigation and preparation for interviews (5.3); various conferences with M. Missal, J. Mitchell and E. Koeppel regarding same (1.2) | 3,412.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/18/07 | L. C. Lanpher | 10.80 | Brief telephone calls with M. Missal, A. Kostner and B. Ochs on various matters related to preparation for an interview of a former New Century employee scheduled for October 19, 2007 (0.50); prepare for October 19, 2007 interview, including review of documents (including prior interview memoranda) and several telephone calls and e-mails with A. Kostner regarding documents and issues and J. Bornstein and L. Shough as well (9.20); conference call with M. Missal, E. Fox, J. Bornstein and others on various New Century issues, including cash collateral issues (1.10) | 6,750.00 |
| 10/18/07 | R. Lawton | 8.50 | Confer with D. Case, review/identify documents to be used as interview exhibits, and prepare for interview of individual from Board of Directors (8.5) | 1,870.00 |
| 10/18/07 | W. P. Loughlin | 0.50 | Review of materials related to upcoming accounting interviews | 375.00 |
| 10/18/07 | A. R. McFall | 5.10 | Review documents in preparation for interview of financial executive (4.6); call former New Century employees (.2); review Heller Ehrman interview memorandum (.3) | 1,657.50 |
| 10/18/07 | R. J. Mitchell | 9.00 | Conference with S. Lambrakopoulos (.2); Review documents relating to independent auditors (8.8) | 2,565.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/18/07 | B. H. Nielson | 3.40 | Email correspondence with P. Loughlin, J. Roeber, J. Labovitz, R. Blumberg and M. Goodenow regarding identification of issues, questions and documents relating to repurchase reserves in connection with preparation of team that will be interviewing KPMG personnel (1.3); telephone conference with M. Goodenow regarding preparation of KPMG interview team (0.2); continue review of interview materials regarding repurchase reserves (1.9) | 1,785.00 |
| 10/18/07 | J. E. Nilan | 0.50 | Assist D. Case and J. Borrowman with preparation for interview | 130.00 |
| 10/18/07 | P. L. Novak | 0.80 | Load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; index files in order to make the database fully searchable | 172.00 |
| 10/18/07 | B. A. Ochs | 5.70 | Telephone call with L. Lanpher regarding disclosure issues concerning former senior officer (.3); search for documents regarding former senior officer (3.9); review interview memoranda (1.5) | 3,562.50 |
| 10/18/07 | K.O. Peterson | 0.60 | Prepare for upcoming interviews | 276.00 |
| 10/18/07 | A. Porter | 5.80 | Search and review of database documents, including emails, presentations, earning releases and reports for disclosure issues in anticipation of interview of former company executive (5.8) | 1,595.00 |
| 10/18/07 | M. J. Quinn | 9.20 | Confer with BDO by telephone and email regarding witness interviews (0.4); review KPMG related documents and emails in preparation for witness interviews (8.8) | 4,232.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/18/07 | G. R. Reichardt | 8.00 | Communications from M. Missal regarding interviews and communications with OMM (0.6); review memo of interview by HE/PwC (1.0); review interview memos, KPMG work papers and other documents regarding residual interest issues in preparation for upcoming interviews (5.4); communications with counsel for interviewee and M. Missal regarding interview (0.8); communications with K. Peterson regarding interview (0.2); | 5,200.00 |
| 10/18/07 | L. M. Richman | 10.80 | Review documents in preparation for interview of three former finance employees (6.4); draft memorandum of October 17, 2007 interview with former employee involved in underwriting and corporate credit (4.4) | 4,158.00 |
| 10/18/07 | J. H. Roeber | 7.10 | Develop outline on issue of Repurchase Reserve (3); review documents related to Repurchase Reserve (4.1). | 2,307.50 |
| 10/18/07 | T. Rohrbaugh | 5.50 | Confer with M. Sajer; search Ringtail database for various disclosure related documents; print and organize for M. Sajer; formulate document searches for M. Sajer for documents involving residual interest and prepayment speed | 880.00 |
| 10/18/07 | M. A. Sajer | 7.10 | Search for and review documents; add to chronology; e-mails (6.8); calls with A. Porter to coordinate searches (.3) | 2,023.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/18/07 | L. G. Shough | 10.80 | Review documents in preparation for witness interview (3.5); prepare exhibits for witness interview (3.8); conference with J. Bornstein regarding exhibits to witness interview (.8); revise outline in preparation for witness interview (2.7); | 3,024.00 |
| 10/18/07 | J. Shuttleworth | 2.40 | Review various documents and e-mails (1.8); various communications with team (.6) | 468.00 |
| 10/18/07 | S. G. Topetzes | 4.10 | Review and evaluate additional interview memoranda and outline relevant issues (1.8); telephone conference with M. Quinn regarding analysis of interactions between New Century and KPMG (.4); review and analyze materials provided by KPMG (.9); meeting with M. Missal, E. Koeppel, L. Lanpher, J. Bornstein, E. Fox, and A. Kostner regarding cash collateral issue (1.0) | 2,665.00 |
| 10/18/07 | K. V. Warner | 4.00 | Review documents | 1,060.00 |
| 10/18/07 | J. L. Wayne | 3.80 | Review interview summaries in preparation for interview | 1,482.00 |
| 10/18/07 | L Woo | 6.90 | Conduct term searches and review documents in Ringtail relating to underwriting (6.9) | 1,690.50 |
| 10/19/07 | R. Aryan | 5.50 | Work on memo regarding interview | 1,595.00 |
| 10/19/07 | K. S. Asfour | 7.00 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews (5.3); conference with M. Quinn, A. Camron, M. Missal, S. Lambrakopoulos, various BDO representatives, and others regarding same (1.5); confer with A. Camron regarding outline of specific accounting matters for interviews with relevant persons at KPMG (.2) | 2,555.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/19/07 | E. A. Bèvan | 9.40 | Review documents and correspondences in preparation for KPMG employee interviews | 2,867.00 |
| 10/19/07 | J. J. Bornstein | 8.80 | Prepare for and participate in interview of underwriting witness | 4,620.00 |
| 10/19/07 | J. D. Borrowman | 4.00 | Draft interview memorandum | 1,600.00 |
| 10/19/07 | M. B. Bowman | 6.80 | Attention to J. Hieb request for documents and electronic review of New Century documents (2.2); confer with A. Kostner and review Ringtail databases for responsive materials (1.8); email correspondence with BDO and database administrators regarding new document productions from New Century (.8); update extranet and add new user per A. Camron request (2.0) | 1,632.00 |
| 10/19/07 | A. J. Camron | 9.80 | Review and analyze documents relevant to accounting matters in preparation for interviews of KPMG personnel (8.1); participate in conference call with BDO and counsel regarding specific accounting areas relevant to interviews of KPMG (1.5); Confer with K. Asfour regarding outline of specific accounting matters for interviews with relevant persons at KPMG (.2) | 4,067.00 |
| 10/19/07 | D. T. Case | 10.30 | Review materials to prepare for interview (3.0), participate in interview and strategy discussion surrounding interview (7.0), follow up with N. Gupta and E. Fishman regarding write up of section of report (0.3) | 6,437.50 |
| 10/19/07 | K. S. Elliott | 0.50 | Confer with E. Fox (.2) and E. Moser (.3) regarding information learned during Board member interview | 225.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/19/07 | E. J. Fishman | 3.30 | Review interview memos (2.0); confer with various members of team about interviews, status and next steps (1.3) | 1,567.50 |
| 10/19/07 | E. M. Fox | 0.30 | Call with M. Missal regarding interview (.1) and meeting with E. Moser and K. Elliott regarding same (.2) | 232.50 |
| 10/19/07 | A. C. Frisbee | 9.30 | Research public disclosures (6.0); research rating agencies (3.3) | 2,650.50 |
| 10/19/07 | J. L. Hieb | 7.80 | Conduct document review regarding 10-Qs and 10-Ks | 3,081.00 |
| 10/19/07 | E. A. Koeppel | 2.80 | Attention to case and document management issues | 1,190.00 |
| 10/19/07 | A. Kostner | 4.50 | Draft summary of interview with former New Century underwriter (1.6); review emails regarding cash collateral (0.3); review documents in preparation for interview of former New Century underwriting employee (2.6) | 1,237.50 |
| 10/19/07 | S. Kurian | 3.50 | Prepare for residual interest meeting (2.5); meeting with G. Reichardt, S. Lambrakopoulos, A. McFall, J. Mitchell, BDO, M. Quinn regarding residual interest (1.5); edit secondary marketing interview outline according to meeting results (.5) | 962.50 |
| 10/19/07 | S. E. Lambrakopoulos | 7.00 | Various conferences with S. Topetzes, J. Mitchell and M. Quinn regarding KPMG interview preparation (1.8); conference call with M. Quinn, BDO, G. Reichardt and team regarding KPMG interview preparation (1.5); confer with N. Gupta and E. Fishman regarding internal audit and internal control issues; (.7); review documents in preparation for interviews (3.0) | 3,675.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/19/07 | L. C. Lanpher | 10.80 | Prepare for interview of former New Century employee (2.30); conduct interview (3.80); attend to other New Century matters, including e-mails to M. Missal and G. Reichardt on New Century matters (1.20); review recent interview memoranda and other documents (3.50) | 6,750.00 |
| 10/19/07 | R. Lawton | 9.70 | Confer with D. Case, organize documents to be used as interview exhibits, and prepare for interview of individual from Board of Directors (1.5); participate in the interview of individual from Board of Directors (7.0); organize/review documents used as interview exhibits and review notes related to interview of individual from Board of Directors (1.2) | 2,134.00 |
| 10/19/07 | W. P. Loughlin | 0.50 | Review of revised BDO material | 375.00 |
| 10/19/07 | A. R. McFall | 5.30 | Review documents to prepare for upcoming interview of financial executive (3.2); conference call with G. Reichardt, S. Lambrakopoulos, S. Kurian, J. Mitchell, T. Lendez, K. Matson, M. Quinn, A. Cameron, and K. McColgan regarding accounting issues (1.5); prepare for aforementioned meeting (.6) | 1,722.50 |
| 10/19/07 | R. J. Mitchell | 8.00 | Teleconference with M. Quinn (1.5); Review and summarize documents relating to independent auditors (6.5) | 2,280.00 |
| 10/19/07 | B. H. Nielson | 1.80 | Telephone conference with G. Reichardt regarding revision of BDO summary of repurchase reserve issues, and email correspondence with A. LaMalfa and others at BDO regarding revision of summary (0.5); continue review of materials and memoranda regarding repurchase reserve issues (1.3) | 945.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/19/07 | P. L. Novak | 3.40 | Load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; index files in order to make the database fully searchable; various database searches to isolate native documents requested to be converted to tiff images, convert same | 731.00 |
| 10/19/07 | B. A. Ochs | 8.50 | Review documents regarding disclosure issues (2.1); review documents regarding rating agencies (6.4) | 5,312.50 |
| 10/19/07 | M. B. O'Hanlon | 2.10 | Summarize interviews of New Century employees, officers, and directors | 640.50 |
| 10/19/07 | A. Porter | 3.10 | Review of company disclosures in earning releases and conference call transcripts for disclosure chronology (3.1) | 852.50 |
| 10/19/07 | M. J. Quinn | 7.30 | Conference call with BDO regarding residual interest issue (1.5); prepare for KPMG witness interviews (5.8) | 3,358.00 |
| 10/19/07 | G. R. Reichardt | 6.30 | Communications regarding interview (0.5); review KPMG work papers, work on outline of questions for interview and e-mails regarding same (3.0); telephone conference with L. Lanpher regarding interview and residual interest questions (0.5); conference call with M. Quinn and others to discuss preparation for interview (1.5); conference with S. Lambrakopoulos, N. Gupta, E. Fishman and others regarding interviews and e-mail from L. Lanpher regarding Flanagan interview (0.8) | 4,095.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/19/07 | L. M. Richman | 7.50 | Draft memorandum of October 17, 2007 interview with former employee involved in underwriting and corporate credit (4.8); review documents in preparation for interview of finance employee (2.7) | 2,887.50 |
| 10/19/07 | J. H. Roeber | 5.60 | Reviewing documents related to the repurchase reserve issue. | 1,820.00 |
| 10/19/07 | T. Rohrbaugh | 5.10 | Confer with M. Sajer; run various searches in Ringtail database for M. Sajer; print and organize documents for M. Sajer; update chronology chart of disclosure related documents | 816.00 |
| 10/19/07 | M. A. Sajer | 6.50 | Search for and review documents; add to chronology | 1,852.50 |
| 10/19/07 | L. G. Shough | 6.30 | Attend witness interview | 1,764.00 |
| 10/19/07 | S. G. Topetzes | 3.30 | Conferences with S. Lambrakopoulos regarding issues related to analysis of accounting issues and matters related to outside auditors (.6); conferences with M. Missal and D. Case regarding interview of former director and related matters (.3); review additional interview memoranda and analyze relevant documents concerning accounting and related internal controls issues (1.9); review additional materials produced by KPMG (.5) | 2,145.00 |
| 10/19/07 | J. L. Wayne | 4.50 | Prepare for and attend interview (4.5) | 1,755.00 |
| 10/20/07 | K. S. Asfour | 3.90 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews | 1,423.50 |
| 10/20/07 | J. J. Bornstein | 1.90 | Emails, draft initial highlight memo, review emails (1.0); review and respond to various emails regarding witness interview and consider next step (.9) | 997.50 |

-96-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/20/07 | A. J. Camron | 6.40 | Review and analyze documents drafted by accounting firm regarding specific accounting issues relevant to investigation (4.2); draft outline for interview (2.2) | 2,656.00 |
| 10/20/07 | E. J. Fishman | 2.40 | Review documents | 1,140.00 |
| 10/20/07 | S. E. Lambrakopoulos | 2.00 | Review of documents and interview memoranda in preparation for interviews (2.0) | 1,050.00 |
| 10/20/07 | L. C. Lanpher | 0.20 | E-mail to M. Missal and J. Bornstein summarizing certain highlights from the interview of a former New Century employee conducted on Friday, October 19, 2007 | 125.00 |
| 10/20/07 | A. R. McFall | 4.20 | Review documents in preparation for upcoming interview of financial executive | 1,365.00 |
| 10/20/07 | R. J. Mitchell | 5.00 | Review and summarize auditor documents (4.3); review interview memoranda (.7) | 1,425.00 |
| 10/20/07 | S. G. Topetzes | 0.70 | Review summaries of additional interviews and outline remaining issues with respect to accounting analysis (.7) | 455.00 |
| 10/20/07 | J. L. Wayne | 5.40 | Prepare summary of highlights of interview | 2,106.00 |
| 10/21/07 | K. S. Asfour | 5.20 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 1,898.00 |
| 10/21/07 | E. A. Bevan | 5.20 | Review documents and correspondences in preparation for KPMG employee interviews | 1,586.00 |
| 10/21/07 | J. J. Bornstein | 0.10 | Confer with L. Lanpher regarding status and next steps | 52.50 |
| 10/21/07 | A. J. Camron | 6.80 | Review and analyze documents prepared by accounting consultants relating to specific accounting matters at issue in order to prepare for interviews with KPMG employees (4.7); finalize outline for interviews (2.1) | 2,822.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/21/07 | E. J. Fishman | 3.10 | Review documents | 1,472.50 |
| 10/21/07 | P. J. Kardis | 1.00 | Review of interviews and materials regarding accounting issues. | 625.00 |
| 10/21/07 | R. Lawton | 5.80 | Review notes related to interview of individual from Board of Directors and prepare summary interview highlights memo | 1,276.00 |
| 10/21/07 | R. J. Mitchell | 2.00 | Review auditor documents (2.0) | 570.00 |
| 10/21/07 | M. B. O'Hanlon | 0.80 | Summarize interviews of New Century employees, officers, and directors | 244.00 |
| 10/21/07 | M. J. Quinn | 6.40 | Prepare for KPMG witness interviews | 2,944.00 |
| 10/21/07 | L. M. Richman | 2.50 | Draft full interview memorandum regarding September 27, 2007 interview of current accounting employee | 962.50 |
| 10/21/07 | J. L. Wayne | 1.10 | Prepare summary of highlights of interview | 429.00 |
| 10/22/07 | R. Aryan | 5.80 | Continue working on memo regarding interview. | 1,682.00 |
| 10/22/07 | K. S. Asfour | 10.90 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 3,978.50 |
| 10/22/07 | E. A. Bevan | 5.20 | Review documents and correspondences in preparation for KPMG employee interviews | 1,586.00 |
| 10/22/07 | J. J. Bornstein | 0.10 | Confer with L. Lanpher | 52.50 |
| 10/22/07 | J. D. Borrowman | 9.00 | Draft interview memorandum | 3,600.00 |
| 10/22/07 | M. B. Bowman | 7.70 | Review and analyze new accounting document productions and email correspondence regarding same (3.5); team leader meeting (1.2); review newly received documents and confer with J. Hieb regarding same (1.7); attention to M. Sajer request for documents and information (.6); add documents and users to extranet (.7) | 1,848.00 |

-98-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/22/07 | A. J. Camron | 6.70 | Review and revise outline for interview of relevant individuals from KPMG (2.3); review documents relevant to KPMG interviews (2.6); draft outline regarding relevant documents for purposes of use in interview (1.8) | 2,780.50 |
| 10/22/07 | D. T. Case | 5.50 | Attend meeting with M. Missal, BDO representatives and K&L Gates personnel regarding status of investigation and current issues (1.2); attention to scheduling issues for interviews and attention to coverage of internal audit (0.3); begin review of write up on interview (1.5), attention to document reviews for upcoming interviews (2.5) | 3,437.50 |
| 10/22/07 | J. V. Catano | 2.10 | Attention to documents received from OMM (1.1); attention to hot docs summary list and recently noted hot docs (1.0) | 388.50 |
| 10/22/07 | E. J. Fishman | 1.70 | Review documents and make arrangements for interviews and subpoenas | 807.50 |
| 10/22/07 | E. M. Fox | 0.20 | Call with M. Minuti regarding service of subpoenas | 155.00 |
| 10/22/07 | A. C. Frisbee | 8.90 | Research rating agencies | 2,536.50 |
| 10/22/07 | F. D. Heather | 0.70 | Review of recent hot documents | 441.00 |
| 10/22/07 | C.J. Hopfensperger | 3.60 | Review Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation | 990.00 |
| 10/22/07 | E. A. Koeppel | 8.30 | Attend weekly team leaders meeting (1.2); attention to issues regarding document production and case management (4.5); coordinate review of emails by EDAT group (2.6) | 3,527.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/22/07 | A. Kostner | 5.50 | Draft memo summarizing interview of former New Century unit manager (1.9); draft summary of interview of former New Century underwriter (1.4); confer with team regarding status of cash collateral emails (0.3); review documents in preparation for interview of former New Century employee (1.9) | 1,512.50 |
| 10/22/07 | S. E. Lambrakopoulos | 9.00 | Preparation for interviews of KPMG witnesses (6.0); various conferences, telephone calls and emails with J. Mitchell, M. Quinn and A. Camron regarding same (1.2); telephone conference with K. McClogan (BDO) regarding same (.6); attend team leaders' meeting regarding investigation (1.2) | 4,725.00 |
| 10/22/07 | L. C. Lanpher | 7.40 | Brief meeting with M. Missal to discuss recent interviews and the status of the cash collateral investigation (0.10); review recently identified "hot" documents (0.40); review and edit draft interview memorandum from interview conducted on October 19, 2007 and review notes pertaining to that interview (5.30); participate in New Century team leaders' meeting (1.20); telephone calls and meetings with M. Missal, J. Bornstein and E. Koeppel regarding cash collateral matter (0.40) | 4,625.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/22/07 | R. Lawton | 8.10 | Review notes related to interview of individual from Board of Directors and prepare summary interview highlights memo (5.7); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (2.4) | 1,782.00 |
| 10/22/07 | A. R. McFall | 11.90 | Review and comment on maps of New Century shared drive (.7); review documents in preparation for interview of financial executive (7.2); call former New Century employee (.2); review documents in preparation for interview of senior executive (3.8) | 3,867.50 |
| 10/22/07 | R. J. Mitchell | 8.50 | Review and summarize independent auditor documents | 2,422.50 |
| 10/22/07 | B. H. Nielson | 2.70 | Participate in weekly meeting of subgroup leaders to discuss status and issues in the investigation, including the status of the investigation into repurchase reserve issues (1.2); telephone conference and email correspondence with M. Quinn regarding repurchase reserve issues and questions to be raised in upcoming interviews of KPMG personnel (0.5); continue review of materials regarding repurchase reserves (1.0) | 1,417.50 |
| 10/22/07 | P. L. Novak | 4.60 | Load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; create file to modify documents in the database with additional information provided by O'Melveny & Myers, load to the database | 989.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/22/07 | B. A. Ochs | 5.80 | Review documents relating to insider stock sales issues (1.4); work on document requests (.7); review cases regarding insider trading (2.2); attend team leaders meeting (1.2); work on document production issues (.3); | 3,625.00 |
| 10/22/07 | M. B. O'Hanlon | 3.40 | Summarize interviews of New Century employees, officers, and directors | 1,037.00 |
| 10/22/07 | A. Porter | 1.20 | Review of company disclosures in earning releases and conference call transcripts for disclosure chronology | 330.00 |
| 10/22/07 | M. J. Quinn | 10.40 | Revise outline and review documents in preparation for KPMG witness interviews (9.2); team leader conference call (1.2) | 4,784.00 |
| 10/22/07 | G. R. Reichardt | 6.00 | Communications regarding interview with interviewee's counsel, M. Missal and others, and related matters (1.5); meeting with M. Missal and other group leaders (1.0); review interview memos and documents related to residual interest issues (3.0); communications with A. McFall regarding interviews and review related documents and e-mails (0.5) | 3,900.00 |
| 10/22/07 | L. M. Richman | 9.40 | Review and analyze text files including information regarding shared drives, identify relevant files and folders at E. Koeppel's request and incorporate review completed by A. McFall into email memorandum prepared in connection with same (2.5); review and analyze documents in preparation for interview of former finance employee (6.9) | 3,619.00 |
| 10/22/07 | J. H. Roeber | 8.20 | Review and compile hot documents related to the issue of repurchase reserve. | 2,665.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/22/07 | T. Rohrbaugh | 5.50 | Confer with M. Sajer; review, print and organize documents related to 2006 investor presentations and conference calls | 880.00 |
| 10/22/07 | M. A. Sajer | 2.70 | Review documents produced by Heller Ehrman; e-mails | 769.50 |
| 10/22/07 | J. Shuttleworth | 2.60 | Attend team status meeting (1.2); review of various documents and e-mails (.8); various communications and conferences with team (.6) | 507.00 |
| 10/22/07 | S. G. Topetzes | 5.30 | Meeting with team leaders regarding status of investigation and issues related to examination (1.2); prepare for chambers conference requested by Creditors' Committee regarding examination, review relevant materials and conferences with M. Missal regarding the same (2.5); telephone conferences with M. Missal, E. Fox and J. McMahon regarding the same and related matters (.3); communications with counsel for witnesses regarding interviews (.5); review additional materials produced by KPMG and outline related issues (.8) | 3,445.00 |
| 10/23/07 | R. Aryan | 4.60 | Make final changes to memorandum of interview and forward to D. Case and L. Lanpher. | 1,334.00 |
| 10/23/07 | K. S. Asfour | 12.20 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 4,453.00 |
| 10/23/07 | E. A. Bevan | 10.10 | Review documents and correspondences in preparation for KPMG employee interviews | 3,080.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/23/07 | J. J. Bornstein | 1.00 | Various conferences with L. Lanpher, M. Missal and L. Shough and others on cash collateral and underwriting issues | 525.00 |
| 10/23/07 | J. D. Borrowman | 4.00 | Review and organize documents for upcoming witness interview (4.00); attend portion of weekly document reviewers meeting (0.30) | 1,600.00 |
| 10/23/07 | M. B. Bowman | 5.90 | Conference call with review team (.5); confer with E. Koeppel regarding document productions and preparation for call (.4); email correspondence and calls regarding BDO document review and database issues (1.0); attention to E. Koeppel request for documents and information (1.9); update interview log and tracking log per M. Missal request and confer with attorneys regarding schedule (1.8); electronic research regarding recent news articles and SEC filings (.3) | 1,416.00 |
| 10/23/07 | A. J. Camron | 10.40 | Review and prepare documents for interview with KPMG employee (3.2); finalize outline of KPMG employee pursuant to correspondence from counsel and BDO accountants (4.7); review recent interview memoranda relevant to accounting issues to prepare for interview with KPMG personnel (2.5) | 4,316.00 |
| 10/23/07 | D. T. Case | 5.50 | Review and revise draft highlights memo on interviewee (2.5), attention to documents for interviews (2.5); telephone calls and messages regarding scheduling for interviewee (0.2); attention to internal controls issues (0.3) | 3,437.50 |
| 10/23/07 | E. J. Fishman | 3.80 | Review and edit interview memos | 1,805.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/23/07 | T. W. Fredricks | 0.90 | Review documents regarding accounting issues | 279.00 |
| 10/23/07 | A. C. Frisbee | 9.20 | Meeting with New Century associates (0.5); research rating agencies (2.0); research public disclosures (6.7) | 2,622.00 |
| 10/23/07 | W.B. Grenner | 1.20 | Confer regarding issuing of subpoenas to witnesses and assist in coordinating same; review materials regarding same; review prior transcripts | 552.00 |
| 10/23/07 | J. L. Hieb | 7.40 | Review Section 16 folder documents | 2,923.00 |
| 10/23/07 | C.J. Hopfensperger | 3.60 | Review Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation  (3.6) | 990.00 |
| 10/23/07 | R.L. Kline Dubill | 0.80 | Review e-mails and interview memoranda | 364.00 |
| 10/23/07 | E. A. Koeppel | 7.90 | Attend weekly meeting for document reviewers (.5); attention to document and case management issues, including review of shared drive material and other related matters (7.4) | 3,357.50 |
| 10/23/07 | A. Kostner | 7.20 | Review documents in preparation for interview of former New Century employee (5.6); attend associate team status meeting (0.5); confer with L. Shough regarding document review and cash collateral report (1.1) | 1,980.00 |
| 10/23/07 | S. E. Lambrakopoulos | 4.00 | Conference call with M. Missal, M. Quinn, S. Topetzes, G. Reichardt and A. Camron in preparation for KPMG interviews (.8); various calls and e-mails with M. Quinn, A. Camron and J. Mitchell regarding same (.4); prepare for interviews (2.8) | 2,100.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/23/07 | L. C. Lanpher | 7.90 | Complete and circulate interview memorandum from October 29, 2007 interview of a former New Century employee (2.30); review certain cash collateral documents and related materials in preparation for finalization of that portion of the report (0.50); work on draft outline for upcoming interviews on loan quality/underwriting matters and meetings with J. Bornstein and then with J. Bornstein and M. Missal regarding same (5.10) | 4,937.50 |
| 10/23/07 | R. Lawton | 6.40 | Review notes related to interview of individual from Board of Directors and revise summary interview highlights memo (1.8); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (4.1); participate in Ringtail document review meeting (.5) | 1,408.00 |
| 10/23/07 | A. R. McFall | 12.10 | Review documents in preparation for upcoming interview of former senior executive | 3,932.50 |
| 10/23/07 | R. J. Mitchell | 8.30 | Review and summarize independent auditor documents (7.8); document reviewers meeting (.5) | 2,365.50 |
| 10/23/07 | P. L. Novak | 2.00 | Create file of document determinations linking same to the images for hard drive of images received from O'Melveny & Myers; various database searches in order to isolate documents requested to be converted from native files into tiff format, process same | 430.00 |
| 10/23/07 | B. A. Ochs | 6.90 | Review cases regarding insider trading (1.6); review documents for disclosures chart (5.3) | 4,312.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/23/07 | A. Porter | 3.20 | Review of company disclosures in earnings releases and conference call transcripts for disclosure chronology (2.7); conference with associates to discuss document review (0.5) | 880.00 |
| 10/23/07 | M. J. Quinn | 11.80 | Confer with Examiner and accounting team members regarding KPMG witness interviews (0.8); prepare for KPMG witness interviews (10.2); coordinate details of KPMG witness interviews with BDO and counsel for KPMG (0.8) | 5,428.00 |
| 10/23/07 | G. R. Reichardt | 5.00 | Preparation for KPMG and other interviews and review of residual interest documents (3.0); review memo of interview and e-mail regarding same to residual interest group (1.0); meeting with M. Missal, M. Quinn and others to discuss KPMG interviews and follow-up e-mails related to documents for KPMG interviews (1.0) | 3,250.00 |
| 10/23/07 | L. M. Richman | 7.80 | Review and analyze documents in preparation for interview of former accounting employee (7.3) attend weekly status meeting regarding document review and interview preparation (0.5) | 3,003.00 |
| 10/23/07 | J. H. Roeber | 7.60 | Conference call with New Century document reviewers (.5); review and compile documents related to the repurchase reserve issue (7.1). | 2,470.00 |
| 10/23/07 | T. Rohrbaugh | 4.80 | Run various searches in Ringtail as requested by M. Sajer; print and organize documents related to investor conferences, per M. Sajer | 768.00 |
| 10/23/07 | M. A. Sajer | 6.80 | Review documents and update chronology | 1,938.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/23/07 | L. G. Shough | 9.70 | Attend associates meeting concerning document review (.5); conference with A. Kostner regarding cash collateral investigation and underwriting investigation updates (1.1); draft and revise interview memorandum (8.1) | 2,716.00 |
| 10/23/07 | J. Shuttleworth | 2.10 | Review of various e-mails and documents (1.7); various communications with team (.4) | 409.50 |
| 10/23/07 | S. G. Topetzes | 5.90 | Prepare for chambers conference with Court and counsel for Creditors' Committee and review materials regarding status and scope of investigation (1.3); related conferences with M. Minuti, M. Missal and E. Fox (1.2); conference call with M. Quinn, G. Reichardt, M. Missal and S. Lambrakopoulos regarding issues related to interviews of former auditors (.3); review related materials regarding interviews of former auditors (1.0);  review additional materials regarding additional interviews of accounting personnel and former in-house counsel (2.1) | 3,835.00 |
| 10/24/07 | K. S. Asfour | 7.60 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 2,774.00 |
| 10/24/07 | E. A. Bevan | 4.40 | Review documents and correspondence in preparation for KPMG employee interviews | 1,342.00 |
| 10/24/07 | J. J. Bornstein | 0.30 | Confer with underwriting team members and review emails regarding next steps. | 157.50 |
| 10/24/07 | J. D. Borrowman | 3.60 | Revise interview memorandum (3.00); review e-mail correspondence relevant to the matter (0.60) | 1,440.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/24/07 | M. B. Bowman | 7.40 | Confer with T. Berlett and database administrators regarding recent document productions (.9); review and analyze stored lists in preparation of upcoming interviews and attention to document review requests (4.6); update request and tracking log (1.9) | 1,776.00 |
| 10/24/07 | A. J. Camron | 10.80 | Review and analyze documents and correspondence in preparation for interview with KPMG employee (1.7); attend interview of KPMG employee (7.6); review documents to prepare for interview with additional KPMG employee (1.5) | 4,482.00 |
| 10/24/07 | D. T. Case | 6.30 | Review interview memo and discuss same with L. Lanpher (0.8); review secondary literature to prepare for interview and e-mail to P. Kardis regarding same (2.8); review materials regarding internal controls (2.0); attention to scheduling of interview (0.2); review incoming hot documents (0.5) | 3,937.50 |
| 10/24/07 | E. J. Fishman | 4.60 | Review documents and interview memos | 2,185.00 |
| 10/24/07 | A. C. Frisbee | 8.50 | Research rating agencies (1.4); research public disclosures (7.1) | 2,422.50 |
| 10/24/07 | W.B. Grenner | 1.50 | Follow-up and coordinate subpoenas of witnesses; review witness interviews; and review various factual background materials in connection with same | 690.00 |
| 10/24/07 | J. L. Hieb | 7.80 | Review Section 16 folder documents | 3,081.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/24/07 | C.J. Hopfensperger | 2.40 | Review Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (2.2); analyze materials from recent interviews in order to keep project updated (.2) | 660.00 |
| 10/24/07 | P. J. Kardis | 1.00 | Review material for D. Case in connection with interview | 625.00 |
| 10/24/07 | E. A. Koeppel | 6.30 | Attention to document and case management matters, including coordination of hosting of, access to, and review of material on shared drives produced by New Century (4.6); draft subpoena to John Hatch and related issues (1.7) | 2,677.50 |
| 10/24/07 | A. Kostner | 7.50 | Review documents in preparation for interview of former New Century employee (6.6); revise interview summaries for two former New Century operations employees (0.7); confer with team regarding status of document review (0.2) | 2,062.50 |
| 10/24/07 | S. Kurian | 3.90 | Gather, review, analyze, and organize documents for secondary marketing interview | 1,072.50 |
| 10/24/07 | S. E. Lambrakopoulos | 9.20 | Participate in interview of KPMG witness (6.0); various calls and e-mails with M. Quinn, A. Camron, G. Reichardt, S. Topetzes, M. Missal and J. Mitchell regarding same (1.2); telephone call with D. Case regarding internal controls (.4); prepare for interviews (1.6) | 4,830.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/24/07 | L. C. Lanpher | 6.50 | Review and edit draft interview memo of former New Century employee interviewed by the Examiner's counsel on 10/17 and confer briefly with Dave Case regarding same (2.5); phone call and email with counsel for a former New Century employee in an attempt to arrange an interview and confer with Missal regarding same (.8); review recent interview memos prepared by Kostner (.4); confer with Bornstein via phone on underwriting investigation (.2); work to prepare for upcoming interviews, particularly focused on underwriting/loan quality issues (2.6) | 4,062.50 |
| 10/24/07 | R. Lawton | 7.30 | Review notes related to interview of individual from Board of Directors and prepare interview memo (1.5); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents and select appropriate issue codes (5.8) | 1,606.00 |
| 10/24/07 | A. R. McFall | 7.00 | Review documents in preparation for upcoming interview of former senior executive | 2,275.00 |
| 10/24/07 | R. J. Mitchell | 10.00 | Witness interview (3.0); review and summarize documents in preparation for witness interview (7.0) | 2,850.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/24/07 | B. H. Nielson | 0.60 | Telephone conference with J. Roeber and members of the BDO repurchase reserve team to discuss status of our efforts and their efforts in investigating and analyzing repurchase reserve issues (0.4); telephone conference and email correspondence with J. Roeber and P. Loughlin in preparation for the call with BDO (0.2) | 315.00 |
| 10/24/07 | P. L. Novak | 0.90 | Various database searches to isolate native files tagged for conversion to tiff, convert same; draft e-mail message to M. Bowman regarding production of additional KPMG documents to creditors committee | 193.50 |
| 10/24/07 | B. A. Ochs | 5.60 | Review cases regarding insider trading (.4); review documents for disclosures chart (.5); review documents regarding rating agencies (4.7) | 3,500.00 |
| 10/24/07 | A. Porter | 0.60 | Review of company disclosures in earning releases and conference call transcripts for disclosure chronology (0.6) | 165.00 |
| 10/24/07 | M. J. Quinn | 13.20 | Prepare for and attend KPMG witness interview (10.0); review documents in preparation for additional KPMG witness interview (3.2) | 6,072.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/24/07 | G. R. Reichardt | 8.60 | Review documents regarding KPMG and residual interests and communications from T. Lendez and K. Matson regarding KPMG and residual interests (1.5); attention to upcoming interviews and subpoenas and communications with A. McFall regarding upcoming interview (1.0); interview and related research and e-mails to M. Quinn and others (4.0); communications with K. Peterson and A. McFall regarding interviews and preparation for those interviews (1.3); review memo of interview (0.8) | 5,590.00 |
| 10/24/07 | L. M. Richman | 10.60 | Review and analyze documents in preparation for interview of former accounting employee (7.3); review and analyze documents in preparation for interview of former secondary marketing employee (3.3) | 4,081.00 |
| 10/24/07 | J. H. Roeber | 7.90 | Conference call with B. Nielson and R. Blumberg and J. Labovitz of BDO regarding repurchase reserve issue (.3); call with B. Nielson discussing repurchase reserve issue (.1); review and compile documents related to the repurchase reserve (7.5). | 2,567.50 |
| 10/24/07 | T. Rohrbaugh | 5.10 | Continue to review, print and organize documents related to investor conference disclosures, per M. Sajer; confer with M. Sajer; search for written or prepared comments by D. Einhorn from various speaking engagements, per R. Lawton | 816.00 |
| 10/24/07 | M. A. Sajer | 7.60 | Review New Century second database for disclosure issues; e-mails; review documents and update chronology | 2,166.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/24/07 | L. G. Shough | 7.80 | Draft and revise interview summaries (6.3); review documents in connection with underwriting guidelines and standards (1.5) | 2,184.00 |
| 10/24/07 | J. Shuttleworth | 1.70 | Review of various documents and e-mails (1.4); various communications and conferences with team (.3) | 331.50 |
| 10/24/07 | S. G. Topetzes | 3.70 | Telephone conference with counsel for former accounting and secondary marketing personnel regarding issues related to interviews and review related materials (.3); attention to issues related to subpoenas to witnesses (.4); review materials related to examination of interactions between New Century personnel and KPMG and related communications regarding relevant witness interviews (1.7); review materials regarding scope of report to Court and outline relevant issues regarding same (.6); review additional documents and analyze issues in preparation for upcoming interviews of former accounting and financial reporting personnel (.7) | 2,405.00 |
| 10/24/07 | L Woo | 3.30 | Review e-mails and documents relating to underwriting (3.3) | 808.50 |
| 10/25/07 | K. S. Asfour | 12.90 | Analyze issues and review documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 4,708.50 |
| 10/25/07 | E. A. Bevan | 8.60 | Review documents and correspondence in preparation for KPMG employee interviews | 2,623.00 |
| 10/25/07 | J. D. Borrowman | 3.80 | Review E. Fishman's edits and revise interview memorandum (1.80); review memoranda and correspondence relevant to the matter (2.00) | 1,520.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/25/07 | M. B. Bowman | 0.70 | Attention to email requests for documents and updates on new document productions | 168.00 |
| 10/25/07 | A. J. Camron | 10.30 | Review and analyze documents and memoranda relevant to interview of KPMG employee (6.1); draft outline for interview with KPMG employee (4.2) | 4,274.50 |
| 10/25/07 | D. T. Case | 7.00 | Review article on interviewee and discuss with P. Kardis (1.3); attention to interview memo (2.5), prepare for interviews (2.8); teleconference with N. Gupta, S. Lambrakopoulos, and E. Fishman regarding internal controls (0.4) | 4,375.00 |
| 10/25/07 | K. S. Elliott | 0.80 | Review memoranda circulated by M. Missal summarizing interviews of former executives | 360.00 |
| 10/25/07 | E. J. Fishman | 7.60 | Review interview memos and documents in preparation for interviews (7.0); review documents and confer with B. Ochs regarding specific line of inquiry (.6) | 3,610.00 |
| 10/25/07 | A. C. Frisbee | 9.90 | Research rating agencies (3.5); research public disclosures (6.4) | 2,821.50 |
| 10/25/07 | W.B. Grenner | 1.80 | Review witness interviews and summaries and follow-up regarding coordinating issuance of witness subpoenas and manner of proceeding with same; review limited background materials in connection with same | 828.00 |
| 10/25/07 | C.J. Hopfensperger | 4.40 | Read, review Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (4.1); read, respond to email from K Peterson seeking contact information in order to subpoena witness (.3) | 1,210.00 |
| 10/25/07 | P. J. Kardis | 1.00 | Meet with D. Case on board interviews and corporate strategy. | 625.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/25/07 | E. A. Koeppel | 6.30 | Attention to case and document management matters, including issuance of subpoenas to witnesses for examination under Rule 2004, coordination of EDAT review of emails and related issues, and coordination of shared drive review (6.3) | 2,677.50 |
| 10/25/07 | A. Kostner | 7.30 | Review documents in preparation for interview of former New Century employee | 2,007.50 |
| 10/25/07 | S. Kurian | 2.10 | Gather, review, analyze, and organize documents for secondary marketing interview | 577.50 |
| 10/25/07 | S. E. Lambrakopoulos | 8.00 | Preparation for interviews (5.0); various telephone conferences and conferences with M. Quinn, J. Mitchell, E. Koeppel, S. Topetzes, M. Missal and K. McClogan regarding same (2.6); conference call with D. Case, E. Fishman and N. Gupta regarding internal controls (.4) | 4,200.00 |
| 10/25/07 | L. C. Lanpher | 0.80 | Review draft interview memorandum pertaining to a former New Century officer and send M. Missal and L. Shough comments regarding same (0.40); e-mails regarding interview scheduling in November with M. Missal and J. Bornstein and telephone call from J. Shuttleworth and another from K. Elliott regarding expense reporting (0.40) | 500.00 |
| 10/25/07 | R. Lawton | 7.60 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (6.9); review relevant documents and prepare outline for interview of individual from Board of Directors (.7) | 1,672.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 10/25/07 | W. P. Loughlin | 0.50 | Consultation with G. Reichardt; telephone calls to counsel for former New Century employee | 375.00 |
| 10/25/07 | A. R. McFall | 8.30 | Prepare outline for upcoming interview of former senior executive | 2,697.50 |
| 10/25/07 | R. J. Mitchell | 9.30 | Review and summarize documents in preparation for witness interview (9.3) | 2,650.50 |
| 10/25/07 | B. H. Nielson | 1.80 | Review materials regarding repurchase reserve issues, including documents identified by J. Roeber and forwarded to BDO (1.8) | 945.00 |
| 10/25/07 | P. L. Novak | 1.90 | Convert supplemental KPMG document coding into Corcordance format, load to database; link OCR text to documents in format requested by Creditors Committee in anticipation of production to Committee; various database searches for native file documents requested to be converted into tiff format for printing, use in interviews | 408.50 |
| 10/25/07 | B. A. Ochs | 3.00 | Conference with E. Fishman regarding interview of former secondary marketing employee (.6); review documents regarding rating agencies (.5); review interview memoranda (.7); review documents regarding earnings releases (1.2) | 1,875.00 |
| 10/25/07 | K.O. Peterson | 0.80 | Plan for upcoming interviews | 368.00 |
| 10/25/07 | A. Porter | 2.70 | Review of company disclosures in earning releases and conference call transcripts for disclosure chronology (2.7) | 742.50 |
| 10/25/07 | M. J. Quinn | 13.40 | Review documents, revise outline, and prepare for KPMG witness interview (11.7); analysis of issues related to prior KPMG witness interview (1.7) | 6,164.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/25/07 | A. Rafalaf | 4.90 | Review documents discussing repurchase reserves (3.1), draft section of memo for W. Loughlin, to be included in binder of key documents, regarding repurchase reserves. (1.8) | 1,592.50 |
| 10/25/07 | G. R. Reichardt | 6.00 | Preparation for interviews, including conferences with A. McFall, review of documents, and telephone conference with K. Peterson (2.0); communications with B. Ochs regarding interview (0.4); review recent interview memos (1.6); communications with P. Loughlin, M. Missal and counsel for former employees regarding interviews and related matters (2.0) | 3,900.00 |
| 10/25/07 | L. M. Richman | 11.20 | Review and analyze documents in preparation for interview of former secondary marketing employee | 4,312.00 |
| 10/25/07 | J. H. Roeber | 6.20 | Review and compile documents related to the repurchase reserve issue. | 2,015.00 |
| 10/25/07 | T. Rohrbaugh | 5.90 | Continue to review, print, organize and index documents related to investor conference disclosures, per M. Sajer; update chronology chart for disclosures and disclosure process; confer with R. Lawton regarding research related to D. Einhorn | 944.00 |
| 10/25/07 | M. A. Sajer | 2.00 | Review documents and add to chronology | 570.00 |
| 10/25/07 | L. G. Shough | 6.90 | Draft and revise memoranda regarding summaries of witness interviews | 1,932.00 |
| 10/25/07 | J. Shuttleworth | 2.30 | Review of various documents and e-mails (1.9); various communications and conferences with team (.4) | 448.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/25/07 | S. G. Topetzes | 5.10 | Communications with counsel for former accounting employees regarding interviews and review relevant materials (.3); review materials and outline issues with respect to preparation for upcoming interviews of accounting and secondary marketing personnel (2.4); conferences with E. Koeppel and M. Missal regarding witness subpoenas and related matters and review related materials (.5); evaluate additional documents produced by KPMG and related communications with S. Lambrakopoulos and M. Quinn (1.2); review materials related to report to Court and outline relevant issues (.7) | 3,315.00 |
| 10/25/07 | L Woo | 4.70 | Review documents relating to underwriting on Ringtail | 1,151.50 |
| 10/26/07 | K. S. Asfour | 10.40 | Interview of KPMG witness and preparations regarding same (8.7); analyze issues and review documents to assess claims against KPMG and prepare for various forthcoming witness interviews (1.4) | 3,796.00 |
| 10/26/07 | E. A. Bevan | 0.60 | Review documents and correspondences in preparation for KPMG employee interview | 183.00 |
| 10/26/07 | J. D. Borrowman | 4.00 | Review documents, memoranda and correspondence relevant to the matter | 1,600.00 |
| 10/26/07 | M. B. Bowman | 5.70 | Ringtail searches and analysis in response to attorney request for documents and interview memos (3.3); update hot docs log and add materials to extranet (2.3); review and analysis of news articles, recent filings and the bankruptcy docket (1.1) | 1,368.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/26/07 | A. J. Camron | 9.80 | Draft summary of interview of KPMG employee (6.2); review and analyze documents relevant to further interview of KPMG employee in preparation for interview (3.6) | 4,067.00 |
| 10/26/07 | D. T. Case | 7.30 | Review documents regarding corporate strategy and prepare e-mail regarding issues for P. Kardis to review (2.5); attention to preparation for interview (2.0); review documents and attention to revisions to interview memo (2.0); review incoming hot documents and interview memos (0.8) | 4,562.50 |
| 10/26/07 | J. V. Catano | 2.20 | Attention to matters related to hard-copy document and binder request | 407.00 |
| 10/26/07 | K. S. Elliott | 0.50 | Review interview memorandum of Debtor's former executive | 225.00 |
| 10/26/07 | E. J. Fishman | 3.80 | Review documents in preparation for interviews | 1,805.00 |
| 10/26/07 | A. C. Frisbee | 8.80 | Meeting with B. Ochs and A. Porter (0.6); research rating agencies (7.9); research public disclosures (0.3) | 2,508.00 |
| 10/26/07 | W.B. Grenner | 1.40 | Continue review of select background and witness summaries and follow-up regarding coordination of witness subpoenas in connection with same | 644.00 |
| 10/26/07 | C.J. Hopfensperger | 7.20 | Review Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation | 1,980.00 |
| 10/26/07 | E. A. Koeppel | 1.70 | Attention to outstanding document and data requests from New Century (1.7) | 722.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/26/07 | A. Kostner | 7.10 | Review documents in preparation for interview of former New Century employee (3.3); confer with underwriting team regarding document review (0.3); attend to emails regarding document review (0.2); review New Century SEC disclosure documents (2.1); review internal interview memorandums (1.2) | 1,952.50 |
| 10/26/07 | S. Kurian | 3.60 | Gather, review, analyze, and organize documents for secondary marketing interview (3.4); read and respond to emails (.2) | 990.00 |
| 10/26/07 | S. E. Lambrakopoulos | 9.40 | Review of documents in preparation for interviews (1.0); various emails with counsel and BDO regarding same (.5); various telephone conferences and emails with M. Quinn/T. Lendez/K. McClogan regarding interviews (.8); various conferences and emails with J. Mitchell regarding same (.6); participate in KPMG witness interview (6.5) | 4,935.00 |
| 10/26/07 | L. C. Lanpher | 1.10 | Review/edit draft interview memorandum of a former New Century officer and send comments to M. Missal, J. Bornstein and L. Shough (0.50); telephone call with M. Missal regarding possible interview of a former New Century employee (0.10); meeting with M. Missal regarding status of the cash collateral report (0.10); review recent memorandum of interview with a former Secondary Marketing employee (0.40) | 687.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/26/07 | R. Lawton | 5.30 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (4.9); review relevant documents and revise outline for interview of individual from Board of Directors (.3) | 1,166.00 |
| 10/26/07 | W. P. Loughlin | 5.00 | Consultation with J. Roeber re: outline of repurchase reserve materials | 3,750.00 |
| 10/26/07 | R. J. Mitchell | 8.50 | Review and summarize independent auditor documents (8.5) | 2,422.50 |
| 10/26/07 | J. E. Nilan | 0.50 | Compile documents for upcoming interview for D. Case | 130.00 |
| 10/26/07 | P. L. Novak | 4.80 | Load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; various database searches to isolate documents tagged for image conversion, convert native files to tiff format; respond to e-mail message from BDO regarding document image retrieval issues | 1,032.00 |
| 10/26/07 | B. A. Ochs | 4.70 | Review interview memoranda (1.4); review document for disclosure chart (2.7); status meeting with disclosures team (.6) | 2,937.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/26/07 | A. Porter | 2.90 | Conference with A. Kostner to discuss disclosure research for underwriting issues (0.2); conference with disclosure team to discuss ongoing research issues (0.6); review of company employee notes for disclosure committee issues (0.8); review of company disclosures in earning releases and conference call transcripts for disclosure chronology (1.3) | 797.50 |
| 10/26/07 | M. J. Quinn | 10.20 | Confer with BDO regarding preparation for KPMG witness interviews (0.5); prepare for and attend KPMG witness interview (8.5); review notes and confer with BDO following interview (1.2) | 4,692.00 |
| 10/26/07 | G. R. Reichardt | 4.00 | Communications to and from counsel for interviewee and P. Loughlin regarding interview and related matters (1.0); review outline for interview and related documents (3.0) | 2,600.00 |
| 10/26/07 | L. M. Richman | 9.40 | Review and analyze documents in preparation for interview of former secondary marketing employee | 3,619.00 |
| 10/26/07 | J. H. Roeber | 5.50 | Reviewing documents related to repurchase reserve issue (3.5); finalizing binder of Repurchase Reserve material (2). | 1,787.50 |
| 10/26/07 | T. Rohrbaugh | 5.90 | Review and prepare index of investor conference disclosure documents, per M. Sajer; print documents from Ringtail and organize, per R. Lawton | 944.00 |
| 10/26/07 | L. G. Shough | 4.40 | Draft and revise interview memoranda (2.3); review and analyze documents in connection with underwriting standards and guidelines (2.1) | 1,232.00 |
| 10/26/07 | J. Shuttleworth | 2.60 | Review of various documents and e-mails (1.8); various conferences and communications with team (.8) | 507.00 |

-123-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/26/07 | S. G. Topetzes | 5.60 | Evaluate issues and examine materials related to interviews of former accountants and related discussions with S. Lambrakopoulos (2.6); review additional emails and other materials and outline issues related to interviews of senior accounting personnel (2.4); review materials and evaluate issues related to report on cash collateral issues (.6) | 3,640.00 |
| 10/26/07 | L Woo | 6.30 | Print documents and organize binder for upcoming interview | 1,543.50 |
| 10/27/07 | E. A. Bevan | 5.50 | Review documents and correspondences in preparation for KPMG employee interview | 1,677.50 |
| 10/27/07 | M. B. Bowman | 1.20 | Email correspondence and attention to attorney request for contact information and interview schedules. | 288.00 |
| 10/27/07 | S. E. Lambrakopoulos | 1.50 | Review of documents and workpapers in preparation for interviews (1.5) | 787.50 |
| 10/27/07 | R. J. Mitchell | 10.00 | Review and summarize independent auditor documents (10) | 2,850.00 |
| 10/27/07 | L. M. Richman | 6.70 | Review and analyze documents in preparation for interview of former secondary marketing employee | 2,579.50 |
| 10/27/07 | S. G. Topetzes | 1.00 | Review materials regarding interviews of secondary marketing personnel (1.0) | 650.00 |
| 10/28/07 | K. S. Asfour | 2.90 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews (1.5); prepare interview memo (1.4) | 1,058.50 |
| 10/28/07 | E. A. Bevan | 7.00 | Review documents and correspondences in preparation for KPMG employee interview | 2,135.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/28/07 | A. J. Camron | 7.90 | Review emails, memoranda, and work papers relevant to interview with KPMG employee (3.4); draft outline for interview of KPMG employee, including relevant exhibits (4.5) | 3,278.50 |
| 10/28/07 | C.J. Hopfensperger | 6.80 | Analyze Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (6.4); read internal New Century memoranda (.4) | 1,870.00 |
| 10/28/07 | P. J. Kardis | 3.00 | Review of accounting materials and interviews in connection with investigation and internal briefings. | 1,875.00 |
| 10/28/07 | R. Lawton | 4.10 | Review notes and prepare detailed interview memo for interview of individual from Board of Directors | 902.00 |
| 10/28/07 | R. J. Mitchell | 10.00 | Review and summarize independent auditor documents (10) | 2,850.00 |
| 10/28/07 | M. J. Quinn | 3.10 | Review documents in preparation for KPMG witness interviews | 1,426.00 |
| 10/28/07 | G. R. Reichardt | 3.00 | Review memos regarding interviews and related documents (2.5); communications with D. Case and E. Fishman regarding meetings with Kardis, conference call regarding Hatch interview, Hatch interview outline and loan covenant documents (0.5) | 1,950.00 |
| 10/28/07 | L. M. Richman | 7.30 | Review and analyze documents in preparation for interview of former secondary marketing employee | 2,810.50 |
| 10/28/07 | L. G. Shough | 6.70 | Continue to draft and revise interview memoranda in connection with witness interviews | 1,876.00 |
| 10/29/07 | Y. Alexandrine | 4.00 | Review discovery disclosures for J. Bornstein | 1,140.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/29/07 | K. S. Asfour | 8.10 | Analyze issues and review documents to assess claims against KPMG and prepare for various forthcoming witness interviews (6.9); prepare interview memo (1.2) | 2,956.50 |
| 10/29/07 | E. A. Bevan | 7.00 | Review documents and correspondences in preparation for KPMG employee interview | 2,135.00 |
| 10/29/07 | J. D. Borrowman | 3.50 | Review and organize documents to prepare for witness interview | 1,400.00 |
| 10/29/07 | M. B. Bowman | 7.50 | Attend team leader call and post call discussion with E. Koeppel (1.4); attention to subpoenas and updating interview log (2.8); review and analyze new handwritten notes and related documents per attorney request (2.5); email correspondence with attorneys and administrators regarding native images in database and preparation of interview exhibits (.8) | 1,800.00 |
| 10/29/07 | A. J. Camron | 8.70 | Review and analyze workpapers and correspondence relevant to inquiries regarding hedge accounting, repurchase reserve analytics and residual interest calculations (4.1); Review and revise summary of interview of KPMG employee (.7); Review and analyze documents and correspondence specific to KPMG custodian (3.9) | 3,610.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/29/07 | D. T. Case | 8.80 | Meet with M. Missal, BDO and others to discuss current status of investigation (1:0); meet with M. Missal, P. Kardis, G. Reichardt and other to discuss the strategic issues facing the board of directors and management (1.5); edit interview memo (1.0), identify documents and prepare for upcoming interviews (5.0); attention to scheduling interview and e-mail to counsel for interviewee (0.3) | 5,500.00 |
| 10/29/07 | J. V. Catano | 5.60 | Attention to hard copy document and binder request | 1,036.00 |
| 10/29/07 | E. J. Fishman | 0.60 | Schedule and arrange interviews | 285.00 |
| 10/29/07 | E. M. Fox | 3.10 | Participate in team leaders meeting by conference call (1.0), review reports regarding New Century foreclosures by State Senator Klein (.4), review draft cash collateral reports (1.7) | 2,402.50 |
| 10/29/07 | T. W. Fredricks | 0.80 | Review email messages; review status of A. Fowler interview | 248.00 |
| 10/29/07 | W.B. Grenner | 1.50 | Continue review of select witness interviews and assist in coordinating witness subpoenas; review select background memoranda in connection with same; follow-up regarding same | 690.00 |
| 10/29/07 | J. L. Hieb | 4.10 | Review interviewee emails and highlight for B. Ochs for witness testimony | 1,619.50 |
| 10/29/07 | C.J. Hopfensperger | 4.70 | Analyze Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation | 1,292.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 10/29/07 | P. J. Kardis | 3.30 | Meeting with Examiner, Dave Case, Glenn Reichardt, and BDO concerning financial analysis of NC REIT operations and board issues (1.5); meeting with Examiner, D. Case and G. Reichardt on NC business and residual valuation and board issues (.7); meet with D. Case on Board minutes and analysis (.5); research and review board minutes and analysis of strategic direction for NC (.6) | 2,062.50 |
| 10/29/07 | R.L. Kline Dubill | 1.10 | Review e-mails and interview memoranda | 500.50 |
| 10/29/07 | E. A. Koeppel | 7.60 | Attend weekly meeting regarding New Century bankruptcy investigation (1.0); attention to document and case management issues, including drafting subpoenas and cover letters for Rule 2004 examinations and coordination of data and email review (6.6) | 3,230.00 |
| 10/29/07 | A. Kostner | 2.10 | Review SEC disclosures regarding loan quality and underwriting standards | 577.50 |
| 10/29/07 | S. Kurian | 9.40 | Gather, review, analyze, and organize documents for secondary marketing interview | 2,585.00 |
| 10/29/07 | S. E. Lambrakopoulos | 8.50 | Review documents in preparation for interviews (6.0); various conferences and emails with J. Mitchell, M. Quinn, K. McClogan and A. Camron regarding same (1.5); attend team leaders meeting (1.0) | 4,462.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/29/07 | L. C. Lanpher | 1.20 | Meeting with A. Kostner regarding the November 8, 2007 interview of a former New Century officer (0.10); prepare draft e-mail and conference with M. Missal regarding same to respond to counsel for a former New Century officer (0.30); e-mails with E. Koeppel regarding scheduling interviews (0.10); participate in part of team leader conference call (0.70) | 750.00 |
| 10/29/07 | R. Lawton | 5.60 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (2.2); review notes and prepare detailed interview memo for interview of individual from Board of Directors (3.4) | 1,232.00 |
| 10/29/07 | W. P. Loughlin | 1.50 | Participate in conference call with M. Missal and other team leaders (1.0) telephone conference with counsel for former New Century employee regarding scheduling of interview (.5) | 1,125.00 |
| 10/29/07 | R. J. Mitchell | 10.20 | Review and summarize independent auditor documents (10); various conferences with S. Lambrakopoulos (.2) | 2,907.00 |
| 10/29/07 | B. H. Nielson | 1.80 | Attend weekly group leaders meeting to discuss status of investigation and analysis of issues (1.0); begin review of revised draft of repurchase reserve timeline prepared by BDO (0.8) | 945.00 |
| 10/29/07 | J. E. Nilan | 1.80 | Review memo and compile documents cited for D. Case; conference with D. Case; compile materials for interview; prepare materials to be sent to Irvine office for D. Case | 468.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/29/07 | P. L. Novak | 3.80 | Convert supplemental KPMG document coding into Corcordance format, load to database; link OCR text to documents in format requested by creditors committee in anticipation of production to committee | 817.00 |
| 10/29/07 | B. A. Ochs | 5.10 | Conferences with J. Borrowman and J. Hieb regarding preparation for interview (.5); telephone call with M. Sajer regarding document chronology (.3); review documents regarding disclosure issues (.8); attend team leaders meeting (1.0); review disclosures chronology and conferences with M. Sajer regarding same (2.5) | 3,187.50 |
| 10/29/07 | M. B. O'Hanlon | 0.60 | Draft memorandum summarizing interviews regarding repurchase reserves | 183.00 |
| 10/29/07 | M. J. Quinn | 8.10 | Attend team leader conference call (1.0); review and revise KPMG witness interview summary (2.2); confer with BDO regarding preparation for upcoming KPMG witness interviews (0.5); prepare for KPMG witness interviews (4.4) | 3,726.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/29/07 | G. R. Reichardt | 9.00 | Communications regarding KPMG interviews and documents and e-mail to P. Loughlin re senior officer interviews (0.4); review memo regarding interview and detailed e-mail to J. Bornstein regarding same (2.0); communications with D. Case regarding business issues and meeting with P. Kardis and related documents (0.3); telephone conference with M. Abascal and P. Baldwin regarding interview and related matters and attention to related documents (0.6); group leaders meeting with M. Missal (1.0); communications with E. Koeppel regarding document requests and attention to document issues (0.5); meeting with P. Kardis, D. Case, M. Missal, BDO and others to discuss issues dividing management and board (1.5); follow-up discussions with P. Kardis, M. Missal and D. Case to discuss related issues (0.7); review e-mail from M. Abascal regarding Debtwire story and related e-mails and communications with M. Missal regarding interview and related communications with M. Abascal and others (1.0); review outline of Hatch interview and related documents (1.0) | 5,850.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/29/07 | L. M. Richman | 12.80 | Review and analyze documents in preparation for interview of former secondary marketing employee (5.3); review and analyze documents in preparation for interview of additional former secondary marketing employee (3.5); attend meeting with M. Missal, D. Case, G. Reichardt, P Kardis, M. Goodenow, S. Eisenberg and A. LaMalfa regarding REIT structure and securitizations (1.5); draft memorandum regarding same (1.7); prepare for interview of former accounting employee (0.8) | 4,928.00 |
| 10/29/07 | J. H. Roeber | 7.10 | Reviewing Ringtail documents related to Repurchase Reserve issue | 2,307.50 |
| 10/29/07 | T. Rohrbaugh | 3.80 | Print and organize various documents from Ringtail for R. Lawton; update chronology chart regarding disclosures and disclosure process, per M. Sajer | 608.00 |
| 10/29/07 | M. A. Sajer | 5.80 | Document review; add to chronology; calls with B. Ochs regarding status of review; e-mails | 1,653.00 |
| 10/29/07 | L. G. Shough | 5.20 | Draft and revise summary memoranda for witness interviews (2.1); review and analyze documents in preparation for witness interview (1.5); draft interview outline in preparation for interview (1.6) | 1,456.00 |
| 10/29/07 | J. Shuttleworth | 2.80 | Review of various documents and e-mails (1.2); attend team status meeting (1.0); various communications with team members (.6) | 546.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/29/07 | S. G. Topetzes | 4.40 | Meeting with other team leaders regarding status of investigation and related matters regarding remaining analysis (1.0); communications with witnesses or their representatives regarding interviews and related matters (.8); evaluate additional materials produced by KPMG and New Century regarding accounting issues and outline matters related to interview preparation (2.6) | 2,860.00 |
| 10/29/07 | L Woo | 6.50 | Print documents and organize binder for upcoming interview | 1,592.50 |
| 10/30/07 | K. S. Asfour | 10.70 | Analyze issues and review documents to assess claims and prepare for various forthcoming witness interviews (7.8); telephone conference with M. Quinn, S. Lambrakopoulos, A. Camron, K. McColgan and T. Lendez regarding same (1.1); conference with M. Quinn, A. Camron, K. McColgan and T. Lendez regarding various documentation issues (.5); prepare interview memo (1.3) | 3,905.50 |
| 10/30/07 | J. D. Borrowman | 6.90 | Review and organize documents to prepare for witness interview (6.50); conference with A. Frisbee (0.20); conference with B. Ochs (0.20); conference with document reviewers (0.40) | 2,760.00 |
| 10/30/07 | M. B. Bowman | 9.90 | Prepare documents and exhibits for upcoming interviews of former employees and confer with L. Richman regarding same (8.6); prepare for call with document review team and attend call (.5); review documents and emails per attorney and accountant request (.8) | 2,376.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/30/07 | A. J. Camron | 10.70 | Participate in conferences with counsel and accountants to discuss strategy for interviews (1.1); participate in conference with accountants regarding specific accounting matters to prepare for interviews of outside accounting personnel (.5); review and analyze documents, correspondence, and work papers in preparation for interview with KPMG employees (4.8); review and revise outline for interview (4.3) | 4,440.50 |
| 10/30/07 | D. T. Case | 8.50 | Review materials to prepare for interview | 5,312.50 |
| 10/30/07 | J. V. Catano | 8.10 | Attention to hard copy and binder document requests | 1,498.50 |
| 10/30/07 | E. J. Fishman | 2.90 | Review documents and coordinate interview schedule (1.7); telephone conference with BDO group to prepare for interviews (1.2) | 1,377.50 |
| 10/30/07 | T. W. Fredricks | 0.40 | Review email messages regarding A. Fowler interview | 124.00 |
| 10/30/07 | A. C. Frisbee | 8.70 | Meeting with B. Ochs and J. Borrowman (0.4); meeting with New Century associates (0.3); research rating agencies (3.4); research public disclosures (4.3); research disclosure controls and procedures (0.3) | 2,479.50 |
| 10/30/07 | W.B. Grenner | 1.40 | Continue review of factual background memoranda and witness summaries and review key documents in connection with potential subpoenas | 644.00 |
| 10/30/07 | C.J. Hopfensperger | 0.30 | Attend weekly meeting of New Century associates team | 82.50 |
| 10/30/07 | P. J. Kardis | 1.00 | Review KPMG notes to financial statements. | 625.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/30/07 | E. A. Koeppel | 7.20 | Attend weekly meeting regarding document review (.3); attention to document and case management issues, including issuance of subpoenas and related matters, review of shared drive data and other issues (6.9) | 3,060.00 |
| 10/30/07 | A. Kostner | 7.20 | Review SEC disclosures regarding loan quality and underwriting standards (5.2); attend associate status meeting and update (0.3); prepare for interview of former New Century employee (0.9); confer with L. Shough regarding underwriting document review and issues (0.8) | 1,980.00 |
| 10/30/07 | S. Kurian | 9.20 | Gather, review, analyze, and organize documents for secondary marketing interview (7.7); participate in weekly update meeting (.3); meeting with E. Fishman, G. Reichardt, BDO (1.2) | 2,530.00 |
| 10/30/07 | S. E. Lambrakopoulos | 7.20 | Various conferences and emails with M. Quinn and J. Mitchell regarding interviews (.6); various conferences and emails with B. Ochs and M. Sajer regarding disclosure issues (.4); prepare for KPMG interviews (5.1); conference call with M. Quinn, K. McClogan, T. Lendez and KPMG team in preparation for interviews (1.1) | 3,780.00 |
| 10/30/07 | R. Lawton | 5.10 | Prepare for the interview of individual from Board of Directors, including confer with D. Case, review and identify documents to be used as exhibits at interview, review/revise interview outline, and organize interview exhibits | 1,122.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/30/07 | W. P. Loughlin | 1.00 | Review of repurchase reserve documents (.5); communicate with counsel for former New Century employee regarding interview (.5) | 750.00 |
| 10/30/07 | J Maier | 2.60 | Attention to hard copy document request | 429.00 |
| 10/30/07 | A. R. McFall | 5.10 | Review documents in preparation for upcoming interview of senior financial executive | 1,657.50 |
| 10/30/07 | R. J. Mitchell | 15.50 | Review and summarize independent auditor documents in preparation for interview (15.5) | 4,417.50 |
| 10/30/07 | B. H. Nielson | 2.40 | Continue review and analysis of materials regarding repurchase reserve issues in preparation for drafting section of examiner's report on the issue | 1,260.00 |
| 10/30/07 | B. M. Nikfar | 0.30 | Attend associates meeting | 90.00 |
| 10/30/07 | J. E. Nilan | 0.30 | Arrange for space in Houston to conduct deposition | 78.00 |
| 10/30/07 | P. L. Novak | 4.10 | Convert supplemental KPMG document coding into Corcordance format, load to database; link OCR text to documents in format requested by creditors committee in anticipation of production to committee; burn DVDs for production; copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native disclosure documents to the database; index documents to make database fully searchable | 881.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/30/07 | B. A. Ochs | 5.50 | Review documents regarding disclosure issues (1.6); conference with J. Borrowman and A. Frisbee regarding interview (0.4); prepare for interview of former legal department employee (3.5) | 3,437.50 |
| 10/30/07 | A. Porter | 1.90 | Conference with associates committee (0.3); revise disclosure chronology to include selected disclosures from company earnings conference call transcripts (1.6); | 522.50 |
| 10/30/07 | M. J. Quinn | 13.10 | Review and revise witness interview summary (1.2); confer with KPMG team and BDO regarding witness interview preparation (1.1); confer with BDO regarding accounting issues (0.5); review outline and related documents in preparation for KPMG witness interview (9.3) | 6,026.00 |
| 10/30/07 | G. R. Reichardt | 6.60 | Communications with A. McFall and B. Ochs regarding interview (0.3); attention to interview outline and communications and research regarding same, by reviewing other interview memos (2.9); conference with E. Fishman, S. Kurian and BDO regarding interview (1.4); communications from M. Missal regarding speech and review related article (0.2); review additional documents and e-mails regarding same to interview team (1.8) | 4,290.00 |
| 10/30/07 | L. M. Richman | 12.10 | Draft memorandum of meeting with P. Kardis regarding securitization and the REIT structure pursuant to M. Missal's request (2.3); review and analyze documents in preparation for interview of former secondary marketing employee (9.8) | 4,658.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/30/07 | J. H. Roeber | 6.20 | Conference call with New Century document reviewers (.3); review of documents related to repurchase reserve (5.9). | 2,015.00 |
| 10/30/07 | T. Rohrbaugh | 6.10 | Confer with M. Sajer; revise, reformat and update chronology chart of disclosures; download documents from Ringtail and link electronic files to chronology chart; sort chronology chart for references to B. Morrice; forward potential hot documents to E. Koeppel | 976.00 |
| 10/30/07 | M. A. Sajer | 2.70 | Document review; add to chronology; e-mails | 769.50 |
| 10/30/07 | L. G. Shough | 4.40 | Telephone calls to potential witnesses in connection with witness interview (1.9); prepare for witness interview (1.7); conference with A. Kostner regarding underwriting investigation status update (.8) | 1,232.00 |
| 10/30/07 | J. Shuttleworth | 1.40 | Review of various documents and e-mails (1.2); various communications with team members (.2) | 273.00 |
| 10/30/07 | S. G. Topetzes | 5.00 | Telephone conferences with former New Century employee regarding interview (.3); review materials and evaluate issues regarding upcoming interviews of former auditors and former accounting or financial reporting personnel, and outline matters related to interviews (4.7) | 3,250.00 |
| 10/30/07 | L Woo | 5.10 | Print documents and organize binder for upcoming interview | 1,249.50 |
| 10/31/07 | K. S. Asfour | 14.20 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews (12.0); prepare interview memo (2.2) | 5,183.00 |
| 10/31/07 | J. D. Borrowman | 8.00 | Organize documents and draft outline for witness interview | 3,200.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/31/07 | M. B. Bowman | 6.10 | Finalize interview exhibit analysis and binder creation and confer with L. Richman (2.6); Attention to interview schedule and subpoena work per attorney request (1.8); Attention to BDO request for database updates and email correspondence regarding same (1.2); Confer with administrators regarding native images and recent document productions (.5) | 1,464.00 |
| 10/31/07 | A. J. Camron | 14.60 | Review and analyze documents and workpapers in preparation for interviews with employees of KPMG, draft outline including relevant documents, meetings with counsel and accountants regarding relevant documents | 6,059.00 |
| 10/31/07 | D. T. Case | 8.20 | Prepare for Alexander interview (2.0 hours), conduct Alexander interview (5.0); discuss document issues with M. Young (0.2); revise interview memo (1.0) | 5,125.00 |
| 10/31/07 | J. V. Catano | 4.00 | Attention to update and review of documents related to hot docs summary chart (2.0); Attention to hard copy organization of board and related committee notes (2.0) | 740.00 |
| 10/31/07 | E. J. Fishman | 2.80 | Review documents and prepare for interviews | 1,330.00 |
| 10/31/07 | E. M. Fox | 0.30 | Send Senator Klein's report to M. Missal and review drafts of cash collateral report | 232.50 |
| 10/31/07 | T. W. Fredricks | 5.10 | Draft memorandum for interview regarding repurchases | 1,581.00 |
| 10/31/07 | A. C. Frisbee | 3.10 | Research public disclosures (0.2); research disclosure controls and procedures (2.9) | 883.50 |
| 10/31/07 | W.B. Grenner | 1.20 | Continue review of select witness interviews and background materials; follow-up regarding status of proceeding and procedural assistance with issuance of subpoenas | 552.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/31/07 | C.J. Hopfensperger | 0.30 | Meet with E Koeppel to discuss timeline project, formatting, deadline | 82.50 |
| 10/31/07 | P. J. Kardis | 1.30 | Review of accounting notes and interviews. | 812.50 |
| 10/31/07 | E. A. Koeppel | 7.30 | Attention to document and case management issues (7.3) | 3,102.50 |
| 10/31/07 | A. Kostner | 4.40 | Review SEC disclosures regarding loan quality and underwriting standards | 1,210.00 |
| 10/31/07 | S. Kurian | 7.20 | Gather, review, analyze, and organize documents for secondary marketing interview | 1,980.00 |
| 10/31/07 | S. E. Lambrakopoulos | 6.20 | Review documents and identify questions for exhibits for interview (5.0); various conferences and emails with J. Mitchell and M. Quinn regarding same (1.2) | 3,255.00 |
| 10/31/07 | L. C. Lanpher | 0.30 | Respond to numerous e-mails on cash collateral, underwriting, accounting and other issues | 187.50 |
| 10/31/07 | R. Lawton | 12.50 | Prepare for and participate in the interview of individual from Board of Directors (8.0); review/clarify notes from interview and organize interview exhibits (1.5); prepare detailed interview memo for interview of individual from Board of Directors (3.0) | 2,750.00 |
| 10/31/07 | A. R. McFall | 4.40 | Review documents in preparation for upcoming interview of senior executive | 1,430.00 |
| 10/31/07 | R. J. Mitchell | 8.70 | Review and summarize documents relating to auditors (2.0); prepare for interview of auditor (6.7) | 2,479.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/31/07 | B. H. Nielson | 3.80 | Continue review of revised draft of repurchase reserve timeline from BDO (2.2); review and communicate with accounting group members regarding recent article on the possible use by subprime lenders of loan modifications and reaging of troubled loans to skew financial results preceding bankruptcy filings (1.6) | 1,995.00 |
| 10/31/07 | J. E. Nilan | 0.40 | Assist E. Koeppel with locating space in Houston for deposition and service of subpoena | 104.00 |
| 10/31/07 | P. L. Novak | 0.10 | Draft e-mail message to M. Bowman regarding document images, OCR issues related to the last KPMG production | 21.50 |
| 10/31/07 | B. A. Ochs | 7.00 | Prepare for interview of former legal department employee (7.0) | 4,375.00 |
| 10/31/07 | A. Porter | 1.80 | Revise and edit disclosure chronology for earnings conference call transcripts and releases (1.8) | 495.00 |
| 10/31/07 | M. J. Quinn | 12.80 | Prepare for KPMG witness interview with BDO and KPMG team | 5,888.00 |
| 10/31/07 | A. Rafalaf | 5.10 | Meet with J. Roeber to discuss documents to be reviewed (0.2), review documents addressing repurchase reserves (4.9) | 1,657.50 |
| 10/31/07 | G. R. Reichardt | 1.00 | E-mails regarding scheduling, documents, PricewaterhouseCoopers calculations, and article from B. Nielson | 650.00 |
| 10/31/07 | L. M. Richman | 11.40 | Review and analyze documents in preparation for interview of former secondary marketing employee (9.8); prepare materials for interviews of former secondary marketing employee and one former accounting employee (1.6) | 4,389.00 |
| 10/31/07 | J. H. Roeber | 7.60 | Reviewing and compiling documents related to the repurchase reserve. | 2,470.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/31/07 | T. Rohrbaugh | 4.30 | Confer with M. Sajer; download documents from Ringtail related to Sanchez and Meola and link electronic files to disclosure chronology chart; sort disclosure chronology chart for references to Sanchez and Meola; update disclosure chronology chart | 688.00 |
| 10/31/07 | M. A. Sajer | 2.00 | Document review; add to chronology; e-mails | 570.00 |
| 10/31/07 | L. G. Shough | 0.70 | Review and analyze draft cash collateral report | 196.00 |
| 10/31/07 | S. G. Topetzes | 4.10 | Review and analyze additional materials produced by KPMG and attention to issues related to relevant witness interviews (2.8); attention to interaction with Creditors Committee regarding status of investigation and related communications with M. Missal and J. McCahey (.4); communications with witnesses or their counsel regarding interviews (.4); review portion of draft interim report (.5) | 2,665.00 |
| 10/31/07 | L Woo | 5.60 | Review documents in Ringtail relating to underwriting issue for upcoming interview | 1,372.00 |
| | | TOTAL FEES | | $ 1,879,666.50 |

| | | | | |
|---|---|---|---|---|
| Y. Alexandrine | 21.40 hrs at | $ | 285 / hr | $6,099.00 |
| R. Aryan | 35.10 hrs at | $ | 290 / hr | $10,179.00 |
| K. S. Asfour | 152.50 hrs at | $ | 365 / hr | $55,662.50 |
| E. A. Bevan | 69.70 hrs at | $ | 305 / hr | $21,258.50 |
| J. J. Bornstein | 51.30 hrs at | $ | 525 / hr | $26,932.50 |
| J. D. Borrowman | 117.50 hrs at | $ | 400 / hr | $47,000.00 |
| M. B. Bowman | 159.70 hrs at | $ | 240 / hr | $38,328.00 |
| A. J. Camron | 210.00 hrs at | $ | 415 / hr | $87,150.00 |
| D. T. Case | 165.90 hrs at | $ | 625 / hr | $103,687.50 |
| J. V. Catano | 55.10 hrs at | $ | 185 / hr | $10,193.50 |
| J. Dhillon | 17.20 hrs at | $ | 285 / hr | $4,902.00 |
| K. S. Elliott | 8.10 hrs at | $ | 450 / hr | $3,645.00 |
| E. J. Fishman | 112.10 hrs at | $ | 475 / hr | $53,247.50 |
| E. M. Fox | 14.80 hrs at | $ | 775 / hr | $11,470.00 |
| T. W. Fredricks | 124.00 hrs at | $ | 310 / hr | $38,440.00 |
| A. C. Frisbee | 195.20 hrs at | $ | 285 / hr | $55,632.00 |
| W.B. Grenner | 10.00 hrs at | $ | 460 / hr | $4,600.00 |
| B. W. Gunning | 4.40 hrs at | $ | 305 / hr | $1,342.00 |
| F. D. Heather | 43.80 hrs at | $ | 630 / hr | $27,594.00 |
| S. M. Henry | 4.30 hrs at | $ | 450 / hr | $1,935.00 |
| J. L. Hieb | 117.90 hrs at | $ | 395 / hr | $46,570.50 |
| C.J. Hopfensperger | 66.40 hrs at | $ | 275 / hr | $18,260.00 |
| P. J. Kardis | 16.00 hrs at | $ | 625 / hr | $10,000.00 |
| R.L. Kline Dubill | 5.80 hrs at | $ | 455 / hr | $2,639.00 |
| E. A. Koeppel | 106.40 hrs at | $ | 425 / hr | $45,220.00 |
| A. Kostner | 186.90 hrs at | $ | 275 / hr | $51,397.50 |
| S. Kurian | 111.70 hrs at | $ | 275 / hr | $30,717.50 |
| S. E. Lambrakopoulos | 81.50 hrs at | $ | 525 / hr | $42,787.50 |
| L. C. Lanpher | 129.20 hrs at | $ | 625 / hr | $80,750.00 |
| R. Lawton | 207.40 hrs at | $ | 220 / hr | $45,628.00 |
| W. P. Loughlin | 16.50 hrs at | $ | 750 / hr | $12,375.00 |
| J Maier | 6.50 hrs at | $ | 165 / hr | $1,072.50 |
| A. R. McFall | 158.50 hrs at | $ | 325 / hr | $51,512.50 |
| R. J. Mitchell | 239.90 hrs at | $ | 285 / hr | $68,371.50 |
| B. H. Nielson | 46.10 hrs at | $ | 525 / hr | $24,202.50 |
| B. M. Nikfar | 22.70 hrs at | $ | 300 / hr | $6,810.00 |
| J. E. Nilan | 14.10 hrs at | $ | 260 / hr | $3,666.00 |
| P. L. Novak | 59.00 hrs at | $ | 215 / hr | $12,685.00 |
| B. A. Ochs | 109.90 hrs at | $ | 625 / hr | $68,687.50 |
| M. B. O'Hanlon | 55.10 hrs at | $ | 305 / hr | $16,805.50 |
| C. Osborne | 18.20 hrs at | $ | 265 / hr | $4,823.00 |
| K.O. Peterson | 36.50 hrs at | $ | 460 / hr | $16,790.00 |
| A. Porter | 74.90 hrs at | $ | 275 / hr | $20,597.50 |
| M. J. Quinn | 212.50 hrs at | $ | 460 / hr | $97,750.00 |

| | | | | |
|---|---|---|---|---|
| A. Rafalaf | 17.70 hrs at | $ | 325 / hr | $5,752.50 |
| G. R. Reichardt | 147.60 hrs at | $ | 650 / hr | $95,940.00 |
| L. M. Richman | 276.00 hrs at | $ | 650 / hr | $106,260.00 |
| E. Rim | 9.00 hrs at | $ | 325 / hr | $2,925.00 |
| J. H. Roeber | 135.20 hrs at | $ | 325 / hr | $43,940.00 |
| T. Rohrbaugh | 94.90 hrs at | $ | 160 / hr | $15,184.00 |
| M. A. Sajer | 100.00 hrs at | $ | 285 / hr | $28,500.00 |
| L. G. Shough | 180.40 hrs at | $ | 280 / hr | $50,512.00 |
| J. Shuttleworth | 36.30 hrs at | $ | 195 / hr | $7,078.50 |
| S. G. Topetzes | 110.60 hrs at | $ | 650 / hr | $71,890.00 |
| K. V. Warner | 19.10 hrs at | $ | 265 / hr | $5,061.50 |
| J. L. Wayne | 69.10 hrs at | $ | 390 / hr | $26,949.00 |
| L Woo | 123.50 hrs at | $ | 245 / hr | $30,257.50 |
| | TOTAL FEES | 4,991.10 hrs | | $ 1,879,666.50 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|---|---|---|---|---|
| 08/24/07 | 1688276 | 306,892.89 | 0.00 | 306,892.89 |
| 09/25/07 | 1701724 | 264,859.92 | 0.00 | 264,859.92 |
| 10/26/07 | 1712445 | 1,158,931.80 | 0.00 | 1,158,931.80 |
| | OUTSTANDING BALANCE | | | $ 1,730,684.61 |

## INVOICE SUMMARY

| | |
|---|---|
| Fees | $ 1,879,666.50 |
| Fee Discount | $   (187,966.65) |
| Total Fees | $ 1,691,699.85 |

**CURRENT INVOICE DUE**                               **$ 1,691,699.85**

Past Due Invoices *                                          $ 1,730,684.61

**TOTAL AMOUNT DUE**                                **$ 3,422,384.46**

* Does not include payments received after 11/19/07.

November 19, 2007

Michael J. Missal
1601 K Street, NW
Washington, DC  20036

| | | |
|---|---|---|
| Our File Number | : | 0309079.00101 |
| Invoice | : | 1726732 |
| Services Through | : | October 31, 2007 |

**Long Distance Travel**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 10/01/07 | E. J. Fishman | 2.00 | Travel to interviews | 950.00 |
| 10/01/07 | C.J. Hopfensperger | 9.00 | Travel to Irvine, California, for interview of Secondary Marketing and Hedging witnesses | 2,475.00 |
| 10/01/07 | S. G. Topetzes | 1.00 | Return to Washington, DC from Wilmington, DE (1.0) | 650.00 |
| 10/02/07 | L. M. Richman | 6.40 | Travel to Orange County, California from Washington, DC to attend interview of current accounting employee | 2,464.00 |
| 10/02/07 | S. G. Topetzes | 2.00 | Travel from Washington, DC to Irvine, CA (2.0) | 1,300.00 |
| 10/03/07 | E. J. Fishman | 2.50 | Travel back from interview | 1,187.50 |
| 10/03/07 | C.J. Hopfensperger | 10.00 | Travel from Orange County to Washington, DC, following interview of Secondary Marketing witness | 2,750.00 |
| 10/03/07 | R. Lawton | 7.00 | Travel to Irvine, CA for interview | 1,540.00 |
| 10/03/07 | L. M. Richman | 4.50 | Travel from Orange County, California to Washington, DC after interview of current accounting employee | 1,732.50 |
| 10/03/07 | S. G. Topetzes | 4.00 | Travel from Irvine, CA to Washington, D.C. (4.0) | 2,600.00 |
| 10/04/07 | J. D. Borrowman | 5.00 | Non-Working Travel | 2,000.00 |
| 10/04/07 | D. T. Case | 7.00 | Travel from Orange County, CA to Washington, DC | 4,375.00 |
| 10/04/07 | E. J. Fishman | 4.10 | Travel to interview | 1,947.50 |
| 10/04/07 | R. Lawton | 3.50 | Travel from Irvine, CA to Pennsylvania | 770.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/04/07 | L. M. Richman | 6.20 | Travel from Orange County, California to Washington, DC after interview of current accounting employee | 2,387.00 |
| 10/05/07 | J. D. Borrowman | 5.50 | Non-working travel time -- Return to Washington, D.C. | 2,200.00 |
| 10/05/07 | E. J. Fishman | 1.20 | Travel back from interview | 570.00 |
| 10/05/07 | R. Lawton | 4.50 | Travel from Irvine, CA to Pennsylvania | 990.00 |
| 10/06/07 | E. J. Fishman | 4.90 | Travel back from interview | 2,327.50 |
| 10/10/07 | L. G. Shough | 3.90 | Travel from San Francisco to Woodland Hills, California for witness interview | 1,092.00 |
| 10/11/07 | L. G. Shough | 4.10 | Travel from Woodland Hills, California to San Francisco | 1,148.00 |
| 10/16/07 | L. C. Lanpher | 1.20 | Travel from Washington, D.C. to California | 750.00 |
| 10/17/07 | D. T. Case | 7.50 | Travel from California to D.C. | 4,687.50 |
| 10/17/07 | T. W. Fredricks | 3.00 | Travel to Orange County California for interviews; return travel from Orange County to Los Angeles | 930.00 |
| 10/18/07 | R. Lawton | 2.00 | Travel from Harrisburg, PA to Washington DC (2.0) | 440.00 |
| 10/19/07 | J. J. Bornstein | 3.00 | Travel to/from SF to LA | 1,575.00 |
| 10/19/07 | L. C. Lanpher | 2.00 | Return travel from California to Washington, D.C. | 1,250.00 |
| 10/19/07 | R. Lawton | 2.80 | Travel from Washington DC to Harrisburg, PA (2.8) | 616.00 |
| 10/19/07 | L. G. Shough | 8.80 | Travel to Los Angeles for witness interview and return travel | 2,464.00 |
| 10/19/07 | J. L. Wayne | 3.40 | Travel to and from interview from Los Angeles to Irvine (3.4) | 1,326.00 |
| 10/23/07 | E. M. Fox | 0.90 | Travel to Wilmington for chambers conference | 697.50 |
| 10/23/07 | S. G. Topetzes | 1.30 | Train trip from Wilmington, DE to Washington, DC (1.3) | 845.00 |
| 10/30/07 | R. Lawton | 7.00 | Travel from Pennsylvania to Irvine, CA for interview of individual from Board of Directors | 1,540.00 |
| 10/31/07 | R. Lawton | 3.00 | Travel from Irvine, CA to Pennsylvania following interview of individual from Board of Directors | 660.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/31/07 | R. Lawton | 3.00 | Travel from Irvine, CA to Pennsylvania following interview of individual from Board of Directors | 660.00 |
|  |  | TOTAL FEES |  | $   55,237.00 |

| NAME | HOURS | | RATE | AMOUNT |
|------|-------|---|------|--------|
| J. J. Bornstein | 3.00 | hrs at | $   525 / hr | $1,575.00 |
| J. D. Borrowman | 10.50 | hrs at | $   400 / hr | $4,200.00 |
| D. T. Case | 14.50 | hrs at | $   625 / hr | $9,062.50 |
| E. J. Fishman | 14.70 | hrs at | $   475 / hr | $6,982.50 |
| E. M. Fox | 0.90 | hrs at | $   775 / hr | $697.50 |
| T. W. Fredricks | 3.00 | hrs at | $   310 / hr | $930.00 |
| C.J. Hopfensperger | 19.00 | hrs at | $   275 / hr | $5,225.00 |
| L. C. Lanpher | 3.20 | hrs at | $   625 / hr | $2,000.00 |
| R. Lawton | 29.80 | hrs at | $   220 / hr | $6,556.00 |
| L. M. Richman | 17.10 | hrs at | $   385 / hr | $6,583.50 |
| L. G. Shough | 16.80 | hrs at | $   280 / hr | $4,704.00 |
| S. G. Topetzes | 8.30 | hrs at | $   650 / hr | $5,395.00 |
| J. L. Wayne | 3.40 | hrs at | $   390 / hr | $1,326.00 |
| TOTAL FEES | 144.20 hrs | | | $   55,237.00 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688277 | 8,772.03 | 0.00 | 8,772.03 |
| 09/25/07 | 1706856 | 4,301.91 | 0.00 | 4,301.91 |
| 10/26/07 | 1712486 | 27,398.70 | 0.00 | 27,398.70 |
|  | OUTSTANDING BALANCE |  |  | $   40,472.64 |

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 55,237.00 |
| Fee Discount | $ | (5,523.70) |
| Total Fees | $ | 49,713.30 |
| | | |
| **CURRENT INVOICE DUE** | $ | **49,713.30** |
| | | |
| Past Due Invoices * | $ | 40,472.64 |
| | | |
| **TOTAL AMOUNT DUE** | $ | **90,185.94** |

* Does not include payments received after 11/19/07.

-4-

November 19, 2007

Michael J. Missal
1601 K Street, NW
Washington, DC  20036

| | | |
|---|---|---|
| Our File Number | : | 0309079.00102 |
| Invoice | : | 1726733 |
| Services Through | : | October 31, 2007 |

**Billing and Compensation**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 10/01/07 | E. M. Fox | 0.20 | E-mail certificate of no objection to M. McCarthy | 155.00 |
| 10/02/07 | K. S. Elliott | 1.20 | Conference with E. Rim regarding October fee application and procedures for preparing same | 540.00 |
| 10/02/07 | E. Rim | 1.20 | Assist K. Elliott in preparation of fee applications for K&L Gates and the examiner for third monthly period | 390.00 |
| 10/03/07 | E. M. Fox | 0.40 | E-mails with M. Missal and M. McCarthy regarding payment of June and July invoice | 310.00 |
| 10/04/07 | K. S. Elliott | 1.80 | Draft amendment to first interim fee application | 810.00 |
| 10/04/07 | E. M. Fox | 1.50 | Call from M. Indelicato regarding extension of time to object to fee application (.1), e-mail M. Missal regarding same (.1), meeting with K. Elliott regarding objection deadlines (.4), e-mail M. Indelicato granting adjournment (.5) and revise amendment to fee application (.5) | 1,162.50 |
| 10/10/07 | J. Shuttleworth | 1.20 | Review and revise invoices, including attention to transfers, etc. | 234.00 |
| 10/11/07 | J. Shuttleworth | 1.30 | Review and revise invoices (1.0); various communications with accounting (.3) | 253.50 |
| 10/15/07 | K. S. Elliott | 0.70 | Respond to information requests by fee examiner | 315.00 |
| 10/15/07 | E. M. Fox | 0.50 | Begin review of pro forma | 387.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/17/07 | J. Shuttleworth | 0.90 | Attention to issues related to fee application, including various discussions regarding same (0.9) | 175.50 |
| 10/18/07 | K. S. Elliott | 0.70 | Emails with J. Shuttleworth, E. Rim and E. Fera regarding third monthly fee application (.2); review correspondence and invoices from eDAT (.2); telephone J. Halter regarding eDAT invoices (.1); confer with E. Fox regarding pro formas and third monthly application (.2) | 315.00 |
| 10/18/07 | E. Rim | 2.30 | Prepare third monthly fee application for the examiner and K&L Gates | 747.50 |
| 10/18/07 | J. Shuttleworth | 2.40 | Review and revise invoices, including attention to transfers, etc (1.9); various communications with accounting regarding same (.5) | 468.00 |
| 10/19/07 | K. S. Elliott | 2.50 | Numerous emails and calls to and from J. Shuttleworth regarding September invoices and pro formas (.5); telephone call to J. Halter regarding eDAT invoice (.2); begin reviewing invoices in connection with third monthly fee application (1.3); conferences with E. Rim regarding application (.5) | 1,125.00 |
| 10/19/07 | E. Rim | 4.60 | Prepare third monthly fee application for K&L Gates (2.7); prepare third monthly fee application for examiner (1.9) | 1,495.00 |
| 10/19/07 | J. Shuttleworth | 5.10 | Attention to invoices for fee application, including various communications with NY office and accounting (5.1) | 994.50 |
| 10/20/07 | E. Rim | 6.90 | Prepare K&L Gates' third monthly application for fees and expenses | 2,242.50 |
| 10/21/07 | E. Rim | 2.40 | Prepare K&L Gates third monthly fee application | 780.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/22/07 | K. S. Elliott | 4.20 | Review and revise Examiner's fee application (.8); review and revise K&L Gates' fee application (2.6); review and revise disbursements pro forma (.4); email E. Chouloute and E. Fox regarding payments received to date (.2); review fee procedures order (.1) and email E. Fox regarding timing of payments (.1) | 1,890.00 |
| 10/22/07 | E. Rim | 6.60 | Prepare third monthly fee applications for K&L Gates and the Examiner | 2,145.00 |
| 10/23/07 | K. S. Elliott | 1.60 | Analyze and account for allocation of payments received on account of first monthly fee applications (.4), confer with E. Rim several times regarding same (.3); review revised disbursements pro forma (.2); respond to numerous questions by E. Rim regarding third monthly fee applications (.7) | 720.00 |
| 10/23/07 | E. Rim | 0.40 | Communicate with accounting department regarding various questions on invoices and amounts charged and received | 130.00 |
| 10/23/07 | E. Rim | 6.50 | Prepare, edit and revise third monthly fee application for K&L Gates and the Examiner | 2,112.50 |
| 10/24/07 | K. S. Elliott | 3.30 | Review and revise Examiner's fee application (.8); review and revise K&L Gates' fee application (2.0); confer with E. Fox (.2) and E. Rim (.3) regarding disbursements | 1,485.00 |
| 10/24/07 | E. M. Fox | 7.10 | Review main pro forma and disbursements (6.9) and discuss issues with K. Elliott (.2) | 5,502.50 |
| 10/24/07 | E. Rim | 0.70 | Verify disbursements in preparation for fee application | 227.50 |
| 10/24/07 | E. Rim | 1.40 | Revise fee application | 455.00 |

-3-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/25/07 | K. S. Elliott | 7.50 | Review changes to pro formas and write-offs for accuracy (2.0); confer with E. Rim regarding writeoffs (.5); confer with E. Fox (.3) and E. Rim (.3) regarding disbursements; review and revise K&L Gates' fee application, including per E. Fox comments (1.6); review and revise Examiner's fee application, including per E. Fox comments (1.0); review all figures and calculations in fee applications for accuracy (1.6); review and revise notices of fee applications (.2) | 3,375.00 |
| 10/25/07 | E. M. Fox | 3.60 | Review pro formas (.9), meetings with K. Elliott and E. Rim regarding fee and disbursement issues (.8), review and revise fee applications for K&L and M. Missal (1.4) and meeting with K. Elliott and E. Rim regarding same (.5) | 2,790.00 |
| 10/25/07 | E. Rim | 0.20 | Revise notices of third monthly application for K&L Gates and the Examiner | 65.00 |
| 10/25/07 | E. Rim | 0.90 | Communicate with various personnel regarding disbursements related to the third monthly fee application for K&L Gates | 292.50 |
| 10/25/07 | E. Rim | 3.40 | Assist in preparation of the third monthly fee application for K&L Gates | 1,105.00 |
| 10/25/07 | J. Shuttleworth | 1.00 | Various communications with NY office and accounting regarding fee application (.8); research various fee application backup issues (.2) | 195.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/26/07 | K. S. Elliott | 3.40 | Several telephone calls and emails to M. Minuti's office regarding third monthly fee applications (.7); numerous internal telephone calls and emails to finalize information in third monthly fee applications (1.0); review and revise fee applications (1.2); revise notices of fee applications (.3) and confer with E. Rim regarding same (.2) | 1,530.00 |
| 10/26/07 | E. Rim | 0.20 | Meet with K. Elliott to discuss corrections to third monthly fee application and application procedures | 65.00 |
| 10/26/07 | J. Shuttleworth | 1.40 | Review of fee application and various issues regarding same | 273.00 |
| 10/29/07 | K. S. Elliott | 0.50 | Respond to fee examiner requests | 225.00 |
| 10/30/07 | K. S. Elliott | 0.30 | Emails to Saul Ewing responding to fee examiner requests | 135.00 |
| 10/30/07 | E. M. Fox | 0.20 | E-mails with M. Missal and M. McCarthy regarding status of payment of fees | 155.00 |
|  |  | TOTAL FEES |  | $  37,773.50 |

| | | | | |
|------|------|------|------|------|
| K. S. Elliott |  | 27.70 | hrs at $ 450 / hr | $12,465.00 |
| E. M. Fox |  | 13.50 | hrs at $ 775 / hr | $10,462.50 |
| E. Rim |  | 37.70 | hrs at $ 325 / hr | $12,252.50 |
| J. Shuttleworth |  | 13.30 | hrs at $ 195 / hr | $2,593.50 |
|  | TOTAL FEES | 92.20 hrs |  | $  37,773.50 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688278 | 956.25 | 0.00 | 956.25 |
| 09/25/07 | 1701738 | 6,399.45 | 0.00 | 6,399.45 |
| 10/26/07 | 1712492 | 33,651.00 | 0.00 | 33,651.00 |
|  | OUTSTANDING BALANCE |  |  | $  41,006.70 |

-5-

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 37,773.50 |
| Fee Discount | $ | (3,777.35) |
| Total Fees | $ | 33,996.15 |
| | | |
| **CURRENT INVOICE DUE** | $ | **33,996.15** |
| Past Due Invoices * | $ | 41,006.70 |
| **TOTAL AMOUNT DUE** | $ | **75,002.85** |

* Does not include payments received after 11/19/07.

November 13, 2007

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

| | | |
|---|---|---|
| Our File Number | : | 0309079.00105 |
| Invoice | : | 1726736 |
| Services Through | : | October 31, 2007 |

**Court Hearings**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 10/23/07 | E. M. Fox | 1.50 | Attend chambers conference requested by Committee | 1,162.50 |
| 10/23/07 | S. G. Topetzes | 0.80 | Participate in chambers conference with counsel for Creditors' Committee and Court regarding examination (.8) | 520.00 |
| | | TOTAL FEES | | $   1,682.50 |

| | | | | |
|---|---|---|---|---|
| E. M. Fox | | 1.50  hrs  at  $  775  / hr | | $1,162.50 |
| S. G. Topetzes | | 0.80  hrs  at  $  650  / hr | | $520.00 |
| | TOTAL FEES | 2.30 hrs | | $   1,682.50 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|---|---|---|---|---|
| 08/24/07 | 1688281 | 1,667.07 | 0.00 | 1,667.07 |
| 09/25/07 | 1701741 | 1,612.80 | 0.00 | 1,612.80 |
| 10/26/07 | 1712506 | 5,109.75 | 0.00 | 5,109.75 |
| | OUTSTANDING BALANCE | | | $   8,389.62 |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 1,682.50 |
| Fee Discount | $ | (168.25) |
| Total Fees | $ | 1,514.25 |
| | | |
| **CURRENT INVOICE DUE** | **$** | **1,514.25** |
| Past Due Invoices * | $ | 8,389.62 |
| **TOTAL AMOUNT DUE** | **$** | **9,903.87** |

* Does not include payments received after 11/13/07.

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580     www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC  20036

November 14, 2007
Invoice Number: 1732647

J.A. Halter

For Professional Services Rendered Through October 31, 2007:

0309079.70106    New Century Examiner/eDAT Fees

| | |
|---|---:|
| Fee Amount | 246,540.05 |
| Disbursement Amount | 0.00 |
| **Fee Discount** | (24,654.00) |
| **Total Amount Due This Matter** | **221,886.05** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105. VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after 30 days.

# K&L|GATES

Tax ID No. 25 0921016

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580      www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

November 14, 2007
Invoice Number: 1732647
Page            2

J.A. Halter

| 0309079 | Michael J. Missal, Examiner |
| 0309079.70106 | New Century Examiner/eDAT Fees |

For Professional Services Rendered Through October 31, 2007

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| 10/02/07 | J. E. Holmes | 0.50 | 100.00 | Emails from users and test searching problems. |
| 10/02/07 | M.G. Kuhl | 0.60 | 42.00 | Create and maintain master tracking log. |
| 10/05/07 | J. E. Holmes | 1.00 | 200.00 | Tiff documents requested by J. Mitchell; emails re: training and results. |
| 10/08/07 | J. E. Holmes | 0.80 | 160.00 | Emails regarding printing issues and investigate stalled tiffing job; reset job and start prints, conference with J. Pflugh re: same. |
| 10/10/07 | J. E. Holmes | 1.20 | 240.00 | Answer user questions re: tiffing and searching questions; tiff documents for A. Frisbee; conferences with users re: use of stored lists. |
| 10/11/07 | J. E. Holmes | 3.90 | 780.00 | Tiff documents requested by various team members; work through native file access issues with A. Frisbee; research available metadata fields for J. Mitchell. |
| 10/12/07 | J. E. Holmes | 2.90 | 580.00 | Research metadata issue on emails for J. Mitchell; emails with team members re: tiffing requests and submit same; conference with M. Bowman re: user requests from various teams; emails with San Francisco team and conferences with P. Novak re: same. |
| 10/15/07 | J.A. Halter | 0.80 | 328.00 | Attend team call to discuss status of various issues, including document production and review (.8). |
| 10/15/07 | J. E. Holmes | 1.20 | 240.00 | Check loads of underwriting materials; emails to Seattle and San Francisco teams re: same; tiff documents for team. |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105. VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after 30 days.

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580        www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

November 14, 2007
Invoice Number: 1732647
Page               3

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| 10/16/07 | J. E. Holmes | 3.50 | 700.00 | Conference with Ringtail admins re: tiffing issues and solutions; email to L. Shough and E. Koeppel re: same; search for documents to be tiffed and process batches; conference call with team re: tiffing protocols. |
| 10/17/07 | J.A. Halter | 1.30 | 533.00 | Conference with M. Missal, E. Koeppel and others from O'Melveny to discuss status of collection issues (.8); review and respond to email regarding same(.5). |
| 10/19/07 | M.G. Kuhl | 1.20 | 84.00 | Create and maintain master tracking log. |
| 10/22/07 | J.A. Halter | 1.70 | 697.00 | Conference with accounting expert team to determined most efficient methodology for reviewing the 1.5 TB of shared drive data (.7); participate on team conference call to discuss investigation status and document review and coding issues (1.0). |
| 10/22/07 | M.G. Kuhl | 0.50 | 35.00 | Create and maintain master tracking log. |
| 10/23/07 | J. E. Holmes | 1.20 | 240.00 | Provide user support with tiffing requests and access requests. |
| 10/24/07 | J.A. Halter | 0.60 | 246.00 | Conference with E. Koeppel and BDO regarding strategic plan for hosting and reviewing 1.5TB of data from shared drives (.6). |
| 10/24/07 | S.D. Gwost | 2.80 | 378.00 | Collate data from back-up tape restore and copy to external hard drives for shipment to outside vendor BDO (2.8). |
| 10/25/07 | J.A. Halter | 0.90 | 369.00 | Review and respond to email regarding BDO hosting and review issues and advise regarding same (.6); follow up with D. Farr and C. Dahl regarding same (.3). |
| 10/29/07 | J. E. Holmes | 0.50 | 100.00 | Tiff documents as requested by users and emails regarding same. |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month
Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100,
Seattle, WA 98101, ABA Routing Number 125000105. VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after
30 days.

# K&L|GATES

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

Tax ID No. 25 0921018

T 206.623.7580    www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

November 14, 2007
Invoice Number: 1732647
Page          4

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| 10/29/07 | J.A. Halter | 0.80 | 328.00 | Review of and response to email from experts regarding access to shared drive data and strategy for dealing with same. |
| 10/30/07 | J. E. Holmes | 1.00 | 200.00 | Investigate and answer user questions regarding searching and tiffing from the database. |
| 10/31/07 | Attenex Patterns Legal Review | | 42,462.78 | Initial review @ rate of $12.50/MB; 3,397.02 MB reviewed: Total Charges $42,462.78. |
| 10/31/07 | Attenex Patterns Legal Review | | 531.49 | Initial review @ rate of $12.50/MB; 42.52 MB reviewed; Total charges $531.49. |
| 10/31/07 | Attenex Patterns Legal Review | | 173,427.94 | Initial review @ rate of $12.50/MB; 13,874.24 MB reviewed; Total charges $173,427.94. |
| 10/31/07 | Attenex Patterns Legal Review | | 23,537.84 | Initial review @ rate of $12.50/MB; 1,883.03 MB reviewed; Total charges $23,537.84. |

**Total Fees:**          **246,540.05**

|  |  |
|--|--|
| **Total Fees:** | **246,540.05** |
| **Fee Discount:** | **(24,654.00)** |

**Total Amount Due This Bill**          **221,886.05**

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557908580 US Bank, Private Financial Services, 1420 5th Ave Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105. VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after 30 days.