# EXHIBIT A

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 3

Client #  727440

Matter # 157422

For services through October 31, 2007
relating to  Case Administration

| 10/01/07 | Update 2002 database (.2); Update conflict list and request supplemental check (.2); Draft and revise pro hac vice motion for S. Nagle (.2); Forward same and revisions to S. Nagle (.2) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 175.00 | $140.00 |
| 10/01/07 | Circulate objection deadlines for current week | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 10/01/07 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 10/01/07 | Attention to critical dates calendar | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 10/02/07 | Finalize and e-file pro hac vice motion for S. Nagle (.3); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |
| 10/02/07 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00 | $192.50 |
| 10/02/07 | E-mail to M. Collins re: status of Microsoft stipulation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 10/02/07 | Schedule call with M. McCarthy | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 10/03/07 | Coordinate submission of certifications of counsel to chambers (.1); Download three notices of appearance (.3) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 4
Client #  727440

Matter # 157422

---

| 10/03/07 | Review docket and circulate | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |

| 10/03/07 | Call to A. Parlen at OMM re: timing of upcoming pleadings (.1); E-mail to P. Touchstone at New Century re: refund of Charlie Robbins escrow amount (.1); Call to Charlie Robbins (former customer) re: refund of escrow amount (.1); Call from Charlie Robbins (former customer) re: refund of escrow amount (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 10/04/07 | Download notice of appearance | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

| 10/04/07 | Review docket and circulate | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

| 10/04/07 | Meet with M. Merchant re: weekly case status call (.3); Call to Charlie Robbins (former customer) re: release of escrow funds (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 10/04/07 | E-mails with S. Uhland re: weekly case status call (.1); Attention to critical dates chart for weekly call (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |

| 10/05/07 | Organize documents re: mortgages and forward appropriate portions (one box) to client (.5); Update 2002 database with notices of appearance (.2); Update supplemental conflict list (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.80 hrs. | 175.00 | $140.00 |

| 10/05/07 | Review docket and circulate | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.40 hrs. | 175.00 | $245.00 |

| 10/05/07 | Call to Charlee Robbins (former customer) re: refund of escrow amount (.1); Participate in weekly New Century status call (1.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29. 2007
Invoice 282220

Page 5

Client #  727440

Matter # 157422

---

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/07 | Weekly status call for New Century matters (.9); Review case status report in preparation for call (.3); Attention to document destruction issue (.4) | | | | |
| Director | Michael J. Merchant | | 1.60 hrs. | 420.00 | $672.00 |
| 10/05/07 | Comment on case calendar | | | | |
| Director | Russell Silberglied | | 0.10 hrs. | 490.00 | $49.00 |
| 10/08/07 | Circulate objection dates for week of 10/8/07 | | | | |
| Paralegal | Cathy M. Greer | | 0.10 hrs. | 175.00 | $17.50 |
| 10/08/07 | Review docket and update motion chart | | | | |
| Paralegal | Cathy M. Greer | | 0.30 hrs. | 175.00 | $52.50 |
| 10/08/07 | Maintain original pleadings | | | | |
| Paralegal | Cathy M. Greer | | 0.80 hrs. | 175.00 | $140.00 |
| 10/08/07 | Review docket and circulate | | | | |
| Paralegal | Cathy M. Greer | | 0.10 hrs. | 175.00 | $17.50 |
| 10/08/07 | Review docket, update critical dates and circulate | | | | |
| Paralegal | Cathy M. Greer | | 2.60 hrs. | 175.00 | $455.00 |
| 10/09/07 | Review docket and circulate | | | | |
| Paralegal | Cathy M. Greer | | 0.20 hrs. | 175.00 | $35.00 |
| 10/09/07 | Review docket and update critical dates calendar | | | | |
| Paralegal | Cathy M. Greer | | 0.50 hrs. | 175.00 | $87.50 |
| 10/09/07 | Review docket and update motion chart | | | | |
| Paralegal | Cathy M. Greer | | 1.00 hrs. | 175.00 | $175.00 |
| 10/09/07 | Review case calendar | | | | |
| Director | Mark D. Collins | | 0.10 hrs. | 560.00 | $56.00 |
| 10/10/07 | Review docket and circulate | | | | |
| Paralegal | Cathy M. Greer | | 0.50 hrs. | 175.00 | $87.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220

Page 6

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 10/10/07 Paralegal | Maintain original pleadings Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 10/10/07 Associate | Draft/revise/finalize certification of counsel re: supplemental Examiner order (1.3); Meet with M. Collins re: submission of supplemental examiner order (.1); Meet with C. Greer re: submission of supplemental examiner order (.1) Christopher M. Samis | 1.50 hrs. | 235.00 | $352.50 |
| 10/11/07 Paralegal | Download notices of appearance (x2) Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 10/11/07 Paralegal | Update 2002 service lists re: fee auditor Barbara J. Witters | 0.20 hrs. | 175.00 | $35.00 |
| 10/11/07 Paralegal | Review docket and circulate Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 10/11/07 Paralegal | Review docket and update critical dates calendar Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 10/11/07 Paralegal | Maintain original pleadings Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| 10/11/07 Associate | Review case calendar for 10/11/07 status call (.3); E-mails (x2) to K. Schaker at Five Start Title re: status of bankruptcy case (.2); Teleconference call re: status (1.3) Christopher M. Samis | 1.80 hrs. | 235.00 | $423.00 |
| 10/11/07 Director | Preparation for weekly status call (review case calendar) (.4); Participation on weekly status call with S. Uhland, A. Parlen, C. Samis and others (1.1) Michael J. Merchant | 1.50 hrs. | 420.00 | $630.00 |
| 10/11/07 Director | Read case calendar sent by A. Parlen and compile changes Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 7
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 10/12/07 | Download notices of appearance | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 10/15/07 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 10/15/07 | Review docket and update critical dates calendar | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 10/15/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 10/16/07 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 10/16/07 | Review docket and update critical dates calendar | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 10/16/07 | E-mail to V. Newmark at OMM re: seal motion for LP amendment motion (.1); E-mails to C. Kandestin re: drafting motion to seal for LP amendment motion (.3) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 10/17/07 | Update 2002 database and conflict party list | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 10/17/07 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 1.50 hrs. | 175.00 | $262.50 |
| 10/17/07 | Review docket and update critical dates calendar | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/17/07 | Forward 2002 list to M. Romagano | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 8
Client #  727440

Matter # 157422

---

| 10/17/07 | Review and revise seal motion for LP amendment (.8); E-mail to V. Newmark at OMM re: seal motion for LP amendment motion (.1); E-mail to M. Merchant re: status of LP amendment motion (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| 10/17/07 | Discussion with R. Silberglied re: 10/23/07 hearing and 10/18/07 status call | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 10/18/07 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/18/07 | Review docket and update critical dates calendar | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/18/07 | E-mail to M. Indelicato re: issues with NC schedules and status of matters for 10/23/07 hearing agenda (.1); Participation with client and OMM on weekly case status call (.8) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |
| 10/19/07 | Review docket and circulate (34 documents) | | | |
| Paralegal | Cathy M. Greer | 2.50 hrs. | 175.00 | $437.50 |
| 10/19/07 | Review docket and update critical dates calendar | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/21/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 3.00 hrs. | 175.00 | $525.00 |
| 10/22/07 | Review docket and circulate (40 items) | | | |
| Paralegal | Cathy M. Greer | 3.20 hrs. | 175.00 | $560.00 |
| 10/22/07 | Review docket and update critical dates calendar | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/22/07 | Email to Xroads regarding Bango addition to creditor matrix | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 9

Client #  727440

Matter # 157422

---

| Date | Description | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| 10/23/07<br>Paralegal | Disassemble hearing binders<br>Cathy M. Greer | | 1.00 hrs. | 175.00 | $175.00 |
| 10/23/07<br>Paralegal | Review docket and circulate<br>Cathy M. Greer | | 0.70 hrs. | 175.00 | $122.50 |
| 10/23/07<br>Paralegal | Maintain original pleadings<br>Cathy M. Greer | | 2.00 hrs. | 175.00 | $350.00 |
| 10/23/07<br>Paralegal | Review docket and update and circulate critical dates calendar<br>Cathy M. Greer | | 1.00 hrs. | 175.00 | $175.00 |
| 10/23/07<br><br><br><br>Associate | E-mail to P. Touchstone at New Century re: handling mortgage assignments (.1); E-mail to B. Barnett at Susman re: omnibus dates (.1); Telephone call to C. Robbins (former customer) re: escrow check (.1); E-mail to D. Daniels re: same (.1)<br>Christopher M. Samis | | 0.40 hrs. | 235.00 | $94.00 |
| 10/23/07<br><br>Director | Attention to C. Greer e-mail re: Upcoming objection deadlines (.1); Attention to most recent version of critical dates calendar (.3)<br>Michael J. Merchant | | 0.40 hrs. | 420.00 | $168.00 |
| 10/24/07<br>Paralegal | Review docket<br>Cathy M. Greer | | 0.10 hrs. | 175.00 | $17.50 |
| 10/24/07<br><br>Associate | Discussion with C. Samis re: claim objection to equity and equity litigation claims<br>Jason M. Madron | | 0.20 hrs. | 305.00 | $61.00 |
| 10/25/07<br>Paralegal | Download notice of appearance<br>Ann Jerominski | | 0.10 hrs. | 175.00 | $17.50 |
| 10/25/07<br>Paralegal | Review docket and circulate<br>Cathy M. Greer | | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA   92612

November 29, 2007  
Invoice 282220  
Page 10  
Client #  727440

Matter # 157422

---

| 10/25/07 | Review case calendar for weekly status call (.3); Participate in weekly status call (.8) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |
| | | | | |
| 10/26/07 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 10/26/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| | | | | |
| 10/29/07 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| | | | | |
| 10/29/07 | Disassemble hearing binders | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| | | | | |
| 10/29/07 | Review docket, update critical dates calendar and circulate | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs | 175.00 | $175.00 |
| | | | | |
| 10/29/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 1.60 hrs. | 175.00 | $280.00 |
| | | | | |
| 10/29/07 | Review and sort original pleadings | | | |
| Paralegal | Heidi L. Parker | 1.00 hrs. | 175.00 | $175.00 |
| | | | | |
| 10/29/07 | Review docket | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 10/30/07 | Review docket and circulate (.2); Review docket for notice of appearance information re Hamilton Partners for S. Nagle (.1) | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| | | | | |
| 10/30/07 | Review docket, new pleadings; E-mails re: conference calls | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220

Page 11

Client #  727440

Matter # 157422

---

| 10/31/07 | Review docket and circulate | | | |
|----------|------------------------------|----------|--------|-----------|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

Total Fees for Professional Services  $11,739.50

TOTAL DUE FOR THIS INVOICE          **$11,739.50**
BALANCE BROUGHT FORWARD             $33,640.13

**TOTAL DUE FOR THIS MATTER**        **$45,379.63**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 12

Client #  727440

Matter # 157422

For services through October 31, 2007
relating to  Creditor Inquiries

| Date | Description | | | Amount |
|---|---|---|---|---|
| 10/08/07 Paralegal | Respond to inquiry from recipient of notice of address change Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 10/09/07 Paralegal | Respond to creditor inquiry phone calls Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/11/07 Associate | Teleconference with counsel for AT&T (.2); Review e-mail re: same (.1) Marcos A. Ramos | 0.30 hrs. | 365.00 | $109.50 |
| 10/16/07 Paralegal | Forward inquiry from recipient of bankruptcy notice to C. Greer Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 10/18/07 Associate | Review pleading re: mortgage issues and draft e-mail to C. Samis re: same (.2); Review and follow -up re: inquiry from AT&T re: account issues (.2) Marcos A. Ramos | 0.40 hrs. | 365.00 | $146.00 |
| 10/22/07 Associate | Review e-mail and attachments from client re: RBC and related issues Marcos A. Ramos | 0.60 hrs. | 365.00 | $219.00 |

Total Fees for Professional Services                     $527.00

TOTAL DUE FOR THIS INVOICE                     **$527.00**
BALANCE BROUGHT FORWARD                     $4,985.58

**TOTAL DUE FOR THIS MATTER**                     **$5,512.58**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220

Page 13

Client #  727440

Matter # 157422

---

For services through October 31, 2007

relating to  Meetings

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/11/07 | | Attend group conference call to go over calendar and outstanding matters and motions | | | |
| | Director | Mark D. Collins | 1.00 hrs. | 560.00 | $560.00 |
| 10/15/07 | | Arrangements for Bonner teleconference | | | |
| | Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 10/18/07 | | Call with M. McCarthy, OMM attorneys and RLF attorneys re: agenda and pending motions | | | |
| | Director | Russell Silberglied | 0.70 hrs. | 490.00 | $343.00 |
| 10/25/07 | | Weekly work in progress call (.7); E-mails with A. Parlen re: weekly call (.1) | | | |
| | Director | Russell Silberglied | 0.80 hrs. | 490.00 | $392.00 |

Total Fees for Professional Services          $1,344.00

TOTAL DUE FOR THIS INVOICE                    **$1,344.00**
BALANCE BROUGHT FORWARD                         $3,992.85

**TOTAL DUE FOR THIS MATTER**                   **$5,336.85**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 14
Client #  727440

Matter # 157422

For services through October 31, 2007

relating to  Executory Contracts/Unexpired Leases

| 10/01/07 | Call to E. Sutty at Bayard re: Davies Pacific LLC lease rejection negotiations (.1); E-mail to J. H. Banks at Binder re: rejection of Muir Parkway lease location (.2); E-mail to M. Finnegan re: rejection of Muir Parkway lease location (.1); Call to S. Nagle at OMM re: Plaza America II administrative claim motion (.1); Draft certification of counsel re: 816 Connecticut Avenue L.P. lease rejection stipulation (.8); Call from S. Nagle at OMM re: Plaza America II administrative claim motion (.2); Call from P. Nerney at Nerney re: ownership of interest in Hauula, HI property (.2) E-mails to A. Wagner at APS re: settlement of potential Davies Pacific LLC administrative claim (.3); Call from E. Sutty at Bayard re: Davies Pacific LLC lease rejection negotiations (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.10 hrs. | 235.00 | $493.50 |
| 10/01/07 | Discussion with C. Samis re: filing of landlord stipulations | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 10/02/07 | Calls to E. Sutty at Bayard re: settling the Davies Pacific lease dispute (.6); Review/revise stipulation resolving 810 Hester's Crossing lease rejection dispute (.4); E-mails to M. Taylor at Hohmann re: stipulation resolving 810 Hester's Crossing lease rejection dispute (.2); Meet with A. Wagner at APS re: settling various outstanding lease rejection issues (.6); E-mail to A. Wagner at APS re: settling Pacific Davies lease rejection dispute (.1) | | | |
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00 | $446.50 |
| 10/03/07 | E-mail to A. Acevedo at OMM re: Palm Desert, CA lease rejection stipulation (.2); E-mail to A. Wagner at APS re: settlement of Davies Pacific lease rejection dispute (.1); Call to E. Sutty at Bayard re: settling Pacific Davies lease rejection dispute (.3); E-mail to S. Nagle at OMM re: settling Pacific Davies lease rejection dispute (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 15
Client #  727440

Matter # 157422

---

| 10/04/07 | Finalize, efile and coordinate service of certification of counsel regarding stipulation between Home123 Corporation and Centerside II LLC providing for effective date of rejection of unexpired leases of nonresidential property | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

| 10/04/07 | Draft certification of counsel re: rejection stipulation (.9); Draft certification of counsel re: Oliphant lease termination stipulation (1.3); E-mail to A. Acevedo at OMM re: Oliphant lease termination stipulation (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.30 hrs. | 235.00 | $540.50 |

| 10/05/07 | E-mail to A. Acevedo at OMM re: Committee approval of Oliphant lease termination stipulation (.1); E-mail to A. Acevedo at OMM re: status of Camino del Rio lease rejection stipulation (.1); Meet with M. Finnegan re: outstanding lease issues (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 10/09/07 | Draft notice of withdrawal of certification of counsel re: rejection of lease | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

| 10/09/07 | Efile declaration of service of J. Edmonson regarding objection of debtors to Plaza America for order requiring debtors performance of postpetition lease obligations | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 10/09/07 | Efile declaration of service of J. Edmonson regarding rejection of leases | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

| 10/09/07 | Efiile declaration of service of J. Edmonson regarding notice of rejection of leases (142) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

| 10/09/07 | Efile declaration of service of J. Edmonson regarding notice of rejection of leases (140) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 16

Client #  727440

Matter # 157422

---

| 10/09/07 | E-mail to A. Wagner at APS re: Martinez, CA lease location outstanding amounts | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 10/09/07 | E-mail with A. Wagner re: Stockbridge stipulation and Schaumburg status | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.10 hrs. | 245.00 | $24.50 |

| 10/10/07 | Call to E. Sutty at the Bayard Firm re: negotiating rejection of Pacific Davies lease | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 10/11/07 | E-mails (x4) to A. Wagner at AlixPartners re: Davies Pacific lease rejection settlement negotiations (.4); E-mail to E. Sutty re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |

| 10/11/07 | Call with D. Meskin re: Stockbridge stipulation (.1); Review and revise same (.1); E-mail to D. Meskin re: revised stipulation (.1); E-mail (x2) with A. Wagner re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.50 hrs. | 245.00 | $122.50 |

| 10/12/07 | E-mail to E. Sutty at Bayard re: settlement of Pacific Davies claim (.2); E-mail S. Nagle at OMM re: status of 816 Connecticut lease termination stipulation (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 10/12/07 | Calls (x2) with landlord re: Independence, Ohio property (.2); E-mail with A. Wagner re: same (.1); E-mail to landlord at Independence, Ohio property re: abandonment (.1); Review and revise Stockbridge (.2); Call with A. Wagner re: same (.2); E-mail to D. Meskin re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.90 hrs. | 245.00 | $220.50 |

| 10/16/07 | E-mail to A. Wagner at APS re: entry of landlord at Pacific Davies lease location (.1); E-mail to C. Greer re: status of National City matter for 10/23/07 agenda (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 17
Client #  727440

Matter #  157422

---

| 10/17/07 | E-mail to P. Touchstone at New Century re: DHI assignment request (.1); E-mail to P. Heath re: calculation of lease rejection damages for Macguire lease settlement (.1); Call to D. Bristow at Reid re: negotiating a rejection of the Temecula, CA lease location (.4) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 10/17/07 | Draft motion to seal exhibits in motion to authorize debtor's consent | | | |
| Associate | Cory D. Kandestin | 0.40 hrs. | 220.00 | $88.00 |
| 10/17/07 | Discussion with P. Heath and C. Samis re: 506(c) issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 10/17/07 | E-mail correspondence with C. Samis re: lease claims | | | |
| Director | Paul N. Heath | 0.20 hrs. | 400.00 | $80.00 |
| 10/18/07 | Conference with M. Merchant re: upcoming rejection notices and e-mail to C. Greer re: same | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 10/18/07 | E-mails to M. Merchant re: New Century lease rejection notices (.1 x 2); E-mail to M. Merchant re: status of 816 Connecticut Avenue lease termination stipulation (.1); Call to N. Hunt in Judge Carey's chambers re: status of 816 Connecticut Avenue lease termination stipulation (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 10/18/07 | Call with Independence, Ohio counsel re: abandonment (.2); E-mail with A. Wagner re: same (.1); Review insurance contracts (.3) | | | |
| Associate | Maris J. Finnegan | 0.60 hrs. | 245.00 | $147.00 |
| 10/18/07 | E-mails with S. Nagle re: status of CSHV Denver motion (.2); E-mails with S. Nagle and A. Acevedo re: rejection notices to be filed (.3); Discussion with A. Jerominski re: filing of the same (.2); Discussion with L. Kaufman re: same (.1) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 18
Client #  727440

Matter # 157422

---

| 10/19/07 | Finalize, efile and coordinate service of notice of rejection of agreement regarding non-residential real property located at 1 Pierce Place, Suite 340, W Itasca, IL | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/22/07 | Email to/from S. Kloak regarding whether certain lease rejection notices have been filed and review docket and respond | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 10/22/07 | E-mail to A. Acevedo at OMM re: October executory contract rejection notices (.1); E-mail to C. Greer re: October executory contract rejection notices (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 10/23/07 | E-mail to E. Sutty at Bayard re: Davies Pacific lease dispute settlement (.1); E-mail to K. Good re: Davies Pacific lease stipulation (.1); E-mail to C. Greer re: status of October lease rejection notices (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 10/23/07 | Revise stipulation re: Stockbridge lease (.1); E-mail same to landlord (.1); Revise rejection letter for Schaumburg lease (.1); E-mail same to landlord (.1) | | | |
| Associate | Maris J. Finnegan | 0.40 hrs. | 245.00 | $98.00 |
| 10/24/07 | Draft Pacific Davies lease termination stipulation (1.0); E-mail to E. Sutty re: same (.1); Review lease re: same (.3); Telephone call with A. Doshi at Oracle re: rejection of Oracle executory contract (.1) | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00 | $352.50 |
| 10/24/07 | E-mail (x2) with Schaumburg landlord re: lease termination | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 245.00 | $49.00 |
| 10/25/07 | Finalize, efile and coordinate service of motion of order approving assumption and assignment of lease | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 19

Client #  727440

Matter # 157422

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/25/07 | Attention to lease assumption notice filed with the Court | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 10/26/07 | Draft certification of counsel for order and stipulation to extend deadline to reject lease (.2); Revise, finalize and e-file same (.3); Coordinate submission of same to chambers (.1); Telephone calls from and to K. Sadlak re: inquiry about who mortgage has been assigned to and e-mail with C. Samis re: same (.2); Prepare certification of counsel for Maguire lease (1.0); Finalize and e-file same (.2); Coordinate submission of same to chambers (.2) | | | |
| Paralegal | Ann Jerominski | 2.20 hrs. | 175.00 | $385.00 |
| 10/26/07 | Draft certification of counsel for Maguire lease disposition stipulation (.6); Draft certification of counsel for Irvine Company extension stipulation (.6); Review, revise and finalize Maguire lease disposition stipulation (1.8); E-mail to H. Naviwala at Hahn re: Committee approval of Davies Pacific settlement (.1); E-mails to S. Nagle at OMM re: certification of counsel for Maguire lease disposition stipulation (.2) | | | |
| Associate | Christopher M. Samis | 3.30 hrs. | 235.00 | $775.50 |
| 10/29/07 | E-mail to A. Wagner at APS re: paying Mack-Cali administrative rent (.1); E-mail to C. Hartman at Philips re: paying Mack-Cali administrative rent (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 10/30/07 | Conference with C. Greer and C. Samis re: rejection notices | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 10/30/07 | Coordinate service of order approving stip between debtors and Irvine Company for extension to assume or reject lease (.1); Prepare, finalize, efile and coordinate service of 116 rejection notices (13.2); Review docket for lease rejection notice re 1 Pierce Place, Itasca, IL for S. Nagle (.1) | | | |
| Paralegal | Cathy M. Greer | 13.40 hrs. | 175.00 | $2,345.00 |
| 10/30/07 | Review, revise and finalize October executory contract rejection notices (3.0); E-mail to A. Wagner at APS re: update on recalcitrant landlord issues (.1); E-mail to C. Greer re: status of Hamilton Partners lease rejection (.1) | | | |
| Associate | Christopher M. Samis | 3.20 hrs. | 235.00 | $752.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220

Page 20

Client #  727440

Matter # 157422

---

| 10/31/07 | Efile declaration of service of J. Edmonson regarding notice of rejection of unexpired lease regarding 1 Pierce Place, Suite 340, W Itasca, IL | | | |
|----------|----------------|-----------|--------|---------|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

Total Fees for Professional Services        $8,985.00

TOTAL DUE FOR THIS INVOICE        **$8,985.00**

BALANCE BROUGHT FORWARD        $31,441.20

**TOTAL DUE FOR THIS MATTER**        **$40,426.20**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220

Page 21

Client #  727440

Matter # 157422

---

For services through October 31, 2007

relating to  Automatic Stay/Adequate Protection

| | | | | |
|---|---|---|---|---|
| 10/01/07 | Call to P. Nerney at Nerney re: procedure for stay relief where New Century holds a first lien (.1); Call to Stefania Scott at Ireland re: DHI mortgage foreclosure issues (.2); Draft certification of counsel re: fourth GECC stay stipulation (.8); E-mails to P. Touchstone at New Century re: ownership of various loans (.3); Calls to S. Nagle at OMM re: Committee clearance of fourth GECC stipulation (.2); E-mail to S. Uhland re: preparation of Allan Johnson as a discovery witness (.1) | | | |
| Associate | Christopher M. Samis | 1.70 hrs. | 235.00 | $399.50 |
| 10/01/07 | Call from N. Wilson re: New Jersey Superior Court action | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 10/01/07 | E-mail to B. Barnett re: Positive Software (.1); Review multiple Positive Software e-mails (.1); E-mail from, to M. Ralston re: three open issues (.1); Call with S. Freytag re: Positive Software (.3); Gather and send documents to S. Freytag for review (.2); Send additional documents to S. Freytag for review and analysis (.1) | | | |
| Director | Russell Silberglied | 0.90 hrs. | 490.00 | $441.00 |
| 10/02/07 | E-file Certification of Counsel Re: Supplement (Third) to Order Granting Adequate Protection Pursuant to Bankruptcy Code Sections 105(a), 361, 362 and 363(b)(1) and Establishing Preliminary Procedures for Resolving Certain Claims (.2); E-file Certification of Counsel Re: Order Denying the Motion of Aaron Celious for Relief from Stay Under Section 362 of the Bankruptcy Code (.2) | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 175.00 | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 22
Client #  727440

Matter # 157422

---

| 10/02/07 | Draft certification of counsel and order re: third supplement to adequate protection order (.9); Draft certification of counsel and order re: order denying Celious stay relief motion (.9); E-mails to M. Power at Hahn re: third supplement to adequate protection order (.2); E-mails to P. Touchstone re: ownership of various loans (.4); E-mail to F. DiSpigna at Stern re: ownership of loans (.1); E-mail to M. Faller at Shulman re: ownership of loans (.1); Call to S. Seiden at Parker re: ownership of loans (.1) | | | |
| Associate | Christopher M. Samis | 2.70 hrs. | 235.00 | $634.50 |

| 10/02/07 | Discussion with C. Samis re: Esposito stay relief stipulation (.2); Conversation with R. Silberglied re: lead plaintiff's stay relief motion (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

| 10/02/07 | E-mail from M. Ralston, to M. McCarthy re: settlement possibilities (.1); Further e-mails with M. McCarthy re: Positive Software (.1); Call with S. Freytag re: Positive Software (.1); E-mail to A. Mayorkas and three e-mails with M. McCarthy re: NYS Teachers Retirement (.2); Call with M. McCarthy and S. Freytag re: Positive Software (.5); Call with M. Ralston re: Positive Software (.1); E-mail from, to M. Folger and to S. Freytag re: Susman Godfrey suit (.1) | | | |
| Director | Russell Silberglied | 1.20 hrs. | 490.00 | $588.00 |

| 10/03/07 | E-mail to P. Touchstone at New Century re: ownership of loans in Terra Haute, Indiana (.1); Call to A. Ravalash at Milbank re: entry of third supplement to adequate protection order (.3); E-mail to P. Touchstone at New Century re: ownership of various loans (.3) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |

| 10/03/07 | Review multiple e-mails re: Hawaii insurance issue (.3); Formulate ideas (.2); Two e-mails to M. McCarthy re: same (.1) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 490.00 | $294.00 |

| 10/04/07 | Call from Fred Schwab at United General re: ownership of various loans (.2); E-mail to P. Touchstone at New Century re: ownership of various loans (.1); Call from S. Retchen at Chase Home Finance re: ownership of various loans (.2) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 23
Client #  727440

Matter # 157422

---

| 10/04/07 | Call with M. Indelicato re: Positive Software (.1); Conference with M. Merchant re: Positive Software supplemental pleading (.1); E-mail to M. McCarthy re: same (.1); Begin drafting same (.4) | | | |
| Director | Russell Silberglied | 0.70 hrs. | 490.00 | $343.00 |

| 10/05/07 | Coordinate service of Esposito order | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 10/05/07 | E-mail to P. Touchstone at New Century re: inquiry from Chase on ownership of loans (.4); Research re: the attorney client privilege belonging to the client (.3) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |

| 10/05/07 | Draft Positive Software supplement (4.1); Multiple e-mails with D. Stratton and opposing counsel re: mediation (.1); Multiple e-mails with M. McCarthy re: same (.1); Finalize draft of Positive Software supplement and send to M. McCarthy (.2) | | | |
| Director | Russell Silberglied | 4.50 hrs. | 490.00 | $2,205.00 |

| 10/08/07 | Review notice of foreclosures and reliefs from stay and update chart; discussions with C. Samis regarding same | | | |
| Paralegal | Cathy M. Greer | 2.40 hrs. | 175.00 | $420.00 |

| 10/08/07 | Email stay relief properties (200+) to P. Touchstone for 10/23/07 hearing | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00 | $192.50 |

| 10/08/07 | E-mails to C. Greer re: status of review of stay relief motions calendared for 10/23/07 (.2); Research on attorney client privilege as property of the estate (2.0); E-mails to P. Touchstone at New Century re: ownership of various loans (.4); E-mails to C. Greer re: participation of various parties in the omnibus stay relief procedures (.2); Call to Jessica Braus at Gladdis re: ownership of loan (.1); Meet with C. Greer re: maintenance of omnibus stay relief procedures chart (.2) | | | |
| Associate | Christopher M. Samis | 3.10 hrs. | 235.00 | $728.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 24
Client #  727440

Matter # 157422

---

| 10/08/07 | Revise supplement to Positive Software motion (.3); Call with S. Freytag re: Positive Software supplement (.2); Call with M. McCarthy re: Positive Software pleading (.1); E-mail to M. Ralston re: three Positive Software issues (.1); Coordinate legal cites with C. Samis (.1); Review order to show cause in Positive Software matter and e-mail to O. Camina re: same (.1); Two e-mails with M. McCarthy re: same (.1); Review two e-mails re: insurance and stay issues (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 1.10 hrs. | 490.00 | $539.00 |
| 10/09/07 | Draft motion for TRO in Positive Software adversary (3.5); Draft complaint in Positive Software adversary (3.5); Call from P. Nerney at Nerney re: ownership of various loans (.2); Call from Warren Hodges at Speyer re: ownership of loan (.2); Review/revise supplement to motion for further sanctions against Positive Software (1.5); E-mail to P. Nerney at Nerney re: ownership of various loans (.1) | | | |
| Associate | Christopher M. Samis | 9.00 hrs. | 235.00 | $2,115.00 |
| 10/09/07 | Review Oliviera stay relief motion (.2); E-mail to C. Samis re: same (.1); Review Countrywide stay relief motion (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 10/09/07 | Further e-mails with O. Camina re: show cause order (.1); Revise Positive Software supplement (.4); E-mail to M. McCarthy re: same (.1); E-mail from, to M. Ralston re: three Positive Software issues (.2); Conference with C. Samis re: Positive Software adversary (.1); E-mail to M. McCarthy re: same (.2); Second conference with C. Samis re: Positive Software complaint (.1); Call with M. McCarthy re: Positive Software issues (.5); Read caselaw for Positive Software supplement (.1); Revise supplement (.4); Revise Positive Software supplement (.4); Finalize supplement (.3); Read Ralston e-mail (.1) | | | |
| Director | Russell Silberglied | 3.00 hrs. | 490.00 | $1,470.00 |
| 10/10/07 | Review and organize foreclosure stay relief notices (1.2); Begin spreadsheet summarizing same (.5); Review procedures order re: foreclosure stay relief motions (.1); Email correspondence to party acknowledging receipt of foreclosure stay relief correspondence (.1); Email to C. Samis re: review of foreclosure stay relief documents in response to inquiry re: same (.1) | | | |
| Paralegal | Ann Jerominski | 2.00 hrs. | 175.00 | $350.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 25
Client #  727440

Matter # 157422

---

| 10/10/07 | Assemble stay relief motions and discussion with A. Jerominski regarding same | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

| 10/10/07 | Emails to/from N. Dignon's office regarding Countrywide stay relief | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 10/10/07 | Instructions to paralegal re: Positive Software documents (.1); E-mail to M. Folger, B. Barnett and O. Camina re: update and yesterday's filing (.1); Revise order denying NYS Teachers (.1); Multiple e-mails with S. Uhland re: same (.1); Review 10/2 transcript for use in NYS Teachers' order (.2); E-mail to S. Freytag re: Susman disciplinary proceeding strategy (.1); Call with S. Freytag re: three Positive Software issues (.4); Conference with H. Etlin and S. Uhland re: Positive Software strategy (.6); Attention to NYS Teachers order (.1); Review new stipulation sent by Ralston and consider implications on motion (.2); E-mail from Ralston (.1); Second call with S. Freytag re: Positive Software (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 2.20 hrs. | 490.00 | $1,078.00 |

| 10/11/07 | Additional organization of foreclosure stay relief requests (.3); Continued preparation of spreadsheet regarding foreclosure stay relief requests (2.0); Coordinate preparation of stay relief requests for submission to P. Touchstone (.1); E-mail with party regarding refund of foreclosure stay relief fee sent in error (.1); Discussion with C. Samis re: details about processing and tracking foreclosure stay relief requests (.1); E-mail with C. Samis re: refund of foreclosure stay relief fee sent in error (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.70 hrs. | 175.00 | $472.50 |

| 10/11/07 | Emails to/from N. Dignon's office regarding certificates of no objections filed for stay reliefs where no orders have been entered and coordinate sending orders to chambers | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

| 10/11/07 | E-mails to P. Touchstone re: ownership of various loans (.2); E-mail to P. Touchstone re: status of review of 10/23/07 relief from stay motions (.1); Conference with A. Jerominski re: status of omnibus stay relief procedures program (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 26

Client # 727440

Matter # 157422

---

| 10/11/07 | Review revised NYS Teachers order and e-mails with A. Johnson re: same (.1); Attention to Positive Software documents (.1); Call from S. Freytag re: strategy on order to show cause (.1); Review D. Stratton mediation letter (.1); E-mail to M. McCarthy re: same (.1); E-mails with H. Etlin and M. McCarthy re: Positive Software mediation (.1) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 490.00 | $294.00 |

| 10/12/07 | Research contact information for stay relief foreclosure parties (.2); E-mails (x3) confirming receipt of stay relief requests (.2); Update spreadsheet containing stay relief foreclosure requests (.2); Correspondence to R. McHugh returning check sent in error (.1); Prepare and finalize correspondence to P. Touchstone enclosing foreclosure stay relief requests and state foreclosure notices and spreadsheet (.7); Discussion with C. Samis re: same (.1); Research and respond to e-mail inquiry re: payment received re: Alaska Seaboard stay relief request (.2); Discussion with C. Samis re: same (.1) | | | |
| Paralegal | Ann Jerominski | 1.80 hrs. | 175.00 | $315.00 |

| 10/12/07 | E-mail to A. Jerominski re: omnibus stay relief procedures participant request (.1); E-mail to P. Touchstone at New Century re: status of 10/23/07 stay relief motions (.1); Meet with A. Jerominski re: transmitting stay relief motion certification of no objection package to Judge Carey's chambers (.1); E-mail to M. McCarthy re: questions on omnibus stay relief procedures (.1); E-mail to A. Jerominski re: omnibus stay relief procedures chart (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 10/12/07 | E-mails with A. Johnson re: NYS Teachers' order (.1); Review mediator's letter (.1); E-mail to M. McCarthy re: mediation strategy (.1); Review rules re: contents of appellate mediation brief (.1); Call with M. McCarthy re: Positive Software (.1); E-mail to M. Ralston re: Positive Software mediation (.1); Provide stay extension memo to L. McDermott (.1); Further e-mails with M. Ralston re: mediation and Susman Godfrey case (.1); Draft letter to mediator (.2); E-mails with M. McCarthy re: Bonner and with M. Ralston re: mediation (.1); Revise letter to mediator (.1); Two additional e-mails with M. Ralston re: same (.1); Finalize letter to mediator and comments on hearing agenda (.1) | | | |
| Director | Russell Silberglied | 1.40 hrs. | 490.00 | $686.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 27
Client #  727440

Matter # 157422

---

| 10/15/07 | Review foreclosure related documents from C. Greer | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

| 10/15/07 | Call from A. Certa at Chase re: ownership of loans (.2); E-mails to P. Touchstone re: ownership of various loans (.1 x 3) (.3) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 10/16/07 | E-mails with S. Uhland re: Positive Software appeal and mediation (.1); Read Positive Software motion to continue and for stay relief and cover e-mail with discovery (.4); E-mail to M. McCarthy and S. Freytag re: same (.1); Call with M. McCarthy re: same (.2); Call with S. Freytag re: same (.1); Call with M. Ralston re: same (.3); Call with M. Folger re: same (.1); E-mail strategy to M. McCarthy re: same (.1); Two e-mails with S. Uhland re: Positive Software (.1); E-mail from, to M. Ralston (.1); E-mails (x2) from, to M. McCarthy re: Positive Software (.1) | | | |
| Director | Russell Silberglied | 1.70 hrs. | 490.00 | $833.00 |

| 10/17/07 | Phone call to F. DiSpigna regarding certificates of no objections for stay reliefs | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 10/17/07 | E-mail to M. Merchant re: New Century's position on stay relief motions on for 10/23/07 hearing | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 10/17/07 | E-mail to M. McCarthy re: Positive Software and to S. Uhland re: same (.1); E-mail to M. Ralston re: same (.1); E-mails with mediator and opposing counsel re: mediation conference (.1); Conference with M. Merchant re: Positive Software (.1); Call from M. McCarthy and L. Masters re: Positive Software (.7); Second call with M. McCarthy re: Positive Software (.2); Call with S. Freytag re: Positive Software (.1); Call with M. Ralston re: Positive Software (.3); Call with S. Uhland re: Positive Software (.3) | | | |
| Director | Russell Silberglied | 2.00 hrs. | 490.00 | $980.00 |

| 10/18/07 | E-mail to P. Touchstone at New Century re: ownership of loans | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220

Page 28

Client #  727440

Matter # 157422

---

| 10/18/07 | Update M. McCarthy and S. Freytag re: calls with M. Ralston and S. Uhland (.1); Three e-mails with M. Indelicato and B. Fattel re: mediation (.1); Call from M. Ralston re: same (.2); E-mails to M. McCarthy, S. Freytag and S. Uhland re: mediation (.1); Review Positive Software's new stay relief motion (.1); E-mail to M. McCarthy re: same and e-mail to Susman Godfrey re: same (.1) | | | |
| Director | Russell Silberglied | 0.70 hrs. | 490.00 | $343.00 |

| 10/19/07 | Prepare, revise and finalize letter to P. Touchstone enclosing state foreclosure notices and pleadings | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |

| 10/19/07 | Emails from/to D. Goldberg office regarding certificates of no objection for 10/23/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

| 10/19/07 | E-mail to P. Touchstone at New Century re: investor information related to loan (.1); E-mail to S. Seiden at Parker re: investor information related to loan (.1); E-mails to P. Touchstone at New Century re: ownership of various loans (.1 x 3) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 10/19/07 | E-mail to M. Ralston re: hearings and discovery on stay relief motion | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 10/22/07 | Coordinate service of order approving stipulation between debtors and 816 Connecticut Avenue | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 10/22/07 | E-mail to L. Tew at Shore re: ownership of various loans (.1); E-mail to A. Jerominski re: requests to participate in omnibus stay relief procedures (.1); Review stay relief motions on for 11/6/07 hearing (.3) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 10/22/07 | Attention to orders entered on stay relief motions | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 29

Client #  727440

Matter # 157422

---

| 10/22/07 | Read Bagno materials (.4); Review statute (.1); E-mail to M. McCarthy re: Bagno (.1); E-mails with M. McCarthy (x2) re: Bagno (.1); E-mails with M. Ralston re: potential scheduling stipulation (.1) | | | |
| Director | Russell Silberglied | 0.80 hrs. | 490.00 | $392.00 |
| | | | | |
| 10/23/07 | E-mail to acknowledge receipt of foreclosure notice (.1); Update foreclosure spreadsheet (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 10/23/07 | E-mails to P. Touchstone re: ownership of various loans | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 10/24/07 | E-mails (x2) to P. Touchstone re: ownership of various loans | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 10/25/07 | Review incoming foreclosure stay relief documents | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 10/25/07 | Call from R. DiSpigna at Stern re: Countrywide power of attorney stipulation (.2); Call from J. Amir at DelBello re: implications of the automatic stay (.2); E-mail to J. Amir at DelBello re: omnibus stay relief procedures (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 10/25/07 | E-mails with M. McCarthy re: Kollus | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 10/26/07 | Prepare and send acknowledgements of receipt of 3 state foreclosure notices (.5); Update foreclosure spreadsheet (.3); Prepare and submit foreclosure notices received week of 10/22/07 to P. Touchstone (.2) | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 175.00 | $175.00 |
| | | | | |
| 10/26/07 | Assemble and send stay relief motions for 11/6/07 hearing to P. Touchstone | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 30
Client #  727440

Matter # 157422

---

| 10/26/07 | E-mail to A. Jerominski re: Chase inquiry about ownership of Valano mortgage (.1); E-mail to P. Touchstone at New Century re: ownership of various loans (.1); E-mail to P. Touchstone at New Century re: status of review of stay relief motions on for 11/6/2007 hearing (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 10/26/07 | Read Positive Software's new pleading in Susman suit (.1); E-mails with M. Folger re: same (.1); Read and comment on NYS Teachers Retirement's revisions to order and e-mails re: same (.2) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

| 10/29/07 | Phone call from/to N. Wilson regarding Countrywide Vinson stay relief objection date and Oliveira objection date | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

| 10/29/07 | Call to W. Chipman at Edwards re: extension to object to Countrywide stay relief motion (.2); Call from N. Wilson at OMM re: extension to object to Countrywide stay relief motion (.2); Call to N. Wilson at OMM re: extension to object to Countrywide stay relief motion (.1); E-mail to N. Wilson at OMM re: extension to object to Countrywide stay relief motion (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |

| 10/29/07 | Review critical dates calendar and follow up with M. Ralston re: Positive Software deadlines | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 10/30/07 | Call from Diana at Dawda re: OptionOne stay relief stipulation (.1); Call to N. Wilson at OMM re: Taylor litigation stay relief motion (.2); E-mail to M. Finnegan re: New Century background information for IRS stay motion (.2); E-mails to N. Wilson at OMM re: communications related to Taylor litigation stay relief motion (.2); E-mail to P. Touchstone at New Century re: status of review of stay relief motions on for 11/6 (.1); E-mail to M. McCarthy at New Century re: status of review of stay relief motions on for 11/6 (.1); E-mail to S. Nagle re: status of National City stay relief motions (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 31

Client #  727440

Matter # 157422

---

| Date | Description | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| 10/30/07 | E-mail from, to S. Uhland re: Oliveira and review file re: same | | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | | $49.00 |
| 10/31/07 | Telephone call with L. McDermott re: notice of stay supplied to court (.1); E-mail to C. Samis re: same (.1) | | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | | $35.00 |
| 10/31/07 | Efile declaration of service of J. Edmonson regarding debtors' supplement to motion for additional sanctions against Positive Software | | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | | $17.50 |
| 10/31/07 | Prepare motion to enforce stay against IRS (4.9); Circulate same for comments (.1); Additional research and analysis re: same (.3) | | | | |
| Associate | Maris J. Finnegan | 5.30 hrs. | 245.00 | | $1,298.50 |
| 10/31/07 | Review J. Trush e-mail re: Rubio (.1); Five e-mails with client and defense counsel re: scheduling for same (.1); Call with M. McCarthy and G. Labate re: Rubio (.3); Call with J. Trush re: same (.2); E-mails re: auditor representation re: same and review coverage denial letter (.1); E-mail to J. Trush re: denial letter (.1); E-mail from, to J. Cerbone re: Positive Software (.1) | | | | |
| Director | Russell Silberglied | 1.00 hrs. | 490.00 | | $490.00 |

Total Fees for Professional Services        $21,503.00

TOTAL DUE FOR THIS INVOICE                   **$21,503.00**
BALANCE BROUGHT FORWARD                       $37,319.64

**TOTAL DUE FOR THIS MATTER**                **$58,822.64**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 32

Client #  727440

Matter # 157422

For services through October 31, 2007

relating to Plan of Reorganization/Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 10/09/07 | Filed Docket No. 3252, "Motion for Additional Sections Against Positive Software Solutions, Inc. for further violation of the Automatic Stay". | | | |
| Paralegal | Waverley L. Dewdney | 3.50 hrs. | 175.00 | $612.50 |
| 10/25/07 | Call from A. Parlen re: disclosure statement | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 10/25/07 | Attention to e-mail from R. Di Spigna re: power of attorney issue (.1); E-mails with C. Samis re: same (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

Total Fees for Professional Services                  $785.50

TOTAL DUE FOR THIS INVOICE                          **$785.50**
BALANCE BROUGHT FORWARD                             $1,495.40

**TOTAL DUE FOR THIS MATTER**                       **$2,280.90**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 33

Client #  727440

Matter # 157422

For services through October 31, 2007
relating to Use, Sale of Assets

| Date | Description | | | Amount |
|---|---|---|---|---|
| 10/05/07 | Search docket re: certification of counsel for lease at 31030 Camino del Rio North, San Diego (.2); Coordinate service of same to J. Finlayson (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 175.00 | $70.00 |
| 10/10/07 | Finalize, efile and coordinate service of notice of proposed sale of assets regarding Buena Park, CA - Lot 1 | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/15/07 | Attention to motion seeking approval of consent agreement re: Carrington partnership agreement | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 10/16/07 | Review Carrington limited partnership motion | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 10/16/07 | Attention to motion seeking approval of Carrington Partnership agreement (.4); E-mail from V. Newmark re: same (.1); E-mail to V. Newmark re: same (.1) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 10/17/07 | Calls with C. Samis re: status of motion to approve consent to amendment to Carrington partnership agreement | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 10/18/07 | Attention to Morgan Stanley stipulation (.5); Discussion with A. Parlen re: same (.2); E-mails with A. Parlen re: status of Morgan Stanley stipulation (.2) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |
| 10/19/07 | Finalizing Morgan Stanley stipulation and order for filing | | | |
| Associate | Lee Kaufman | 0.80 hrs. | 235.00 | $188.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 34
Client #  727440

Matter # 157422

---

| 10/23/07 | E-mails with R. Silberglied re: Morgan Stanley stipulation | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 10/24/07 | Import and revise notice of misc. sale of assets (.3); Conference with C. Samis re: same (.1); Revise same to create three separate notices rather than one combined notice (.5); Multiple conversations and e-mails with C. Samis and L. Mervis re: revisions required to misc. asset sale notices (.7); E-mail correspondence with Xroads re: service issues for same (.2); Multiple revisions to three misc. asset sale notices (2.0); Finalize and e-file same (.6); Telephone call with Xroads re: service of same (.1); Circulate same to L. Mervis and E. Anderson (.1); E-mail correspondence with Xroads re: substitution of corrected exhibit to one misc. asset sale notice (.1); Prepare and e-file notice of withdrawal of sale notice with incorrect exhibit (.2); Prepare and e-file notice of misc. asset sale with corrected exhibit (.2); E-mail to C. Samis, L. Mervis and E. Anderson re: same (.1) | | | |
| Paralegal | Ann Jerominski | 5.20 hrs. | 175.00 | $910.00 |

| 10/24/07 | E-mail to L. Mervis at OMM re: Itasca sale notice (.1); Review, revise and finalize Itasca sale notices (2.7) | | | |
| Associate | Christopher M. Samis | 2.80 hrs. | 235.00 | $658.00 |

| 10/24/07 | Attention to miscellaneous asset sale procedures notices filed with the Court | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |

| 10/25/07 | E-mail correspondence with E. Anderson re: request for spreadsheet of assets from misc. asset sale notice (.1); E-mail correspondence with E. Anderson and Xroads re: revision to docket entry re: notice of withdrawal of misc. asset sale notice (.2) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |

| 10/26/07 | E-mail to M. Finnegan re: L. Mervis inquiry on secured creditor cases for GECC response | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 10/29/07 | Import and prepare notice of misc. asset sale (.2); Discussions and e-mails with C. Samis and C. Greer re: same (.2) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220

Page 35

Client #  727440

Matter # 157422

---

| 10/29/07 | Finalize, efile and coordinate service on notice of proposed sale of assets re: 3337 Michelson Drive | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/29/07 | Review, revise and finalize Park Place miscellaneous asset sale notice | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 10/30/07 | Update misc. asset sale spreadsheet and binder | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |
| 10/30/07 | E-mail to L. Mervis at OMM re: status of Park Place miscellaneous asset sale notice (.1); E-mail to C. Greer re: status of Park Place miscellaneous asset sale notice (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 10/31/07 | Efile declaration of service of J. Edmonson regarding notice of proposed sale of assets (Buena Park, CA) | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/31/07 | E-mails with C. Samis re: captive motion (.2); Reviewing same (.4) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |

Total Fees for Professional Services                                    $3,873.50

TOTAL DUE FOR THIS INVOICE                          **$3,873.50**
BALANCE BROUGHT FORWARD                             $48,012.27

**TOTAL DUE FOR THIS MATTER**                       **$51,885.77**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 36
Client #  727440

Matter # 157422

---

For services through October 31, 2007
relating to  Cash Collateral/DIP Financing

| 10/01/07 | Attention to 3rd GECC Stipulation (.4); Discussion with C. Samis re: same (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 10/04/07 | Attention to e-mail from B. Logan re: repurchase procedures (.2); Review proposed procedures (.4) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 10/19/07 | Draft certification of counsel re: Morgan Stanley stipulation (.5); E-mails with A. Parlen and L. Kaufman re: same (.3); Attention to draft order approving stipulation (.1); E-mails with A. Parlen and L. Kaufman re: Morgan Stanley stipulation (x5) (.3) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |
| 10/22/07 | E-mails with R. Silberglied re: Morgan Stanley stipulation (re: Return of funds) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 10/22/07 | Read Morgan Stanley stipulation and certification of counsel for hearing (.2); E-mail from M. Merchant, to B. Logan re: same (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 10/23/07 | Coordinate service of order approving stipulation regarding release of segregated funds to Morgan Stanley | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/24/07 | Attention to e-mail from M. Power re: Adequate Protection Procedures | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |

Total Fees for Professional Services          $1,382.50

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220

Page 37

Client #  727440

Matter # 157422

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$1,382.50** |
| BALANCE BROUGHT FORWARD | $2.093.96 |
| **TOTAL DUE FOR THIS MATTER** | **$3,476.46** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 38

Client #  727440

Matter # 157422

---

For services through October 31, 2007
relating to  Claims Administration

| | | | | |
|---|---|---|---|---|
| 10/01/07 | Call from M. Kerr at City of Chickasha re: ownership of property in the City of Chickasha (.1); Call to M. Kerr at City of Chickasha re: ownership of property in the City of Chickasha (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 10/03/07 | E-mail from, to Susman Godfrey paralegal re: PSSI proof of claim | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 10/04/07 | Attention to ADT administrative claim motion | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 10/08/07 | Attend to email from L. Wirth of Shapiro, Nordmeyer & Zielke, LLP re: proof of claim (.1); Review XRoads' claims register re: same (.2); Email claim information to L. Wirth (.1) | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 175.00 | $70.00 |
| 10/08/07 | Call from A. Acevedo at OMM re: drafting of claim settlement procedures motion | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 10/08/07 | E-mail from T. Brentz re: New Century claims process | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 10/09/07 | Review draft of Wells Fargo motion to compel payment (.2); Call with C. Samis re: same (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 560.00 | $168.00 |
| 10/10/07 | Preparation for New Century claims litigation call (.6); Participation on claims call re: litigation claims with M. Campbell and M. McCarthy and her team (1.2); Discussion with R. Silberglied re: litigation claim issues (.1) | | | |
| Director | Michael J. Merchant | 1.90 hrs. | 420.00 | $798.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 39
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 10/10/07 | Conference with M. Merchant re: claims (.1); Multiple e-mails with M. McCarthy re: same (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 10/11/07 | E-mail from C. Gring re: claim objection exhibits (.1); Review draft exhibits (.4) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| | | | | |
| 10/12/07 | Call from T. Gay at Sysco re: software services claim (.2); Meet with M. Merchant re: first omnibus claims objection (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 10/12/07 | E-mail to and from T. Brents re: New Century claim objections (.2); Attention to draft exhibits for first omnibus claim objections (duplicate and amended/superceded claims) (.6); E-mail to S. Nagle re: continuance of ADT motion to compel (.1); E-mail to C. Gring and others re: comments regarding proposed claim objection exhibits (.1); E-mail from C. Gring re: same (.1) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 420.00 | $462.00 |
| | | | | |
| 10/15/07 | Draft first omnibus claims objection | | | |
| Associate | L. Katherine Good | 1.10 hrs. | 235.00 | $258.50 |
| | | | | |
| 10/16/07 | Retrieve order establishing bar dates | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 10/16/07 | E-mails to K. Good re: status of first and second omnibus objections to claims (.2); E-mail to T. Brents at APS re: status of first and second omnibus objection to claims (.1); E-mail to S. Uhland at OMM re: US Trustee's comments to New Century Warehouse bar date order (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 10/16/07 | Draft first omnibus claims objection | | | |
| Associate | L. Katherine Good | 2.40 hrs. | 235.00 | $564.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 40
Client #  727440

Matter # 157422

---

| 10/16/07 | Attention to updated exhibits for New Century claim objections (.6); E-mails with K. Good re: first omnibus claim objection (.2); Review draft of first omnibus objection to claims (1.1); Discussion with K. Good re: revisions to first omnibus claim objection (.1); E-mail to C. Gring re: draft of first omnibus claim objection (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.10 hrs. | 420.00 | $882.00 |
| 10/17/07 | Attention to first omnibus objection to claims (.5); New Century claims call (.2); Revisions to declaration in support of claim objection based on call (.4); E-mail from C. Gring re: results of call and procedure and strategy for claims going forward (.1); Claims litigation call with M. McCarthy, T. Brents and others (1.4); E-mails with T. Brents and C. Gring re: revised claim objection (.2); E-mails with C. Gring and J. Edmonson re: service on first omnibus objection to claims (.2); Review litigation claims status chart (.4) | | | |
| Director | Michael J. Merchant | 3.40 hrs. | 420.00 | $1,428.00 |
| 10/17/07 | Conference with M. Merchant re: claims | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 10/18/07 | Conference with C. Greer re: omnibus objection to claims | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 10/18/07 | Finalize and efile first omnibus objection to claims regarding nonsubstantive objection | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/18/07 | Meet with R. Speaker regarding claims binders for 11/6/07 hearing and claims procedures | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 10/18/07 | Review and respond to e-mail re: RBC and AT&T issues (.1); Review AT&T re: account issues (.2) | | | |
| Associate | Marcos A. Ramos | 0.30 hrs. | 365.00 | $109.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 41
Client #  727440

Matter # 157422

---

| 10/18/07 | Attention to finalizing first omnibus objection to claims (1.2); E-mails with T. Brents re: first omnibus objection to claims (.2); Correspondence with J. Edmonson re: service of first omnibus objection to claims (.2); Call and e-mail from N. Hotchkiss re: first omnibus claim objection (represents KW Fund) (.2); Research re: basis of objection to same (.3) | | | |
| Director | Michael J. Merchant | 2.10 hrs. | 420.00 | $882.00 |
| | | | | |
| 10/18/07 | Meeting with C. Greer re: claims procedures | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 10/19/07 | Finalize and e-file certification of counsel re: stipulation regarding release of segregated funds (.2); Coordinate submission of same to chambers (.2) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |
| | | | | |
| 10/19/07 | Receipt and review of proofs of claim and forward to Xroads | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| | | | | |
| 10/20/07 | E-mails to S. Nagle at OMM re: status of CSHV administrative claim motion | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 10/22/07 | Prepare for and participate in conference call re: RBC and AT&T claim issues (.6); Review and respond to e-mail fro co-counsel re: AT&T (.2) | | | |
| Associate | Marcos A. Ramos | 0.80 hrs. | 365.00 | $292.00 |
| | | | | |
| 10/22/07 | E-mails with R. Silberglied, C. Greer and C. Samis re: CSHV Denver Tech Center matter | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| | | | | |
| 10/22/07 | Instructions to C. Greer re: Bagno notices | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 10/23/07 | Coordinate service of order establishing bar dates for filing proofs of claim for New Century Warehouse Corporation | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 42
Client #  727440

Matter # 157422

---

| 10/23/07 | E-mail to M. Merchant re: participation in weekly claims call | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 10/23/07 | E-mails with C. Samis re: Weekly claims call | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| | | | | |
| 10/24/07 | Telephone call to A. Wagner at APS re: weekly claims call (.1); Teleconference call re: same (.8); Conference with M. Finnegan re: preparing next round of omnibus objections (.3); E-mails (x2) to M. Finnegan re: same (.2);  E-mail to M. Correa at Heller re: committee contact information (.1);  Conference with J. Madron re: 510(b) as grounds for omnibus objection (.4) | | | |
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00 | $446.50 |
| | | | | |
| 10/24/07 | Conference with C. Samis re: claims objections (.1); Calls (x2) with A. Wagner re: same (.2) | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 245.00 | $73.50 |
| | | | | |
| 10/24/07 | Attention to sample pleadings from M. Campbell and A. Parlen re: Upcoming claim objections | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| | | | | |
| 10/26/07 | Retrieve amended IRS proofs of claim for C. Samis | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 10/26/07 | Email to Xroads regarding service of claims objection | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 10/26/07 | E-mail to C. Greer re: checking with XRoads re: service of first omnibus objection on Rothrist Tube, Inc. (.1); E-mail to C. Greer re: IRS amending its claims (.1); E-mail to M. Collins re: IRS amending its claims (.1); E-mail to M. Collins re: checking with XRoads re: service of first omnibus objection on Rothrist Tube, Inc. (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 43
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 10/26/07 | Preparation for and attendance on call re: tax claim strategy with S. Uhland, M. Tinsley and B. Carney | | | |
| Director | Mark D. Collins | 1.20 hrs. | 560.00 | $672.00 |
| 10/26/07 | E-mails with claimant and C. Samis re: Service issues for first omnibus objection to claims | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 10/29/07 | Retrieve original IRS claims for C. Samis | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs | 175.00 | $35.00 |
| 10/29/07 | Receive and respond to claim objection inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 175.00 | $227.50 |
| 10/29/07 | Review amended tax claims and compare to original and non-amended claims (.4); Communications with M. Tinsley re: same (.1) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 560.00 | $280.00 |
| 10/30/07 | Receive and respond to claim inquiry phone calls ( 2); Send bar date order for New Century Warehouse to K. Good (.1) | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/30/07 | Conference call with A. Parlen at OMM, B. Guevara at APS and others re: exhibits for second and third omnibus objections to claims (.4); Meet with M. Finnegan re: second and third omnibus objections to claims (.3); Review exhibits to second and third omnibus objections to claims (1.0); E-mail to M. Finnegan and L. Good re: exhibits to second and third omnibus objections to claims (.1); E-mail to B. Guevara at APS re: questions regarding second and third omnibus objection exhibits (.1); E-mails to M. Finnegan re: responding to questions re: second and third omnibus objections to claims (.2); E-mails to B. Guevara at APS re: revisions to exhibits to second and third omnibus objections to claims (.2); E-mail to M. Finnegan re: revisions to second and third omnibus objections to claims (.1) | | | |
| Associate | Christopher M. Samis | 2.40 hrs. | 235.00 | $564.00 |
| 10/30/07 | Draft third omnibus claims objection | | | |
| Associate | L. Katherine Good | 2.10 hrs. | 235.00 | $493.50 |

New Century Financial Corporation and New Century Mortgage C        November 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel        Invoice 282220
New Century Financial Corporation        Page 44
18400 Von Karman Ave, Ste 1000
Irvine CA  92612        Client #  727440

        Matter #  157422

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/30/07 | Prepare claims objections (4.6); Conferences with C. Samis (.4) and K. Good (.2) re: claims objections; Call with O'Melveny and AlixPartners re: claims objections (.6); Review exhibits to claims objections (.3) | | | |
| Associate | Maris J. Finnegan | 6.10 hrs. | 245.00 | $1,494.50 |
| 10/31/07 | Revise and finalize 2nd omnibus objection to claims (.2); Prepare exhibits for same (.3); Draft notices of 2nd omnibus objection (.3); E-file 2nd omnibus objection (.2); Coordinate service of same with Xroads (.1); Revise and finalize 3rd omnibus objection to claims (.2); Prepare exhibits for same (.2); Draft notices of 3rd omnibus objection (.2); E-file 3rd omnibus objection (.1); Coordinate service of same with Xroads (.1) | | | |
| Paralegal | Ann Jerominski | 1.90 hrs. | 175.00 | $332.50 |
| 10/31/07 | Review and revise third omnibus objection to claims (1.4); Review and revise second omnibus objection to claims (2.3); Participate in weekly claims call (.4); Review, revise and finalize second omnibus objection to claims (.3); Review, revise and finalize third omnibus objection to claims (.3); Call from Michael Crossmon (potential claimant) re: proof of claim (.1) | | | |
| Associate | Christopher M. Samis | 4.80 hrs. | 235.00 | $1,128.00 |
| 10/31/07 | Prepare third omnibus claims objection | | | |
| Associate | L. Katherine Good | 0.50 hrs. | 235.00 | $117.50 |
| 10/31/07 | Conferences (x2) with C. Samis re: claims objections (.3); Revise claims objections (.3) | | | |
| Associate | Maris J. Finnegan | 0.60 hrs. | 245.00 | $147.00 |
| 10/31/07 | Reviewing second omnibus objection to claims (.8); E-mails with C. Samis re: Same (.3); Reviewing third omnibus objection to claims (.6); E-mails with C. Samis re: Same (.1) | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 420.00 | $756.00 |

Total Fees for Professional Services        $14,856.00

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220

Page 45

Client #  727440

Matter # 157422

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$14,856.00** |
| BALANCE BROUGHT FORWARD | $8.877.21 |
| **TOTAL DUE FOR THIS MATTER** | **$23,733.21** |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

November 29, 2007  
Invoice 282220  
Page 46  
Client #  727440  

Matter #  157422

---

For services through October 31, 2007  
relating to  Court Hearings

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/01/07 | Retrieve 9/11/07 transcript portions re: Positive Software and forward to R. Silberglied per request | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |
| 10/01/07 | Prepare 10/2/07 amended agenda and revise hearing binders | | | |
| Paralegal | Cathy M. Greer | 3.00 hrs. | 175.00 | $525.00 |
| 10/01/07 | Efile 10/2/07 amended agenda and serve | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/01/07 | Call to C. Greer re: 10/23/07 stay relief motions (.1); Review/revise 10/2/07 amended agenda (.2); Call to C. Greer re: revisions to 10/2/07 agenda (.1); Review/revise/finalize 10/2/07 amended agenda (.3); E-mails to J. Cerbone at Hahn re: 10/2/07 amended agenda (.2) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 10/01/07 | Meeting with M. Merchant re: results of omnibus hearing | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 10/01/07 | Attention to amended agenda (x2) (.7); E-mails from S. Nagle re: 10/2/07 hearing (.1); Preparation for 10/2/07 hearing (including preparation of hearing outline) (1.5); Preparation for 10/2/07 hearing (.6) | | | |
| Director | Michael J. Merchant | 2.90 hrs. | 420.00 | $1,218.00 |
| 10/01/07 | Revise amended agenda (.1); Multiple e-mails with S. Uhland and A. Johnson re: NYS Teachers' hearing (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 10/02/07 | Retrieve various pleadings per request of co-counsel in preparation for 10/2/07 hearing (.4); Conference with C. Greer and M. Merchant re: agenda and hearing notebook issues (.2) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 47
Client #  727440

Matter # 157422

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/02/07<br>Paralegal | Prepare for 10/2/07 hearing<br>Cathy M. Greer | 3.70 hrs. | 175.00 | $647.50 |
| 10/02/07<br>Paralegal | Order 10/2/07 hearing transcript<br>Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/02/07<br>Associate | Prepare for 10/2/07 hearing (3.0); Meet with M. Merchant re: outcome of 10/2/07 hearing (.3)<br>Christopher M. Samis | 3.30 hrs. | 235.00 | $775.50 |
| 10/02/07<br>Director | Prepare hearing outline for 10/2/07 hearing (.7); Preparation for 10/2/07 hearing (2.5); Attending omnibus hearing (3.8)<br>Michael J. Merchant | 7.00 hrs. | 420.00 | $2,940.00 |
| 10/02/07<br>Director | Work on testimony for NYS Teachers Retirement motion (.8); Conference with M. Merchant re: agenda and hearing (.3); Conference with A. Johnson and S. Uhland re: hearing (2.7); Attend hearing (2.3)<br>Russell Silberglied | 6.10 hrs. | 490.00 | $2,989.00 |
| 10/03/07<br>Director | Meeting with M. Merchant re: status of hearing agendas and binders and communications with the Court<br>Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |
| 10/03/07<br>Director | Review e-mail and conference with M. Merchant re: Examiner's special hearing<br>Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 10/04/07<br>Director | Discussion with C. Samis re: logistics for 10/23/07 hearing<br>Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 10/09/07<br>Paralegal | E-mails re: 10/23/07 agenda and hearing notebooks<br>Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 10/09/07<br>Paralegal | Email to/from R. Warren regarding 10/17/07 hearing for examiner motion<br>Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 48
Client #  727440

Matter # 157422

---

| 10/09/07 | Prepare 10/23/07 hearing agenda | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00 | $192.50 |
| 10/09/07 | E-mails with S. Nagle re: hearing transcript from 10/2/07 hearing | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 10/10/07 | Review docket and revise 10/23/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 3.80 hrs. | 175.00 | $665.00 |
| 10/10/07 | Receipt, review and circulate 10/2/07 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 10/11/07 | Review docket and prepare 10/17/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 10/11/07 | Prepare 10/17/07 hearing binder | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 10/11/07 | Prepare 10/23/07 hearing binder | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 10/11/07 | Review docket and revise 10/23/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 3.70 hrs. | 175.00 | $647.50 |
| 10/12/07 | Revise and circulate 10/17/07 agenda to Saul Ewing per C. Samis (.2); Register 2 O'Melveny attorneys for telephonic appearance at 10/17/07 hearing per R. Silberglied (.2); Incorporate M. Merchant revisions to 10/23/07 agenda (.5); Incorporate R. Silberglied revisions to 10/23/07 agenda (.4); Incorporate C. Samis revisions to 10/23/07 agenda (.1) | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 175.00 | $245.00 |
| 10/12/07 | E-mail to C. Greer re: changes to 10/23/07 agenda (.1); E-mail to A. Jerominski re: changes to 10/23/07 agenda (.1); Review and revise 10/23/07 agenda (.3) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 49
Client #  727440

Matter # 157422

---

| 10/12/07 | Review draft of 10/17/07 hearing agenda (.2); Attention to draft agenda for 10/23/07 hearing (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 10/12/07 | Revise 10/17/07 hearing agenda (.1); Revise 10/23 hearing agenda (.2); Conference with M. Merchant re: 10/23/07 hearing (.1); Conference with C. Samis re: examiner hearing and e-mail to A. Mayorkas re: same (.1); Further e-mails (x2) with A. Mayorkas re: hearing (.2) | | | |
| Director | Russell Silberglied | 0.70 hrs. | 490.00 | $343.00 |
| 10/15/07 | Review docket and revise 10/23/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 10/15/07 | Revise, efile and serve out 10/17/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/15/07 | Revise 10/17/07 hearing binder | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/15/07 | Prepare 10/23/07 hearing binder | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 10/15/07 | Discussion with C. Greer re: 10/17/07 hearing agenda (.1); Review same (.2); E-mail with R. Silberglied re: same (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 10/15/07 | E-mails with M. Merchant re: 10/17/07 hearing and agenda | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 10/16/07 | Retrieve and provide upcoming hearing dates to M. Merchant per request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 10/16/07 | Prepare, efile and serve out amended agenda for 10/17/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 50
Client #  727440

Matter # 157422

---

| Date | Role | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/07 | Paralegal | Review docket and revise 10/23/07 hearing agenda | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/16/07 | Paralegal | Prepare 10/23/07 hearing agenda binder | Cathy M. Greer | 4.90 hrs. | 175.00 | $857.50 |
| 10/16/07 | Associate | Draft Motion to Seal Exhibits to Debtor's motion authorizing Debtor's consent to amendment of the L.P. agreement | Cory D. Kandestin | 1.20 hrs. | 220.00 | $264.00 |
| 10/16/07 | Director | Discussion with C. Samis re: 10/23/07 agenda (.1); Attention to amended agenda for 10/17/07 hearing (.2); E-mails and discussion with C. Greer re: same (.1); E-mails with C. Greer re: status of National City motion (.1) | Michael J. Merchant | 0.50 hrs | 420.00 | $210.00 |
| 10/16/07 | Director | Attention to cancellation of hearing | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 10/17/07 | Paralegal | Retrieve agenda per C. Samis request (.1); Conference with C. Greer re: revisions to same (.1) | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 10/17/07 | Paralegal | Review docket and revise 10/23/07 hearing agenda | Cathy M. Greer | 2.90 hrs. | 175.00 | $507.50 |
| 10/17/07 | Paralegal | Prepare 10/23/07 hearing agenda binder | Cathy M. Greer | 2.60 hrs. | 175.00 | $455.00 |
| 10/17/07 | Paralegal | Email to distribution group regarding telephonic appearances for 10/23/07 hearing | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/17/07 | Associate | Review and revise agenda for 10/23/07 hearing (.6); E-mails to M. Merchant re: status of items on 10/23/07 agenda (.2) | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 51

Client #  727440

Matter #  157422

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 10/17/07<br>Director | Attention to draft agenda for 10/24/07 hearing<br>Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 10/18/07<br>Paralegal | Conference with M. Merchant re: 10/23/07 hearing notebook<br>Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 10/18/07<br>Paralegal | Revise 10/23/07 hearing agenda binders<br>Cathy M. Greer | 3.30 hrs. | 175.00 | $577.50 |
| 10/18/07<br><br>Paralegal | Review docket and revise 10/23/07 hearing agenda and email to distribution group<br>Cathy M. Greer | 3.00 hrs. | 175.00 | $525.00 |
| 10/18/07<br><br>Director | Review and revision to 10/23/07 hearing agenda (.7); E-mails with C. Greer re: status of matters for agenda (.3); Preparation for 10/23/07 hearing (3.2)<br>Michael J. Merchant | 4.20 hrs. | 420.00 | $1,764.00 |
| 10/18/07<br>Director | Revise hearing agenda (.1); E-mails with M. Ralston re: hearing agenda (.1)<br>Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 10/19/07<br>Paralegal | Review docket and revise 10/23/07 hearing agenda and binders<br>Cathy M. Greer | 4.00 hrs. | 175.00 | $700.00 |
| 10/19/07<br>Paralegal | Efile and serve 10/23/07 hearing agenda and send to chambers<br>Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/19/07<br>Associate | E-mail to M. Merchant re: status of items going forward at 10/23/07 hearing<br>Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 10/19/07<br><br><br>Director | E-mails with C. Greer re: agenda and hearing notebooks for 10/31/07 hearing (.3); Final review of 10/23/07 hearing agenda (.5); Meeting with R. Silberglied to discuss agenda items for 10/23/07 hearing (.2)<br>Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave. Ste 1000  
Irvine CA  92612

November 29, 2007  
Invoice 282220  
Page 52  
Client #  727440

Matter # 157422

---

| 10/19/07 | Instructions to C. Greer re: hearing agenda and binder (.1); Prepare for hearing (.1); Conference with M. Merchant re: hearing (.2) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |
| 10/20/07 | E-mails to M. Merchant re: strategy for 10/22/07 hearing | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 10/22/07 | Phone call to Chambers regarding permission to continue CSHV Denver Tech motion and file amended agenda | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/22/07 | Review docket and prepare amended agenda for 10/23/07 hearing | | | |
| Paralegal | Cathy M. Greer | 3.10 hrs. | 175.00 | $542.50 |
| 10/22/07 | Efile and serve 10/23/07 amended hearing agenda and send to Chambers | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/22/07 | E-mail to M. Merchant re: status of CSHV Denver Technology matter for 10/23/07 hearing (.1); Call from J. McMahon at the Office of the United States Trustee re: matters scheduled for hearing on 10/23/07 (.2); E-mail to M. Indelicato at Hahn re: handling expanded OMM and APS retentions at 10/23/07 hearing (.1); E-mail to R. Stearn re: handling of New Century Warehouse bar date motion at 10/23/07 hearing (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 10/22/07 | E-mails with C. Greer re: amended agenda (.3); Attention to amended agenda (.4) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 10/22/07 | Prepare for omnibus hearing (.7); Telephonic appearance in E.D.N.Y. on Bango case (.3); E-mail summary of same to M. McCarthy (.1); Call from M. McCarthy re: same (.1); Multiple e-mails with S. Uhland re: hearing (.1); Conference with C. Samis re: same (.1); Review e-mails re: 10/23 hearing (.1); E-mails with R. Stearn and C. Samis re: 10/23 hearing (.1) | | | |
| Director | Russell Silberglied | 1.60 hrs. | 490.00 | $784.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 53
Client #  727440

Matter # 157422

| Date | Description | | | |
|---|---|---|---|---|
| 10/23/07 | Phone call to Chambers regarding permission to continue CSHV Denver Tech item and file amended agenda | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/23/07 | Prepare for 10/23/07 hearing | | | |
| Paralegal | Cathy M. Greer | 2.10 hrs. | 175.00 | $367.50 |
| 10/23/07 | Order transcript for 10/23/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/23/07 | Conference with R. Silberglied re: matters on for 10/23/07 hearing (.3); E-mail to R. Silberglied re: continuing Susman matter to 11/6/07 hearing (.1); Telephone call with N. Hunt in Judge Carey's chambers re: continuing 10/23/07 hearing re: Susman retention (.2); Preparation for 10/23/07 hearing (1.8); Hearing (Court appearance) (.9) | | | |
| Associate | Christopher M. Samis | 3.30 hrs. | 235.00 | $775.50 |
| 10/23/07 | Prepare for hearing (2.2); Call from N. Hunt re: hearing (.1) | | | |
| Director | Russell Silberglied | 2.30 hrs. | 490.00 | $1,127.00 |
| 10/26/07 | Receipt, review and circulate 10/23/07 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 10/29/07 | Review docket and prepare 11/6/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 175.00 | $350.00 |
| 10/29/07 | Revise 11/2/07 hearing agenda | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 10/31/07 | E-mails to M. Merchant re: status of various items on for the 11/6/07 hearing (.2); E-mail to S. Nagle at OMM re: status of various items on for the 11/6/07 hearing (.1); E-mail to S. Uhland at OMM re: status of various items on for the 11/6/07 hearing (.1); E-mail to A. Parlen at OMM re: status of various items on for the 11/6/07 hearing (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 54
Client #  727440

Matter # 157422

---

| 10/31/07 | Attention to draft agenda for 11/7 hearing (.5); E-mails with C. Greer and C. Samis re: same (.2) | | | |
|----------|---|---|---|---|
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 10/31/07 | Revise hearing agenda and conference with C. Greer re: same (.1); Two e-mails with S. Uhland re: 11/6/07 hearing (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services           $25,541.50

TOTAL DUE FOR THIS INVOICE           **$25,541.50**
BALANCE BROUGHT FORWARD                $72,617.89

**TOTAL DUE FOR THIS MATTER**           **$98,159.39**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220

Page 55

Client #  727440

Matter # 157422

For services through October 31, 2007

relating to  General Corporate/Real Estate

| | | | | |
|---|---|---|---|---|
| 10/09/07 | Review board action items following prior meeting | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |

Total Fees for Professional Services $56.00

TOTAL DUE FOR THIS INVOICE **$56.00**
BALANCE BROUGHT FORWARD $1,493.42

**TOTAL DUE FOR THIS MATTER** **$1,549.42**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 56
Client #  727440

Matter # 157422

---

For services through October 31, 2007
relating to  Schedules/SOFA/U.S. Trustee Reports

| | | | | |
|---|---|---|---|---|
| 10/01/07 | E-mails from H. Etlin re: New Century Warehouse 341 meeting | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 10/04/07 | E-mails with M. Collins re: status of supplemental examiner order (.2); Review current version of supplemental examiner order (.3) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 10/05/07 | E-mails with M. Collins re: supplemental examiner order (.2); E-mail to J. McMahon re: same (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 10/08/07 | Preparation for Access 341 meeting (.4); Revisions to supplemental examiners order (.3); Call with M. Collins re: same (.2); Call to S. Topetzes (with M. Collins) re: same (.1); Circulate revised version of order to B. Logan, S. Uhland, J. McMahon and S. Topetzes re: same (.1); E-mail from J. McMahon re: same (.1) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |
| 10/09/07 | E-mail from M. Collins re: supplemental examiner's order (.2); Attention to J. McMahon's revisions to supplemental examiner's order (.1); Call with M. Collins re: same (.1); Call with J. McMahon and M. Collins re: same (.1); Discussion with C. Greer re: 6/1/07 examiner's order (.1); Preparation for New Century Warehouse 341 meeting (1.1) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 420.00 | $714.00 |
| 10/09/07 | Meeting with C. Greer re: schedules and statements for 341 meeting | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 175.00 | $35.00 |
| 10/10/07 | Revise certification of counsel re: supplemental examiner order | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220

Page 57

Client #  727440

Matter # 157422

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/12/07 Director | Attention to U.S. Trustee's request to amend debtors' schedule 3©<br>Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 10/15/07 Director | E-mail with C. Greer re: certification on examiner's 2004 motion<br>Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 10/16/07 Paralegal | Efile August monthly operating reports and coordinate service<br>Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/18/07 Director | E-mail from M. Indelicato re: schedules issues<br>Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 10/31/07 Paralegal | Efile declaration of service of J. Edmonson regarding monthly operating report for August 31, 2007<br>Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

Total Fees for Professional Services        $2,205.00

TOTAL DUE FOR THIS INVOICE                 **$2,205.00**
BALANCE BROUGHT FORWARD                 $10,661.74

**TOTAL DUE FOR THIS MATTER**          **$12,866.74**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220

Page 58

Client #  727440

Matter # 157422

---

For services through October 31, 2007

relating to Employee Issues

| | | | | |
|---|---|---|---|---|
| 10/11/07 | Finalize, efile and coordinate service of debtors' limited response to motion of examiner for order authorizing examination of debtors' current and former officers | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/31/07 | Efile declaration of service regarding debtors' limited response to motion of examiner for order authorizing examination of officers and employees | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

Total Fees for Professional Services                    $70.00

TOTAL DUE FOR THIS INVOICE                              **$70.00**

BALANCE BROUGHT FORWARD                                 $16,051.01

**TOTAL DUE FOR THIS MATTER**                           **$16,121.01**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 59

Client #  727440

Matter # 157422

---

For services through October 31, 2007

relating to Tax Issues

| | | | | |
|---|---|---|---|---|
| 10/03/07 | Call with M. Tinsley re: strategy for resolving tax claims | | | |
| Director | Mark D. Collins | 0.30 hrs. | 560.00 | $168.00 |
| 10/05/07 | E-mails with H. Etlin and M. Collins re: communications with IRS over treatment of their claims | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 10/09/07 | Meeting with M. Finnegan re: section 505 research (.1); Prepare outline/memo re: tax claims and potential strategies for resolving same (3.2) | | | |
| Director | Mark D. Collins | 3.30 hrs. | 560.00 | $1,848.00 |
| 10/10/07 | Preparation for and attendance on conference call with S. Uhland, M. Tinsley and B. Carney re: tax strategy (1.1); Meeting with S. Uhland and H. Etlin re: same and related matters (.3) | | | |
| Director | Mark D. Collins | 1.40 hrs. | 560.00 | $784.00 |
| 10/30/07 | Work on litigation strategy for resolving outstanding tax claims (.4); Meeting with M. Finnegan re: same (.2); Communications with M. Tinsley re: same (.1) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 560.00 | $392.00 |

Total Fees for Professional Services        $3,318.00

**TOTAL DUE FOR THIS INVOICE**        **$3,318.00**

BALANCE BROUGHT FORWARD        $11,108.41

**TOTAL DUE FOR THIS MATTER**        **$14,426.41**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 60
Client #  727440

Matter # 157422

---

For services through October 31, 2007
relating to  Litigation/Adversary Proceedings

| | | | | |
|---|---|---|---|---|
| 10/01/07 | Review e-mails re: payment of Wells Fargo's attorneys fees in the Schroeder litigation (.3); Call to M. Collins re: payment of Wells Fargo's attorneys fees in the Schroeder litigation (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 10/01/07 | Revise supplemental examiner order and distribute to examiner's counsel and client | | | |
| Director | Mark D. Collins | 0.40 hrs. | 560.00 | $224.00 |
| 10/01/07 | Emails with G. Tell re: Schroeder litigation (.2); Call to M. Olsen re: WARN action (.1); Review draft revised agenda pertaining to litigation matters (.1); Prepare for conference call with G. Tell re: Schroeder litigation (.7); Phone call with M. Olsen re: WARN Act litigation (.1); Review email from M. Olsen re: WARN action and email to co-counsel re: same (.2); Emails with M. McCarthy re: Schroeder litigation (.1); Phone call with G. tell re: Schroeder litigation (.8); Prepare for conference call with defense counsel re: Schroeder litigation (.3); Conference call with counsel for defendants in Schroeder litigation (.7); Phone call and emails with G. Tell re: Schroeder litigation (.4) | | | |
| Director | Robert J. Stearn, Jr | 3.70 hrs. | 500.00 | $1,850.00 |
| 10/01/07 | Schroeder -- distribute amended agenda | | | |
| Paralegal | Waverley L. Dewdney | 0.10 hrs. | 175.00 | $17.50 |
| 10/01/07 | Austin - distribute amended agenda | | | |
| Paralegal | Waverley L. Dewdney | 0.10 hrs. | 175.00 | $17.50 |
| 10/02/07 | Update research re: whether WARN act claims are core | | | |
| Associate | Cory D. Kandestin | 0.90 hrs. | 220.00 | $198.00 |