New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 61

Client #  727440

Matter # 157422

---

| 10/02/07 | Work on revising supplemental examiner order (1.1); Call with M. Indelicato re: same (.2); Communications with S. Uhland re: same (.2); Communications with S. Topetzes re: same (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 1.70 hrs. | 560.00 | $952.00 |

| 10/02/07 | Prepare for hearing in WARN action and Schroeder litigation (3.9); Meeting with G. Tell re: Schroeder litigation (.6); Phone call with M. Olsen re: WARN litigation (.1); Attend hearing re: WARN and Schroeder matters (4.1) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 8.70 hrs. | 500.00 | $4,350.00 |

| 10/02/07 | Assist R. Stearn in pulling cases and form order to dismiss re: Austin for this morning's hearing (.6); Assist R. Stearn in preparing cases for today's hearing re: Austin (.6) | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 1.20 hrs. | 175.00 | $210.00 |

| 10/03/07 | Work on finalizing supplemental examiner order | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 560.00 | $168.00 |

| 10/03/07 | E-mails with C. Greer re: examiner's 2004 motion and special hearing on same (.1); Discussions with R. Silberglied and M. Collins re: same (.1); E-mails with R. Silberglied re: examiner's 2004 motion (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

| 10/04/07 | E-mail to M. Collins re: payment of Trustee's fees in Schroeder litigation (.1); E-mail to M. Sajida at Mayer re: payment of Trustee's fees in Schroeder litigation (.1); Call to N. Reid at Mayer re: payment of Trustee's fees in Schroeder litigation (.1); E-mail to N. Reid at Mayer re: payment of Trustee's fees in Schroeder litigation (.1); Call from N. Reid at Mayer re: payment of Trustee's fees in Schroeder litigation (.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |

| 10/04/07 | Continue to run comments to supplemental examiner order and circulate same (.6); Review board meeting notes received from B. Logan (.7) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 1.30 hrs. | 560.00 | $728.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 62
Client #  727440

Matter # 157422

---

| 10/04/07 | Attention to M. Collins e-mail re: Wells Fargo fee issues in connection with Schroeder litigation (.2); E-mails with C. Greer and examiner's local counsel re: special hearing on 10/17/07 for 2004 motion (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 10/04/07 | Review examiner's 2004 motion (.2); E-mail to A. Mayorkas re: same and re: hearing (.1); E-mail from, to A. Mayorkas re: 2004 motion and from, to S. Uhland re: same (.1); Multiple e-mails with S. Uhland, A. Mayorkas and M. McCarthy re: examiner 2004 motion (.2); Call with M. Indelicato re: examiner (.2); E-mails with M. McCarthy re: Susman suit (.1): Call from S. Freytag re: same (.1); E-mail to M. Folger re: same (.1); Two additional e-mails with M. Folger and additional e-mail with M. McCarthy re: Susman suit (.1) | | | |
| Director | Russell Silberglied | 1.20 hrs. | 490.00 | $588.00 |
| 10/05/07 | E-mail to M. Collins re: position on payment of Trustee fees in Schroeder litigation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 10/05/07 | Call with S. Topetzes re: revisions to supplemental order and related issues (.3); Communications with M. Merchant re: same (.1) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 560.00 | $224.00 |
| 10/05/07 | E-mail from, to A. Mayorkas re: examiner and 2004 strategy | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 10/08/07 | E-mails to P. Touchstone at New Century re: background information on Edwards complaint plaintiff (.4); E-mail to S. Uhland at OMM re: strategy for payment of trustee fees in the Schroeder litigation (.3); Call from N. Wilson at OMM re: notice of suggestion of bankruptcy and miscellaneous litigation issues (.2); Review Edwards complaint (.4); E-mail to N. Wilson at OMM re: notice of suggestion of bankruptcy (.1) | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |
| 10/08/07 | Research re:  whether insurance proceeds can be "earmarked." | | | |
| Associate | Cory D. Kandestin | 2.00 hrs. | 220.00 | $440.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 63
Client #  727440

Matter # 157422

---

| 10/08/07 | Call with M. Merchant re: revisions to supplemental examiner order | | | |
|----------|--------------------------------------------------------------------|-----------|--------|----------|
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |

| 10/08/07 | Review issues relating to Plaintiffs' discovery requests in Schroeder litigation (.2); Emails with counsel in WARN action (.1) | | | |
|----------|--------------------------------------------------------------------|-----------|--------|----------|
| Director | Robert J. Stearn, Jr | 0.30 hrs. | 500.00 | $150.00 |

| 10/08/07 | Call with D. Stratton re: Positive Software mediation (.1); E-mails with A. Mayorkas re: examiner's motion (.1) | | | |
|----------|--------------------------------------------------------------------|-----------|--------|----------|
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

| 10/09/07 | Draft summons for two defendants (.4); Draft notices of ADR for two defendants (.1); Draft adversary proceeding cover sheet (.2); Multiple revisions to same (.1); Revise complaint against Positive Software (.3); Revise motion for TRO re: Positive Software (.4); Research service issues re: Positive Software and meeting with C. Samis re: same (.4); Finalize and e-file complaint, summons, notices of ADR and motion for TRO (1.2); Coordinate service of same (.3); Prepare affidavit of service for motion for TRO (.1) | | | |
|-----------|--------------------------------------------------------------------|-----------|--------|----------|
| Paralegal | Ann Jerominski | 3.50 hrs. | 175.00 | $612.50 |

| 10/09/07 | E-mails to M. Collins re: strategy for handling trustee indemnification issues in Schroeder litigation (.3); Call from N. Reid at Mayer Brown re: break down of trust administration costs versus litigation indemnification costs in Schroeder litigation (.2); Call to N. Reid at Mayer Brown re: break down of trust administration costs versus litigation indemnification costs in Schroeder litigation (.1); Call to M. McCarthy at New Century re: comments to Positive Software Complaint and TRO motion (.2) | | | |
|-----------|--------------------------------------------------------------------|-----------|--------|----------|
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

| 10/09/07 | Research re:  Captive Insurance Company:  Earmarking and Property of the Estate Issues | | | |
|-----------|--------------------------------------------------------------------|-----------|--------|----------|
| Associate | Cory D. Kandestin | 3.20 hrs. | 220.00 | $704.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220

Page 64

Client #  727440

Matter # 157422

---

| 10/09/07 | Communications with B. Logan and J. McMahon re: status of supplemental examiner order (.1); Calls with J. McMahon re: same (.2); Work on finalizing supplemental examiner order (.7); Communications with M. Indelicato re: same (.1); Call with J. McKay re: same (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 1.20 hrs. | 560.00 | $672.00 |

| 10/09/07 | Phone call with M. Olsen and V. MacCrary re: WARN action (.1); Phone call with N. Wilson re: WARN action (.2); Emails with counsel in WARN litigation (.1); Emails with M. McCarthy re: WARN action (.1) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.50 hrs. | 500.00 | $250.00 |

| 10/09/07 | Search re: registered agent | | | |
|---|---|---|---|---|
| Paralegal | Rosella M. Champion | 0.10 hrs. | 175.00 | $17.50 |

| 10/09/07 | Call from A. Mayorkas re: examiner response (.1); Revise complaint, motion for TRO and ancillary papers (.5); Call with M. McCarthy re: same (.1); Conference with C. Samis re: same (.1); Attention to Positive Software adversary filing and e-mail to M. McCarthy re: same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.90 hrs. | 490.00 | $441.00 |

| 10/10/07 | Discussion with M. Merchant re: removal deadline | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

| 10/10/07 | Discussion with B. Stearn regarding Schroeder status conference for 10/23/07 hearing | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 10/10/07 | Finalize supplemental examiner order (.1); Meetings with C. Samis and M. Merchant re: submission of same (.1); Review and execute certification of no objection re: same (.1); Communications with N. Hunt at Bankruptcy court re: same (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.40 hrs. | 560.00 | $224.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 65
Client #  727440

Matter # 157422

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/10/07 | Review schedules of putative class members in WARN litigation and email to co-counsel re: same (.2); Emails with S. Uhland re: WARN litigation (.1); Conference with S. Uhland and email to client and co-counsel re: WARN litigation (.2); Emails with M. McCarthy re: WARN litigation (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.60 hrs. | 500.00 | $300.00 |
| 10/10/07 | Comment on A. Mayorkas language for examiner motion (.1); E-mail from, to A. Mayorkas re: investigation (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 10/10/07 | PSSI Adversary (binder project re: PSSI Pleadings | | | |
| Paralegal | Waverley L. Dewdney | 2.40 hrs. | 175.00 | $420.00 |
| 10/10/07 | Conference with C. Greer re: RCS's PSSI | | | |
| Paralegal | Waverley L. Dewdney | 0.10 hrs. | 175.00 | $17.50 |
| 10/11/07 | Draft limited response to examiner's 2004 motion (.5); E-mail to P. Touchstone re: G. Edwards contact information (.1); Review, revise limited response to examiner's 2004 motion (.3); Review mediation letter re: Positive Software adversary proceeding (.2) | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |
| 10/11/07 | Attention to response to examiner's 2004 request re: former officers and directors | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 10/11/07 | Review list of employees to be provided to plaintiffs (.1); Review draft supplemental discovery responses and email to O'Melveny re: same (1.7); Emails with M. Olsen and N. Wilson re: WARN action (.2); Emails with opposing counsel and co-counsel re: WARN litigation (.2); Phone call with M. Olsen and S. Miller re: WARN action and email to co-counsel re: same (.2); Phone call with N. Wilson re: WARN action (.1); Emails with M. McCarthy re: WARN action (.1); Review email from N. Wilson re: WARN action (.1); Emails with co-counsel and opposing counsel re: WARN action (.3); Emails with opposing counsel and co-counsel re: WARN action (.1); Review final Class Notice re: WARN action (.2) | | | |
| Director | Robert J. Stearn, Jr | 3.30 hrs. | 500.00 | $1,650.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220

Page 66

Client #  727440

Matter # 157422

---

| 10/11/07 | Comment on examiner response (.1); Call with M. McCarthy and L. McDermott re: Great Northern, Bonner & Derby City (1.0); Review Great Northern order and e-mail to M. McCarthy re: same (.1); Review litigation status report (.1); Review Bonner documents (.7); E-mail to M. McCarthy re: Bonner strategy (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 2.10 hrs. | 490.00 | $1,029.00 |
| | | | | |
| 10/11/07 | PSSI: complete binder of pleadings for RCS along with Table of Contents | | | |
| Paralegal | Waverley L. Dewdney | 1.00 hrs. | 175.00 | $175.00 |
| | | | | |
| 10/12/07 | Meet with R. Stearn re: filing certification for protective order in WARN litigation (.1); Research standing order governing mediation procedures for Positive Software adversary proceeding (.3); E-mail to S. Uhland re: strategy with respect to payment of Wells Fargo as trustee in Schroeder litigation (.2); Call to L. Krepto at Montgomery re: Taylor litigation (.1); E-mail to N. Wilson at OMM re: Taylor litigation (.1) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 10/12/07 | Emails with client and co-counsel re: WARN and Schroeder litigations (.3); Review Supplemental Order concerning Examiner and privilege issue (.1); Review draft agenda for October 23 hearing and revise (.1); Review email from C. Kirschner re: WARN action (.1); Emails with M. Olsen re: WARN action (.2); Emails with opposing counsel and co-counsel re: WARN action (.2); Emails with co-counsel and opposing counsel re: WARN action (.4); Phone call with S. Ameral re: WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.50 hrs. | 500.00 | $750.00 |
| | | | | |
| 10/12/07 | Review Bonner settlement agreement (.3); Draft analysis of same for M. McCarthy (.3); Review status of open litigation matters (.1); Call with M. McCarthy and S. Uhland re: Bonner (.4); Review Bonner documents (.1) | | | |
| Director | Russell Silberglied | 1.20 hrs. | 490.00 | $588.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 67
Client #  727440

Matter #  157422

---

| 10/15/07 | Call from N. Wilson at OMM re: Taylor litigation (.2); Call from R. Stearn re: New Century Warehouse bar date motion and carve-out for Schroeder litigation (.1); Call to Jessica Lewis at Bernstein re: New Century Warehouse bar date motion and carve-out for Schroeder litigation (.2); E-mails to P. Touchstone at New Century re: Gary Forrest Edwards background documentation (.1); E-mail to J. Hugget at Margolis re: confidentiality stipulation and protective order in WARN litigation (.2); E-mail to N. Wilson at OMM re: background information for Taylor litigation (.1); E-mail to S. Uhland at OMM re: carve-out for plan beneficiaries in New Century Warehouse bar date order (.2); Call from Jessica Lewis at Bernstein re: carve-out for plan beneficiaries in New Century Warehouse bar date order (.2); Call to Jessica Lewis at Bernstein carve-out for plan beneficiaries in New Century Warehouse bar date order (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |
| 10/15/07 | Conference with C. Samis re: Austin and Schroeder litigation (.1); Emails with N. Wilson re: WARN action (.1); Conference with C. Samis re: issue relating to Schroeder litigation (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.30 hrs. | 500.00 | $150.00 |
| 10/15/07 | E-mails with S. Uhland and J. Cerbone re: Bonner | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 10/16/07 | E-mail to M. Indelicato at Hahn re: changes requested by plaintiffs' counsel in Schroeder litigation to bar date in order (.1); E-mail to P. Touchstone at New Century re: information on Gary Forrest Edwards (pro se litigant) (.1); Review original New Century bar date order for language of carve-out granted Schroeder plaintiffs (.2); Call to plaintiffs' counsel in Schroeder litigation to discuss parameters of carve-out requested in New Century Warehouse bar date order (.2); E-mail to C. Greer re: providing class certification order to N. Wilson at OMM (.1); E-mail to R. Stearn re: certificate of counsel for protective order in WARN litigation (.1) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 68
Client #  727440

Matter # 157422

---

| 10/16/07 | Call to B. Keach re: Schroeder litigation (.1); Phone call with B. Keach re: Schroeder litigation (.1); Email to co-counsel re: same (.1); Phone call with M. Olsen and S. Miller re: WARN action (.1); Emails with N. Wilson re: WARN litigation (.1); Conference with C. Samis re: WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.60 hrs. | 500.00 | $300.00 |

| 10/16/07 | Call with J. Cerbone and S. Uhland re: Bonner | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

| 10/17/07 | Finalize and e-file certification of counsel for protective order re: Austin adversary (.1); Coordinate submission of same to chambers (.2) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |

| 10/17/07 | Instructions from C. Samis re: G. Edwards complaint filing date & 341 minute sheet (.1); Search docket re: same (.4); Download re: 341 minute sheet (.1); E-mail to C. Samis re: 341 minute sheet and filing date of G. Edwards complaint (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 175.00 | $122.50 |

| 10/17/07 | Email N. Wilson plaintiffs' proposed order of class certification and notice | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 10/17/07 | Draft certification of counsel re: revised class certification order in WARN litigation (.8); Revise certification of counsel re: protective order in WARN litigation (.4); E-mail to S. Uhland at OMM re: responding to Wells Fargo inquiry about treatment of trustee fees / litigation expenses in Schroeder litigation (.1); E-mail to J. Manuel-Coughlin at MWM re: Edwards litigation (.1) | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |

| 10/17/07 | Review emails from B. Fatell, B. Keach and J. Huston re: Schroeder litigation and (.2); Review revised order for WARN action and phone call with M. Olsen re: same (.2); Conference with C. Greer re: agenda issues for litigation matters (.1); Call to M. Olsen re: WARN litigation (.1); Phone call with N. Wilson re: WARN litigation (.1); Emails with M. Olsen re: WARN litigation (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.80 hrs. | 500.00 | $400.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220

Page 69

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 10/17/07 | Review and distribute examiner Rule 2004 order | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 10/18/07 | E-mail to J. Manuel-Coughlin at MWM re: sharing information regarding Gary Forrest Edwards adversary proceeding (.1); E-mail to M. McCarthy at New Century re: status of Gary Forrest Edwards adversary proceeding (.2); Review Edwards adversary complaint for discussion with J. Manuel-Coughlin at MWM (.3) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 10/18/07 | Emails with client and co-counsel re: WARN action (.1); Revise Certification of Counsel and proposed order in WARN action (.5); Review and revise agenda for litigation matters (.4); Emails to M. Olsen re: WARN action (.2); Emails with N. Wilson re: WARN action (.1); Finalize and file certification of counsel for WARN action (.3); Review email from N. Wilson re: WARN action and call to re: Wilson re: same (.1); Review Taylor motion to enlarge bar date for class action (.1); Phone call with N. Wilson re: WARN litigation (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.90 hrs. | 500.00 | $950.00 |
| | | | | |
| 10/18/07 | Positive Software call with mediation (.8); Call with M. McCarthy and S. Uhland re: Positive Software mediation (.3); Call with M. McCarthy and S. Freytag re: same (.3); Call with S. Freytag re: mediation (.2); E-mail to M. McCarthy and S. Uhland re: same (.1) | | | |
| Director | Russell Silberglied | 1.70 hrs. | 490.00 | $833.00 |
| | | | | |
| 10/18/07 | Austin/Distribute incoming protective order certification of counsel after review | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 10/18/07 | Austin - Draft Certification for R Stearn re: certification of counsel on class certification (.3); Edit certification of counsel and research committee counsel addresses (.2); Filed, distribute and attend to service of certification of counsel re: class certification (.5) | | | |
| Paralegal | Waverley L. Dewdney | 1.00 hrs. | 175.00 | $175.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 70
Client #  727440

Matter # 157422

---

| 10/19/07 | Efile and serve agenda in Schroeder, Positive Software and Austin adversary cases | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

| 10/19/07 | E-mails to P. Touchstone and M. McCarthy at New Century re: updates on Gary Forrest Edwards information (.1 x 4); Research re: response to Edwards adversary complaint (.6); Review information provided by J. Manuel-Coughlin at MWM re: Edwards Adversary (.4); E-mail to J. Manuel-Coughlin at MWM re: sharing information on Edwards Adversary (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00 | $352.50 |

| 10/19/07 | Review Order approving Confidentiality Stipulation in WARN litigation and email to co-counsel and client re: same | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 500.00 | $50.00 |

| 10/19/07 | E-mails to mediator (.1); Call with M. McCarthy re: Bagno (.2) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |

| 10/21/07 | Research/Draft Motion to dismiss Edwards adversary proceeding | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 3.20 hrs. | 235.00 | $752.00 |

| 10/22/07 | Efile and serve 10/23/07 amended agenda for Schroeder, Austin and Positive Software adversary cases | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

| 10/22/07 | E-mail to J. Manuel-Coughlin at MWM re: background information on Gary Forrest Edwards | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 10/22/07 | Review Revised Order Granting Class Certification and email to client and co-counsel re: same (.1); Phone call with A. Parlen re: Schroeder litigation (.1); Emails with A. Parlen re: Schroeder litigation (.2); Review email from A. Parlen re: Schroeder litigation (.1) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.50 hrs. | 500.00 | $250.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220

Page 71

Client #  727440

Matter # 157422

---

| 10/22/07 | Conference with C. Samis re: pro se claim | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 10/23/07 | Serve revised order granting class certification regarding Austin adversary case | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 10/23/07 | Draft, review and revise motion to dismiss Edwards adversary/motion for summary judgment (3.2); E-mail to M. McCarthy re: background information on G. Edwards (.2); E-mail to S. Uhland and others re: resolving issues surrounding source of payment to Wells Fargo fees in Schroeder litigation (.2); Review Codilis motion to dismiss Edwards complaint (.4); E-mail to M. Finnegan re: form for Deutsche Bank 2004 motion (.1); E-mail to J. Manuel-Coughlin re: comments to Codilis motion to dismiss Edwards complaint (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 4.20 hrs. | 235.00 | $987.00 |

| 10/23/07 | Review 2004 forms and e-mail same to L. Mervis | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.40 hrs. | 245.00 | $98.00 |

| 10/23/07 | Review chart of summary of documents produced to examiner (.1); Review class certification order for WARN Act claimants (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |

| 10/23/07 | Emails with opposing counsel, co-counsel and client re: WARN litigation (.1); Prepare for status conference in Schroeder litigation (.3); Conference with R. Silberglied re: Schroeder litigation conference (1); Attend status conference in Schroeder status and conference with Committee counsel re: same (1.0); Emails with client and co-counsel re: Schroeder and WARN litigations (.2) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 1.70 hrs. | 500.00 | $850.00 |

| 10/23/07 | Call from L. Masters re: Positive Software and e-mail to M. McCarthy re: same | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 72
Client #  727440

Matter # 157422

---

| | | | |
|---|---|---|---|
| 10/24/07 | Conference with C. Samis and telephone calls with S. Manley and D. Colmyer at USBC re: filing of notice of dismissal of adversary on behalf of pro se plaintiff (.1); E-file notice of dismissal re: same (.1); Coordinate service of same (.2); Prepare and e-file affidavit of service re: same (.2) | | |
| Paralegal | Ann Jerominski | 0.60 hrs.    175.00 | $105.00 |
| | | | |
| 10/24/07 | E-mail to J. Manuel-Coughlin at MWM re: possible voluntary dismissal of Edwards complaint (.1); Draft notice of voluntary dismissal of Edwards adversary proceeding (.3); Telephone call to G. Edwards re: same (.1); Telephone calls (x2) with J. Manuel-Coughlin at MWM re: same (.4); Telephone calls (x2) with G. Edwards re: same (.4); Review notice of voluntary dismissal of Edwards adversary proceeding (.1); E-mail to J. Manuel-Coughlin re: same (.1) | | |
| Associate | Christopher M. Samis | 1.50 hrs.    235.00 | $352.50 |
| | | | |
| 10/24/07 | E-mails with mediation and with S. Freytag re: mediation | | |
| Director | Russell Silberglied | 0.10 hrs.    490.00 | $49.00 |
| | | | |
| 10/25/07 | Phone call with J. Huggett re: WARN action (.1); Review email from J. Huggett re: WARN action (.1) | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs.    500.00 | $100.00 |
| | | | |
| 10/26/07 | Review Certification of Counsel in WARN action | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs.    500.00 | $50.00 |
| | | | |
| 10/26/07 | Multiple e-mails re: mediation (.1); E-mail from and to mediator, and to M. McCarthy re: mediation (.1); Multiple e-mails with mediator and with M McCarthy re: mediation (.1); Execute mediator agreement (.1) | | |
| Director | Russell Silberglied | 0.40 hrs.    490.00 | $196.00 |
| | | | |
| 10/26/07 | Austin - Review and distribute incoming pleadings | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs.    175.00 | $35.00 |
| | | | |
| 10/30/07 | Call to N. Wilson at OMM re: notice of discovery in WARN litigation | | |
| Associate | Christopher M. Samis | 0.10 hrs.    235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA   92612

November 29, 2007  
Invoice 282220  
Page 73  
Client #  727440

Matter # 157422

---

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 10/30/07 | Review new chambers procedures | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 10/31/07 | Austin: Distribute incoming Order re Typographical Changes after review | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 175.00 | $35.00 |

Total Fees for Professional Services          $29,186.00

TOTAL DUE FOR THIS INVOICE          **$29,186.00**  
BALANCE BROUGHT FORWARD          $62,411.49

**TOTAL DUE FOR THIS MATTER**          **$91,597.49**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220

Page 74

Client #  727440

Matter # 157422

---

For services through October 31, 2007
relating to RLF Retention

| | | | | |
|---|---|---|---|---|
| 10/06/07 | Review supplemental conflict search reports | | | |
| Associate | L. Katherine Good | 1.10 hrs. | 235.00 | $258.50 |
| 10/08/07 | Review supplemental conflict search reports | | | |
| Associate | L. Katherine Good | 1.20 hrs. | 235.00 | $282.00 |
| 10/09/07 | Review conflict search reports | | | |
| Associate | L. Katherine Good | 1.10 hrs. | 235.00 | $258.50 |
| 10/25/07 | E-mail from. T. Brents re: 2014 notice | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |

Total Fees for Professional Services                $841.00

TOTAL DUE FOR THIS INVOICE                          **$841.00**
BALANCE BROUGHT FORWARD                             $3,988.96

**TOTAL DUE FOR THIS MATTER**                       **$4,829.96**

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

November 29, 2007  
Invoice 282220  
Page 75  
Client #  727440

Matter # 157422

For services through October 31, 2007  
relating to  Retention of Others

| | | | | |
|---|---|---|---|---|
| 10/01/07 | E-mail to B. Barnett at Susman re: hearing on Susman retention (.1); Meet with R. Silberglied re: retention of Haynes & Boone (.2); E-mail to S. Freytag at Haynes re: status of ordinary course professional affidavit (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 10/01/07 | E-mail from S. Uhland  re: status of supplemental examiner order (.1); E-mail from A. Mayorkas re: same (.1); Attention to revised examiner's order (from S. Topetzes) (.3); E-mails with J. McMahon re: supplemental examiner's order (.3); Attention to U.S. Trustee's comments to examiner's order (.2); E-mails with W. Smith re: fee auditor order (.2); Discussions with M. Collins re: supplemental examiner's order (.2) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 420.00 | $588.00 |
| 10/01/07 | Attention to Susman Godfrey retention (.1); Conference with C. Samis re: Haynes & Boone retention (.2) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 10/02/07 | Efile certification of counsel regarding appointing fee auditor and send to Chambers | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 10/02/07 | Draft certification of counsel re: fee auditor order | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 10/02/07 | Discussion with C. Samis re: certification of counsel on fee auditor order (.1); E-mails from M. Collins and S. Uhland re: supplemental examiner order (.4) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 10/02/07 | Call with S. Freytag re: Haynes & Boone retention | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 76
Client #  727440

Matter # 157422

---

| 10/03/07 | Draft notice of motion to amend scope of AP Service retention (.1); E-mails and conferences with M. Merchant, C. Samis and R. Speaker re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 10/03/07 | E-mails with M. Collins and H. Etlin re: Alix Partners supplemental retention application (.3); Attention to APS supplemental retention application (.3); E-mails with E. Duttalde re: same (.1) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 10/04/07 | Import and revise motion to amend scope of AP Services retention (.3); Revise notice of motion to amend scope of AP Service retention (.1); Conference with C. Samis and C. Greer re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |
| 10/04/07 | Finalize, efile and coordinate service of motion to amend order authorizing employment of AP Services, LLC to include New Century Warehouse Corporation | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/04/07 | Review/revise/finalize motion to amend order authorizing the employment of APS to include representation of New Century Warehouse (.3); Call to A. Jerominski re: motion to amend order authorizing the employment of APS to include representation of New Century Warehouse (.1); Call to S. Freytag at Haynes re: preparation of ordinary course retention affidavit (.2); E-mail to S. Freytag at Haynes re: questions on retention affidavit (.2) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| 10/05/07 | E-mail to M. Indelicato at Hahn re: Committee decision on Susman fee caps | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 10/08/07 | Review service list for AP Services access retention | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 77
Client #  727440

Matter # 157422

---

| 10/08/07 | E-mails to C. Greer re: confirming proper service of APS motion to expand retention to include New Century Warehouse Corporation (.3); E-mail to E. DuHalde at APS re: proper service of APS motion to expand retention to include New Century Warehouse Corporation (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 10/08/07 | E-mail to and from W. Smith re: list for purposes of running conflicts (.1); Discussion with C. Samis re: same (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 10/09/07 | Finalize and e-file notice of withdrawal of certification of counsel re: fee examiner (.1); Research re: same (.1); Finalize and e-file amended certification of counsel re: same (.2); Coordinate submission of same to chambers (.2) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |
| 10/09/07 | Contact Xroads regarding service of motion to amend employment of AP Services and email to C. Samis regarding same | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/09/07 | Retrieve certification of counsel regarding proposed fee examiner order for M. Merchant | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/09/07 | Efile declaration of service of J. Edmonson regarding motion to amend order authorizing employment of AP Services | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/09/07 | E-mails with W. Smith re: amendment to retention order (.1); Call to N Hunt advising court of same (.1); Attention to amended certification of counsel re: fee examiner's order (.3); Attention to notice of withdrawal re: original certification (.1) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 10/10/07 | Prepare contact information for service list for order appointing fee auditor | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 78
Client #  727440

Matter # 157422

---

| 10/10/07 | Finalize, efile and send to Chambers the certification of counsel regarding order supplementing 6/1/07 order directing appointment of examiner | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/10/07 | Coordinate service of order appointing examiner | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/10/07 | Respond to inquiry from Lazard re: fee examiners issues | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00 | $73.00 |
| 10/11/07 | Finalize, efile and coordinate service of supplemental affidavit of ordinary course professional of Frost Brown Todd | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 10/11/07 | Telephone call from Megan at Frost Brown re: supplement to ordinary course professional affidavit (.2); E-mail to M. Indelicato re: Susman fee caps (.1); Review supplemental Frost Brown ordinary course professional affidavit (.1); Telephone call from B. Greenwald re: same (.2); E-mail to M. McCarthy re: Routh Crabtree as an ordinary course professional (.1); Telephone call with M. McCarthy re: Ice Miller retention (.3); Telephone call with S. Freytag re: retention of Haynes as ordinary course professional (.3) | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |
| 10/11/07 | Conference with C. Samis re: Ice Miller retention (.1); E-mail to B. Murphy re: Ice Miller retention (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 10/12/07 | Call from R. Quillin re: OCP affidavit (.1); Call to C. Samis re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 79
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 10/12/07 | Call to M. McCarthy at New Century re: payment of Haynes and Boone (.2); Call to M. Indelicato at Hahn re: payment of Haynes and Boone (.3); Call to J. McMahon at the Office of the United States Trustee re: payment of Haynes and Boone (.2); E-mail to B. Murphy at Ice Miller re: retention as an ordinary course professional (.3); Meet with M. Merchant re: payment of Haynes and Boone for gap period (.2); E-mail to B. Barnes at Allen Matkins re: status of cap negotiations with the Committee (.1) | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |
| 10/14/07 | Research re: attorney retention agreement | | | |
| Associate | L. Katherine Good | 1.20 hrs. | 235.00 | $282.00 |
| 10/15/07 | Draft notice of filing of OCP affidavit of Kennerly, Montgomery and Finley, P.C. (.1); Revise notice (.1); Efile affidavit (.1); Email to D. Wymore with service instructions (.1); Email filed affidavit to R. Quillin (.1); Update OCP chart (.1) | | | |
| Paralegal | Aja E. McDowell | 0.60 hrs. | 175.00 | $105.00 |
| 10/15/07 | E-mail to C. Greer re: service of Frost Brown service of supplemental affidavit (.1); E-mail to N. Baker at Frost Brown re: service of supplemental affidavit (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 10/16/07 | Retrieve motion of U.S. Trustee appointing official committee of unsecured creditors and send to K. Good | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/16/07 | Retrieve order appointing examiner and forward to K. Good | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/16/07 | E-mails from M. Indelicato re: Alix and OMM supplemental applications (.1); E-mail to S. Uhland re: same (.1); E-mails with C. Greer re: same for agenda (x2) (.1); E-mails with S. Uhland re: committee's informal response to their supplemental retention application (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 80
Client #  727440

Matter # 157422

---

| 10/17/07 | Research re: attorney retention agreement | | | |
|---|---|---|---|---|
| Associate | L. Katherine Good | 0.70 hrs. | 235.00 | $164.50 |

| 10/18/07 | E-mail to M. Indelicato re: Haynes and Boone retention (.1); E-mail to S. Uhland and e-mail to S. Freytag re: same (.1); Call with S. Freytag re: same (.1); Review two e-mails from B. Barnett and from J. McMahon re: Susman retention (.1); E-mail to M. McCarthy, et al re: same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.50 hrs. | 490.00 | $245.00 |

| 10/19/07 | E-mail from, to B. Barnett re: Susman retention | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 10/21/07 | Research re: attorney retention agreement | | | |
|---|---|---|---|---|
| Associate | L. Katherine Good | 1.70 hrs. | 235.00 | $399.50 |

| 10/22/07 | Call from C. Samis re: quarterly OCP report (.1); Review same (.1); Call to C. Samis re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.30 hrs. | 175.00 | $52.50 |

| 10/22/07 | E-mail to B. Barnett re: supplemental affidavit requested by the Office of the United States Trustee for retention (.1); E-mail to M. McCarthy at New Century re: status of retention of Frost Brown as an OCP (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 10/22/07 | Research re: attorney retention agreement | | | |
|---|---|---|---|---|
| Associate | L. Katherine Good | 3.30 hrs. | 235.00 | $775.50 |

| 10/22/07 | Call with M. Indelicato re: Susman motion (.2); Voice mails for Judge's clerk, deputy and assistant re: same (.1); Review supplement Barnett affidavit and send suggestions (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

| 10/23/07 | Coordinate service of order expanding scope of OMM's retention to include representation of New Century Warehouse Corporation | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 81

Client #  727440

Matter # 157422

---

| 10/23/07 | Coordinate service of order granting motion to amend order authorizing employment of AP Services to include New Century Warehouse Corporation | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 10/23/07 | E-mail to B. Greenwald at Frost Brown re: status of retention as ordinary course professional (.1); E-mail to M. McCarthy re: same (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 10/23/07 | Read materials sent by B. Barnett re: Susman | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

| 10/24/07 | Attend to email from H. King re: ordinary course professional Plunkett Cooney | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 175.00 | $17.50 |

| 10/24/07 | Review Haynes & Boone ordinary course professional retention documents (.3); E-mail to D. Stilz at Haynes re: same (.1); Conference with R. Silberglied re: retention of Haynes & Boone (.3); Telephone call with D. Stilz re: Haynes & Boone retention affidavit (.2); Telephone call to D. Stilz at Haynes re: same (.1); E-mails (x2) to B. Green at Littler re: retention as ordinary course professional (.2); E-mail to M. McCarthy re: same (.1); Telephone call with S. Freytag re: Haynes ordinary course professional affidavit (.3) | | | |
| Associate | Christopher M. Samis | 1.60 hrs. | 235.00 | $376.00 |

| 10/24/07 | Revise Haynes & Boone affidavit (.2); Legal research re: same (.1); Conference with C. Samis re: same (.1) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

| 10/25/07 | Email affidavit and supplemental affidavit of Frost Brown to M. McCarthy | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 10/25/07 | Meet with R. Silberglied re: status of Haynes & Boone retention (.1); E-mail to T. Brents at APS re: Simon 2014 statement (.1); E-mail to C. Greer re: Simon 2014 Statement (.1); Review Simon 2014 Statement (.2) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 82
Client #  727440

Matter # 157422

---

| 10/26/07 | Finalize, efile and coordinate service of disclosure of W. Simon Armstrong as independent contractor of AP Services | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

| 10/26/07 | Draft e-mail to M. Indelicato at Hahn and J. McMahon at the officer of the United States Trustee re: Haynes & Boone retention (.6); Review and revise Haynes & Boone ordinary course professional affidavit (.8); E-mails to R. Silberglied re: retention of Haynes & Boone (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.60 hrs. | 235.00 | $376.00 |

| 10/26/07 | Revise C. Samis e-mail to committee and U.S. Trustee re: Haynes & Boone | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 10/29/07 | Calls with S. Freytag re: Haynes & Boone ordinary course professional affidavit and fee application (1.2); E-mails to S. Freytag at Haynes and Boone re: ordinary course professional affidavit and fee application (.2); E-mail to B. Murphy at Ice Miller re: retention as an ordinary course professional (.1); E-mail to J. McMahon at the officeof the United States Trustee and M. Indelicato at Hahn re: Haynes and Boone retention (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.60 hrs. | 235.00 | $376.00 |

| 10/29/07 | Review Gauntlett withdrawal of counsel motion (.1); Multiple e-mails with M. McCarthy and with B. Murphy re: same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

| 10/30/07 | Call with J. McMahon at the office of the United States Trustee re: Haynes and Boone retention (.3); Call with M. Indelicato at Hahn re: Haynes and Boone retention (.3); Call from S. Freytag at Haynes re: Haynes and Boone retention (.3); E-mail to S. Freytag at Haynes re: Haynes and Boone retention (.1); E-mail to M. McCarthy at New Century re: work being handled by ordinary course professional Kennerly, Montgomery and Finnerly (.1); E-mails to Joe McMahon at the office of the United States Trustee and Mark Indelica to at Hahn re: Haynes and Boone retention (.3); E-mail to J. McMahon at the office of the United States Trustee re: Haynes and Boone retention documents (.1); E-mail to M. Indelicato at Hahn re: Haynes and Boone retention documents (.1); E-mail to S. Uhland at OMM re: Littler ordinary course professional affidavit (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.70 hrs. | 235.00 | $399.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 83

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 10/30/07 | E-mails with S. Uhland, R. Silberglied and C. Samis re: Kennerly retention | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 10/30/07 | Conference with C. Samis re: Haynes & Boone retention | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 10/31/07 | Confer with C. Samis re: filing of Haynes and Boone retention affidavit (.1); Prepare affidavit for filing (.1); Draft notice of filing (.1); E-file affidavit (.1); Email filed affidavit to XRoads for service (.1); Email filed affidavit to S. Freytag (.1); Update OCP chart (.1) | | | |
| Paralegal | Aja E. McDowell | 0.70 hrs. | 175.00 | $122.50 |
| 10/31/07 | Efile declaration of service of J. Edmonson regarding ordinary course of Kennerly, Montgomery & Finley | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/31/07 | Call to M. Indelicato at Hahn re: Haynes and Boone ordinary course professional affidavit (.2); Review, revise and finalize Haynes and Boone ordinary course professional affidavit (.8); Calls from S. Freytag re: Haynes and Boone ordinary course professional affidavit (.8); Call from J. McMahon at the office of the United States Trustee re: Haynes and Boone ordinary course professional affidavit (.2); Review, revise and finalize Haynes and Boone monthly fee application (.8) | | | |
| Associate | Christopher M. Samis | 2.80 hrs. | 235.00 | $658.00 |

Total Fees for Professional Services    $9,588.50

TOTAL DUE FOR THIS INVOICE    **$9,588.50**
BALANCE BROUGHT FORWARD    $34,902.61

**TOTAL DUE FOR THIS MATTER**    **$44,491.11**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 84

Client #  727440

Matter # 157422

For services through October 31, 2007
relating to  RLF Fee Applications

| 10/01/07 | Telephone call from C. Samis re: RLF current fee and expense amounts (.1); E-mail to C. Samis re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 175.00 | $35.00 |
| 10/01/07 | E-mail to M. Collins re: fee forecast for New Century case (.1); E-mail to B. Witters re: fee forecast for New Century case (.1); Call to M. Collins re: fee forecast for New Century case (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 10/02/07 | E-mail to D. DeBassio at APS re: RLF fee projections | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 10/12/07 | Review RLF October 2007 billing memos | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 175.00 | $140.00 |
| 10/16/07 | Review RLF September 2007 billing memos | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 175.00 | $140.00 |
| 10/22/07 | E-mail to distribution re: objection deadline of RLF August monthly fee application (.1); Prepare certification of no objection re: same (.2); Finalize and file certification of no objection re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 175.00 | $87.50 |
| 10/22/07 | E-mail to M. Collins re: response to UST's informal comments to final RLF fee application (.1); Review, revise and finalize response to the office of the United States Trustee  informal comments to final RLF fee application (.2); E-mail to S. Williams at the office of the United States Trustee re: response to the office of the United States Trustee informal comments to final RLF fee application (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 85

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 10/22/07 | E-mails with C. Samis and L. Stevenson re: September bill memo for RL&F | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 10/23/07 | Review and revise RLF September bill memo | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| 10/24/07 | Review RLF September bill memo | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| 10/30/07 | Review and revise re: RLF September monthly fee application (.7); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Telephone call to C. Dale re: expense summary for same (.1); Finalize, file and coordinate service re: same (.3); Update fee status chart (.3); E-mail to distribution re: RLF Fee application (.1); E-mail to distribution re: fee status chart (.1); E-mail to C. Dale re: RLF filed fee application (.1) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 175.00 | $367.50 |

Total Fees for Professional Services          $1,606.00

TOTAL DUE FOR THIS INVOICE          **$1,606.00**

BALANCE BROUGHT FORWARD          $3,384.11

**TOTAL DUE FOR THIS MATTER**          **$4,990.11**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 86
Client #  727440

Matter # 157422

---

For services through October 31, 2007
relating to Fee Applications of Others

| 10/01/07 | Call from T. Kowalski at Howrey re: fee/payment issues | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 10/02/07 | E-file Report by AP Services, LLC of Compensation Earned and Expenses Incurred for the Period from April 1, 2007 through June 30, 2007 (.9); Email filed version to D. Wymore for service (.1) | | | |
| Paralegal | Aja E. McDowell | 1.00 hrs. | 175.00 | $175.00 |
| 10/02/07 | Review/revise/finalize AlixPartners quarterly fee report (.3); E-mail to H. Etlin at APS re: filing quarterly fee statement (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 10/04/07 | E-mail to distribution re: objection deadline of Lazard Freres (5/1/07 - 7/31/07) fee application (.1); Attention to e-mail from B. Dunn re: Lazard Freres August fee application (.1); Download re: same (.1); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |
| 10/04/07 | Call from M. Correa at Heller re: informal UST objection to fee application amounts related to retention | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 10/05/07 | Prepare certification of no objection re: Lazard Freres second monthly fee application (.2); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 175.00 | $87.50 |
| 10/05/07 | Call to K. LaMaina at Skadden re: interim fee application procedures | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 87

Client #  727440

Matter # 157422

---

| 10/08/07 | Review docket re: fee professionals (.4); Prepare list re: all fee professionals (.6); E-mail to M. Merchant re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.10 hrs. | 175.00 | $192.50 |
| 10/08/07 | E-mail to B. Witters re: updating conflict check for the fee auditor (.2); E-mail to M. Merchant re: updated conflict check for the fee auditor (.1); E-mail to J. Reisner at Irell re: preparation of first and final Irell fee application (.3) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 10/09/07 | Review docket re: fee applications (.4); Update fee status chart (1.0); E-mail to distribution re: objection deadline of Heller Ehrman second monthly fee application (.1); Prepare certification of no objection re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 175.00 | $297.50 |
| 10/09/07 | Efile declaration of service of J. Edmonson regarding notice of first interim fee application of Grant Thornton | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 10/09/07 | Call from T. Kowalski at Howrey re: Howrey fee issues (.2); Call to M. Correa at Heller re: informal comments to fee applications from United States Trustee (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 10/09/07 | E-mails to and from M. Kurth re: fee application issues (.2); Discussion with B. Witters re: quarterly fee hearing (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 10/10/07 | Review docket re: fee applications (.2); Update fee status chart (.3); E-mail to distribution re: fee status chart (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 175.00 | $105.00 |
| 10/10/07 | Call from A. Parlen re: fee auditor procedures | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220

Page 88

Client #  727440

Matter # 157422

---

| 10/11/07 | Download re: fee auditor order (.1); Review fee auditor order (.2); E-mail to D. Williams re: order of same (.1); Update fee application labels and service lists (.4) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 175.00 | $140.00 |

| 10/12/07 | Search docket re: fee professional applications (1.0); Search files re: e-mail addresses for each fee professional (.8); Prepare distribution list re: same (.5); Meeting with C. Samis re: fee auditor order (.2); E-mail to C. Samis re: fee professionals missing monthly and interim fee applications (.2); Prepare draft e-mail to all fee professionals re: fee auditor order (.2); E-mail to C. Samis re: same (.1); Download re: Certificates of No Objection and monthly fee applications (.2); E-mail to distribution re: same (.1); Update fee status chart (.4) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.70 hrs. | 175.00 | $647.50 |

| 10/12/07 | Draft e-mail giving notice of the Fee Auditor procedures (.5); Meet with B. Witters re: fee auditor requirements (.3); Call to M. Symons at OMM re: filing of OMM monthly fee application (.1); E-mail to M. Symons at OMM re: filing of OMM monthly fee application (.1); E-mail to M. Merchant re: fee auditor procedures (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |

| 10/12/07 | Attention to draft communication from C. Samis to professionals re: fee auditor procedures | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 10/15/07 | E-mail to A. Mayorkas at OMM re: providing unredacted Heller billing statements to the fee auditor (.1); E-mail to N. Cardeno at Baute re: fee auditor order (.1); Review and revise second interim OMM fee application (.3); Review and revise seventh monthly OMM fee application (.3); Call to C. Greer re: revisions to seventh monthly OMM fee application (.2); E-mails to C. Greer re: revisions to seventh monthly OMM fee application (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 89
Client #  727440

Matter # 157422

---

| 10/16/07 | E-mail to distribution re: Grant Thornton August fee application objection deadline (.1); Prepare certification of no objection re: same (.2); Prepare labels re: all fee professionals (.4) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 175.00 | $122.50 |
| 10/17/07 | E-mail to distribution re: objection deadline for Hennigan Bennett first monthly fee application (.1); Prepare certification of no objection re: same (.2); Finalize and file certification of no objection re: same (.2); Revise Grant Thornton certification of no objection (.1); Finalize and file certification of no objection re: same (.2); Update fee status chart (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |
| 10/17/07 | E-mails to B. Witters re: responding to inquiries on fee auditor order requirements (.1 x 2) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 10/18/07 | Update fee status chart | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00 | $52.50 |
| 10/18/07 | E-mails to S. Freytag at Haynes & Boone re: payment of certain outstanding fees (.1 x 2) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 10/18/07 | E-mails with M. Symons re: OMM fee applications | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 10/19/07 | Finalize notice of O'Melveny 3rd monthly fee application and certificate of service re: same (.1); Prepare and e-file O'Melveny 3rd monthly fee application (1.3); Coordinate service of same (.2) | | | |
| Paralegal | Ann Jerominski | 1.60 hrs. | 175.00 | $280.00 |
| 10/19/07 | Attention to e-mail re: sample of first & final fee application (.1); Download re: Compensation Design first & final fee application (.1); E-mail to S. Freytag re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00 | $52.50 |

New Century Financial Corporation and New Century Mortgage C        November 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 282220
New Century Financial Corporation                                  Page 90
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                      Client #  727440

Matter # 157422

---

| Date | Description | | | |
|---|---|---|---|---|
| 10/19/07 | Finalizing and filing Morgan Stanley stipulation and OMM fee application | | | $305.50 |
| Associate | Lee Kaufman | 1.30 hrs. | 235.00 | |
| 10/19/07 | Discussion with L. Kaufman re: filing of OMM fee application | | | $42.00 |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | |
| 10/20/07 | E-mail to B. Witters re: sample fee application for Haynes & Boone (.1); E-mail to T. Kowalski at Howrey re: questions on fee auditor procedures (.1) | | | $47.00 |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | |
| 10/22/07 | Review docket re: fee applications (.2); Update fee status chart (.4); Attention to e-mail re: Howrey filed monthly and interim fee applications (.1); E-mail to T. Kowalski re: same (.1); E-mail to distribution re: filed Certificates of No Objection & fee status chart (.2) | | | $175.00 |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | |
| 10/22/07 | E-mail to B. Witters re: assisting Howrey with fee auditor compliance (.1); Call from T. Kowalski at Howrey re: fee auditor compliance requirements (.1) | | | $47.00 |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | |
| 10/22/07 | Attention to fee application status chart circulated by B. Witters | | | $126.00 |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | |
| 10/24/07 | Prepare notice of withdrawal re: Lazard Freres May to July monthly fee application (.2); Finalize and file notice of withdrawal re: same (.2); Prepare certification of no objection re: Lazard Freres May to July monthly fee application (.3); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: same x2 (.1) | | | $175.00 |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | |

New Century Financial Corporation and New Century Mortgage C

November 29, 2007

Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel

Invoice 282220

New Century Financial Corporation

Page 91

18400 Von Karman Ave, Ste 1000

Irvine CA   92612

Client #  727440

Matter # 157422

---

| 10/24/07 | Telephone call with T. Kowalski at Howrey re: fee application and auditor compliance issues (.3); Telephone calls to D. Debassio at APS re: Lazard wire payment (.2); E-mail to D. Debassio re: same (.1); Telephone calls (x2) to T. Kowalski at Howry re: fee application and auditor compliance issues (.2); Telephone call with M. McCarthy and K. Richman re: Skadden request for cap increase (.3); Review, revise and finalize certification of counsel for Lazard May - July fee application (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |
| 10/24/07 | E-mails with C. Samis re: Howrey fee issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 10/25/07 | Update fee status chart (.4); E-mail to distribution re: Lazard Freres August monthly fee application objection deadline (.1); Prepare certification of no objection re: same (.2); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: filed cnos x3 (.2) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 175.00 | $192.50 |
| 10/26/07 | Attention to e-mail re: Grant Thornton fourth monthly fee application (.1); Download re: same (.1); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to distribution re: same (.1); E-mail to C. Cochrum re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |
| 10/26/07 | Review revise fourth Grant Thornton fee application (.4); E-mail to B. Witters re: filing of fourth Grant Thornton fee application (.1); Review and revise Haynes & Boone supplemental fee application (1.7) | | | |
| Associate | Christopher M. Samis | 2.20 hrs. | 235.00 | $517.00 |
| 10/26/07 | E-mail from M. Kurth and B. Logan re: Sheppard Mullin fee issues (.2); Attention to Kirpatrick & Lockhart monthly fee application (.3) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 92
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 10/29/07 | Review docket re: fee applications and Certificates of No Objection (.2); Download re: various filed fee applications (.2); Update fee status chart (.7); E-mail to distribution re: Lazard Freres cno (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 175.00 | $210.00 |
| 10/30/07 | Review docket re: fee applications (.2); Update fee status chart (.3); E-mail to distribution re: fee status chart (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 175.00 | $105.00 |
| 10/31/07 | Confer with C. Samis re: filing of first application of Haynes and Boone (.1); Prepare application for filing (.1); Draft notice (.1);  Revise notice and application (.1); E-file and serve application (.1); Email filed application to XRoads for service (.1); Email filed application to S. Freytag (.1) | | | |
| Paralegal | Aja E. McDowell | 0.70 hrs. | 175.00 | $122.50 |

Total Fees for Professional Services        $6,833.00

TOTAL DUE FOR THIS INVOICE                 **$6,833.00**
BALANCE BROUGHT FORWARD                 $9,712.54

**TOTAL DUE FOR THIS MATTER**            **$16,545.54**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 93
Client #  727440

Matter # 157422

---

For services through October 31, 2007

relating to  Insurance

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 10/02/07 | Call to P. King at Fabian re: Jomar Beck case and insurance proceeds (.1); E-mail to P. King at Fabian re: Jomar Beck case and insurance proceeds (.1); Call to Tracy McShane at Carrington re: Jomar Beck case and insurance proceeds (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 10/02/07 | Call with M. McCarthy re: Hawaii insurance sub | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 10/03/07 | Call from Mike Right (county attorney) in Terra Haute, Indiana re: Terra Haute taxes | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 10/03/07 | Communications with O. Garza re: status of D&O insurance stay relief | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 10/08/07 | Review issues for Captive conference call (.1); Conference call with M. McCarthy, S. Younglove, L. Masters and T. Newmark re: Captive (1.3); Assign earmarking research to C. Kandestin (.1); Conference with C. Kandestin re: initial research results (.1); Read earmarking case (.1) | | | |
| Director | Russell Silberglied | 1.60 hrs. | 490.00 | $784.00 |
| 10/09/07 | Report on Rubio and other matters to M. McCarthy for use in Captive conversations (.2); Review file for Rubio information sought by L. Masters (.2); E-mails with L. Masters re: same (.1); Further e-mails with L. Masters re: Rubio (.1); Conference with C. Kandestin re: earmarking (.1); E-mail to M. McCarthy, et al re: same (.1); Call with Captive's representatives, M. McCarthy and S. Younglove re: Captive (.9); Call with M. McCarthy and S. Younglove re: Captive (.1); Conference with M. Collins re: Captive issues (.2); Read proposed responses to Captive; Audit and e-mails with M. McCarthy re: same (.1) | | | |
| Director | Russell Silberglied | 2.10 hrs. | 490.00 | $1,029.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 94
Client #  727440

Matter # 157422

---

| Date | Description | | Timekeeper | Hours | Rate | Amount |
|------|-------------|--|-----------|-------|------|--------|
| 10/11/07 | Conference with R. Silberglied re: insurance motion | | | | | |
| Associate | Maris J. Finnegan | | | 0.20 hrs. | 245.00 | $49.00 |
| 10/11/07 | Call with M. McCarthy re: Captive (.2); Conference with M. Finnegan re: Captive motion (.2); Locate documents for same (.1) | | | | | |
| Director | Russell Silberglied | | | 0.50 hrs. | 490.00 | $245.00 |
| 10/19/07 | Review insurance contracts | | | | | |
| Associate | Maris J. Finnegan | | | 0.40 hrs. | 245.00 | $98.00 |
| 10/22/07 | Communications with O. Garza re: revised stipulation concerning D&O insurance (.2); Communications with M. Indelicato re: same (.1); Call with M. Indelicato and O. Garza re: same (.3); Call with O. Garza re: same (.2); Review status of monies spent to date (.1); Review priority structure of relevant insurance policies (.3) | | | | | |
| Director | Mark D. Collins | | | 1.20 hrs. | 560.00 | $672.00 |
| 10/24/07 | Call with O. Garza re: status of D&O stipulation | | | | | |
| Director | Mark D. Collins | | | 0.20 hrs. | 560.00 | $112.00 |
| 10/24/07 | Multiple e-mails with various parties re: Captive insurance | | | | | |
| Director | Russell Silberglied | | | 0.10 hrs. | 490.00 | $49.00 |
| 10/25/07 | E-mails with S. Uhland re: Baute & Tidus litigation | | | | | |
| Director | Russell Silberglied | | | 0.10 hrs. | 490.00 | $49.00 |
| 10/28/07 | Review insurance contracts in connection with preparation of 363 motion | | | | | |
| Associate | Maris J. Finnegan | | | 0.60 hrs. | 245.00 | $147.00 |
| 10/29/07 | Conference with R. Silberglied re: motion to terminate NCMC policy (.2); Preparation of same (2.2) | | | | | |
| Associate | Maris J. Finnegan | | | 2.40 hrs. | 245.00 | $588.00 |
| 10/29/07 | Call with O. Garza re: status of D&O stipulation | | | | | |
| Director | Mark D. Collins | | | 0.10 hrs. | 560.00 | $56.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220

Page 95

Client #  727440

Matter # 157422

---

| 10/29/07 | Conference with M. Finnegan re: Captive motion (.1); Read e-mail from M. McCarthy re: Captive's representation letter and financials, plus underlying documents (.2); Response e-mail (.1) | | | |
|----------|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |
| 10/30/07 | Continue preparation of motion to terminate insurance contract (.9); Call with R. Silberglied re: same (.1); Review and revise same (.2): Circulate same for comments (.1) | | | |
| Associate | Maris J. Finnegan | 1.30 hrs. | 245.00 | $318.50 |
| 10/30/07 | E-mails from, to M. McCarthy and L. Masters re: Captive (.1); Conference with M. Finnegan re: Captive motion (.1); Revise Captive motion (1.2); Two e-mails with M. McCarthy and e-mails with M. Finnegan re: same (.1); Call with M. Finnegan re: Captive motion (.1); Conference call with M. McCarthy, S. Younglove and L. Masters re: Captive (.7) | | | |
| Director | Russell Silberglied | 2.30 hrs. | 490.00 | $1,127.00 |
| 10/31/07 | Revise Captive motion (.5); Finalize draft of Captive motion (.1); E-mail to M. McCarthy and L. Masters re: same (.1); Revise Captive's representation letter (.3); E-mail to M. Merchant re: Captive motion (.1); Incorporate S. Younglove comments to motion (.1); E-mails with S. Younglove re: same (.1); Additional changes to Captive motion (.2); Analysis of issue noted by L. Masters (.1); E-mail from, to L. Masters re: same and three e-mails from S. Younglove re: same (.1) | | | |
| Director | Russell Silberglied | 1.70 hrs. | 490.00 | $833.00 |

Total Fees for Professional Services                    $6,598.50

TOTAL DUE FOR THIS INVOICE                              **$6,598.50**
BALANCE BROUGHT FORWARD                                 $4,673.14

**TOTAL DUE FOR THIS MATTER**                           **$11,271.64**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

November 29, 2007
Invoice 282220
Page 96
Client #  727440

Matter # 157422

For services through October 31, 2007
relating to  NC Warehouse Matters

| | | | | |
|---|---|---|---|---|
| 10/03/07 | Call to A. Parlen at OMM re: schedule for filing New Century Warehouse bar date motion | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 10/03/07 | Attention to New Century Warehouse final version of bar date motion (.2); E-mail to A. Parlen re: Access bar date motion (.3); Discussion with C. Samis re: same (.1); E-mail from S. Uhland re: same (.1) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 10/05/07 | Attention to e-mail re: Warehouse Corp. bar date motion (.1); Import and prepare re: same (.4); Prepare notice of motion re: same (.2); Finalize and file re: same (.2); E-mail to D. Wymore re: service of same (.2); E-mail to distribution re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 175.00 | $227.50 |
| 10/05/07 | Review/revise/finalize New Century Warehouse bar date motion | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 10/09/07 | Prepare binders for 341 meeting for New Century Warehouse Corporation | | | |
| Paralegal | Cathy M. Greer | 2.80 hrs. | 175.00 | $490.00 |
| 10/10/07 | E-mails with S. Uhland re: arrival for Access 341 meeting (.2); E-mails to J. McMahon re: 341 meeting (.1); Voicemail to J. McMahon re: 341 meeting (.1); Preparation for 341 meeting (.4); Attend New Century Warehouse 341 meeting (.7) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 420.00 | $630.00 |
| 10/17/07 | E-mail to S. Uhland at OMM re: UST's comments to New Century Warehouse bar date order (.1); E-mail to A. Parlen at OMM re: incorporating UST's comments to New Century bar date order (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 97
Client #  727440

Matter # 157422

---

| 10/18/07 | Review objection to bar date motion (.1); Attend weekly case administrative call with S. Uhland re: upcoming matters and hearings (.7); Communications with O. Garza re: stipulation to increase access to D&O proceeds (.2) | | | |
| Director | Mark D. Collins | 1.00 hrs. | 560.00 | $560.00 |

| 10/20/07 | E-mail to L. Morris re: running US Trustee's changes to New Century Warehouse bar date order | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 10/22/07 | Meet with L. Morris re: revisions to New Century Warehouse bar date notice (.2); Review and revise New Century Warehouse bar date order (.8); E-mails to L. Morris re:  revisions to New Century Warehouse bar date notice (.2) | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |

| 10/23/07 | Telephone call with J. McMahon at the office of the United States Trustee re: revisions to New Century Warehouse bar date order | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 10/23/07 | Communications with R. Silberglied re: deferred compensation objection to supplemental bar date motion | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |

| 10/23/07 | Revise bar date order | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

| 10/24/07 | Multiple revisions to Warehouse bar date notice and publication notice (.6); Forward bar date notice in two formats to Xroads for service (.2); Forward publication notice in two formats to Xroads for publication (.2) | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 175.00 | $175.00 |

| 10/24/07 | Review, revise and finalize New Century Warehouse bar date notice (.6); Review, revise and finalize New Century Warehouse publication notice (.6) | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220

Page 98

Client #  727440

Matter # 157422

---

| 10/25/07 | Telephone calls with C. Samis and C. Greer re: service of bar date notice | | | |
|----------|------|------|------|------|
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 10/25/07 | E-mail from J. Edmonson re: Access bar date publication notice (.1); Reviewing same (.3); E-mail from A. Parlens re: same (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |

Total Fees for Professional Services     $3,645.00

TOTAL DUE FOR THIS INVOICE     **$3,645.00**

**TOTAL DUE FOR THIS MATTER**     **$3,645.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007
Invoice 282220
Page 99
Client #  727440

## Summary of Hours

|                       | Hours  | Rate/Hr  | Dollars    |
|-----------------------|--------|----------|------------|
| Aja E. McDowell       | 4.40   | 175.00   | 770.00     |
| Ann Jerominski        | 34.50  | 175.00   | 6,037.50   |
| Barbara J. Witters    | 24.60  | 175.00   | 4,305.00   |
| Cathy M. Greer        | 119.80 | 175.00   | 20,965.00  |
| Christopher M. Samis  | 128.10 | 235.00   | 30,103.50  |
| Cory D. Kandestin     | 7.70   | 220.00   | 1,694.00   |
| Heidi L. Parker       | 1.00   | 175.00   | 175.00     |
| Jason M. Madron       | 0.20   | 305.00   | 61.00      |
| L. Katherine Good     | 16.40  | 235.00   | 3,854.00   |
| Lee Kaufman           | 2.10   | 235.00   | 493.50     |
| Marcos A. Ramos       | 2.60   | 365.00   | 949.00     |
| Maris J. Finnegan     | 20.30  | 245.00   | 4,973.50   |
| Mark D. Collins       | 18.10  | 560.00   | 10,136.00  |
| Michael J. Merchant   | 63.20  | 420.00   | 26,544.00  |
| Paul N. Heath         | 0.20   | 400.00   | 80.00      |
| Rebecca V. Speaker    | 0.40   | 175.00   | 70.00      |
| Robert J. Stearn, Jr  | 24.80  | 500.00   | 12,400.00  |
| Rosella M. Champion   | 0.10   | 175.00   | 17.50      |
| Russell Silberglied   | 59.40  | 490.00   | 29,106.00  |
| Waverley L. Dewdney   | 10.00  | 175.00   | 1,750.00   |
| TOTAL                 | 537.90 | $287.20  | 154,484.50 |

## TOTAL DUE FOR THIS INVOICE                                  $163,671.34

Payment may be made by wire transfer to our account at Wilmington Trust Company, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 031100092.  Please indicate on wire transfer the invoice number stated above.

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

November 29, 2007

Invoice 282220

Page 100

Client #   727440

    Photocopies are charged at $.10 per page and outgoing telecopies at
$1 per page.  Telephone charges are billed at standard AT&T rates
which may not be our cost.

## PAYABLE WHEN RENDERED

727440