# Exhibit B

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

November 26, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131806

For professional services rendered from July 1, through July 31, 2007 in connection with the following:

| | | | |
|---|---|---|---:|
| 001 | GENERAL | $ | 7,884.50 |
| 002 | CREDITORS COMMITTEE | | 67,879.00 |
| 003 | RETENTIONS | | 2,482.50 |
| 004 | EXCUTORY CONTRACTS/LEASES | | 16,386.50 |
| 005 | DIP/INVESTIGATION OF LIEN | | 37,353.50 |
| 006 | SALE OF ASSETS | | 97,446.50 |
| 007 | FEES | | 4,453.00 |
| 008 | HAHN & HESSEN LLP FEES | | 565.00 |
| 010 | LITIGATION | | 44,835.00 |
| 011 | PLAN AND DISCLOSURE STATEMENT | | 187.50 |
| 012 | EMPLOYEE ISSUES | | 8,625.00 |
| 013 | CLAIMS ADMINSTRATION | | 4,282.50 |
| 014 | INVESTIGATION OF COMPANY | | 245,846.50 |
| | **Total Time** | $ | 538,227.00 |
| | LONG DISTANCE TELEPHONE CHARGES | $ | 35.65 |
| | CARFARE | | 2,878.55 |
| | COMPUTER/HARD DRIVE/SUPPLIES | | 823.41 |
| | COURIER SERVICE | | 159.97 |
| | DUPLICATING | | 3,360.70 |
| | LEXIS | | 5,248.55 |
| | MEALS | | 532.19 |
| | OVERNIGHT DELIVERY | | 169.70 |
| | SEARCH FEES | | 67.28 |
| | TELECOPY PAGES | | 41.00 |
| | TRAIN FARE | | 766.00 |
| | TRAVEL | | 827.34 |
| | WORD PROCESSING OVERTIME | | 35.10 |
| | **Total Disbursements** | $ | 14,945.44 |
| | **TOTAL BILL** | $ | 553,172.44 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

November 26, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131806

For professional services rendered from July 1, through July 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
001          GENERAL

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/02/07 | Review pleadings; correspondence re: trust fund issues. | JPL | 0.50 | 312.50 |
| 07/05/07 | Review correspondence; pleadings re: trust fund issues. | JPL | 0.60 | 375.00 |
| 07/05/07 | Met with J. Zawadzki re: letter to Edward M. Fox, Esq. of Kirkpatrick & Lockhart Preston Gates Ellis LLP forwarding UCC lien searches | MM | 0.30 | 57.00 |
| 07/05/07 | Drafted letter to Edward M. Fox, Esq. of Kirkpatrick & Lockhart Preston Gates Ellis LLP forwarding UCC lien searches | MM | 1.00 | 190.00 |
| 07/05/07 | Review draft letter to Edward M. Fox re UCC lien searches | MTP | 1.00 | 625.00 |
| 07/11/07 | Review correspondence re: trust fund issues. | JPL | 0.30 | 187.50 |
| 07/13/07 | Call with FTI and Blank Rome to review estate matters and winddown plan (1.1); call with OMM to review various litigation issues (1.4) | MTP | 2.50 | 1,562.50 |
| 07/16/07 | File maintenance and organization | MM | 2.00 | 380.00 |
| 07/16/07 | Prepare for, travel to and from (@ 50%) and attend omnibus hearing before BJ Carey | MTP | 4.80 | 3,000.00 |
| 07/17/07 | Review motion to extend exclusivity and discuss same with MSI. | JMC | 0.20 | 65.00 |
| 07/17/07 | Review correspondence, pleadings re: trust fund issues | JPL | 0.70 | 437.50 |
| 07/24/07 | File maintenance and organization | MM | 2.00 | 380.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/30/07 | E-mail exchange with Joseph McMahon and speak to MSI re: UST re: comments on draft exclusivity extension order and Committee trading motion (.5) | MTP | 0.50 | 312.50 |

|  | TOTAL HOURS | 16.40 |  |
|--|-------------|-------|--|

TOTAL SERVICES ........................................................................$    7,884.50

DISBURSEMENT SUMMARY

| LONG DISTANCE TELEPHONE CHARGES | $3.50 |
|---------------------------------|-------|
| CARFARE | $2,252.77 |
| DUPLICATING | $822.40 |
| LEXIS | $14.04 |
| MEALS | $183.06 |
| OVERNIGHT DELIVERY | $86.89 |
| SEARCH FEES | $10.64 |
| TRAVEL | $44.34 |
| WORD PROCESSING OVERTIME | $15.60 |

TOTAL DISBURSEMENTS ...........................................................$    3,433.24

TOTAL FEES & DISBURSEMENTS............................................$    11,317.74

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 548 | Marhyan | 5.30 | 190.00 | 1,007.00 |
| 477 | Cerbone | 0.20 | 325.00 | 65.00 |
| 364 | Power | 8.80 | 625.00 | 5,500.00 |
| 502 | Laughlin | 2.10 | 625.00 | 1,312.50 |
| ATTY TOTAL | | 16.40 | | 7,884.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

November 26, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131806

For professional services rendered from July 1, through July 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
002         CREDITORS COMMITTEE

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/02/07 | Drafted minutes from meeting of Creditors' Committee on 6/26/07. | HN | 0.80 | 172.00 |
| 07/02/07 | Call with debtors' professionals and Committee's professionals re: wind down plan (.80); post call discussion with Committee's professionals re: same (.70). | JMC | 1.50 | 487.50 |
| 07/02/07 | Review wind down budget submitted by Alix Partners (.30); Telephone conference with FTI, H. Etlin, Sunlandan, MTP to go over wind down budget (1.60); meeting with MTP, JMC, and FT re: strategy (.60) | MSI | 2.50 | 1,562.50 |
| 07/02/07 | Review JXZ summaries of multiple fee applications (.5); review retention applications (.5) | MTP | 1.00 | 625.00 |
| 07/02/07 | Review wind down budget prepared by Alix Partners (.5); telephone conversation with FTI, H. Etlin, Sunlandan, MSI, JMC to go over wind down budget (1.6); meeting with MSI, JMC and FTI re strategy (.6) | MTP | 2.70 | 1,687.50 |
| 07/03/07 | Revised stipulation re: insurance proceeds under D&O policy (.8); conference with MSI re: same (.2); review of emails from debtors and counsel for directors/officers (.3) | JPM | 1.30 | 812.50 |
| 07/03/07 | E-mails with MSI re: Access motion (.10); e-mails re: lien searches and review documents re: same (.40). | JXZ | 0.50 | 130.00 |
| 07/03/07 | Review foreclosure notes and motions and meeting with HN re: same (.40); Review calendar and motions filed (.30) | MSI | 0.70 | 437.50 |
| 07/03/07 | Review revised stipulation re insurance proceeds under D&O policy (.6) | MTP | 0.60 | 375.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/05/07 | Review docket and download and review recently filed pleadings (.80); update calendar and task list re: same (.50). | JMC | 1.30 | 422.50 |
| 07/05/07 | Revise Access motion and related pleadings; review website provider proposals. | JXZ | 0.50 | 130.00 |
| 07/05/07 | Review motions for relief from stay and motion by debtor (.30); Telephone conference (2X) with B. Fatell re: status and various litigations (.20); Review wind down issues and respond to e-mails (.90) | MSI | 1.40 | 875.00 |
| 07/06/07 | Review motions filed. | JMC | 1.00 | 325.00 |
| 07/06/07 | Review correspondence and pleading; discussions re: trading order; review draft trading orders | JPL | 2.80 | 1,750.00 |
| 07/06/07 | Review docket/recent motions (.30); review orders and draft correspondence to Committee, e-mails re: same (1.0); attention to creditor inquiries (2.40). | JXZ | 3.70 | 962.00 |
| 07/09/07 | Review of 4 Notices of Default and election to sell and preparation of chart distilling info in Notices. | HN | 2.10 | 451.50 |
| 07/09/07 | Review docket and recently filed pleadings and update task list re: same (1.0) review updated case calendar from Blank Rome re: same (.2) | JMC | 1.20 | 390.00 |
| 07/09/07 | Meeting with MSI re: motion for creditor information. | JXZ | 0.10 | 26.00 |
| 07/09/07 | Review chart from HN re: foreclosure (.30); meeting re: same and outstanding issues (.30) | MSI | 0.50 | 312.50 |
| 07/09/07 | Review updated case calendar from Blank Rome re same (.3) | MTP | 0.30 | 187.50 |
| 07/10/07 | Phone call with Debtors' and Committee's professionals re: winddown budget (1.0) post call discussion with MTP re: task list (.3) email to Committee to set up committee call (.1) emails to Committee's professionals re: debriefing call in preparation for Committee Call (.1). | JMC | 1.50 | 487.50 |
| 07/10/07 | Review docket, recent motion/objections. | JXZ | 0.50 | 130.00 |
| 07/10/07 | Review material in preparation for winddown call (.60); call with debtor, MM and FTI to discuss winddown operations (1.10). | MSI | 1.70 | 1,062.50 |
| 07/10/07 | Phone call with Debtors and Committee's professionals re wind down plan (1.0) follow up call discussion with JMC re task list (.3) review e-mail to Committee to set up committee call (.1) | MTP | 1.40 | 875.00 |
| 07/11/07 | Review and respond to multiple emails regarding timing of Committee call on 7/6/07 (.5); emails with MTP and MSI re: same (.2) review and respond to emails re: date and timing of Committee professionals call (.4). | JMC | 1.10 | 357.50 |
| 07/11/07 | E-mail exchanges re timing of Committee call | MTP | 0.20 | 125.00 |
| 07/12/07 | Review correspondence re: trading order; draft e-mail | JPL | 0.70 | 437.50 |
| 07/12/07 | Review of ELS memo re: LIB rule (commingling of trust fund issues) (.40) . | JPM | 0.40 | 250.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/12/07 | Review of ELS memo re commingling of trust fund issues (.5) | MTP | 0.50 | 312.50 |
| 07/12/07 | Participate in call with FTI re windown follow up questions | MTP | 0.60 | 375.00 |
| 07/13/07 | Review and respond to multiple emails re: scheduling of committee call next week (.60); due diligence scheduling same (.40); review draft agendas for 7/16 hearings (.20); review and respond to MTP and MSI emails re: adjournment of trading motion (.10); review amended agendas for same (.10); review docket and download and review recently filed pleadings and update task list re: same (.80). | JMC | 2.20 | 715.00 |
| 07/13/07 | Correspondence with MTP re: issues on trading order (.40); review file, pleadings, correspondence re: trading order (2.90) | JPL | 3.30 | 2,062.50 |
| 07/13/07 | Attention to e-mails re adjournment of trading motion (.1); review amended agenda (.1) | MTP | 0.20 | 125.00 |
| 07/16/07 | Review and respond to multiple emails re: setting up professionals and committee call (.40); review FTI draft presentation to Committee (.80); meet with MTP re: agenda for committee call (.30); review and respond to Workman email with suggested agenda items for Committee call (.20); draft agenda (.50); discuss same with MSI (.20); call with professionals to prepare for committee call (1.30); review and revise committee reimbursement form and email to committee re: same (.30); discuss same with FMM (.10); revise agenda for committee call and circulate same to Committee (.40). | JMC | 4.50 | 1,462.50 |
| 07/16/07 | Review draft trading order; pleadings, correspondence | JPL | 1.60 | 1,000.00 |
| 07/16/07 | Met with MTP re:: drafting committee reimbursement form | MM | 0.30 | 57.00 |
| 07/16/07 | Drafted committee reimbursement form and letter | MM | 1.00 | 190.00 |
| 07/16/07 | Review and comment on FTI report to the Committee (.80); revise and edit agenda and meeting with JMC re: same (.30); review motions filed (.60); teleconference with debtor and OMM to discuss winddown issues with clearing account (.90); teleconference with professionals in preparation for Committee meeting (.80). | MSI | 3.40 | 2,125.00 |
| 07/16/07 | Teleconference with Miller re: intervention (.10); review issues on WARN certification (.70). | MSI | 0.80 | 500.00 |
| 07/16/07 | Review and comment on FTI report to the Committee (1.0); discuss agenda with JMC re same (.3); teleconference with Debtor and OMM to discuss wind down issues with clearing account (.9); teleconference with professionals to discuss Committee meeting (.8) | MTP | 3.00 | 1,875.00 |
| 07/17/07 | Participated in and took notes at Creditors Committee conference call  (3.0); Discuss with MSI, MTP and JMC re: above conference call ( .2). | HN | 3.20 | 688.00 |
| 07/17/07 | Review FTI report to Committee. | JLS | 1.50 | 975.00 |
| 07/17/07 | Prepare documents for committee call and arrange conference room for same (.20); participate in committee call (2.50); post call discussion with MSI, MTP, HN and Sam Starr (.30). | JMC | 3.00 | 975.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/17/07 | Review docket and recent motions. | JXZ | 0.20 | 52.00 |
| 07/17/07 | Review FTI analysis of proposed distribution (.60); review motion to extend exclusivity (.30); meeting with JMC and MTP to discuss same and meeting (.40); attend telephonic meeting of the Committee (2.60); meeting with JMC and MTP to discuss issues to raise with the debtor (.70); extensive telephone conference with FTI, OMM and Holly Etlin re: concerns of the Committee and items to be addressed (1.30). | MSI | 5.90 | 3,687.50 |
| 07/17/07 | Review documents circulated for committee call and arrange conference room for same (.5); participate in committee call (2.5); post call discussion with JMC, HN and Sam Starr (.3), call with FTI, OMM and Holly Etlin re concerns of the Committee and items to be addressed (1.3) | MTP | 4.60 | 2,875.00 |
| 07/18/07 | Review Carrington interest documents re: issues on allocation (1.20); meeting with MTP re: concerns of the Committee on clearing account (.30); teleconference with S. Starr re: same and alternatives (40). | MSI | 1.90 | 1,187.50 |
| 07/20/07 | Review and edit proposed motion to dismiss adversary complaint by plan beneficiaries (1.20); review and respond to numerous emails re: same (.20). | MSI | 1.40 | 875.00 |
| 07/23/07 | Review of Notice of Intended Foreclosure filed by Litton ( 1.1). | HN | 1.10 | 236.50 |
| 07/23/07 | Review docket and download and review recently filed pleadings (.80); revise task list and calendar re: same (.20); file maintenance re: same (.40). | JMC | 1.40 | 455.00 |
| 07/23/07 | Attention to fee applications (.40); review docket and recent motions (.50). | JXZ | 0.90 | 234.00 |
| 07/23/07 | Continue review of motion to dismiss beneficiary litigation (.80); teleconference with Blank Rome re: same (.70); review items of discovery requested (.20). | MSI | 1.70 | 1,062.50 |
| 07/23/07 | Review OMM motion to file time records under seal and telephone conference with S. Samis re: concerns of the committee (.30); review email from H. Etlin re: employee issues (.20). | MSI | 0.50 | 312.50 |
| 07/24/07 | Review email from Korsman re: clearing account shortfall and response by professionals re: same (.20); call with committee professionals re: preparation for committee call (1.0); post call discussion with MSI, MTP, and DDG (.50); prepare agendas for committee call (.30); emails with committee member re: call (.10); discuss agenda with MSI and email to MTP re: same (.30); email to committee with agenda and dial in information (.10) | JMC | 2.50 | 812.50 |
| 07/24/07 | Attention to fee application (.10); review web hosting proposals, e-mails with MSI re: same (.80). | JXZ | 0.90 | 234.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/24/07 | Review material on Carrington interest (1.30); telephone conference with S. Uhland re: same (.20); telephone conference with FTI re: clearing account issues and wind down budget (1.30) | MSI | 2.80 | 1,750.00 |
| 07/24/07 | Review and respond to e-mail from Korsman re clearing account shortfall and response by professionals re same (.4); call w/committee professionals re preparation for committee call (1.); post call discussion w/MSI, JMC, and DDG (.5); e-mail w/JMC re agenda (.1) | MTP | 2.00 | 1,250.00 |
| 07/24/07 | Teleconference with S. Uhland re Carrington (.2); teleconference with FTI and MSI re clearing account issues and wind down budget (1.3) | MTP | 1.50 | 937.50 |
| 07/25/07 | Review of emails from MTP and agenda for Committee Meeting to be held on 7/25 ( .2); Participated in and took minutes at Committee Conference Call ( 1.5); Conversation with  MTP and MSI re: research assignment on section 562 of Bankruptcy Code and affect on Repo lenders ( .5). | HN | 2.20 | 473.00 |
| 07/25/07 | Emails with various committee members re: this afternoon's call (.20); download and review docket re: pending deadlines (.40); download and review recent pleadings (.40); prepare for committee conference call (.30); participate in same (1.5) | JMC | 2.80 | 910.00 |
| 07/25/07 | Attention to fee applications (.20); meeting MSI re: creditor access motion (.10); revise creditor access motion and related pleadings (.60); e-mails J. Stein re: website (.10). | JXZ | 1.00 | 260.00 |
| 07/25/07 | Review analysis prepared by Alix partners re: clearing account issues (.30); conference call with H. Etlin, S. Uhland, debtor, and FTI re: same (2.10); telephone conference with FTI re: same and preparation for committee call (.20); telephone conference with T. Korsman re: same (.40); attend committee call (1.00) | MSI | 4.40 | 2,750.00 |
| 07/25/07 | Review analysis prepared by Alix Partners re clearing account issues (.5); conference call with H. Etlin, S. Uhland, Debtor, H&H and FTI re same (2.10); teleconference with FTI re same and preparation for committee call (.2); telephone conversation with T. Korsman re same (.4); attend committee call (1.5) | MTP | 4.70 | 2,937.50 |
| 07/26/07 | Thorough review of docket entries and pending pleadings re: status of all outstanding matters in preparation for team meeting with MSI and MTP (2.50); update calendar re: same (.50). | JMC | 3.00 | 975.00 |
| 07/26/07 | E-mails JPL re: hearing (.10); meetings MSI/DDG re: 365 issues (1.20); review agreements (.30); research 365 issues (2.90). | JXZ | 4.50 | 1,170.00 |
| 07/26/07 | Review the trading order and issues (.40); meeting with JPL re: same (.30); telephone conference with JLS and US Trustee re: hearing and concerns (.10); numerous emails with H, Etlin re: clearing account and employee issues | MSI | 1.10 | 687.50 |
| 07/27/07 | Conversation with  JMC re: case administration and daily docket review (.5). | HN | 0.50 | 107.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/27/07 | Prepare list of pending matters to discuss with MSI and MTP (.70); team meeting with MSI and MTP re: task list and staffing (1.50); email to HN re: Blank Rome distribution list (.10); discuss creation of task list with CMC (.20); due diligence drafting same (.80); review agenda for 7/31 hearing (.20). | JMC | 3.50 | 1,137.50 |
| 07/27/07 | Review correspondence, pleadings, discussion with MTP. | JPL | 1.70 | 1,062.50 |
| 07/27/07 | Review website administration agreement and comments on same (.40); attention to creditor inquiries (.20). | JXZ | 0.60 | 156.00 |
| 07/27/07 | Meeting with MTP and JMC to go over outstanding issues, staffing and hearings (1.50); review and email to S. Uhland re: comments to exclusivity order (.30). | MSI | 1.80 | 1,125.00 |
| 07/27/07 | Review list of pending matters prepared by JMC (2.0); meeting with MSI and JMC re task list and staffing (1.5) | MTP | 3.50 | 2,187.50 |
| 07/27/07 | Discussion with JPL re adequate protection | MTP | 0.50 | 312.50 |
| 07/30/07 | Review docket and recent pleadings and update calendar re: same (.40); review and revise draft task list (.50); discuss same with MSI and revise same accordingly (.30); review MTP revisions to first set of minutes (.20); begin drafting next set of minutes from Committee calls since April (2.00). | JMC | 3.40 | 1,105.00 |
| 07/30/07 | Review docket and recent motions. | JXZ | 0.60 | 156.00 |
| 07/30/07 | Telephone conference with Uhland re: comments to the exclusivity order (.20); telephone conference with J. MacMahon re: same and trading order (.20); review various versions of the trading order to deal with U. S. Trustee's issues (1.60); review calendar and updates (.20); meeting with JMC re: motions filed by debtor (.20). | MSI | 2.40 | 1,500.00 |
| 07/30/07 | Review draft of first set of minutes (.5) | MTP | 0.50 | 312.50 |
| 07/30/07 | Discussion with MSI re my comments to the exclusivity order (.2) | MTP | 0.20 | 125.00 |
| 07/30/07 | Call from Sam Starr and Tim Dragelin (MSI joined in progress) review outstanding issue in case and preview Thursday's conference call with the Committee (.8); discussion with MSI re: adequate protection issues (.5); respond to D. Workman's e-mail re: tomorrow's hearing (.2). | MTP | 1.50 | 937.50 |
| 07/31/07 | Conducted research re: the measurement of damages under section 562 of the Bankruptcy Code and prepared findings from research (3.1). | HN | 3.10 | 666.50 |
| 07/31/07 | Research exclusivity issues, e-mails/meeting with MSI re: same (3.10); review docket and recent motions (.90); attention to creditor inquiries (.20). | JXZ | 4.20 | 1,092.00 |
| 07/31/07 | Review research on valuation to secured claims and sales under 363(f)(5). | KGC | 1.50 | 487.50 |

TOTAL HOURS                                        145.60

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|

TOTAL SERVICES ..........................................................$  67,879.00

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $0.50 |
| CARFARE | $30.10 |
| COURIER SERVICE | $21.20 |
| DUPLICATING | $352.10 |
| LEXIS | $574.03 |
| MEALS | $68.04 |
| TELECOPY PAGES | $13.00 |
| TRAVEL | $188.00 |

TOTAL DISBURSEMENTS ............................................$  1,246.97

TOTAL FEES & DISBURSEMENTS .............................$  69,125.97

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 548 | Marhyan | 1.30 | 190.00 | 247.00 |
| 546 | Naviwala | 13.00 | 215.00 | 2,795.00 |
| 493 | Zawadzki | 18.20 | 260.00 | 4,732.00 |
| 477 | Cerbone | 33.90 | 325.00 | 11,017.50 |
| 478 | Craner | 1.50 | 325.00 | 487.50 |
| 226 | McCahey | 1.70 | 625.00 | 1,062.50 |
| 260 | Indelicato | 34.90 | 625.00 | 21,812.50 |
| 364 | Power | 29.50 | 625.00 | 18,437.50 |
| 502 | Laughlin | 10.10 | 625.00 | 6,312.50 |
| 162 | Schwartz | 1.50 | 650.00 | 975.00 |
| ATTY TOTAL | | 145.60 | | 67,879.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

November 26, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131806

For professional services rendered from July 1, through July 31, 2007 in connection with the following:

|        | 877285<br>003 | NEW CENTURY FINANCIAL CORP.<br>RETENTIONS |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/13/07 | Review of e-mail and memo re: retention of Grant Thornton and Ernst & Young to provide Tax advisory services (.7); draft e-mail to MSI re: above (.3). | HN | 1.00 | 215.00 |
| 07/13/07 | Review emails from Merchant re: Ernst & Young retention (.10); emails to McManhon re: same (.10); review debtors' responses and supporting affidavits in support of Heller Ehrman's retention (.80); teleconference with S. Uhland and M. Merchant re: same (.10). | MSI | 1.10 | 687.50 |
| 07/13/07 | Review debtors' responses and supporting affidavits in support of Heller Ehrman's retention (.6) | MTP | 0.60 | 375.00 |
| 07/16/07 | Email to MSI re: retention of Ernst & Young to provide tax advisory services ( .5). | HN | 0.50 | 107.50 |
| 07/16/07 | Review MSI email re: debtors' retention of Ernst & Young. | JMC | 0.10 | 32.50 |
| 07/16/07 | Teleconference with counsel to Ernst & Young (2x) to discuss issues (.30); teleconference with Ernst & Young and its counsel and debtor to address committee's concerns (.40); draft email to MTP (at court) re: settlement issues (.20). | MSI | 0.90 | 562.50 |
| 07/16/07 | Email from MSI re issues concerning potential E&Y settlement | MTP | 0.20 | 125.00 |
| 07/23/07 | Review and edit Heller Ehrman order (.20); various emails re: comment to same (.10). | MSI | 0.30 | 187.50 |
| 07/27/07 | Emails with MSI and MTP re: debtor's retention applications. | JMC | 0.20 | 65.00 |
| 07/27/07 | Attention to JMC email re debtors' retention apps | MTP | 0.20 | 125.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| | TOTAL HOURS | | 5.10 | |
| | TOTAL SERVICES .................................................................. $ | | | 2,482.50 |

DISBURSEMENT SUMMARY

| | |
|---|---|
| DUPLICATING | $4.60 |
| SEARCH FEES | $10.32 |
| TOTAL DISBURSEMENTS ......................................................... $ | 14.92 |
| TOTAL FEES & DISBURSEMENTS ............................................ $ | 2,497.42 |

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|----------|-------|-----------------|-------------|
| 546 | Naviwala | 1.50 | 215.00 | 322.50 |
| 477 | Cerbone | 0.30 | 325.00 | 97.50 |
| 260 | Indelicato | 2.30 | 625.00 | 1,437.50 |
| 364 | Power | 1.00 | 625.00 | 625.00 |
| ATTY TOTAL | | 5.10 | | 2,482.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

November 26, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131806

For professional services rendered from July 1, through July 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
004         EXCUTORY CONTRACTS/LEASES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/02/07 | Research on DB unjust enrichment, breach of contract, conversion claims (3.7); review documentation underlying DB cure claims (2.5) | JPA | 6.20 | 3,875.00 |
| 07/03/07 | Review of numerous Notices of Withdrawal of a Rejection of an Unexpired Lease for Real Property (.90); e-mail to MSI, MTP and JMC re: above review (.20). | HN | 1.10 | 236.50 |
| 07/03/07 | Review HN summary re: debtor's withdrawal of rejection notice. | JMC | 0.10 | 32.50 |
| 07/03/07 | Conference with MAA (2) re: review of debtors docs (.6); review of board of directors minutes and minutes for finance committee and disclosure committee (5.); email to MAA/others re: director minutes (.4) | JPM | 6.20 | 3,875.00 |
| 07/03/07 | Review HN e-mail re numerous notices of withdrawal of a rejection of an unexpired lease for real property | MTP | 0.20 | 125.00 |
| 07/03/07 | Received assignment from RJM. | NR | 0.40 | 80.00 |
| 07/03/07 | Continue reading servicing agreements and commence reviewing Carrington Agreement (4.20); conference with NR re: research project (.70). | RJM | 4.80 | 2,160.00 |
| 07/10/07 | Review materials to analyze DB cure claims | JPA | 2.30 | 1,437.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/11/07 | Review of Debtors' response and the underlying motion to compel Debtors to assume and assign unexpired lease (.6); e-mail to MSI re: above motion and response (.6); review of Notice of Litigation matters and underlying Order filed by Hennigan Bennett & Doorman LLP (.5); e-mail to MSI re: above review of Notice and Order (.4). | HN | 2.10 | 451.50 |
| 07/16/07 | Review several e-mails to prepare for call discussing DB claim (.3); participate in conference call with B. Logan, T. Dugelin, R. Greenspan and MTP (.6); review several e-mails scheduling settlement conference (.2) | JPA | 1.10 | 687.50 |
| 07/19/07 | Review of 2 Notice of Rejection of Exectory Contracts. | HN | 0.60 | 129.00 |
| 07/19/07 | Review HN summary of notices of rejection and review MTP email re: same (.20). | JMC | 0.20 | 65.00 |
| 07/19/07 | E-mail exchange with HN re summary of notices of rejection | MTP | 0.30 | 187.50 |
| 07/19/07 | Conference with DB's counsel re: cure claim. | RJM | 0.50 | 225.00 |
| 07/20/07 | Follow up on 2 Notice of Rejection of Exectory Contracts and email to MTP, MSI and JMC re: follow up (.3). | HN | 0.30 | 64.50 |
| 07/20/07 | Review HN email to MTP re: rejection of leases. | JMC | 0.10 | 32.50 |
| 07/23/07 | Telephone call with MTP, RJM, Dennis Drebsky and John Rosenthal re: valuation methodologies and follow-up meeting with MTP to analyze the call (1.6); review e-mails re: Potential Deutsche Bank Settlement (.3) | JPA | 1.90 | 1,187.50 |
| 07/23/07 | Conference call with Nixon Peabody re DBNT cure damage claim under PSAs | MTP | 0.80 | 500.00 |
| 07/23/07 | Telephone conference with DB's counsel re: cure claim and other issues (1.10); review Shroeder's complaint and debtors' draft motion to dismiss (1.2). | RJM | 2.30 | 1,035.00 |

TOTAL HOURS                                                    31.50

TOTAL SERVICES ........................................................................$     16,386.50

DISBURSEMENT SUMMARY

DUPLICATING                                                                              $7.50

TOTAL DISBURSEMENTS .......................................................$         7.50

TOTAL FEES & DISBURSEMENTS.............................................$     16,394.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 544 | Rigano | 0.40 | 200.00 | 80.00 |
| 546 | Naviwala | 4.10 | 215.00 | 881.50 |
| 477 | Cerbone | 0.40 | 325.00 | 130.00 |
| 952 | Malatak | 7.60 | 450.00 | 3,420.00 |
| 226 | McCahey | 6.20 | 625.00 | 3,875.00 |
| 339 | Amato | 11.50 | 625.00 | 7,187.50 |
| 364 | Power | 1.30 | 625.00 | 812.50 |
| ATTY TOTAL | | 31.50 | | 16,386.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

November 26, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131806

For professional services rendered from July 1, through July 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
005         DIP/INVESTIGATION OF LIEN

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/01/07 | Attention to order entered re adequate protection issues | MTP | 1.70 | 1,062.50 |
| 07/02/07 | Review Ben Logan's global report e-mails and individual e-mails on each adequate protection claimants' claim amount. | MTP | 2.40 | 1,500.00 |
| 07/03/07 | Legal research on commingling, lowest intermediate balance test and restatement of trusts section 202 and restatement of restitution Section 213. | ELS | 2.20 | 880.00 |
| 07/03/07 | Review emails regarding sharing individual repurchase party reports with examiner (.20); review multiple emails re: escrow agent for adequate protection funds (.10). | JMC | 0.30 | 97.50 |
| 07/03/07 | Review pleadings and correspondence re: adequate protection claims. | JPL | 0.70 | 437.50 |
| 07/03/07 | Review e-mails re: accounting (.30); meeting with MTP re: same (.30) | MSI | 0.60 | 375.00 |
| 07/03/07 | Review underlying documentation for each adequate protection claimants rights and position with respect to trust fund claims; multiple e-mails with Ben Logan, Tim Dragelin re same | MTP | 3.90 | 2,437.50 |
| 07/05/07 | Draft memo regarding commingling and lowest intermediate balance rule. | ELS | 2.50 | 1,000.00 |
| 07/05/07 | Review MS individual report and Global report pursuant to adequate protection order. | JMC | 0.50 | 162.50 |
| 07/06/07 | Review MTP email re: escrow of adequate protection funds (.10); review H&H escrow agreement re: same (.30). | JMC | 0.40 | 130.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/06/07 | Review preliminary materials re DBSP's marks and participants in conference call with OMM, Alix Partners and FTI to discuss settlement parameters | MTP | 2.10 | 1,312.50 |
| 07/09/07 | Review Abilask email re: requested revisions to H&H escrow agreement for adequate protection funds (.1); review JXZ email to Committee re: Bar Date (.1). | JMC | 0.20 | 65.00 |
| 07/10/07 | Review global and individual report in preparation for call on CSFB claims (.90); teleconference with Debtors and CSFB re: reconciliation of amount owed (1.10); teleconference with T. Dragelin re: same (.10). | MSI | 2.10 | 1,312.50 |
| 07/11/07 | Revise memo on commingling and email to New Century team. | ELS | 0.30 | 120.00 |
| 07/11/07 | Review material in preparation for call with Barclays (.60); attend call with Debtor and Barclays re: accounting information (.60); meeting with MTP re: same (.20). | MSI | 1.40 | 875.00 |
| 07/17/07 | Discussion with MTP, MSI and DDG re: review of MRAs re: adequate protection reconciliation. | JMC | 0.30 | 97.50 |
| 07/18/07 | Conference with EK, MTP re: repurchase agreement issues | DDG | 0.70 | 402.50 |
| 07/18/07 | Prepare for and attend meeting with MTP and DDG re: repurchase agreements. | EK | 1.60 | 344.00 |
| 07/19/07 | Review UBS pleadings re: repurchase agreement issues | DDG | 0.60 | 345.00 |
| 07/19/07 | Meeting with MTP and DDG - Concordance | EK | 1.50 | 322.50 |
| 07/19/07 | Meeting with MTP re: UBS case (.30); review documents re: same (1.40); meeting with MAA re: review of documents (.30). | EK | 2.00 | 430.00 |
| 07/19/07 | Teleconference with Ben Logan (O'Melveny & Myers LLP) re: missing disk | EK | 0.10 | 21.50 |
| 07/19/07 | Review and analyze arguments in briefs filed in UBS litigation. | EK | 6.20 | 1,333.00 |
| 07/19/07 | Review correspondence, draft order, analysis of claims re: law to adequate protection | JPL | 1.10 | 687.50 |
| 07/20/07 | Review UBS pleadings and repurchase agreement sections, Conference with EK re: same | DDG | 0.70 | 402.50 |
| 07/20/07 | Continue review of UBS documents. | EK | 0.50 | 107.50 |
| 07/20/07 | Continue drafting memo on provisions of UBS documents. | EK | 5.00 | 1,075.00 |
| 07/23/07 | Continue drafting and editing UBS memo on provision of repo. | EK | 3.00 | 645.00 |
| 07/23/07 | Teleconference with James McCarthy (O'Melveny & Myers LLP) re: problem (.20); continue review of MS repo documents (.50). | EK | 0.70 | 150.50 |
| 07/23/07 | Review repo agreements re: UBS and CSFB. | EK | 0.80 | 172.00 |
| 07/23/07 | Numerous teleconfs with James McCarthy explaining missing disks and gaps in production numbers (.20); draft memo. | EK | 0.70 | 150.50 |
| 07/23/07 | Conference with JLS re: MRA definitions; Sec. 559 and Sec. 747 | EK | 0.30 | 64.50 |
| 07/24/07 | Conference with EK re: repurchase issues | DDG | 0.40 | 230.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/24/07 | Review Morgan Stanley MRA (1.60); meeting with DDG re: same (.40); draft memo on Morgan Stanley (4.50). | EK | 6.50 | 1,397.50 |
| 07/24/07 | Review debtors analysis of flow of funds related to adequate protection motion | MSI | 0.40 | 250.00 |
| 07/24/07 | Review debtors analysis of operating account related to adequate protection | MTP | 1.10 | 687.50 |
| 07/25/07 | Review Morgan Stanley and UBS repurchase agreement and UBS blocked account agreement (1.80) and finalized Morgan Stanley memo (2.60). | DDG | 4.40 | 2,530.00 |
| 07/25/07 | Discussed banking strategies used in MRA type agreement with JPL. | EK | 0.50 | 107.50 |
| 07/25/07 | Examination of UBS blocked account agreement. | EK | 0.90 | 193.50 |
| 07/25/07 | Review Credit Suisse First Boston MRA and account agreement (2.10) Began drafting memo re: same (2.20). | EK | 4.80 | 1,032.00 |
| 07/25/07 | Review multiple emails from warehouse lender counsels re: adequate protection meetings (.20) | JMC | 0.20 | 65.00 |
| 07/25/07 | Meeting with MTP re: strategy on adequate protection issues and strategy (.60); review and respond to several emails from O. Garza re: issues and D&O motion (.20) | MSI | 0.80 | 500.00 |
| 07/25/07 | Meeting w/MSI re strategy on adequate protection issues and strategy (.6) | MTP | 0.60 | 375.00 |
| 07/26/07 | Meet with EK re: repurchase agreement review (0.8); Miscellaneous Conferences with MSI, MTP and EK re: same (0.5) | DDG | 1.30 | 747.50 |
| 07/26/07 | Teleconf with James McCarthy OMM (3x) re: CSFB Account Agreement (.30); review Credit Suisse First Boston agreement to investigate income rights (1.80); review IXIS Real Estate Corp. Inc. M.R.A. (.30); Discussed UBS and MS MRA with DDG - template design (.80); draft memo for DDG re: UBS, MS and CSFGB (3.0). | EK | 6.20 | 1,333.00 |
| 07/26/07 | Review loan servicing flow chart from debtors re: adequate protection order. | JMC | 0.60 | 195.00 |
| 07/26/07 | Discussion with EK, review files and pleadings; attention to publications | JPL | 3.40 | 2,125.00 |
| 07/27/07 | Finalized memo on UBS MSR (3.10); draft and edit memo on Morgan Stanley MRA (5.20); discussed springing lien law in relation to MLRs with MTP (.20). | EK | 8.50 | 1,827.50 |
| 07/30/07 | Review summary form prepared by EK, Conference with EK re: same (0.8); review additional repurchase agreement provisions re: income (0.9) | DDG | 1.70 | 977.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/30/07 | Finalizing Morgan Stanley memo on MSR (1.30); teleconf with Jim McCarthy OMM re: (control agreement for MS (.10); revised Credit Suisse First Boston memo based on DDG's comments (1.10); meeting with DDG re: MS and UBS (.20); final (DDG) version of UBS memo (2.30); teleconf with Jim McCarthy OMM (.20); finalizing Morgan Stanley memo to address issues raised by DDG (2.90); review CSFB MRA (.80) | EK | 8.90 | 1,913.50 |
| 07/30/07 | Meeting with JMC re: issues on Greenwich fees. | MSI | 0.20 | 125.00 |
| 07/31/07 | Miscellaneous conferences with MTP, MSI, EK, Ben Logan re: repurchase agreement issues | DDG | 0.80 | 460.00 |
| 07/31/07 | Finalizing CSFB memo for MTP, DDG (4.20); draft memo on MS MRA for MTP, DDG (1.90); started drafting ISIS memo for DDG & MTP (1.50); meeting with DDG, MTP (joined by MSI) discussed damages code provision (.60). | EK | 8.20 | 1,763.00 |

TOTAL HOURS      107.50

TOTAL SERVICES ......................................................... $    37,353.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $1.25 |
| DUPLICATING | $213.80 |
| MEALS | $51.00 |
| SEARCH FEES | $32.40 |

TOTAL DISBURSEMENTS .......................................... $    298.45

TOTAL FEES & DISBURSEMENTS ............................ $    37,651.95

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|-----------|-------|-----------------|-------------|
| 550 | Keary | 66.90 | 215.00 | 14,383.50 |
| 477 | Cerbone | 2.50 | 325.00 | 812.50 |
| 486 | Schnitzer | 5.00 | 400.00 | 2,000.00 |
| 426 | Grubman | 10.60 | 575.00 | 6,095.00 |
| 260 | Indelicato | 5.50 | 625.00 | 3,437.50 |
| 364 | Power | 11.80 | 625.00 | 7,375.00 |
| 502 | Laughlin | 5.20 | 625.00 | 3,250.00 |

**ATTY TOTAL**                    107.50                    37,353.50

# HAHN & HESSEN LLP
488 Madison Avenue
New York, NY 10022
(212) 478-7200

November 26, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131806

For professional services rendered from July 1, through July 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
006         SALE OF ASSETS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/01/07 | Review comments to Technology sale order and revised drafts of same from debtors' counsel (1.50); review updated LNFA schedules and emails re: same (.40). | JMC | 1.90 | 617.50 |
| 07/01/07 | Review documents relating to New Century's interest in Carrington. | JMC | 1.30 | 422.50 |
| 07/01/07 | Review and circulate comments to Technology sale order and revised drafts of same (2.4); review updated LNFA schedules and e-mails re same (.7) | MTP | 3.10 | 1,937.50 |
| 07/02/07 | Conferences with MTP, OMM re: Ellington extension request, prepare response to same (0.5); review Carrington Investments Partnership Agreement, SEC descriptions of ownership interest (0.5); review FTI sale summary give comments re: same (0.1) | DDG | 1.10 | 632.50 |
| 07/02/07 | Review revised Technology sale order (.30); review comments to same by multiple parties (.40); review further revised order (.20); review ILOG objection to same and email with MTP re: same (.20); email with Barclays' counsel re: filing of finalized order (.10). | JMC | 1.20 | 390.00 |
| 07/02/07 | Conferences with DDG, OMM re Ellington extension request, prepare response to same (.5); review Carrington Investments Partnership Agreement, SEC filings (2.4); review FTI sale summary (.1) | MTP | 3.00 | 1,875.00 |
| 07/02/07 | Review revised Technology sale order and circulate my comments (.80); review ILOG objection to order and e-mail with JMC re same (.30) | MTP | 1.10 | 687.50 |
| 07/03/07 | Review Merchant email re: entry of technology sale order. | JMC | 0.10 | 32.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/03/07 | Review RLF e-mail re technology sale order | MTP | 0.10 | 62.50 |
| 07/05/07 | Review and revise escrow agreement, conferences with MSI and MTP re: same (1.3); Conferences with MSI and MTP re: miscellaneous matters, such as Access Lending, GECC and National City, Deutsche Bank (.4) | DDG | 1.70 | 977.50 |
| 07/05/07 | Review e-mails from DDG re: funds flow, holdbacks and Cannington interests (.30); review issues re: same (.40) | MSI | 0.70 | 437.50 |
| 07/05/07 | Review and revise escrow agreement, discuss comments with DDG (1.0); discussion with DDG and MSI re access lending, GECC and National City, Deutsche Bank (.4) | MTP | 1.40 | 875.00 |
| 07/05/07 | Email exchange with DDG re custodial accounts, holdbacks and Cannington interests (.60) | MTP | 0.60 | 375.00 |
| 07/06/07 | Review materials re: Carrington partnership and LLC, prepare questions/comments re: same | DDG | 1.40 | 805.00 |
| 07/06/07 | Review of 13 Notices of Proposed Miscellaneous Asset Sales (1.80); e-mail to MSI, MTP and JMC re: review of 13 Notices of Proposed Miscellaneous Asset Sales (1.10). | HN | 2.90 | 623.50 |
| 07/06/07 | Review W. Chipman email re:; GMAC equipment list re: Carrington sale (.10); review HN summary of miscellaneous asset sales (.30). | JMC | 0.40 | 130.00 |
| 07/06/07 | Review memo from HN re: miscellaneous assets sales and missing information | MSI | 0.60 | 375.00 |
| 07/06/07 | Review materials re Carrington partnership and LLC in preparation for Q&A sessions | MTP | 2.90 | 1,812.50 |
| 07/06/07 | Review HN e-mail 13 notices of proposed miscellaneous asset sales | MTP | 0.20 | 125.00 |
| 07/06/07 | E-mail exchange with W. Chipman re GMAC equipment list re Carrington Sale (.2) | MTP | 0.20 | 125.00 |
| 07/09/07 | Review Chipman email re: list of GMAC equipment (.1). | JMC | 0.10 | 32.50 |
| 07/09/07 | Meeting with RJM re: issues on DB servicing breeches (.10); e-mails re: potential insurance issues (.20), review same (.40) | MSI | 0.70 | 437.50 |
| 07/10/07 | Amend adequate assurance escrow, e-mails re: same (1.5); review term sheet re: Ellington residual (0.1); Miscellaneous e-mails re: Carrington APA schedules (0.2) | DDG | 1.80 | 1,035.00 |
| 07/10/07 | Review package of Schedules and invoices re: GMACC Equipment (.3) call with Bill Chipman re: same (.2) emails with Debtor's professionals re: same (.2). | JMC | 0.70 | 227.50 |
| 07/10/07 | Meeting with CM and MTP re: GECC valuation matter and research re: same (.40); review GECC documents (.60); review certain GECC documents and UCCS with CM (.50); research on 363(f) generally (1.0). | KGC | 2.50 | 812.50 |
| 07/10/07 | Revise adequate protection escrow agreement (2.0); review term sheet re Ellington residual and tax REIT issue | MTP | 2.50 | 1,562.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/10/07 | Review package of schedules and invoices re GMACC equipment (.3) e-mails with Debtor's professionals re same (.2) | MTP | 0.50 | 312.50 |
| 07/10/07 | Meeting with CM and KGC re GECC valuation matter and research re same (.5) | MTP | 0.50 | 312.50 |
| 07/11/07 | Conference with DDG re: designated settlement issues (Section 468B); tax treatment of disputed funds. | AA | 1.30 | 812.50 |
| 07/11/07 | Review data purchase agreement (.60), miscellaneous e-mails re: same (.10). | DDG | 0.70 | 402.50 |
| 07/11/07 | Review electronic information re: GMAC equipment (.1) emails with MTP re: same (.1); forward same to Debtors' counsel (.1) review emails between MTP and Carrington's counsels re: status of Cure objections (.1). | JMC | 0.40 | 130.00 |
| 07/11/07 | Research re: 363(f) (1.30); review background UCC financing statements re: collateral for GECC (.50). | KGC | 1.80 | 585.00 |
| 07/11/07 | Review and mark up from data purchase agreement (1.5) numerous e-mails re same (.3) | MTP | 1.80 | 1,125.00 |
| 07/11/07 | E-mails with Mayer Brown re status of cure objections | MTP | 0.30 | 187.50 |
| 07/13/07 | Review and respond to e-mails re: Carrington adjustment, cash account issues, related APA provisions (0.9); review revised data sale agreement, e-mails re: same (0.2) | DDG | 1.10 | 632.50 |
| 07/13/07 | Review emails between Merchant and Guyder re:; adjournment of ILOG objection to technology sale (.10) | JMC | 0.10 | 32.50 |
| 07/13/07 | Work on technology and data sales documentation. | MTP | 6.50 | 4,062.50 |
| 07/13/07 | Attention to e-mails re Carrington adjustment, cash account issues, related APA provisions (1.2); comment on revised data sale agreement, e-mails re same (.70) | MTP | 1.90 | 1,187.50 |
| 07/16/07 | Miscellaneous conferences and e-mails re: APA notices from Carrington (.4); Conference calls with OMM, FTI, Alix, Fatell, MTP, MSI, JMC re: clearing account reconciliation and employee retention issues (2.2); Miscellaneous e-mails re: Ellington remittance issue, review purchase agreement re: same (.4) | DDG | 3.00 | 1,725.00 |
| 07/16/07 | Call with debtors re: additional Carrington Adjustments and funding of clearing account (1.00); review DDG email re: supplement to Ellington sale (.10). | JMC | 1.10 | 357.50 |
| 07/17/07 | Miscellaneous conferences with Laubach, MTP, Christenson re: Carrington audit and rejected contract notices (0.6); review APA provisions and drafts of OMM responses to Carrington letters, prepare comments re: same (1.2); review Ellington requests for escrow and servicing extensions and serving agreement amendment; Miscellaneous conferences and e-mails re: same (0.9); review and comments on Ellington escrow release letters (0.2); Miscellaneous conferences with MTP, Nord re: data sale issues (0.3); conference with MTP, Christenson re: other miscellaneous sales issues (0.1); Conference with MTP, MSI re: adequate protection issues (0.2) | DDG | 3.50 | 2,012.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/17/07 | Call with Debtors' professionals and FTI re: funding of clearing account and Committee's instructions re: various actions (1.30); post call discussion with MTP and MSI (.30); review Ellington bid letter for UPB loans and emails re: same (.40). | JMC | 2.00 | 650.00 |
| 07/17/07 | Conference calls with Laubach, DDG, Christensen re Carrington audit and rejected contract notices (.60); review APA provisions and drafts of OMM responses to Carrington letters, prepare and discuss with DDG comments re same (1.2); review Ellington requests for extensions, conferences and e-mails re same (1.0) review and comments on Ellington escrow release letters (.20); calls with DDG, Nord re data sale issues (.30); calls with DDG, Christensen re other miscellaneous sale issues (.10); calls with DDG , MSI re adequate protection issues (.2) | MTP | 3.60 | 2,250.00 |
| 07/17/07 | Review Ellington bid letter for UPB loans and e-mails re same (.5) | MTP | 0.50 | 312.50 |
| 07/18/07 | Miscellaneous e-mails re: Ellington remittance and escrow issues, review and comments on related documents (0.4); Conference call with Etlin, Hightower, Laubach, MTP re: miscellaneous Carrington APA related issues (0.7); Conferences and e-mails with Laubach re: response to Carrington notices, review and revise same  (0.8); miscellaneous e-mails re: data sales issues (0.2) | DDG | 2.10 | 1,207.50 |
| 07/18/07 | Drafted email to Debtor's counsel re: Committee's objections to 5 Notices of miscellaneous Asset Sales (.7). | HN | 0.70 | 150.50 |
| 07/18/07 | Discuss miscellaneous asset sale notices with MSI (.10); review email from debtor's counsel re: additional miscellaneous sales for certain equipment and begin reviewing bids re: same (.80); review follow up email from debtors' counsel re: same (.10). | JMC | 1.00 | 325.00 |
| 07/18/07 | Review miscellaneous assets and meeting with HN re: same (.60); review emails and letters re: Carrington and Elington issues (.30). | MSI | 0.90 | 562.50 |
| 07/18/07 | Miscellaneous e-mails re Ellington APA issues, review and comments on related documents (.40); confer call with Etlin, Hightower, Laubach, DDG re miscellaneous Carrington APA related issues (.70); conferences and e-mails between DDG and Laubach re response to Carrington notices, review and revise same (.80) | MTP | 1.90 | 1,187.50 |
| 07/19/07 | Prepare draft letter to Carrington, trustees re: cash account (0.5); review bids for additional loans (0.5); miscellaneous e-mails re: Ellington Remittances, and escrow release (0.2) | DDG | 1.20 | 690.00 |
| 07/19/07 | Review Shannon Nagle and MTP emails re: sale of miscellaneous equipment (.10); review HN email to Nagle re: objection and proposed sale of office furniture (.10); review HN summary re: same (.40); discuss same with MSI (.20); call with MSI to Shannon Nagle re: same (.20). | JMC | 1.00 | 325.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/19/07 | Telephone conference with OMM re: issues on miscellaneous assets sales (.30); meeting with DDG re: issues on Carrington sale (.30); review Carrington agreement(1.60). | MSI | 2.20 | 1,375.00 |
| 07/19/07 | Review bids for additional LFNAs (.60) | MTP | 0.60 | 375.00 |
| 07/19/07 | E-mail exchange with Shannon Nagle re sale of miscellaneous equipment (.2) | MTP | 0.20 | 125.00 |
| 07/20/07 | Conference call re: Carrington audit and post-closing issues, miscellaneous e-mails re: same (1.2); miscellaneous conferences with MTP, EK, Tim Dragelin, Carval re: sale of additional loans (1.6); miscellaneous conferences and e-mails re: draft LOI for additional loans, commence preparation of LOI (1.3); miscellaneous conferences and e-mails with MTP, Christensen, Joffe re: REIT, other Ellington issues (0.7) | DDG | 4.80 | 2,760.00 |
| 07/20/07 | Conference call with D. Grubman re: selling mortgages and draft application. | EK | 2.00 | 430.00 |
| 07/20/07 | Review Shannon Nagle's email re: sale of equipment to Global (.10). | JMC | 0.10 | 32.50 |
| 07/20/07 | Conference call re Carrington audit and post-closing issues, numerous e-mails re same (1.5); calls with DDG, EK, Tim Dragelin, Carval re sale of additional loans (2.0); calls/e-mails re draft LOI for additional DB loans (1.6); calls/e-mails with DDG, Christensen, Joffe re REIT, other Ellington issues (.9) | MTP | 6.00 | 3,750.00 |
| 07/21/07 | Review and comments re: Carrington adjustments letter | DDG | 0.60 | 345.00 |
| 07/21/07 | Review DDG comments re Carrington adjustments letter | MTP | 0.20 | 125.00 |
| 07/22/07 | Review Carrington adjustment calculation, related APA section; miscellaneous e-mails and conferences re: same | DDG | 0.90 | 517.50 |
| 07/22/07 | Review DDG's e-mail re Carrington adjustment calculation, related APA section | MTP | 0.30 | 187.50 |
| 07/23/07 | Reviewed GECC's UCC financing statements. | CM | 3.00 | 600.00 |
| 07/23/07 | Revise LOI for Carval, miscellaneous conferences and e-mails re: LOI and APA (4.3); review Carrington adjustment notice and exhibits, miscellaneous conferences and e-mails re: same (2.5). | DDG | 6.80 | 3,910.00 |
| 07/23/07 | Review of Email correspondence between JMC and opposing counsel S. Nagel regarding miscellaneous Asset Sales ( .2). | HN | 0.20 | 43.00 |
| 07/23/07 | Review and respond to multiple emails with FTI, MTP and debtors' counsel re: various miscellaneous asset sales and review last week's emails for consistency. | JMC | 0.80 | 260.00 |
| 07/23/07 | Review letter response to Carrington (.30); review Carval LOI (.30); meeting with MTP re: same (.20); meeting with JMC re: miscellaneous asset sales (.30). | MSI | 1.10 | 687.50 |
| 07/23/07 | Review and revise LOI for Carval, and APA (4.0); review Carrington adjustment notice and exhibits (.7); meeting with MSI re same (.2) | MTP | 4.90 | 3,062.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/23/07 | Attention to e-mails re various miscellaneous asset sales | MTP | 0.30 | 187.50 |
| 07/24/07 | Reviewed financing statements; read GECC's motion opposing sale of assets; researched case re: Section 363(F). | CM | 2.50 | 500.00 |
| 07/24/07 | Review LOI comments, miscellaneous conferences and e-mails with MTP, Nord, Christensen, FTI re: LOI and APA, revise LOI re: additional mortgage loans (3.6); e-mails, conferences with Joffe, Christensen, MTP re: Ellington REIT (0.3); miscellaneous e-mails and conferences re: interests in Carrington entities, review documents and OMM analysis (2.2) | DDG | 6.10 | 3,507.50 |
| 07/24/07 | Conference call with MTP, MSI, JMC, FIT re: Clearing Account shortfall, related issues | DDG | 0.90 | 517.50 |
| 07/24/07 | Emails with Shannon Nagle re: sale of servers to Carrington (.20); emails with FTI re: same (.10) | JMC | 0.30 | 97.50 |
| 07/24/07 | Attention to documents and multiple calls/e-mails on DB loan sale, Ellington REIT issues and Carrington GP and DLP interest | MTP | 9.40 | 5,875.00 |
| 07/25/07 | Researched case law on the meaning of "aggregate value of all liens" under Section 363(F)(3). | CM | 7.80 | 1,560.00 |
| 07/25/07 | Conferences, e-mails re:, and further review of issues relating to interests in Carrington entities (1.2); miscellaneous e-mails and conferences re: Carval, RMS, LOI (0.5); miscellaneous conferences and e-mails re: Ellington REIT LOI, review OMM revisions to same (0.3) | DDG | 2.00 | 1,150.00 |
| 07/25/07 | Review debtors' presentation materials  re: explanation of clearings account deficit (.50); call with debtors professionals to discuss same (2.0); post call discussion with MSI and MTP (.20); call with FTI and Korsman re: same (.40). | JMC | 3.10 | 1,007.50 |
| 07/25/07 | Discussion with MTP re: research for GECC valuation motion. | KGC | 0.30 | 97.50 |
| 07/25/07 | Meeting with DDG re: issues on sale of Carrington interest (.60); review notice re: dispute on Carrington sale (.20); review memo on Carrington interest (.30); review document (.50) | MSI | 1.60 | 1,000.00 |
| 07/25/07 | Attention to issues relating to interests in Carrington entities (1.2) Carval, RMS, LOI (.9); Ellington REIT LOI, review OMM revisions to same (.5) | MTP | 3.10 | 1,937.50 |
| 07/26/07 | Researched case law on the meaning of "aggregate value of all liens" under Section 363(F)(3). | CM | 4.80 | 960.00 |
| 07/26/07 | Conferences with MSI, JXZ re: legal issues related to interests in Carrington entities, review Delaware law re: same (2.1); e-mails with MTP, Carval/RMS re: LOI for additional loans (0.1); e-mail, conference with  MTP re: REIT term sheet (0.1) | DDG | 2.30 | 1,322.50 |
| 07/26/07 | Review of 1 Notice of Miscellaneous Sale of Assets to Carrington ( .4). | HN | 0.40 | 86.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/26/07 | Review various notices re: miscellaneous asset sales (.50); review Tim Dragelin's email re: Santa Ana assets and email to MSI and MTP re: same (.20); review HN summary re: sale of servers to Carrington and MSI and MTP emails re: same (.20); respond to (.10). | JMC | 1.00 | 325.00 |
| 07/26/07 | Review issues on Carrington interest (.70); meeting with DDG and JXZ re: research needed (.40); review miscellaneous assets sales (.10); review Carrington email (.20) | MSI | 1.40 | 875.00 |
| 07/26/07 | Attention, including numerous calls and e-mails re issues concerning Carrington interests, litigation strategies, sale of loan to Carval/RMs and Ellington REIT | MTP | 3.30 | 2,062.50 |
| 07/26/07 | Attention to e-mail re Santa Ana assets (.2) | MTP | 0.20 | 125.00 |
| 07/26/07 | Conference call with Barclay's and Suzzanne Uhland re technology records to Wachovia | MTP | 0.50 | 312.50 |
| 07/27/07 | Researched case law re: the dollar amount GECC is entitled to from the asset sale. | CM | 7.00 | 1,400.00 |
| 07/27/07 | Review JXZ memo, cases re: restrictions on assignment, e-mails and conferences re: same (0.7); conference call with MSI, MTP, Christensen, Uhland re: Carrington entities (1.1). | DDG | 1.80 | 1,035.00 |
| 07/27/07 | Review of 1 Notice of Sale to Bazaarvoice (.5). | HN | 0.50 | 107.50 |
| 07/27/07 | Email to MSI & MTP re: Santa Ana sale of assets (.10); discuss same with MSI (.10); review HN summary re: sale to Bazaar Voice (.10); discuss same with MSI (.10); email to Jim Dragelin re: sale to Global One (.10). | JMC | 0.50 | 162.50 |
| 07/27/07 | Research 365 and research 18-702 issues, draft memo re: same (7.40); conference call re: 365 issues (1.50). | JXZ | 8.90 | 2,314.00 |
| 07/27/07 | Telephone conference with MTP and DDG to discuss alternatives regarding the Carrington interests (1.40); review same (.80). | MSI | 2.20 | 1,375.00 |
| 07/27/07 | Review JXZ memo, re anti-assignment provisions (.3); conference call with MSI, DDG, Christensen, Uhland re Carrington entities (1.1) | MTP | 1.60 | 1,000.00 |
| 07/27/07 | E-mails re Santa Ana sale of assets (.10) | MTP | 0.10 | 62.50 |
| 07/27/07 | Review JMC e-mails re debtor's retention applications | MTP | 0.10 | 62.50 |
| 07/30/07 | Researched case law re: the dollar amount GECC is entitled to from the asset sale. | CM | 7.00 | 1,400.00 |
| 07/30/07 | Review additional document re: interest in Carrington entities | DDG | 0.20 | 115.00 |
| 07/30/07 | Review and respond to multiple emails from MTP, Eva Anderson & Shannon Nagle re: liquidation bids and miscellaneous asset sales (.40); review emails re: status of ILog objection to sale of assets (.10). | JMC | 0.50 | 162.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/30/07 | Discussion with JMC re: GECC motion status (.40); discuss research re: valuation of secured claims with C. Manion (.40); review hornbook re: same (.50). | KGC | 1.30 | 422.50 |
| 07/30/07 | Review new document re interest in Carrington entities | MTP | 1.30 | 812.50 |
| 07/30/07 | E-mail exchange re liquidation bids and miscellaneous asset sales (.4) | MTP | 0.40 | 250.00 |
| 07/30/07 | E-mail to Eddy Kup re: status of RMS/Carval's response to our draft LOI (.2); review RMS' mark-up of draft LOI and forward same to OMM, FTI and NCMC (Lloyd) (.9); multiple e-mails with S. Uhland and Brophy Christensen re: scheduling calls a sale of Carrington general partner and limited partner interests (.5) | MTP | 1.60 | 1,000.00 |
| 07/31/07 | Researched case law re: the dollar amount GECC is entitled to from the asset sale. | CM | 7.30 | 1,460.00 |
| 07/31/07 | Conference call re: Ellington REIT term sheet (0.5); Conference call re: Carrington interests (0.5); review comments and Conference call re: Carval/RMS LOI (0.9); review Carrington letter re: contracts, prior response, e-mails with Laubach re: same (0.3) | DDG | 2.20 | 1,265.00 |
| 07/31/07 | Confer with MTP re: sale to Casual (.80). | EK | 0.80 | 172.00 |
| 07/31/07 | Attention, including calls and e-mails re Ellington REIT term sheet (.5); Carrington interests (.5); Carval/RMS LOI (1.2); Carrington letter re contracts, prior response, e-mails with OMM re same (.2). | MTP | 2.40 | 1,500.00 |
| 07/31/07 | Confer with EK re sale to Carval and comments on docs (.5) | MTP | 0.50 | 312.50 |

TOTAL HOURS                                       207.80

TOTAL SERVICES ...................................................................$     97,446.50

DISBURSEMENT SUMMARY

DUPLICATING                                                       $63.20

LEXIS                                                              $139.09

MEALS                                                             $54.34

TOTAL DISBURSEMENTS ...........................................$     256.63

TOTAL FEES & DISBURSEMENTS............................................$     97,703.13

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 542 | Manion | 39.40 | 200.00 | 7,880.00 |
| 546 | Naviwala | 4.70 | 215.00 | 1,010.50 |
| 550 | Keary | 2.80 | 215.00 | 602.00 |
| 493 | Zawadzki | 8.90 | 260.00 | 2,314.00 |
| 477 | Cerbone | 17.60 | 325.00 | 5,720.00 |
| 478 | Craner | 5.90 | 325.00 | 1,917.50 |
| 426 | Grubman | 46.20 | 575.00 | 26,565.00 |
| 260 | Indelicato | 11.40 | 625.00 | 7,125.00 |
| 364 | Power | 69.60 | 625.00 | 43,500.00 |
| 410 | Altamura | 1.30 | 625.00 | 812.50 |
| ATTY TOTAL | | 207.80 | | 97,446.50 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

November 26, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131806

For professional services rendered from July 1, through July 31, 2007 in connection with the following:

877285    NEW CENTURY FINANCIAL CORP.
007       FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/02/07 | Review docket/recent motions (.80); review multiple fee applications, draft summaries and e-mails with MSI re: same (1.20); review retention applications (.60). | JXZ | 2.60 | 676.00 |
| 07/13/07 | Attention to fee application (.10); review docket, recent motions (.40). | JXZ | 0.50 | 130.00 |
| 07/16/07 | Discussion with FMM re committee reimbursement form | MTP | 0.20 | 125.00 |
| 07/20/07 | Review docket (.10); attention to fee application (.10). | JXZ | 0.20 | 52.00 |
| 07/24/07 | Review of First Monthly Fee Application of Manatt, Phelps & Phillips LLP and email to MSI and MTP re: review (1.5); Review of First Monthly Fee Application of O'Melveny & Myers LLP and email to MSI and MTP re: review ( .5). | HN | 2.00 | 430.00 |
| 07/24/07 | Review e-mail re first monthly fee application of Manatt, Phelps & Phillips LLP and O'Melveny & Myers (.5) | MTP | 0.50 | 312.50 |
| 07/25/07 | Review of First Monthly Fee Application of O'Melveny & Myers LLP and email to MSI and MTP re: | HN | 1.10 | 236.50 |
| 07/26/07 | Review of docket for fee applications and file maintenance (.3); Review of Fee App and underlying Order (.7). | HN | 1.00 | 215.00 |
| 07/26/07 | Review fees of claims agent (.40); meeting with HN re: review of same (.10) | MSI | 0.50 | 312.50 |
| 07/26/07 | Review fees of claim agent and speak to MSI (.3) | MTP | 0.30 | 187.50 |
| 07/27/07 | Prepared limited objection to fee application filed by Sheppard, Mullin, Richter & Hampton, LLP (.7). | HN | 0.70 | 150.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/27/07 | Discussion with FMM re:: research re: claims agent fees. | JMC | 0.30 | 97.50 |
| 07/31/07 | Prepared limited objection to fee application filed by Sheppard, Mullin, Richter & Hampton, LLP (3.8 ); Email to MTP re: above fee application (.4). | HN | 4.20 | 903.00 |
| 07/31/07 | Review and revise limited objection to fee application filed by Sheppard, Mullin, T. Richter & Hampton, LLP (1.) | MTP | 1.00 | 625.00 |

TOTAL HOURS          15.10

TOTAL SERVICES .......................................................................... $     4,453.00

DISBURSEMENT SUMMARY

CARFARE                                                                          $48.96

DUPLICATING                                                                      $8.20

TOTAL DISBURSEMENTS ............................................................ $     57.16

TOTAL FEES & DISBURSEMENTS ............................................. $     4,510.16

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 546 | Naviwala | 9.00 | 215.00 | 1,935.00 |
| 493 | Zawadzki | 3.30 | 260.00 | 858.00 |
| 477 | Cerbone | 0.30 | 325.00 | 97.50 |
| 260 | Indelicato | 0.50 | 625.00 | 312.50 |
| 364 | Power | 2.00 | 625.00 | 1,250.00 |
| ATTY TOTAL | | 15.10 | | 4,453.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

November 26, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131806

For professional services rendered from July 1, through July 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
008         HAHN & HESSEN LLP FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/19/07 | Review monthly bills. | MSI | 0.60 | 375.00 |
| 07/23/07 | Calendered new deadlines and circulated Outlook invites re: fee deadlines. | MM | 1.00 | 190.00 |

|  |  | TOTAL HOURS | 1.60 |  |
|--|--|-------------|------|--|

TOTAL SERVICES .......................................................................... $    565.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY |  | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 548 | Marhyan | 1.00 | 190.00 | 190.00 |
| 260 | Indelicato | 0.60 | 625.00 | 375.00 |
| ATTY TOTAL |  | 1.60 |  | 565.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

November 26, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131806

For professional services rendered from July 1, through July 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
010         LITIGATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/01/07 | Review of revisions for draft stipulation re: D&O insurance policies (.5); review of order entered re: adequate protection between debtors committee and repurchase and loan counterparts (.5) | JPM | 1.00 | 625.00 |
| 07/02/07 | Legal research on commingling, lowest intermediate balance test and restatement of trusts section 202. | ELS | 2.20 | 880.00 |
| 07/02/07 | Conference with MSI re: changes to draft of stipulation re: D&O proceeds (.2); revised draft (.8) | JPM | 1.00 | 625.00 |
| 07/02/07 | Continue reviewing DB servicing agreements; email to J. McCahey re: research issue. | RJM | 3.90 | 1,755.00 |
| 07/03/07 | Review extensive emails regarding document issues (1.0); Discussion with JPM re: same (.50); email S. Wright re: coding (.10); brief overview and organization of special investigation committee interview notes (.50); several emails to PXG re: document retention issues (.40); review OMM letters accompanying 2 additional DVDs of documents (.30); draft letters (x2) to D. Ventricelli re: same (.10); email exchanges with Ringtail and review team re: coding issues (.60); conference with JPM (2) re: review of debtors docs (.50); start to review board of director minutes for 2005-06 and preparing summary memo (3.0) | MA | 7.00 | 3,465.00 |
| 07/05/07 | Review of emails re: comments to directors & officers counsel to stipulation re: Lifting stay as to $5MM proceeds (.30); review of revised stipulation and gave comments to MSI (.80); conference with MSI re: stipulation (.20) | JPM | 1.30 | 812.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/05/07 | Several telephone conferences with O. Garza re: comments to D&O stipulation from D&O's (.40); review and edit same (.80); telephone conference with S. Uhland re: same (.20); meeting with JPM re: same (.30); Review issues on waiver of privilege and examiners requests for information (.80) | MSI | 2.50 | 1,562.50 |
| 07/05/07 | Attention to back up documents provided with reconciliation reports (MS, BoA, UBS); call/e-mails with Tim Dragelin re same | MTP | 2.80 | 1,750.00 |
| 07/05/07 | Researched breach of fiduciary duty by mortgage company. | NR | 0.80 | 160.00 |
| 07/06/07 | Reviewed and revised draft of motion to approve stipulation regarding allowing $5MM of insurance proceeds to pay defense records and emails with MSI regarding same (.80); review of emails regarding stipulation allowing $5MM of insurance proceeds to pay D&0 defense costs (.40). | JPM | 1.20 | 750.00 |
| 07/06/07 | Researched breach of duty issues. | NR | 3.20 | 640.00 |
| 07/09/07 | Review of emails re: stipulation lifting stay up to $5MM of insurance proceeds (.20). | JPM | 0.20 | 125.00 |
| 07/09/07 | Review underlying documentation and participate in conference call with NATIXIS counsel re adequate protection issues (1.1); review Morgan Stanley documentation (2.5) | MTP | 3.60 | 2,250.00 |
| 07/09/07 | Researched breach of fiduciary duty by mortgage company. | NR | 7.50 | 1,500.00 |
| 07/09/07 | Continue review of relevant documents concerning cure issue including review of New Century's insurance policies (4.10); discuss insurance-related issue with MSI (.10); conference with NR regarding various research issues and review relevant cases (.60). | RJM | 4.80 | 2,160.00 |
| 07/10/07 | Researched breach of fiduciary duty by mortgage company. | NR | 5.50 | 1,100.00 |
| 07/10/07 | Continue review of relevant documents and cross-reference alleged breaches of servicing agreement (3.40); conference with JPA re: status and strategy (.10); conference with NR re: various research issues (.30). | RJM | 3.80 | 1,710.00 |
| 07/11/07 | Review motion by Positive Software for relief from the stay to pursue action (.60); teleconference with Silberglied re: same and proposed settlement (.20). | MSI | 0.80 | 500.00 |
| 07/11/07 | Researched breach of fiduciary duty by mortgage company. | NR | 3.90 | 780.00 |
| 07/16/07 | Participate in conference call with B. Logan, T. Dragelin, R. Greenspan and JPA (.6); E-mail exchange re scheduling settlement conference (.3). | MTP | 0.90 | 562.50 |
| 07/16/07 | Conference call with OMM, Alix Partners, Tim Dragelin re settlement negotiation with DBSP | MTP | 0.60 | 375.00 |
| 07/16/07 | Researched breach of duty by mortgage servicer. | NR | 5.50 | 1,100.00 |
| 07/17/07 | Review e-mail stream re: potential settlement of several claims (.2) | JPA | 0.20 | 125.00 |
| 07/17/07 | Drafted memo on Mortgage service liability. | NR | 5.30 | 1,060.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/18/07 | Drafted and finalized Memo on Mortgage Servicer Liability. | NR | 3.30 | 660.00 |
| 07/19/07 | Review e-mails re: DB settlement offer respond thereto (.2); telephone call with DB counsel to discuss various issues (.8); confer with MTP re: DB settlement offer (.2) | JPA | 1.20 | 750.00 |
| 07/19/07 | E-mails re DBSP settlement offer (.6); telephone call with DB counsel to discuss various issues (.8); confer with JPA re DB settlement offer (.2) | MTP | 1.60 | 1,000.00 |
| 07/24/07 | Review revised draft of debtors' motion to dismiss and telephone conference with OMM, B. Fatell, M. Indelicato, and J. McCahey re: same (1.8); emails to/from B. Fatell re: extension of time (.10). | RJM | 1.90 | 855.00 |
| 07/25/07 | Finalize stipulation re: extension of time re: Schroeder claim (.10); conference with J. McCahey and M. Indelicato re: strategy for addressing Schroeder claim (.20). | RJM | 0.30 | 135.00 |
| 07/26/07 | Review of limited objection to proposed order approving stipulation for release of $5mm of insurance proceeds to pay defense costs of directors/officers and confer with MSI re: same (.2) | JPM | 0.20 | 125.00 |
| 07/26/07 | Telephone conference with debtor, OMM re: issues on privilege, examiner investigation and expense (1.50); meeting with JPM re: 2004 exam and production by KPMG (.30); review emails re: same (.30) | MSI | 2.10 | 1,312.50 |
| 07/26/07 | Conduct research re: procedural issues pertaining to committee's motion to dismiss (1.20); email to co-counsel re: committee's motion to dismiss (.10). | RJM | 1.30 | 585.00 |
| 07/27/07 | Review Positive Software issues (.30); telephone conference with R. Silbergold re: same (.20); review debtor's proposed draft objection to same (1.20); review objection filed by KPMG to examiner's motion for 2004 examination (1.40). | MSI | 3.10 | 1,937.50 |
| 07/27/07 | Review and comment on draft DBSP settlement agreement | MTP | 2.20 | 1,375.00 |
| 07/27/07 | Review/analyze draft DBSP settlement agreement. | RJM | 1.20 | 540.00 |
| 07/30/07 | Various emails on Precision Software litigation and revise and edit debtors' response. | MSI | 0.60 | 375.00 |
| 07/30/07 | Conference call with OMM, JPM and MSI re: issues with respect to document production with examiner (.8), follow up discussion with MSI and JPM (.3) | MTP | 1.20 | 750.00 |
| 07/31/07 | Review case law and prepare for hearing on 2004 motion (2.30); attend hearing re: same and omnibus hearing (2.70); transportation to NY (2.80 @ 50%) (1.40); meeting with MTP re: same and issues on adequate protection (.60). | MSI | 7.30 | 4,562.50 |
| 07/31/07 | Prepare for and attend hearing re same and omnibus hearing (3.5); transportation to NY (3.2 @ 50%) (1.60); meeting w/MSI re same and issues on adequate protection (.5) | MTP | 5.60 | 3,500.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| | TOTAL HOURS | | 102.60 | |
| | TOTAL SERVICES ..................................................... $ | | | 44,835.00 |

DISBURSEMENT SUMMARY

| | |
|---|---|
| COURIER SERVICE | $6.89 |
| DUPLICATING | $99.10 |
| LEXIS | $774.20 |
| MEALS | $24.15 |
| OVERNIGHT DELIVERY | $11.35 |
| SEARCH FEES | $4.56 |
| TELECOPY PAGES | $10.00 |
| TRAVEL | $216.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS ........................................... $ | 1,146.25 |
| TOTAL FEES & DISBURSEMENTS ............................. $ | 45,981.25 |

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 544 | Rigano | 35.00 | 200.00 | 7,000.00 |
| 486 | Schnitzer | 2.20 | 400.00 | 880.00 |
| 952 | Malatak | 17.20 | 450.00 | 7,740.00 |
| 334 | Arnott | 7.00 | 495.00 | 3,465.00 |
| 226 | McCahey | 4.90 | 625.00 | 3,062.50 |
| 260 | Indelicato | 16.40 | 625.00 | 10,250.00 |
| 339 | Amato | 1.40 | 625.00 | 875.00 |
| 364 | Power | 18.50 | 625.00 | 11,562.50 |
| ATTY TOTAL | | 102.60 | | 44,835.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

November 26, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131806

For professional services rendered from July 1, through July 31, 2007 in connection with the following:

877285     NEW CENTURY FINANCIAL CORP.
011        PLAN AND DISCLOSURE STATEMENT

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/17/07 | Review debtors' motion to extend exclusivity | MTP | 0.30 | 187.50 |
| | | TOTAL HOURS | 0.30 | |
| | TOTAL SERVICES ..................................................................$ | | | 187.50 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 364 | Power | 0.30 | 625.00 | 187.50 |
| ATTY TOTAL | | 0.30 | | 187.50 |

# HAHN & HESSEN LLP
### 488 Madison Avenue
### New York, NY 10022
### (212) 478-7200

November 26, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131806

For professional services rendered from July 1, through July 31, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|  | 012 | EMPLOYEE ISSUES |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/03/07 | Emails with MSI/RJM re: deferred compensation lawsuit | JPM | 0.30 | 187.50 |
| 07/13/07 | Conference call with O'Melveney & Meyers/Richards Layton & Finger (counsel for debtors) and MSI re: Warn Act and deferred compensation litigation | JPM | 0.50 | 312.50 |
| 07/13/07 | Teleconference with OMM and RLF re:; examiner issues, WARN and beneficiaries litigation (.80); review proposed scheduling order in WARN (.40); teleconference with R. Stern re: comments to same (.20); meeting with JPM re: issues with examiner privilege and KPMG (.40); extensive teleconferences with S. Miller re: WARN issues (.40); review and analysis of certification and size issues in response to Miller (1.30). | MSI | 4.10 | 2,562.50 |
| 07/23/07 | Review of O'Melveney & Meyers draft motion to dismiss deferred comp complaint (.8); conference call with Blank Rome/MSI re: same (.4); review of emails from Blank Rome/RJM re: motion and other issues (.4); conference with MSI re: same (.2) | JPM | 1.80 | 1,125.00 |
| 07/24/07 | Review of revised debtors motion to dismiss deferred compensation complaint (.3); conference with MSI/RJM re: same and issues of service and response time for committee (.5); conference call with O'Melveney & Meyers/Richards Layton & Finger/Blank Rome re: debtors motion to dismiss class certification and other issues (1.2) | JPM | 2.00 | 1,250.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/24/07 | Review notice to insurance company re: beneficiary litigation (.10); Review policy (.80); review revised motion to dismiss (.80); meeting with JPM and RJM re: same (.20); telephone conference with debtor and counsel re: motion to dismiss issue (1.20) | MSI | 3.10 | 1,937.50 |
| 07/25/07 | Review of debtor revised motion to dismiss deferred compensation complaint (.4); conference and emails with MSI re: same (.1); conference with RJM re: extension of time for committee to answer complaint and joinder indebtors motion (.3) | JPM | 0.80 | 500.00 |
| 07/25/07 | Review and edit latest draft of debtors motion to dismiss (.70); numerous emails re: same (.20) | MSI | 0.90 | 562.50 |
| 07/26/07 | Confer with RJM and review of Blank Rome memos re: committees motion to dismiss deferred compensation complaint (.3) | JPM | 0.30 | 187.50 |

TOTAL HOURS          13.80

TOTAL SERVICES ........................................................................ $      8,625.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 226 | McCahey | 5.70 | 625.00 | 3,562.50 |
| 260 | Indelicato | 8.10 | 625.00 | 5,062.50 |
| ATTY TOTAL | | 13.80 | | 8,625.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

November 26, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131806

For professional services rendered from July 1, through July 31, 2007 in connection with the following:

877285     NEW CENTURY FINANCIAL CORP.
013     CLAIMS ADMINSTRATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/11/07 | Revise and edit proposed stipulation permitting Rubio to file purported class proof of claim (.80); teleconference and e-mails with Silberglied re: same (.30). | MSI | 1.10 | 687.50 |
| 07/13/07 | E-mail with JPL re trading order (.4). | MTP | 0.40 | 250.00 |
| 07/17/07 | Discussion with JMC, MSI and DDG re MRAs re adequate protection reconciliation | MTP | 0.30 | 187.50 |
| 07/27/07 | Call with counsel to Mortgage Logic re: alleged administrative claim (.30); email to debtor's counsel re:; GECC motion for relief from the stay (.10). | JMC | 0.40 | 130.00 |
| 07/30/07 | Call with S. Nagle re: GECC motion for relief from the stay (.30); discuss same with KGC (.20); discussions with MTP and MSI re: same (.20); follow up call with Nagle re: same (.10); review Carrington notice of contracts not to be assumed (.20). | JMC | 1.00 | 325.00 |
| 07/30/07 | Attention to pleadings, correspondence | JPL | 0.70 | 437.50 |
| 07/31/07 | Review GECC stipulation re: motion for relief from the stay (.20); call with MTP re: same (.10); calls (2x) with Nagel re: same (.20); email to MSI re: same (.10); review debtors' response to Positive Software's motion for stay relief and review MSI's email re: same (.40); discussion with DDG re: E Mortgage Logic claim (.20). | JMC | 1.20 | 390.00 |
| 07/31/07 | Review files, analysis, correspondence; spoke to MTP re: adequate protection. | JPL | 2.80 | 1,750.00 |
| 07/31/07 | Call/e-mail with JMC re GECC stipulation re motion for relief from the stay | MTP | 0.20 | 125.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|

|  | TOTAL HOURS | 8.10 |
|--|-------------|------|

TOTAL SERVICES .......................................................................$    4,282.50

DISBURSEMENT SUMMARY
COURIER SERVICE                                                    $6.89
DUPLICATING                                                         $1.40
SEARCH FEES                                                         $2.40
TELECOPY PAGES                                                     $5.00

TOTAL DISBURSEMENTS ...........................................................$    15.69

TOTAL FEES & DISBURSEMENTS............................................$    4,298.19

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 477 | Cerbone | 2.60 | 325.00 | 845.00 |
| 260 | Indelicato | 1.10 | 625.00 | 687.50 |
| 364 | Power | 0.90 | 625.00 | 562.50 |
| 502 | Laughlin | 3.50 | 625.00 | 2,187.50 |
| ATTY TOTAL | | 8.10 | | 4,282.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

November 26, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131806

For professional services rendered from July 1, through July 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
014         INVESTIGATION OF COMPANY

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/01/07 | Emails with A. Mayorkas (O'Melveny & Meyers) re: balance of SIC interview notes (.2); email to J. deNeve (O'Melveny & Meyers) re: board of directors documents preserved by debtors and O'Melveny & Meyers (.2) | JPM | 0.40 | 250.00 |
| 07/02/07 | Ringtail training (1.0); spoke with Alan Wilbur from FTI about batch assignments (.3); emailed Josh Meyers and Alan Wilbur about batch assignments (.4); incorporated Rule 2004 cases into MAA's brief(s). | AMC | 2.20 | 473.00 |
| 07/02/07 | Ringtail batch training | CXL | 0.50 | 200.00 |
| 07/02/07 | Conference call with Ringtail re: document review (.8); conference with AC re: review assignments (.2); review of SIC interview committee notes (2.5); revised chart of interview notes (.3); telephone call with D. Ventricelli/Rich Collura re: debtors' presentation of documents and access to debtors database (.4); telephone call with debtors counsel, J. deNeve (OMM) re: debtors documents (.3); telephone call with D. Ventricelli re: debtors presentation of documents (.1); telephone call with Examiner re: debtors presentation of documents; KPMG documents and independent directors documents (.3); review of debtors presentation notices (.4) | JPM | 5.30 | 3,312.50 |
| 07/02/07 | Updated FileSite, added folders to work room; compiled index binders. | JSL | 6.00 | 1,080.00 |
| 07/02/07 | Revise and edit D&O insurance stipulation (2.10); meeting with JPM re: same (.20) | MSI | 2.30 | 1,437.50 |
| 07/02/07 | Researched and drafted memo on Attorney-Client Privilege. | NR | 7.60 | 1,520.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/03/07 | Spoke with FTI about problems with Ringtail (.4); installed software and navigated through the system (.3). | AMC | 0.70 | 150.50 |
| 07/03/07 | Review Schroeder complaint; email to JPM & MSI re: D&O insurance coverage | CXL | 1.50 | 600.00 |
| 07/03/07 | Updated folders on FileSite; printed documents; compiled index binders | JSL | 6.00 | 1,080.00 |
| 07/03/07 | Reproduced documents. | KM | 0.70 | 126.00 |
| 07/03/07 | Revise and edit D&O stipulations (2.30); meeting with JPM re: comments (.20); Telephone conference with O. Garza re: changes (.30); Review and respond to numerous e-mails with S. Uhland re: comments to stipulation (.60) | MSI | 3.40 | 2,125.00 |
| 07/03/07 | Drafted and researched attorney-client privilege issues. | NR | 5.10 | 1,020.00 |
| 07/04/07 | Notes on board of director minutes in '05/'06 (4.3) | JPM | 4.30 | 2,687.50 |
| 07/05/07 | Coded documents using Ringtail. | AMC | 3.70 | 795.50 |
| 07/05/07 | Review board meeting minutes on Ringtail | CXL | 4.50 | 1,800.00 |
| 07/05/07 | Prepared notes on finance committee board meetings and reviewed same (2.50); reviewed and revised notes on board meeting (1:00); conference call with BR re: status of investigation (.30); emails with OMM and (FTI) re: meeting with PWC (accountants for SIC) (.30); review of memo by OMM regarding debtor's preservation of documents and forwarded same to BR and (FTI) (.60); emails with OMM regarding documents requested (.20); conference with MAA regarding board minutes (.30); revised schedule of board minutes produced by the debtors and circulated internally (.40); review of debtors July 5th 8.K filing (.30); review of examiner's application to retain Saul Ewing as counsel (.20); email with (FTI) re: debtors' data base of documents (.20). | JPM | 6.30 | 3,937.50 |
| 07/05/07 | Updated Folders on FileSite | JSL | 7.00 | 1,260.00 |
| 07/05/07 | Several conferences/emails with PXG regarding documents missing from the Debtor's production; participate in weekly status conference with Blank Rome (.30); conference with JPM and PXG following weekly status call (.30); review several memos and emails regarding Debtors' document retention policies (1.0); continue review of SIC interview notes (2.5); review of Examiner's application to retain Saul Ewing (.20); continue to review board of director minutes (1.5); review JPM summary notes re: finance committee and board of directors (1.0); review various emails with FTI and OMM (.40) | MA | 7.20 | 3,564.00 |
| 07/05/07 | Completed memo on Attorney-Client Privilege. | NR | 6.00 | 1,200.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/05/07 | Conference with JPM; attended Ringtail training session and started to revise the documents; reviewed memo prepared for the issues and continued with Ringtail document review (2.0). Reviewed the CDs and letters to find missing Board minutes; conference with MAA; conference with FTI regarding the CDs (.50). Reviewed all the documents received in NC and conferred with Jason to file the documents (1.0). | PXG | 3.50 | 1,137.50 |
| 07/06/07 | Coded documents using Ringtail. | AMC | 1.10 | 236.50 |
| 07/06/07 | Ringtail document review | CXL | 3.50 | 1,400.00 |
| 07/06/07 | Review of documents produced by Morricee, Bindra & Gotschell (2.00); email with counsel for Debtor (OMM) and MSI, MTP regarding KPMG issues (.50); review of SIC investigation notes (1.30); and telephone conversation with B. Kline (examiner partner) re: examiner's retention of BDO, meeting between BDO and FTI and debtor's documents (.30); emails with FTI, MSI and MAA regarding meeting with BDO (.40). | JPM | 4.50 | 2,812.50 |
| 07/06/07 | Updated folders on FileSite | JSL | 8.00 | 1,440.00 |
| 07/06/07 | Emails with JPM regarding meeting with BDO (.20) | MA | 0.20 | 99.00 |
| 07/06/07 | Review latest document retention memo from OMM (.40); Review and edit stipulation with D&O's (.60); Numerous memos from JPM, O. Garza and S. Uhland re: comments to same (.70); Revise and edit motion to approve stipulation (.80); Review memos from NR re: waiver of privilege (.80); Review interview minutes (1.10) | MSI | 4.40 | 2,750.00 |
| 07/07/07 | Coded documents using Ringtail. | AMC | 2.50 | 537.50 |
| 07/09/07 | Coded documents. | AMC | 3.40 | 731.00 |
| 07/09/07 | Review documents on Ringtail | CXL | 9.50 | 3,800.00 |
| 07/09/07 | Conference with A. Mayorska (OMM counsel for the debtors re: debtors' documents (.30); conference with examiner regarding debtors' document, and KMPG (.30) ; emails with FTI re: meeting with PWC and examiner's accountants (.20); conference with MAA (2) re: debtor's documents and KMPG (.30); review of documents; produced by debtors; re: Kenneally (3.50); conference with MSI re: various issues (.20); review of FTI emails re: debtors' databases and responded to same (.30); review of examiner schedule of documents to be requested from KPMG and compared to FTI's request (1.40); emails with FTI and BR re: same (.50); and telephone conversation with examiner re: KPMG (.30); review of KPMG Rule 2004 motion (.40). | JPM | 7.30 | 4,562.50 |
| 07/09/07 | Updating FileSite folders | JSL | 3.00 | 540.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/09/07 | Review of review of SIC investigation notes and start to prepare memo re: highlights (3.0); review emails re: JPM conversation with B. Kline and Examiner re: examiner's retention of BDO, meeting between BDO and FTI and debtor's documents (.20); review email exchange with FTI re: meeting with PWC and examiner's accountants and Debtors' databases (.40); conference with JPM (x2) re: debtor's documents and KMPG (.30); review of Examiner's schedule of documents to be requested from KPMG and compare to FTI's request (1.00) | MA | 4.90 | 2,425.50 |
| 07/09/07 | Review interview memos (2.80); meeting with JPM re: same and D&O stipulation (.20); review additional revisions to same and motion to approve (.60); numerous e-mails with Uhland and Garza re: same (.30) | MSI | 3.90 | 2,437.50 |
| 07/10/07 | Inputted case law into 2004 motion (.40); coded documents (1.00). | AMC | 1.40 | 301.00 |
| 07/10/07 | Review documents on Ringtail | CXL | 9.00 | 3,600.00 |
| 07/10/07 | Review of KPMG document request by examiner (.40); emails with FTI regarding same (.50); telephone conference with R. Collura (FTI) re: suggested revisions (.20) emails with examiner regarding comments to document request (.30); telephone conference with S. Wright (BR) re: KMPG and debtors documents (.30) conference with A Mayorska (OMM) re: debtors' documents (.30); conference with MSI re: same (.20); review of custodian list for 109 boxes of debtors proceed by OMM and forwarded same to FTI and BR (.40); revised Committee motion under Rule 2004 for KPMG (1.50); conference with MAA (3) re: various issues (.50); emails with FTI re: meeting before 7/17 meeting at examiner's office with PWC (.30); emails with Heller Ehrman, examiner, and OMM re: 7/17 meeting with PWC (.30); emails with documents review team re: meeting (.30); review debtor's documents (2.8); emails with BR re: debtors' boxes of documents and custodian (.30); telephone call to KPMG outside counsel (Sanchez) re: committee's Rule 2004 request (.10), review of debtors documents; presentation memos (.50); conference with paralegal re: organization of chrono file (.20). | JPM | 9.40 | 5,875.00 |
| 07/10/07 | Updated New Century Chronology; Compiled binders for New Century Minutes; Updated New Century tags in Concordance | JSL | 6.50 | 1,170.00 |
| 07/10/07 | Revise FTI document request to correspond to that of Examiner (1.0); additional review and revision of R2004 KPMG application (.50); email exchange with FTI regarding same (.50); telephone conference with S. Wright (BR) re: KMPG and debtors documents (.30); review of custodian list for 109 boxes of documents by custodian (.30); conference with JPM (x3) re: various issues (.50); emails with documents review team re: meeting (.30); review debtor's documents (4.0) | MA | 7.40 | 3,663.00 |
| 07/11/07 | Coded documents (4.10); attended team meeting (.90). | AMC | 5.00 | 1,075.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/11/07 | Meeting with document review team (.5); document review on Ringtail (9.0). | CXL | 9.50 | 3,800.00 |
| 07/11/07 | Meeting with document review team regarding review of debtors' documents (.80); Conference with MAA re: document review status and KPMG (.40); conference call with A. Mayoras, S. Unland (OMM), and MSI re: KPMG and examiner review of documents (.70); emails with FTI re: PWC meeting (.10); review of debtors' documents (2.00). | JPM | 4.00 | 2,500.00 |
| 07/11/07 | Updated FileSite folders; Ringtail meeting; Ringtail | JSL | 8.00 | 1,440.00 |
| 07/11/07 | Several telephone calls with FTI re: Ringtail application and coding issues (.80); meeting with JPM, CXL, PXG, AMC and J. Lane re: status and issues relating to coding of documents (.80); telephone call with S. Wright re: various issues relating to document review and meeting with PWC (.20); email S. Wright and B. Fatell with revised KPMG 2004 application (.20); review additional Board of Director minutes provided by CXL (.20); conference with JPM and email exchanges with R. Collura re: meeting for 7/16 (.30); update coding handout (.20); conference with JPM re: document review status and KPMG (.40); review of debtors' documents (2.5) | MA | 5.60 | 2,772.00 |
| 07/11/07 | Review interview minutes (2.40); meeting with JPM re: same, issues with examiner and privilege issues (.20); teleconference with JPM, S. Uhland and A. Mayurleas re: same (.30). | MSI | 3.40 | 2,125.00 |
| 07/11/07 | Reviewed documents provided by Examiner. | PXG | 2.00 | 650.00 |
| 07/12/07 | Conference with MAA re: KPMG Rule 2004 application (.50); emails with Debtors' counsel re: KPMG Rule 2004 application (.30); emails with debtors' counsel re: KPMG and Rule 2004 application (.20); emails with B. Fatell (BR) re: KPMG and Rule 2004 application (.40); emails with FTI re: Debtors' documents (.20); review of Heller Ehrman papers re: retention and audit committee investigation (.80); review of examiner's KPMG Rule 2004 application (.50); review of debtors' documents (2.50); review of revised codes for document review team (.20); review of additional board minutes (.50); email to B. Fatell (BR) re: PWC meeting (.20). | JPM | 6.10 | 3,812.50 |
| 07/12/07 | Updated FileSite folders; compiled binders for minutes; updated New Century Chronology. | JSL | 6.00 | 1,080.00 |
| 07/12/07 | Review Examiner's R2004 application for KPMG as filed (.50); email S. Wright and B. Fatell re: same (.20); email exchange with J. Meyer re: Ringtail issues (.40); conference with JPM re: KPMG Rule 2004 application (.50); review email exchange with Debtors' counsel re: KPMG Rule 2004 application (.10); continue review of debtors' documents (3.5). | MA | 5.20 | 2,574.00 |
| 07/13/07 | Document review on Ringtail (4.5); research re: Rule 2004 discovery limited by confidentiality, arbitration provisions (2.5). | CXL | 7.00 | 2,800.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/13/07 | Review of debtors documents (5.2); telephone call with KPMG counsel re: committee's rule '04 request (.5); email to MSI/MAA/Blank Rome/FTI re: discussion with KPMG counsel (.3); telephone call with MAA (2) re: KPMG (.4); conference call with O'Melveney & Meyers/MSI re: various issues (.4); conference with CXL re: research re: issues raised by KPMG and review of CXL email responding to same (.4); emails with FTI re: debtors documents (.3); emails with S. Wright re: meeting at Examiner's office with PWC/FTI and BDO (.7); telephone call with examiner re: KPMG and debtors documents (.3); emails with MSI/MAA/Blank Rome re: same (.3); conference with NR to research issues re: KPMG (.3) | JPM | 8.20 | 5,125.00 |
| 07/13/07 | Updated FileSite folders; updated binders for New Century Minutes; Ringtail coding | JSL | 6.00 | 1,080.00 |
| 07/13/07 | Email with JPM re: his discussion with KPMG counsel (.30); telephone call with JPM (x2) re: KPMG (.40); email with S. Wright re: meeting at Examiner's office (.20); email exchange with JPM re: debtors documents and KPMG (.20) | MA | 1.10 | 544.50 |
| 07/13/07 | Review and update research on privileged issues. | NR | 1.10 | 220.00 |
| 07/14/07 | Emails with Rich Collura (FTI) re: debtors databases of documents and information provided to date (.4); reviewed/revised KPMG rule '04 application, my certification of discussion with KPMG counsel and proposed order (1.5); emails/telephone calls with MAA re: KPMG re: KPMG and debtors documents (.5); review of debtors documents (1.5); revised board minutes notes based on newly provided minutes (.3); prepared for FTI meeting (.7) | JPM | 4.90 | 3,062.50 |
| 07/16/07 | Review board minutes on Ringtail | CXL | 7.50 | 3,000.00 |
| 07/16/07 | Prepared package of documents for FTI (.3); review/revise KPMG rule '04 application and supporting documents (1.); conference with MAA re: same (.3); meeting at FTI re: (1) course of action; (2) document procurement and (3) meeting with PWC/BDO/Examiner (2.5); revised board notes (.3); conference with MAA re: board minutes (.3); review of debtors documents (3.); conference with MSI re: various issues (.2); telephone conversation with Bonnie Fatell (Blank Rome) re: KPMG rule '04 papers (.3) | JPM | 8.20 | 5,125.00 |
| 07/16/07 | Updated FileSite, updated files and folders for NC, Ringtail coding, made copies of NC documents for folders, updated NC minutes binders, updated NC minutes index | JSL | 7.00 | 1,260.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/16/07 | Review and revise Committee R2004 application, schedule and certification (1.5); conference with JPM re: same (.30); review most recent draft of confidentiality agreement as sent to debtors' counsel by JPM (1.0); email exchanges with J. Meyer re: Ringtail (.30); review emails from JPM re: conversation with examiner's counsel and results of research by CXL re: related issue of R2004 (.40); several emails re: custodians and debtors' documents and review of document retention summaries provided by debtors (1.0); meeting at FTI (and JPM) in preparation for tomorrow's meeting with Examiner and to discuss strategy (2.5); conference with JPM re: board of director minutes (.30); review of minutes (1.5) | MA | 8.80 | 4,356.00 |
| 07/16/07 | Review interview memos (90); meeting with JPM re: 2004 examination and meeting with examiner (.20); review motion (.30). | MSI | 1.40 | 875.00 |
| 07/16/07 | Researched accountant malpractice and comparative negligence issues. | NR | 2.20 | 440.00 |
| 07/16/07 | Reviewed documents and read the various memos circulated. | PXG | 2.00 | 650.00 |
| 07/17/07 | Review board meeting minutes on Ringtail | CXL | 7.50 | 3,000.00 |
| 07/17/07 | Meeting with to prepare for meeting with examiner (2.7); meeting with examiner/FTI/BDO/PWC re: debtors financial statements (7.); return to NY with MAA and review meeting and documents (2.7) | JPM | 12.40 | 7,750.00 |
| 07/17/07 | Ringtail coding, updated filesite, updated files and folders for NC | JSL | 6.00 | 1,080.00 |
| 07/17/07 | Travel to Washington DC with JPM and prepare for meeting with examiner, PwC, BDO (2.7); meeting with examiner/FTI/BDO/PWC re: debtors financial statements (7.0); return to NY with JPM and review meeting and documents (2.7) | MA | 12.40 | 6,138.00 |
| 07/17/07 | Review interview memos (1.30); and issues regarding 2004 order in preparation for meeting with the Committee (.80). | MSI | 1.70 | 1,062.50 |
| 07/18/07 | Ringtail document review | CXL | 2.50 | 1,000.00 |
| 07/18/07 | Prepared memo re: 7/17/07 meeting with Examiner/FTI/ debtor/BDO and Blank Rome (2.7); document review team conference call (.5); prepared documents and letter to FTI and Blank Rome (.3); emails (3) and telephone call (2) with Heller Ehrman re: special investigation committee documents (.7); emails (4) with debtors counsel re: documents and KPMG (.7); review of additional board minutes (.4); telephone call with MAA (2) re: various issues (.5); review of debtors documents (2.); review of filed motion by committee under rule '04 against KPMG (.4) | JPM | 8.20 | 5,125.00 |
| 07/18/07 | Ringtail meeting, Ringtail coding, FileSite updating, updated NC files and folders | JSL | 6.50 | 1,170.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/18/07 | Review handouts provided by PWC at yesterday's presentation and email S. Wright and FTI re: same (.50); review Committee R2004 application to KPMG as filed (.30); review status of document review and conference with JPM re: same (.20); meeting with H&H and BR teams of reviewers re: outstanding issues (.50); several calls with Ringtail re: adjustments to assignment batching and review process (.40); update drop down menu for coding and email Ringtail re: same (.30); review email exchange between JPM and HE and Debtor re: production of documents referenced in HE process memo (.40); telephone calls with JPM (x2) re: various issues (.50); review of debtors documents (2.0). | MA | 5.10 | 2,524.50 |
| 07/18/07 | Researched Account Malpractice and Contributory Negligence issues. | NR | 1.30 | 260.00 |
| 07/18/07 | Attended Ringtail meeting. | PXG | 0.50 | 162.50 |
| 07/19/07 | Document review on Ringtail | CXL | 3.50 | 1,400.00 |
| 07/19/07 | Attend meeting regarding document review software. | GPK | 0.50 | 130.00 |
| 07/19/07 | Telephone call with MAA re: document review (.2); review of SIC chronology (.7); review of articles re: committees rule '04 request of KPMG (.3) | JPM | 1.20 | 750.00 |
| 07/19/07 | Updated FileSite, made copies of minutes binders, Ringtail coding | JSL | 7.50 | 1,350.00 |
| 07/19/07 | Reproduced Minute Binders. | KM | 0.80 | 144.00 |
| 07/19/07 | Discussed Ringtail re: today's meeting and restructuring of batch assignment system (.30); email exchanges with S. Wright re: status conference call (.10); review various news articles re: NC (.30); email exchange with L. Roymisher re: OCR documents (.20); telephone call with JPM re: document review (.20); review of SIC chronology (.70); continue review of debtor documents (3.0) | MA | 4.80 | 2,376.00 |
| 07/19/07 | Research on Account Malpractice and Contributory Negligence. | NR | 1.60 | 320.00 |
| 07/19/07 | Updated memo re: the list of custodians with batch numbers and emailed it to MAA. | PXG | 0.80 | 260.00 |
| 07/20/07 | Document coding on Ringtail (5.0); review KPMG Rule 2004 application (.5) | CXL | 5.50 | 2,200.00 |
| 07/20/07 | Updated filesite, Ringtail coding, compiled minutes binders, sent out binders for shipping. | JSL | 7.30 | 1,314.00 |
| 07/20/07 | Continue review of documents and emails | MSI | 1.80 | 1,125.00 |
| 07/20/07 | Researched Accountant Malpractice and Contributory Negligence. | NR | 5.20 | 1,040.00 |
| 07/23/07 | Ringtail document coding | CXL | 7.50 | 3,000.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/23/07 | Review of additional board minutes (.5); conference with MAA (2) re: various issues (.3); telephone call with M. Missal and Examiner re: debtors documents production (.4); conference with MSI re: same (.2); conference call with debtors counsel re: production of documents to examiner (.5); review of revised Examiner 2nd order and conference with MSI re: same (.3); review of NCR email re: contributory negligence issues and conference with NCR re: further research (.3); review of Heller Ehrman chronology and review of documents to match up to same and identify missing documents (2.); review of PWC schedules re: repurchase reserve and residual valuations (.7); review of NCR memo re: privilege issues and production of documents to SEC and Examiner (.6); telephone call with D. Ventricelli of FTI (.2); revised memo of 7/17 meeting with examiner and others (.8); review of debtors documents (1.) | JPM | 7.80 | 4,875.00 |
| 07/23/07 | Updated FileSite, Updated Minutes binder for NC, Updated files and folders for NC | JSL | 5.50 | 990.00 |
| 07/23/07 | conferences with JPM (x2) re: various issues (.30); Review 7-20 letter from OMM and have DVD copied (.10); letter to D. Ventricelli re: same (.10); several telephone conversations with CaseMap regarding importing SIC chronology into CaseMap with associated documents (.80); review of finance committee minutes and additional board minutes (1.0); conference call with debtors counsel re: production of documents to examiner (.50); review of revised Examiner 2nd order (.10); additional review of Heller Ehrman chronology and documents referenced therein and identify missing documents (2.5); several telephone conversations with Ringtail re: revise method for coding and email exchange with BR attorneys re: same (.50); continued review of debtors documents (1.0) | MA | 6.90 | 3,415.50 |
| 07/23/07 | Meeting with JPM re: issues between debtor and examiner related to privilege (.30); telephone conference with A. Mayorkas and S. Uhland re: same (.80). | MSI | 1.10 | 687.50 |
| 07/23/07 | Researched Accountant Malpractice and Contributory Negligence (4.0) and Drafted Memo re: same (4.20). | NR | 8.20 | 1,640.00 |
| 07/23/07 | Reviewed documents on Ringtail (3.0); reviewed some of the documents on filesite; conference with Jason (1.0). | PXG | 4.00 | 1,300.00 |
| 07/24/07 | Conducted research on whether 2004 requests can be limited for any of the reasons asserted. | AMC | 2.00 | 430.00 |
| 07/24/07 | Conference call re: new Ringtail batching system (.3); Ringtail document coding (6.0) | CXL | 6.30 | 2,520.00 |
| 07/24/07 | Review of board minutes/revised notes (1.8); telephone call with examiner re: KPMG documents (.4); emails with MSI/FTI re: KP MG document request and KPMG refusal (.8); conference with MAA re: document review issues (.3); revised memo of 7/17/07 meeting at examiners office (.4); review of schedules re: repurchase reserve and residual valuation (.8) | JPM | 4.50 | 2,812.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/24/07 | Ringtail coding; Ringtail training conference call; updating filesite | JSL | 7.00 | 1,260.00 |
| 07/24/07 | Organized documents in concordance. | KM | 5.60 | 1,008.00 |
| 07/24/07 | Several telephone conversations with Ringtail re: batch assignments and related issues (.70); conference call with document coders and Ringtail re: new procedure for coding and assignments (.60); discussion with K. McDonough re: identification of and assembly of numerous documents referenced in SIC chronology (.20); discussion with Leo Roysmister re: issues relating to loading and reading six DVDs of documents copied by Examiner (.30); continue review of board minutes/revised notes (3.5); review JPM email re: his telephone call with Examiner (.10); conference with JPM re: document review issues (.30); continue to review debtors' documents (1.0) | MA | 6.70 | 3,316.50 |
| 07/24/07 | Review audit committee memos and meeting with JPM re: privilege and discovery issues | MSI | 1.20 | 750.00 |
| 07/24/07 | Researched choice of law and waiver of attorney-client privilege pursuant to court order. | NR | 8.10 | 1,620.00 |
| 07/24/07 | Attended conference call with FTI (.50); reviewed documents on Ringtail (3.0). | PXG | 3.50 | 1,137.50 |
| 07/25/07 | Researcher whether debtors' rights to KPMG's work papers could be limited for any reason asserted by KPMG (1.20); updated research on Accountant - Client Privilege under California law for JPM (1.60) | AMC | 2.80 | 602.00 |
| 07/25/07 | Meeting with document review team (.2); Ringtail document review (4.5) | CXL | 4.70 | 1,880.00 |
| 07/25/07 | Attend team meeting. | GPK | 0.20 | 52.00 |
| 07/25/07 | Conference with NCR re: privilege issue research re: production of documents to examiner by debtor (.3); meeting with New Century review team (.4); review of documents from MAA (.3); revised board notes (.4); conference with AMC re: research of KPMG's rights to withhold workpapers (.2); review of AMC email and attachment re: same (.3); telephone call with Steve Topetzes of KL Gates (Examiner's attorney) re: KPMG issues (.4); telephone call with Dan Ventricelli/Rich Collura of FTI re: KPMG issues (.3); review of KPMG rule '04 issues (1.); telephone call with M. Liftik of Heller Ehrman re: documents (.1); emails with KMPG counsel re: rule '04 request (.2) | JPM | 3.90 | 2,437.50 |
| 07/25/07 | Updating filesite; Ringtail meeting; Ringtail coding; printing New Century documents. | JSL | 6.00 | 1,080.00 |
| 07/25/07 | Review debtors' documents in concordance. | KM | 4.10 | 738.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/25/07 | Telephone call with J. deNeve re: issues relating to documents from debtors (.30); several telephone conversations with CaseMap representatives and our IT department re: utilization of software and importing documents (1.0); import various chronologies and related documents into CaseMap and TimeMap (3.0); discussion with Leo Roysmister re: relating to loading and reading six DVDs of documents copied by Examiner (.10); review JPM memo re: Examiner's meeting (.60); meeting with New Century review team (.30); revised notes re: board of director meetings (.80); telephone call with M. Liftik of Heller Ehrman re: SIC documents (.10) | MA | 6.10 | 3,019.50 |
| 07/25/07 | Drafted Accountant Malpractice and Contributory Negligence memo; researched waiver of Attorney-Client Privilege. | NR | 1.90 | 380.00 |
| 07/25/07 | Attended NC meeting re: discovery issues. | PXG | 0.50 | 162.50 |
| 07/26/07 | Review documents produced by Debtors' and coded. | AMC | 2.30 | 494.50 |
| 07/26/07 | Review KPMG engagement letters | CXL | 0.50 | 200.00 |
| 07/26/07 | Telephone conference with Guy Neal, attorney for KPMG re: committees rule '04 application (.4); review of KPMG engagement letter with debtors provided by KPMG; counsel (1.); email to MSI/MAA/Blank Rome re: status of discussions with KPMG re: committees rule '04 application (.3); teleconf with B. Fatell (Blank Rome) re: KPMG issues (.2); review of New Century 7/23/07 8-K filing (.3); review of NR memo re: contributory negligence for professional malpractice unde California law (.4); confer with NR re: research of privilege issues under DE/CA law (.3); conf call with MSI/MTP/RLF/OMM (Mayorkas, Uhland and Logen) re: examiner issues (1.2); confer with MSI/MTP re: examiner issues (.4); traded phone messages with examiner (M. Missal) re: KPMG issues (.3) | JPM | 4.80 | 3,000.00 |
| 07/26/07 | Updated minutes binders; Ringtail coding; updated fileSite, checked updated NC files, folders | JSL | 7.00 | 1,260.00 |
| 07/26/07 | Review of KPMG engagement letter with Debtors (1.0); email exchange with JPM re: status of discussions with KPMG on committees R2004 application (.3); review of New Century 7/23/07 8-K filing (.30); continue to review board minutes and update memo (1.3); continue to review selected Debtor documents (2.8) | MA | 5.70 | 2,821.50 |
| 07/26/07 | Finalized memo on Contributory Negligence and Accountant Malpractice; Researched Choice of Law. | NR | 2.70 | 540.00 |
| 07/27/07 | Review case file; conference regarding same; review documents. | GPK | 5.50 | 1,430.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/27/07 | Review of additional interview memoranda from Heller Ehrman (1.2); review of debtors documents (2.5); telephone call with examiner re: KPMG document requests (.3); emails (internal/BR/FTI) re: KPMG (.4); received and began organization and review of debtors documents received from Heller Ehrman (2.); revised notes of interview minutes (.3); conference with MTP/MSI (separate) re: examiner issues raised by debtors (.3); email with Heller Ehrman re: debtors documents (.1); conference with GPK re: New Century issues and documents (provided) that should be reviewed (.4); circulated glossary of securitization terms (.1). | JPM | 7.60 | 4,750.00 |
| 07/27/07 | Updated FileSite, created file folders for NC, Ringtail coding, updated minutes binders | JSL | 5.00 | 900.00 |
| 07/27/07 | Searched for documents in concordance. | KM | 2.80 | 504.00 |
| 07/28/07 | Review and code debtors' documents. | AMC | 3.50 | 752.50 |
| 07/28/07 | Review of articles re: KPMG statement re: examiner's/committees rule '04 application (.3) | JPM | 0.30 | 187.50 |
| 07/30/07 | Review documents provided by Debtor and code same. | GPK | 5.80 | 1,508.00 |
| 07/30/07 | Conferene call with debtors counsel (Mayorkas/Uhland/deNeve)/MTP/MSI re: examiner's request (.7); conference with MTP/MSI re: same (.2); conference (2) with MAA with debtors documents received from Heller firm (.5); meeting with FTI to review various issues investigated (2.); conference with MSI re: FTI/KPMG rule '04 motion (.3); telephone call with examiner re: rule 2004 KPMG application (.2); emails with KPMG counsel extension of KPMG's response to committees rule 2004 exam (.2); review of KPMG opposition to examiner's motion (and committee's) and review of cases cited therein, engagement letter and statutes (2.7); email to MSI/MAA re: issues raised by KMPG re: committees rule 2004 and responses thereto (.5) | JPM | 7.30 | 4,562.50 |
| 07/30/07 | Updated fileSite; Ringtail coding; updated minutes binders; compiled minutes binders for mail | JSL | 4.00 | 720.00 |
| 07/30/07 | Review KPMG opposition to Examiner's R2004 Motion and review cases cited therein (2.0); email CXL and AMC re: same (.10); conferences (x2) with JPM re: debtors documents received from HE (.50); meeting with JPM and FTI (D. Ventricelli, R. Collura and R. Sloane) to review various issues to be investigated (2.0); review various emails with Examiner and KPMG counsel (.20); email exchange with JPM re: issues raised by KMPG's R2004 objection (.30); received and began organization and review of debtors documents received from Heller Ehrman and DI JPM re: same (2.0) | MA | 7.10 | 3,514.50 |
| 07/30/07 | Review issues raised by KPMG on examiner's 2004 motion (.60); review case law (1.60); meeting with JPM and MAA re: same (.30); telephone conference with debtor re: issues on privilege raised with the debtor (.80). | MSI | 3.30 | 2,062.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/30/07 | Conference with MAA regarding documents produced by Heller Erhman; started to review the documents and prepare index. | PXG | 3.00 | 975.00 |
| 07/30/07 | Coding Documents | SXB | 2.00 | 250.00 |
| 07/31/07 | Coded documents (5.50); researched California accountant statute for committee's Rule 2004 reply papers (2.20); New Century meeting re: Rule 2004 reply (.40); review KPMG's opposition papers to examiner's Rule 2004 motion (.50). | AMC | 8.60 | 1,849.00 |
| 07/31/07 | Meeting with J. McCahey, M. Arnott, A. Croessman re: research assignments for KPMG Rule 2004 reply papers | CXL | 0.50 | 200.00 |
| 07/31/07 | Review documents. | GPK | 3.30 | 858.00 |
| 07/31/07 | Conference with MSI re: KPMG (.2); conference with MSI re: KPMG (3) (.6); meeting with CXL/AC re: KPMG research (.4); review of KPMG cases and exhibits and papers in response to examiner motion (.2); review of additional debtor documents (1.3); conference with PXG re: documents provided by Heller (.2); review of articles re: examiner and committee Rule 2004 motions against KPMG (.3) | JPM | 4.80 | 3,000.00 |
| 07/31/07 | Updated FileSite; Ringtail coding; sent compiled minutes binders to send to FTI | JSL | 1.00 | 180.00 |
| 07/31/07 | Review of additional interview memoranda from Heller Ehrman (1.2); continue review KPMG opposition to Examiner's R2004 Motion and cases cited therein (1.3); meeting with JPM, CXL and AMC to discuss response to anticipated KPMG objection to Creditor's Committee motion (.30); legal research re: same (3.0); Letter to R. Collura with Installment Disk #17 (.10); start to review P. Dodge desk files as copied by Examiner (1.0); review emails re: outcome of hearing on Examiner's R2004 application for KPMG (.10) | MA | 7.00 | 3,465.00 |
| 07/31/07 | Reviwe documents produced from Patti Dodge. | MSI | 1.40 | 875.00 |
| 07/31/07 | Reviewed documents received from Heller Ehlman; prepared index of documents after segregating the documents into separate categories; also reviewed the investigation report and prepared a list of missing documents; continued to review documents on Ringtail. | PXG | 9.50 | 3,087.50 |
| 07/31/07 | Coding Documents | SXB | 4.80 | 600.00 |

TOTAL HOURS          636.10

TOTAL SERVICES .................................................................$     245,846.50

DISBURSEMENT SUMMARY

LONG DISTANCE TELEPHONE CHARGES          $30.40

CARFARE          $546.72

COMPUTER/HARD DRIVE/SUPPLIES          $823.41

DISBURSEMENT SUMMARY

| | |
|---|---|
| COURIER SERVICE | $124.99 |
| DUPLICATING | $1,788.40 |
| LEXIS | $3,747.19 |
| MEALS | $151.60 |
| OVERNIGHT DELIVERY | $71.46 |
| SEARCH FEES | $6.96 |
| TELECOPY PAGES | $13.00 |
| TRAIN FARE | $766.00 |
| TRAVEL | $379.00 |
| WORD PROCESSING OVERTIME | $19.50 |

TOTAL DISBURSEMENTS ........................................................... $    8,468.63

TOTAL FEES & DISBURSEMENTS............................................. $    254,315.13

SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 518 | Belsky | 6.80 | 125.00 | 850.00 |
| 540 | McDonagh | 14.00 | 180.00 | 2,520.00 |
| 541 | Lane | 126.30 | 180.00 | 22,734.00 |
| 544 | Rigano | 51.00 | 200.00 | 10,200.00 |
| 967 | Croessmann | 39.20 | 215.00 | 8,428.00 |
| 551 | Kochansky | 15.30 | 260.00 | 3,978.00 |
| 960 | Grewal | 29.30 | 325.00 | 9,522.50 |
| 922 | Loesner | 91.00 | 400.00 | 36,400.00 |
| 334 | Arnott | 102.20 | 495.00 | 50,589.00 |
| 226 | McCahey | 131.70 | 625.00 | 82,312.50 |
| 260 | Indelicato | 29.30 | 625.00 | 18,312.50 |
| ATTY TOTAL | | 636.10 | | 245,846.50 |