# Exhibit C

EXHIBIT "C"

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(JULY 2007)

| Date | Tkpr | TKPR Name | Matter | Bill Num | Cost Code | Billed Amt | Narrative |
|------|------|-----------|--------|----------|-----------|-----------|-----------|
| **CAR SERVICE** | | | | | | | |
| 7/2/2007 | 260 | Indelicato, Mark S | 1 | 131806 | CAR | $145.88 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 514816; DATE: 7/15/2007 |
| 7/5/2007 | 364 | Power, Mark | 1 | 131806 | CAR | $101.49 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 84059; DATE: 7/10/2007 |
| 7/5/2007 | 334 | Arnott, Maria | 14 | 131806 | CAR | $101.29 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 510057; DATE: 7/17/2007 |
| 7/9/2007 | 260 | Indelicato, Mark S | 1 | 131806 | CAR | $154.64 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 516057; DATE: 7/31/2007 |
| 7/10/2007 | 364 | Power, Mark | 1 | 131806 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 84944; DATE: 7/17/2007 |
| 7/10/2007 | 334 | Arnott, Maria | 14 | 131806 | CAR | $110.57 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 84944; DATE: 7/17/2007 |
| 7/16/2007 | 364 | Power, Mark | 2 | 131806 | CAR | $8.00 | VENDOR: POWER, MARK T.; INVOICE#: 00829; DATE: 8/29/2007 |
| 7/16/2007 | 364 | Power, Mark | 2 | 131806 | CAR | $8.10 | VENDOR: POWER, MARK T.; INVOICE#: 00829; DATE: 8/29/2007 |
| 7/16/2007 | 228 | McCahey, John P | 14 | 131806 | CAR | $11.00 | VENDOR: PETTY CASH; INVOICE#: 080107; DATE: 8/1/2007 |
| 7/17/2007 | 364 | Power, Mark | 1 | 131806 | CAR | $141.27 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 85249; DATE: 7/24/2007 |
| 7/17/2007 | 260 | Indelicato, Mark S | 1 | 131806 | CAR | $146.37 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 516557; DATE: 7/31/2007 |
| 7/17/2007 | 334 | Arnott, Maria | 14 | 131806 | CAR | $13.00 | VENDOR: PETTY CASH; INVOICE#: 080107; DATE: 8/1/2007 |
| 7/17/2007 | 334 | Arnott, Maria | 14 | 131806 | CAR | $5.00 | VENDOR: PETTY CASH; INVOICE#: 080107; DATE: 8/1/2007 |
| 7/17/2007 | 228 | McCahey, John P | 14 | 131806 | CAR | $12.00 | VENDOR: PETTY CASH; INVOICE#: 080107; DATE: 8/1/2007 |
| 7/18/2007 | 477 | Cerbone, Janine M. | 1 | 131806 | CAR | $151.98 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 516557; DATE: 7/31/2007 |
| 7/18/2007 | 334 | Arnott, Maria | 14 | 131806 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 85249; DATE: 7/24/2007 |
| 7/19/2007 | 334 | Arnott, Maria | 14 | 131806 | CAR | $114.24 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 85249; DATE: 7/24/2007 |
| 7/23/2007 | 364 | Power, Mark | 1 | 131806 | CAR | $140.76 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 85249; DATE: 7/24/2007 |
| 7/23/2007 | 960 | Grewal, Preetpal | 14 | 131806 | CAR | $28.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 516557; DATE: 7/31/2007 |
| 7/24/2007 | 477 | Cerbone, Janine M. | 1 | 131806 | CAR | $77.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 516557; DATE: 7/31/2007 |
| 7/24/2007 | 976 | Walden, Marzenna W. | 7 | 131806 | CAR | $24.48 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 516557; DATE: 7/31/2007 |
| 7/24/2007 | 364 | Power, Mark | 1 | 131806 | CAR | $104.55 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 85539; DATE: 7/31/2007 |
| 7/25/2007 | 260 | Indelicato, Mark S | 1 | 131806 | CAR | $117.50 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 516557; DATE: 7/31/2007 |
| 7/25/2007 | 260 | Indelicato, Mark S | 1 | 131806 | CAR | $129.74 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 7/25/2007 | 548 | Naviwala, Huria | 2 | 131806 | CAR | $7.00 | VENDOR: PETTY CASH; INVOICE#: 082807; DATE: 8/28/2007 |
| 7/27/2007 | 260 | Indelicato, Mark S | 1 | 131806 | CAR | $155.04 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 514816; DATE: 7/15/2007 |
| 7/27/2007 | 364 | Power, Mark | 1 | 131806 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 84399; DATE: 7/3/2007 |
| 7/27/2007 | 260 | Indelicato, Mark S | 1 | 131806 | CAR | $126.28 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 516557; DATE: 7/31/2007 |
| 7/27/2007 | 477 | Cerbone, Janine M. | 1 | 131806 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 516557; DATE: 7/31/2007 |
| 7/27/2007 | 477 | Cerbone, Janine M. | 1 | 131806 | CAR | $74.97 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 516557; DATE: 7/31/2007 |
| 7/30/2007 | 477 | Cerbone, Janine M. | 1 | 131806 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 516557; DATE: 7/31/2007 |
| 7/30/2007 | 260 | Indelicato, Mark S | 1 | 131806 | CAR | $143.92 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 7/30/2007 | 364 | Power, Mark | 2 | 131806 | CAR | $7.00 | VENDOR: POWER, MARK T.; INVOICE#: 00829; DATE: 8/29/2007 |
| 7/31/2007 | 548 | Naviwala, Huria | 7 | 131806 | CAR | $24.48 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 516557; DATE: 7/31/2007 |
| 7/31/2007 | 960 | Grewal, Preetpal | 14 | 131806 | CAR | $28.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 7/31/2007 | 960 | Grewal, Preetpal | 14 | 131806 | CAR | $26.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| | | **Total Car Service:** | | | | **$2,878.55** | |
| | | | | | | | |
| **COURIER/MESSENGER SERVICE** | | | | | | | |
| 7/2/2007 | 991 | 1 LIB | 14 | 131806 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 047521; DATE: 7/15/2007 pickup fr saleans 620 5th Ave. 7/2/07 |
| 7/2/2007 | 991 | 1 LIB | 14 | 131806 | COUR | $13.78 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 047521; DATE: 7/15/2007 round trp  fr 488 to saleans 620 5th ave. 7/2/07 |
| 7/3/2007 | 334 | Arnott, Maria | 14 | 131806 | COUR | $13.78 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 047521; DATE: 7/15/2007 fll consulting 7/3/07 |
| 7/3/2007 | 228 | McCahey, John P | 14 | 131806 | COUR | $24.49 | VENDOR: UNITED SHIPPING SOLUTIONS; INVOICE#: 462010100G03; DATE: 7/3/2007 - DHL - WASHINGTON, DC |
| 7/5/2007 | 991 | 1 LIB | 2 | 131806 | COUR | $21.20 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 047521; DATE: 7/15/2007 kirkpatrick & lockhart 7/5/07 |
| 7/5/2007 | 991 | 1 LIB | 14 | 131806 | COUR | $13.78 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 047521; DATE: 7/15/2007 salans 620 5th ave |
| 7/10/2007 | 334 | Arnott, Maria | 13 | 131806 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 047521; DATE: 7/15/2007 to fil constlg 7/10/07 |
| 7/18/2007 | 228 | McCahey, John P | 14 | 131806 | COUR | $24.03 | VENDOR: UNITED SHIPPING SOLUTIONS; INVOICE#: 4320101GG24; DATE: 7/24/2007 |
| 7/18/2007 | 228 | McCahey, John P | 14 | 131806 | COUR | $20.72 | VENDOR: UNITED SHIPPING SOLUTIONS; INVOICE#: 4320101GG24; DATE: 7/24/2007 |
| 7/19/2007 | 228 | McCahey, John P | 14 | 131806 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 048041; DATE: 7/30/2007 |
| 7/23/2007 | 334 | Arnott, Maria | 10 | 131806 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 048041; DATE: 7/30/2007 |
| 7/24/2007 | 228 | McCahey, John P | 14 | 131806 | COUR | $0.63 | PAYEE: UNITED SHIPPING SOLUTIONS; REQUEST#: 40971; DATE: 7/24/2007.Reverse from GL 9005 invoice#46201010GG03 INVOICE DATE |
| | | **Total Courier/Messenger Service:** | | | | **$159.97** | |
| | | | | | | | |
| **COMPUTER/HARD DRIVE SUPPLIES** | | | | | | | |
| 7/20/2007 | 516 | Bartlett, Chris M. | 14 | 131806 | COMP | $823.41 | VENDOR: RVM, INCORPORATED; INVOICE#: 9353; DATE: 7/26/2007 |
| | | **Total Computer/Hard Drive Supplies:** | | | | **$823.41** | |
| | | | | | | | |
| **DUPLICATING (In-House @ 10 cents per page)** | | | | | | | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $0.40 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $1.50 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $1.40 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $0.10 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $0.10 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $0.10 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $0.10 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $0.10 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $0.10 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $0.10 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $1.60 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $1.60 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $2.00 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $0.10 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $4.10 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $1.00 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $0.30 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $0.40 | |
| 7/2/2007 | | | 1 | 131806 | DUPL | $0.40 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $0.30 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $0.10 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $0.20 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $5.40 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $5.80 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $2.00 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $0.30 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $4.40 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $5.40 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $1.50 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $0.90 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $0.10 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $0.10 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $1.40 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $0.30 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $0.50 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $4.70 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $0.50 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $0.10 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $0.30 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $0.30 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $1.80 | |
| 7/2/2007 | | | 2 | 131806 | DUPL | $0.10 | |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(JULY 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 7/2/2007 | 2 | 131806 DUPL | $0.10 |
| 7/2/2007 | 10 | 131806 DUPL | $19.60 |
| 7/2/2007 | 14 | 131806 DUPL | $0.10 |
| 7/2/2007 | 14 | 131806 DUPL | $0.20 |
| 7/2/2007 | 14 | 131806 DUPL | $0.10 |
| 7/2/2007 | 14 | 131806 DUPL | $0.20 |
| 7/2/2007 | 14 | 131806 DUPL | $0.20 |
| 7/2/2007 | 14 | 131806 DUPL | $0.20 |
| 7/2/2007 | 14 | 131806 DUPL | $0.60 |
| 7/2/2007 | 14 | 131806 DUPL | $0.60 |
| 7/2/2007 | 14 | 131806 DUPL | $0.30 |
| 7/3/2007 | 1 | 131806 DUPL | $0.30 |
| 7/3/2007 | 1 | 131806 DUPL | $0.20 |
| 7/3/2007 | 1 | 131806 DUPL | $0.10 |
| 7/3/2007 | 1 | 131806 DUPL | $0.10 |
| 7/3/2007 | 1 | 131806 DUPL | $0.10 |
| 7/3/2007 | 1 | 131806 DUPL | $0.10 |
| 7/3/2007 | 1 | 131806 DUPL | $0.10 |
| 7/3/2007 | 1 | 131806 DUPL | $0.10 |
| 7/3/2007 | 1 | 131806 DUPL | $0.10 |
| 7/3/2007 | 1 | 131806 DUPL | $0.10 |
| 7/3/2007 | 1 | 131806 DUPL | $0.10 |
| 7/3/2007 | 1 | 131806 DUPL | $0.10 |
| 7/3/2007 | 1 | 131806 DUPL | $0.40 |
| 7/3/2007 | 1 | 131806 DUPL | $0.10 |
| 7/3/2007 | 2 | 131806 DUPL | $18.00 |
| 7/3/2007 | 2 | 131806 DUPL | $159.70 |
| 7/3/2007 | 2 | 131806 DUPL | $0.60 |
| 7/3/2007 | 2 | 131806 DUPL | $0.10 |
| 7/3/2007 | 2 | 131806 DUPL | $0.60 |
| 7/3/2007 | 2 | 131806 DUPL | $0.60 |
| 7/3/2007 | 2 | 131806 DUPL | $0.50 |
| 7/3/2007 | 2 | 131806 DUPL | $0.60 |
| 7/3/2007 | 2 | 131806 DUPL | $0.60 |
| 7/3/2007 | 2 | 131806 DUPL | $0.10 |
| 7/3/2007 | 2 | 131806 DUPL | $0.10 |
| 7/3/2007 | 2 | 131806 DUPL | $0.10 |
| 7/3/2007 | 2 | 131806 DUPL | $6.20 |
| 7/3/2007 | 4 | 131806 DUPL | $0.40 |
| 7/3/2007 | 4 | 131806 DUPL | $0.20 |
| 7/3/2007 | 4 | 131806 DUPL | $0.10 |
| 7/3/2007 | 4 | 131806 DUPL | $9.70 |
| 7/3/2007 | 4 | 131806 DUPL | $0.10 |
| 7/3/2007 | 10 | 131806 DUPL | $4.00 |
| 7/3/2007 | 10 | 131806 DUPL | $0.10 |
| 7/3/2007 | 10 | 131806 DUPL | $15.60 |
| 7/3/2007 | 10 | 131806 DUPL | $0.10 |
| 7/3/2007 | 10 | 131806 DUPL | $20.60 |
| 7/3/2007 | 10 | 131806 DUPL | $0.10 |
| 7/3/2007 | 10 | 131806 DUPL | $0.20 |
| 7/3/2007 | 14 | 131806 DUPL | $0.20 |
| 7/3/2007 | 14 | 131806 DUPL | $1.20 |
| 7/3/2007 | 14 | 131806 DUPL | $0.10 |
| 7/3/2007 | 14 | 131806 DUPL | $0.10 |
| 7/3/2007 | 14 | 131806 DUPL | $0.10 |
| 7/3/2007 | 14 | 131806 DUPL | $0.20 |
| 7/3/2007 | 14 | 131806 DUPL | $1.60 |
| 7/3/2007 | 14 | 131806 DUPL | $1.00 |
| 7/3/2007 | 14 | 131806 DUPL | $2.90 |
| 7/3/2007 | 14 | 131806 DUPL | $0.20 |
| 7/3/2007 | 14 | 131806 DUPL | $0.20 |
| 7/3/2007 | 14 | 131806 DUPL | $0.10 |
| 7/3/2007 | 14 | 131806 DUPL | $59.50 |
| 7/3/2007 | 14 | 131806 DUPL | $0.10 |
| 7/3/2007 | 14 | 131806 DUPL | $0.10 |
| 7/3/2007 | 14 | 131806 DUPL | $0.10 |
| 7/3/2007 | 14 | 131806 DUPL | $305.70 |
| 7/5/2007 | 1 | 131806 DUPL | $2.30 |
| 7/5/2007 | 1 | 131806 DUPL | $0.30 |
| 7/5/2007 | 1 | 131806 DUPL | $2.40 |
| 7/5/2007 | 1 | 131806 DUPL | $0.10 |
| 7/5/2007 | 2 | 131806 DUPL | $1.20 |
| 7/5/2007 | 2 | 131806 DUPL | $58.20 |
| 7/5/2007 | 2 | 131806 DUPL | $0.10 |
| 7/5/2007 | 14 | 131806 DUPL | $6.10 |
| 7/5/2007 | 14 | 131806 DUPL | $15.90 |
| 7/8/2007 | 1 | 131806 DUPL | $0.50 |
| 7/9/2007 | 1 | 131806 DUPL | $0.60 |
| 7/9/2007 | 1 | 131806 DUPL | $0.60 |
| 7/9/2007 | 1 | 131806 DUPL | $0.50 |
| 7/9/2007 | 1 | 131806 DUPL | $3.60 |
| 7/9/2007 | 1 | 131806 DUPL | $3.60 |
| 7/9/2007 | 1 | 131806 DUPL | $0.30 |
| 7/9/2007 | 1 | 131806 DUPL | $0.70 |
| 7/9/2007 | 1 | 131806 DUPL | $2.00 |
| 7/9/2007 | 1 | 131806 DUPL | $9.50 |
| 7/9/2007 | 1 | 131806 DUPL | $1.40 |
| 7/9/2007 | 1 | 131806 DUPL | $0.30 |
| 7/9/2007 | 1 | 131806 DUPL | $0.30 |
| 7/9/2007 | 1 | 131806 DUPL | $0.20 |
| 7/9/2007 | 1 | 131806 DUPL | $0.10 |
| 7/9/2007 | 1 | 131806 DUPL | $4.60 |
| 7/9/2007 | 1 | 131806 DUPL | $12.00 |
| 7/9/2007 | 1 | 131806 DUPL | $0.80 |
| 7/9/2007 | 1 | 131806 DUPL | $0.10 |
| 7/9/2007 | 1 | 131806 DUPL | $0.60 |
| 7/9/2007 | 1 | 131806 DUPL | $0.50 |
| 7/9/2007 | 1 | 131806 DUPL | $0.50 |
| 7/9/2007 | 1 | 131806 DUPL | $0.10 |
| 7/9/2007 | 1 | 131806 DUPL | $19.00 |
| 7/9/2007 | 1 | 131806 DUPL | $0.20 |
| 7/9/2007 | 1 | 131806 DUPL | $1.40 |
| 7/9/2007 | 1 | 131806 DUPL | $0.20 |
| 7/9/2007 | 1 | 131806 DUPL | $0.20 |
| 7/9/2007 | 1 | 131806 DUPL | $0.30 |
| 7/9/2007 | 1 | 131806 DUPL | $0.10 |

EXHIBIT "C"

3

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(JULY 2007)**

| Date | Qty | Description | Amount |
|---|---|---|---|
| 7/9/2007 | 1 | 131800 DUPL | $0.90 |
| 7/9/2007 | 1 | 131800 DUPL | $1.50 |
| 7/9/2007 | 1 | 131800 DUPL | $0.10 |
| 7/9/2007 | 1 | 131800 DUPL | $0.20 |
| 7/9/2007 | 1 | 131800 DUPL | $0.40 |
| 7/9/2007 | 1 | 131800 DUPL | $1.10 |
| 7/9/2007 | 1 | 131800 DUPL | $0.20 |
| 7/9/2007 | 1 | 131800 DUPL | $0.20 |
| 7/9/2007 | 1 | 131800 DUPL | $20.90 |
| 7/9/2007 | 1 | 131800 DUPL | $1.30 |
| 7/9/2007 | 1 | 131800 DUPL | $1.40 |
| 7/9/2007 | 1 | 131800 DUPL | $0.40 |
| 7/9/2007 | 1 | 131800 DUPL | $2.10 |
| 7/9/2007 | 1 | 131800 DUPL | $0.50 |
| 7/9/2007 | 1 | 131800 DUPL | $1.10 |
| 7/9/2007 | 2 | 131800 DUPL | $5.10 |
| 7/9/2007 | 2 | 131800 DUPL | $1.80 |
| 7/9/2007 | 10 | 131800 DUPL | $0.30 |
| 7/9/2007 | 10 | 131800 DUPL | $0.30 |
| 7/9/2007 | 10 | 131800 DUPL | $0.30 |
| 7/9/2007 | 10 | 131800 DUPL | $0.30 |
| 7/9/2007 | 10 | 131800 DUPL | $0.30 |
| 7/9/2007 | 10 | 131800 DUPL | $0.70 |
| 7/9/2007 | 10 | 131800 DUPL | $0.10 |
| 7/9/2007 | 10 | 131800 DUPL | $0.80 |
| 7/9/2007 | 10 | 131800 DUPL | $0.40 |
| 7/9/2007 | 10 | 131800 DUPL | $0.90 |
| 7/9/2007 | 10 | 131800 DUPL | $0.80 |
| 7/9/2007 | 10 | 131800 DUPL | $1.30 |
| 7/9/2007 | 10 | 131800 DUPL | $0.60 |
| 7/9/2007 | 10 | 131800 DUPL | $0.60 |
| 7/9/2007 | 10 | 131800 DUPL | $0.90 |
| 7/9/2007 | 14 | 131800 DUPL | $111.40 |
| 7/9/2007 | 14 | 131800 DUPL | $0.80 |
| 7/9/2007 | 14 | 131800 DUPL | $0.10 |
| 7/9/2007 | 14 | 131800 DUPL | $0.10 |
| 7/10/2007 | 1 | 131800 DUPL | $187.00 |
| 7/10/2007 | 1 | 131800 DUPL | $0.30 |
| 7/10/2007 | 1 | 131800 DUPL | $0.10 |
| 7/10/2007 | 1 | 131800 DUPL | $0.80 |
| 7/10/2007 | 1 | 131800 DUPL | $0.60 |
| 7/10/2007 | 1 | 131800 DUPL | $0.60 |
| 7/10/2007 | 1 | 131800 DUPL | $0.60 |
| 7/10/2007 | 1 | 131800 DUPL | $0.20 |
| 7/10/2007 | 1 | 131800 DUPL | $1.00 |
| 7/10/2007 | 1 | 131800 DUPL | $0.20 |
| 7/10/2007 | 1 | 131800 DUPL | $0.20 |
| 7/10/2007 | 1 | 131800 DUPL | $0.10 |
| 7/10/2007 | 1 | 131800 DUPL | $0.20 |
| 7/10/2007 | 1 | 131800 DUPL | $0.60 |
| 7/10/2007 | 1 | 131800 DUPL | $0.10 |
| 7/10/2007 | 1 | 131800 DUPL | $7.20 |
| 7/10/2007 | 2 | 131800 DUPL | $0.50 |
| 7/10/2007 | 2 | 131800 DUPL | $0.10 |
| 7/10/2007 | 2 | 131800 DUPL | $0.10 |
| 7/10/2007 | 2 | 131800 DUPL | $1.20 |
| 7/10/2007 | 2 | 131800 DUPL | $1.20 |
| 7/10/2007 | 2 | 131800 DUPL | $0.20 |
| 7/10/2007 | 2 | 131800 DUPL | $0.10 |
| 7/10/2007 | 2 | 131800 DUPL | $0.80 |
| 7/10/2007 | 2 | 131800 DUPL | $1.20 |
| 7/10/2007 | 2 | 131800 DUPL | $0.10 |
| 7/10/2007 | 2 | 131800 DUPL | $1.20 |
| 7/10/2007 | 2 | 131800 DUPL | $0.80 |
| 7/10/2007 | 2 | 131800 DUPL | $1.20 |
| 7/10/2007 | 2 | 131800 DUPL | $1.20 |
| 7/10/2007 | 2 | 131800 DUPL | $0.10 |
| 7/10/2007 | 2 | 131800 DUPL | $1.20 |
| 7/10/2007 | 6 | 131800 DUPL | $36.90 |
| 7/10/2007 | 6 | 131800 DUPL | $3.40 |
| 7/10/2007 | 10 | 131800 DUPL | $0.20 |
| 7/10/2007 | 10 | 131800 DUPL | $0.20 |
| 7/10/2007 | 10 | 131800 DUPL | $0.10 |
| 7/10/2007 | 10 | 131800 DUPL | $0.20 |
| 7/10/2007 | 10 | 131800 DUPL | $0.60 |
| 7/10/2007 | 10 | 131800 DUPL | $0.10 |
| 7/10/2007 | 10 | 131800 DUPL | $0.10 |
| 7/10/2007 | 10 | 131800 DUPL | $0.10 |
| 7/10/2007 | 10 | 131800 DUPL | $0.50 |
| 7/10/2007 | 10 | 131800 DUPL | $0.20 |
| 7/10/2007 | 10 | 131800 DUPL | $0.50 |
| 7/10/2007 | 10 | 131800 DUPL | $0.50 |
| 7/10/2007 | 10 | 131800 DUPL | $3.00 |
| 7/10/2007 | 10 | 131800 DUPL | $0.60 |
| 7/10/2007 | 13 | 131800 DUPL | $1.20 |
| 7/10/2007 | 13 | 131800 DUPL | $0.10 |
| 7/10/2007 | 13 | 131800 DUPL | $0.10 |
| 7/10/2007 | 14 | 131800 DUPL | $0.50 |
| 7/10/2007 | 14 | 131800 DUPL | $0.30 |
| 7/10/2007 | 14 | 131800 DUPL | $0.30 |
| 7/10/2007 | 14 | 131800 DUPL | $0.10 |
| 7/10/2007 | 14 | 131800 DUPL | $48.10 |
| 7/10/2007 | 14 | 131800 DUPL | $0.10 |
| 7/10/2007 | 14 | 131800 DUPL | $1.80 |
| 7/10/2007 | 14 | 131800 DUPL | $0.40 |
| 7/10/2007 | 14 | 131800 DUPL | $0.10 |
| 7/10/2007 | 14 | 131800 DUPL | $1.80 |
| 7/10/2007 | 14 | 131800 DUPL | $1.10 |
| 7/10/2007 | 14 | 131800 DUPL | $1.10 |
| 7/10/2007 | 14 | 131800 DUPL | $0.30 |
| 7/10/2007 | 14 | 131800 DUPL | $0.10 |
| 7/10/2007 | 14 | 131800 DUPL | $0.10 |
| 7/10/2007 | 14 | 131800 DUPL | $0.10 |
| 7/10/2007 | 14 | 131800 DUPL | $0.10 |
| 7/10/2007 | 14 | 131800 DUPL | $0.10 |
| 7/10/2007 | 14 | 131800 DUPL | $0.20 |
| 7/10/2007 | 14 | 131800 DUPL | $0.50 |

EXHIBIT "C"

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(JULY 2007)

| Date | | | Amount |
|---|---|---|---|
| 7/10/2007 | 14 | 131806 DUPL | $0.10 |
| 7/10/2007 | 14 | 131806 DUPL | $0.10 |
| 7/10/2007 | 14 | 131806 DUPL | $0.80 |
| 7/10/2007 | 14 | 131806 DUPL | $0.20 |
| 7/10/2007 | 14 | 131806 DUPL | $0.20 |
| 7/10/2007 | 14 | 131806 DUPL | $0.10 |
| 7/10/2007 | 14 | 131806 DUPL | $0.20 |
| 7/10/2007 | 14 | 131806 DUPL | $0.20 |
| 7/10/2007 | 14 | 131806 DUPL | $0.50 |
| 7/10/2007 | 14 | 131806 DUPL | $0.10 |
| 7/10/2007 | 14 | 131806 DUPL | $0.60 |
| 7/10/2007 | 14 | 131806 DUPL | $0.20 |
| 7/10/2007 | 14 | 131806 DUPL | $0.10 |
| 7/10/2007 | 14 | 131806 DUPL | $0.10 |
| 7/10/2007 | 14 | 131806 DUPL | $0.10 |
| 7/10/2007 | 14 | 131806 DUPL | $0.10 |
| 7/10/2007 | 14 | 131806 DUPL | $0.10 |
| 7/10/2007 | 14 | 131806 DUPL | $0.10 |
| 7/10/2007 | 14 | 131806 DUPL | $0.10 |
| 7/10/2007 | 14 | 131806 DUPL | $0.50 |
| 7/12/2007 | 2 | 131806 DUPL | $0.20 |
| 7/12/2007 | 2 | 131806 DUPL | $0.20 |
| 7/12/2007 | 2 | 131806 DUPL | $0.10 |
| 7/12/2007 | 2 | 131806 DUPL | $0.20 |
| 7/12/2007 | 2 | 131806 DUPL | $0.70 |
| 7/12/2007 | 2 | 131806 DUPL | $0.70 |
| 7/12/2007 | 2 | 131806 DUPL | $0.20 |
| 7/12/2007 | 2 | 131806 DUPL | $0.20 |
| 7/12/2007 | 14 | 131806 DUPL | $14.90 |
| 7/12/2007 | 14 | 131806 DUPL | $0.10 |
| 7/12/2007 | 14 | 131806 DUPL | $0.20 |
| 7/12/2007 | 14 | 131806 DUPL | $0.10 |
| 7/12/2007 | 14 | 131806 DUPL | $1.20 |
| 7/12/2007 | 14 | 131806 DUPL | $0.20 |
| 7/12/2007 | 14 | 131806 DUPL | $3.20 |
| 7/12/2007 | 14 | 131806 DUPL | $0.10 |
| 7/12/2007 | 14 | 131806 DUPL | $2.40 |
| 7/12/2007 | 14 | 131806 DUPL | $1.10 |
| 7/12/2007 | 14 | 131806 DUPL | $0.40 |
| 7/12/2007 | 14 | 131806 DUPL | $0.40 |
| 7/12/2007 | 14 | 131806 DUPL | $0.40 |
| 7/12/2007 | 14 | 131806 DUPL | $0.20 |
| 7/12/2007 | 14 | 131806 DUPL | $0.40 |
| 7/12/2007 | 14 | 131806 DUPL | $1.20 |
| 7/12/2007 | 14 | 131806 DUPL | $0.10 |
| 7/12/2007 | 14 | 131806 DUPL | $3.20 |
| 7/12/2007 | 14 | 131806 DUPL | $0.10 |
| 7/12/2007 | 14 | 131806 DUPL | $0.20 |
| 7/12/2007 | 14 | 131806 DUPL | $0.20 |
| 7/12/2007 | 14 | 131806 DUPL | $0.10 |
| 7/12/2007 | 14 | 131806 DUPL | $0.10 |
| 7/12/2007 | 14 | 131806 DUPL | $0.10 |
| 7/12/2007 | 14 | 131806 DUPL | $0.10 |
| 7/16/2007 | 1 | 131806 DUPL | $0.80 |
| 7/16/2007 | 1 | 131806 DUPL | $2.20 |
| 7/16/2007 | 1 | 131806 DUPL | $0.20 |
| 7/16/2007 | 1 | 131806 DUPL | $0.60 |
| 7/16/2007 | 1 | 131806 DUPL | $0.10 |
| 7/16/2007 | 1 | 131806 DUPL | $0.60 |
| 7/16/2007 | 1 | 131806 DUPL | $0.10 |
| 7/16/2007 | 1 | 131806 DUPL | $2.60 |
| 7/16/2007 | 1 | 131806 DUPL | $0.10 |
| 7/16/2007 | 1 | 131806 DUPL | $0.90 |
| 7/16/2007 | 1 | 131806 DUPL | $0.20 |
| 7/16/2007 | 2 | 131806 DUPL | $0.20 |
| 7/16/2007 | 2 | 131806 DUPL | $0.30 |
| 7/16/2007 | 3 | 131806 DUPL | $0.20 |
| 7/16/2007 | 6 | 131806 DUPL | $0.20 |
| 7/16/2007 | 10 | 131806 DUPL | $1.30 |
| 7/16/2007 | 10 | 131806 DUPL | $1.00 |
| 7/16/2007 | 10 | 131806 DUPL | $0.10 |
| 7/16/2007 | 10 | 131806 DUPL | $0.80 |
| 7/16/2007 | 10 | 131806 DUPL | $0.60 |
| 7/16/2007 | 10 | 131806 DUPL | $0.60 |
| 7/16/2007 | 10 | 131806 DUPL | $0.30 |
| 7/16/2007 | 14 | 131806 DUPL | $141.30 |
| 7/16/2007 | 14 | 131806 DUPL | $3.30 |
| 7/16/2007 | 14 | 131806 DUPL | $164.20 |
| 7/16/2007 | 14 | 131806 DUPL | $0.70 |
| 7/16/2007 | 14 | 131806 DUPL | $1.20 |
| 7/16/2007 | 14 | 131806 DUPL | $1.60 |
| 7/16/2007 | 14 | 131806 DUPL | $1.20 |
| 7/16/2007 | 14 | 131806 DUPL | $3.20 |
| 7/16/2007 | 14 | 131806 DUPL | $0.10 |
| 7/16/2007 | 14 | 131806 DUPL | $0.10 |
| 7/16/2007 | 14 | 131806 DUPL | $0.40 |
| 7/16/2007 | 14 | 131806 DUPL | $0.10 |
| 7/16/2007 | 14 | 131806 DUPL | $0.10 |
| 7/16/2007 | 14 | 131806 DUPL | $0.20 |
| 7/16/2007 | 14 | 131806 DUPL | $0.60 |
| 7/16/2007 | 14 | 131806 DUPL | $0.70 |
| 7/16/2007 | 14 | 131806 DUPL | $0.20 |
| 7/16/2007 | 14 | 131806 DUPL | $2.40 |
| 7/17/2007 | 1 | 131806 DUPL | $0.70 |
| 7/17/2007 | 1 | 131806 DUPL | $0.10 |
| 7/17/2007 | 1 | 131806 DUPL | $0.20 |
| 7/17/2007 | 1 | 131806 DUPL | $2.60 |
| 7/17/2007 | 1 | 131806 DUPL | $2.60 |
| 7/17/2007 | 1 | 131806 DUPL | $1.30 |
| 7/17/2007 | 1 | 131806 DUPL | $0.80 |
| 7/17/2007 | 1 | 131806 DUPL | $1.30 |
| 7/17/2007 | 1 | 131806 DUPL | $0.90 |
| 7/17/2007 | 1 | 131806 DUPL | $0.80 |
| 7/17/2007 | 1 | 131806 DUPL | $0.30 |
| 7/17/2007 | 1 | 131806 DUPL | $0.30 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(JULY 2007)**

5

| Date | Qty | Code | Type | Amount |
|---|---|---|---|---|
| 7/17/2007 | 1 | 131806 | DUPL | $0.30 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.10 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.30 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.10 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.40 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.10 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 1 | 131806 | DUPL | $1.30 |
| 7/17/2007 | 1 | 131806 | DUPL | $1.60 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 1 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 2 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 2 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 2 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 2 | 131806 | DUPL | $2.00 |
| 7/17/2007 | 2 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 10 | 131806 | DUPL | $0.50 |
| 7/17/2007 | 14 | 131806 | DUPL | $108.50 |
| 7/17/2007 | 14 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 14 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 14 | 131806 | DUPL | $0.30 |
| 7/17/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/17/2007 | 14 | 131806 | DUPL | $0.40 |
| 7/17/2007 | 14 | 131806 | DUPL | $0.40 |
| 7/17/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/17/2007 | 14 | 131806 | DUPL | $0.20 |
| 7/17/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/17/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 1 | 131806 | DUPL | $0.80 |
| 7/18/2007 | 1 | 131806 | DUPL | $0.90 |
| 7/18/2007 | 1 | 131806 | DUPL | $0.40 |
| 7/18/2007 | 1 | 131806 | DUPL | $1.20 |
| 7/18/2007 | 1 | 131806 | DUPL | $0.50 |
| 7/18/2007 | 1 | 131806 | DUPL | $3.30 |
| 7/18/2007 | 1 | 131806 | DUPL | $3.10 |
| 7/18/2007 | 1 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 2 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 2 | 131806 | DUPL | $0.30 |
| 7/18/2007 | 2 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 2 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 2 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 2 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 2 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 2 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 5 | 131806 | DUPL | $5.90 |
| 7/18/2007 | 5 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 5 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 5 | 131806 | DUPL | $9.90 |
| 7/18/2007 | 5 | 131806 | DUPL | $0.60 |
| 7/18/2007 | 6 | 131806 | DUPL | $0.60 |
| 7/18/2007 | 6 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 10 | 131806 | DUPL | $0.60 |
| 7/18/2007 | 10 | 131806 | DUPL | $0.60 |
| 7/18/2007 | 10 | 131806 | DUPL | $0.60 |
| 7/18/2007 | 10 | 131806 | DUPL | $0.60 |
| 7/18/2007 | 10 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 10 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 10 | 131806 | DUPL | $0.60 |
| 7/18/2007 | 10 | 131806 | DUPL | $0.80 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 14 | 131806 | DUPL | $75.40 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.90 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.30 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.30 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.30 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.30 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.40 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 14 | 131806 | DUPL | $1.00 |
| 7/18/2007 | 14 | 131806 | DUPL | $1.60 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 14 | 131806 | DUPL | $2.10 |
| 7/18/2007 | 14 | 131806 | DUPL | $1.60 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.20 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.10 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.40 |
| 7/18/2007 | 14 | 131806 | DUPL | $0.50 |
| 7/18/2007 | 14 | 131806 | DUPL | $2.10 |
| 7/19/2007 | 1 | 131806 | DUPL | $0.90 |
| 7/19/2007 | 1 | 131806 | DUPL | $0.90 |
| 7/19/2007 | 1 | 131806 | DUPL | $1.60 |
| 7/19/2007 | 1 | 131806 | DUPL | $0.80 |
| 7/19/2007 | 1 | 131806 | DUPL | $12.10 |
| 7/19/2007 | 1 | 131806 | DUPL | $11.10 |
| 7/19/2007 | 1 | 131806 | DUPL | $0.70 |
| 7/19/2007 | 1 | 131806 | DUPL | $0.40 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(JULY 2007)**

6

| Date | Qty | Description | Amount |
|---|---|---|---|
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $8.30 |
| 7/19/2007 | 1 | 131806 DUPL | $1.20 |
| 7/19/2007 | 1 | 131806 DUPL | $13.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $16.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $0.90 |
| 7/19/2007 | 1 | 131806 DUPL | $0.90 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $1.70 |
| 7/19/2007 | 1 | 131806 DUPL | $0.90 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.70 |
| 7/19/2007 | 1 | 131806 DUPL | $0.70 |
| 7/19/2007 | 1 | 131806 DUPL | $1.00 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.80 |
| 7/19/2007 | 1 | 131806 DUPL | $0.80 |
| 7/19/2007 | 1 | 131806 DUPL | $0.70 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $7.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.80 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.80 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $5.50 |
| 7/19/2007 | 1 | 131806 DUPL | $0.80 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.70 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $15.00 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $1.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.90 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $1.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.90 |
| 7/19/2007 | 1 | 131806 DUPL | $2.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.90 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $1.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.80 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $1.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |

EXHIBIT "C"

7

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)**
(JULY 2007)

| | | | |
|---|---|---|---|
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $2.10 |
| 7/19/2007 | 1 | 131806 DUPL | $2.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/18/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $2.20 |
| 7/19/2007 | 1 | 131806 DUPL | $1.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.70 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $1.00 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.40 |
| 7/19/2007 | 1 | 131806 DUPL | $0.50 |
| 7/19/2007 | 1 | 131806 DUPL | $1.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.90 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $1.00 |
| 7/19/2007 | 1 | 131806 DUPL | $1.60 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 1 | 131806 DUPL | $0.30 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.70 |
| 7/19/2007 | 1 | 131806 DUPL | $0.90 |
| 7/19/2007 | 1 | 131806 DUPL | $2.40 |
| 7/19/2007 | 1 | 131806 DUPL | $8.70 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $1.10 |
| 7/19/2007 | 1 | 131806 DUPL | $1.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.20 |
| 7/19/2007 | 1 | 131806 DUPL | $0.70 |
| 7/19/2007 | 1 | 131806 DUPL | $0.10 |
| 7/19/2007 | 2 | 131806 DUPL | $0.20 |
| 7/19/2007 | 2 | 131806 DUPL | $0.10 |
| 7/19/2007 | 2 | 131806 DUPL | $0.60 |
| 7/19/2007 | 2 | 131806 DUPL | $0.60 |
| 7/19/2007 | 5 | 131806 DUPL | $23.60 |
| 7/19/2007 | 5 | 131806 DUPL | $0.90 |
| 7/19/2007 | 5 | 131806 DUPL | $10.70 |
| 7/19/2007 | 5 | 131806 DUPL | $18.00 |
| 7/19/2007 | 5 | 131806 DUPL | $0.40 |
| 7/19/2007 | 6 | 131806 DUPL | $0.20 |
| 7/19/2007 | 14 | 131806 DUPL | $3.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.50 |
| 7/19/2007 | 14 | 131806 DUPL | $0.60 |
| 7/19/2007 | 14 | 131806 DUPL | $0.30 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.50 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.30 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.20 |
| 7/19/2007 | 14 | 131806 DUPL | $0.20 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $1.60 |
| 7/19/2007 | 14 | 131806 DUPL | $0.30 |
| 7/19/2007 | 14 | 131806 DUPL | $2.00 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.60 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.50 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.30 |

EXHIBIT "C"

8

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(JULY 2007)**

| Date | Qty | Description | Amount |
|---|---|---|---|
| 7/19/2007 | 14 | 131806 DUPL | $0.20 |
| 7/19/2007 | 14 | 131806 DUPL | $0.20 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.30 |
| 7/19/2007 | 14 | 131806 DUPL | $0.40 |
| 7/19/2007 | 14 | 131806 DUPL | $0.80 |
| 7/19/2007 | 14 | 131806 DUPL | $3.60 |
| 7/19/2007 | 14 | 131806 DUPL | $0.80 |
| 7/19/2007 | 14 | 131806 DUPL | $0.50 |
| 7/19/2007 | 14 | 131806 DUPL | $0.50 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.20 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.20 |
| 7/19/2007 | 14 | 131806 DUPL | $0.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.80 |
| 7/19/2007 | 14 | 131806 DUPL | $1.10 |
| 7/19/2007 | 14 | 131806 DUPL | $0.80 |
| 7/19/2007 | 14 | 131806 DUPL | $1.90 |
| 7/19/2007 | 14 | 131806 DUPL | $1.00 |
| 7/19/2007 | 14 | 131806 DUPL | $0.50 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $0.30 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $0.50 |
| 7/20/2007 | 1 | 131806 DUPL | $0.60 |
| 7/20/2007 | 1 | 131806 DUPL | $0.20 |
| 7/20/2007 | 1 | 131806 DUPL | $0.20 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $0.30 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $0.20 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $0.20 |
| 7/20/2007 | 1 | 131806 DUPL | $0.20 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $0.20 |
| 7/20/2007 | 1 | 131806 DUPL | $0.20 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $4.60 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $35.70 |
| 7/20/2007 | 1 | 131806 DUPL | $0.50 |
| 7/20/2007 | 1 | 131806 DUPL | $0.40 |
| 7/20/2007 | 1 | 131806 DUPL | $0.80 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $0.40 |
| 7/20/2007 | 1 | 131806 DUPL | $0.20 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $0.20 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $0.40 |
| 7/20/2007 | 1 | 131806 DUPL | $0.20 |
| 7/20/2007 | 1 | 131806 DUPL | $1.50 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $1.50 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $2.30 |
| 7/20/2007 | 1 | 131806 DUPL | $0.30 |
| 7/20/2007 | 1 | 131806 DUPL | $3.30 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $0.20 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $0.20 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 1 | 131806 DUPL | $10.00 |
| 7/20/2007 | 1 | 131806 DUPL | $1.60 |
| 7/20/2007 | 1 | 131806 DUPL | $0.20 |
| 7/20/2007 | 1 | 131806 DUPL | $0.30 |
| 7/20/2007 | 1 | 131806 DUPL | $0.20 |
| 7/20/2007 | 1 | 131806 DUPL | $0.10 |
| 7/20/2007 | 5 | 131806 DUPL | $0.10 |
| 7/20/2007 | 5 | 131806 DUPL | $13.40 |
| 7/20/2007 | 5 | 131806 DUPL | $24.30 |
| 7/20/2007 | 5 | 131806 DUPL | $0.10 |
| 7/20/2007 | 5 | 131806 DUPL | $1.00 |
| 7/20/2007 | 5 | 131806 DUPL | $0.10 |
| 7/20/2007 | 5 | 131806 DUPL | $0.10 |
| 7/20/2007 | 5 | 131806 DUPL | $1.40 |
| 7/20/2007 | 5 | 131806 DUPL... | $3.40 |
| 7/20/2007 | 5 | 131806 DUPL | $2.50 |
| 7/20/2007 | 5 | 131806 DUPL | $0.60 |
| 7/20/2007 | 5 | 131806 DUPL | $0.50 |
| 7/20/2007 | 5 | 131806 DUPL | $0.20 |
| 7/20/2007 | 5 | 131806 DUPL | $1.00 |
| 7/20/2007 | 5 | 131806 DUPL | $0.30 |
| 7/20/2007 | 5 | 131806 DUPL | $1.80 |
| 7/20/2007 | 5 | 131806 DUPL | $0.40 |
| 7/20/2007 | 14 | 131806 DUPL | $97.90 |
| 7/20/2007 | 14 | 131806 DUPL | $71.60 |
| 7/20/2007 | 14 | 131806 DUPL | $0.10 |
| 7/20/2007 | 14 | 131806 DUPL | $0.10 |
| 7/20/2007 | 14 | 131806 DUPL | $0.40 |
| 7/20/2007 | 14 | 131806 DUPL | $5.00 |
| 7/20/2007 | 14 | 131806 DUPL | $4.60 |
| 7/20/2007 | 14 | 131806 DUPL | $4.40 |
| 7/20/2007 | 14 | 131806 DUPL | $4.40 |
| 7/20/2007 | 14 | 131806 DUPL | $1.60 |
| 7/20/2007 | 14 | 131806 DUPL | $0.30 |
| 7/20/2007 | 14 | 131806 DUPL | $1.90 |
| 7/20/2007 | 14 | 131806 DUPL | $0.30 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(JULY 2007)**

| Date | | | Amount |
|---|---|---|---|
| 7/20/2007 | 14 | 131806 DUPL | $0.90 |
| 7/20/2007 | 14 | 131806 DUPL | $0.50 |
| 7/20/2007 | 14 | 131806 DUPL | $1.00 |
| 7/20/2007 | 14 | 131806 DUPL | $0.30 |
| 7/20/2007 | 14 | 131806 DUPL | $0.30 |
| 7/20/2007 | 14 | 131806 DUPL | $0.60 |
| 7/20/2007 | 14 | 131806 DUPL | $0.50 |
| 7/20/2007 | 14 | 131806 DUPL | $0.10 |
| 7/20/2007 | 14 | 131806 DUPL | $1.40 |
| 7/23/2007 | 1 | 131806 DUPL | $0.50 |
| 7/23/2007 | 1 | 131806 DUPL | $0.10 |
| 7/23/2007 | 1 | 131806 DUPL | $1.50 |
| 7/23/2007 | 1 | 131806 DUPL | $0.20 |
| 7/23/2007 | 1 | 131806 DUPL | $0.10 |
| 7/23/2007 | 1 | 131806 DUPL | $0.10 |
| 7/23/2007 | 1 | 131806 DUPL | $1.50 |
| 7/23/2007 | 1 | 131806 DUPL | $1.00 |
| 7/23/2007 | 1 | 131806 DUPL | $0.20 |
| 7/23/2007 | 1 | 131806 DUPL | $0.40 |
| 7/23/2007 | 2 | 131806 DUPL | $1.00 |
| 7/23/2007 | 2 | 131806 DUPL | $0.10 |
| 7/23/2007 | 2 | 131806 DUPL | $0.30 |
| 7/23/2007 | 2 | 131806 DUPL | $0.30 |
| 7/23/2007 | 2 | 131806 DUPL | $0.10 |
| 7/23/2007 | 2 | 131806 DUPL | $0.20 |
| 7/23/2007 | 2 | 131806 DUPL | $0.10 |
| 7/23/2007 | 2 | 131806 DUPL | $0.10 |
| 7/23/2007 | 2 | 131806 DUPL | $0.10 |
| 7/23/2007 | 2 | 131806 DUPL | $0.10 |
| 7/23/2007 | 5 | 131806 DUPL | $10.30 |
| 7/23/2007 | 5 | 131806 DUPL | $16.20 |
| 7/23/2007 | 6 | 131806 DUPL | $0.70 |
| 7/23/2007 | 6 | 131806 DUPL | $0.60 |
| 7/23/2007 | 6 | 131806 DUPL | $0.60 |
| 7/23/2007 | 6 | 131806 DUPL | $0.10 |
| 7/23/2007 | 6 | 131806 DUPL | $0.10 |
| 7/23/2007 | 6 | 131806 DUPL | $0.10 |
| 7/23/2007 | 6 | 131806 DUPL | $0.10 |
| 7/23/2007 | 10 | 131806 DUPL | $0.30 |
| 7/23/2007 | 10 | 131806 DUPL | $3.30 |
| 7/23/2007 | 10 | 131806 DUPL | $0.30 |
| 7/23/2007 | 10 | 131806 DUPL | $0.10 |
| 7/23/2007 | 10 | 131806 DUPL | $0.10 |
| 7/23/2007 | 10 | 131806 DUPL | $1.70 |
| 7/23/2007 | 10 | 131806 DUPL | $0.20 |
| 7/23/2007 | 10 | 131806 DUPL | $0.40 |
| 7/23/2007 | 10 | 131806 DUPL | $0.10 |
| 7/23/2007 | 10 | 131806 DUPL | $0.10 |
| 7/23/2007 | 10 | 131806 DUPL | $0.20 |
| 7/23/2007 | 10 | 131806 DUPL | $0.20 |
| 7/23/2007 | 10 | 131806 DUPL | $0.10 |
| 7/23/2007 | 10 | 131806 DUPL | $0.10 |
| 7/23/2007 | 10 | 131806 DUPL | $0.10 |
| 7/23/2007 | 10 | 131806 DUPL | $0.10 |
| 7/23/2007 | 10 | 131806 DUPL | $0.10 |
| 7/23/2007 | 10 | 131806 DUPL | $0.10 |
| 7/23/2007 | 10 | 131806 DUPL | $0.10 |
| 7/23/2007 | 10 | 131806 DUPL | $0.10 |
| 7/23/2007 | 10 | 131806 DUPL | $0.20 |
| 7/23/2007 | 14 | 131806 DUPL | $22.00 |
| 7/23/2007 | 14 | 131806 DUPL | $1.00 |
| 7/23/2007 | 14 | 131806 DUPL | $0.30 |
| 7/23/2007 | 14 | 131806 DUPL | $0.90 |
| 7/23/2007 | 14 | 131806 DUPL | $0.50 |
| 7/23/2007 | 14 | 131806 DUPL | $2.20 |
| 7/23/2007 | 14 | 131806 DUPL | $1.60 |
| 7/23/2007 | 14 | 131806 DUPL | $0.60 |
| 7/23/2007 | 14 | 131806 DUPL | $0.40 |
| 7/23/2007 | 14 | 131806 DUPL | $0.10 |
| 7/23/2007 | 14 | 131806 DUPL | $0.10 |
| 7/23/2007 | 14 | 131806 DUPL | $0.10 |
| 7/23/2007 | 14 | 131806 DUPL | $0.30 |
| 7/23/2007 | 14 | 131806 DUPL | $0.10 |
| 7/23/2007 | 14 | 131806 DUPL | $0.10 |
| 7/23/2007 | 14 | 131806 DUPL | $1.60 |
| 7/23/2007 | 14 | 131806 DUPL | $0.20 |
| 7/23/2007 | 14 | 131806 DUPL | $0.80 |
| 7/23/2007 | 14 | 131806 DUPL | $0.30 |
| 7/23/2007 | 14 | 131806 DUPL | $0.30 |
| 7/24/2007 | 1 | 131806 DUPL | $0.40 |
| 7/24/2007 | 1 | 131806 DUPL | $0.40 |
| 7/24/2007 | 1 | 131806 DUPL | $1.50 |
| 7/24/2007 | 1 | 131806 DUPL | $2.30 |
| 7/24/2007 | 1 | 131806 DUPL | $2.00 |
| 7/24/2007 | 1 | 131806 DUPL | $0.20 |
| 7/24/2007 | 1 | 131806 DUPL | $0.20 |
| 7/24/2007 | 1 | 131806 DUPL | $1.50 |
| 7/24/2007 | 1 | 131806 DUPL | $0.60 |
| 7/24/2007 | 1 | 131806 DUPL | $0.10 |
| 7/24/2007 | 1 | 131806 DUPL | $0.30 |
| 7/24/2007 | 1 | 131806 DUPL | $0.10 |
| 7/24/2007 | 1 | 131806 DUPL | $0.40 |
| 7/24/2007 | 1 | 131806 DUPL | $0.40 |
| 7/24/2007 | 1 | 131806 DUPL | $0.10 |
| 7/24/2007 | 1 | 131806 DUPL | $1.00 |
| 7/24/2007 | 1 | 131806 DUPL | $0.10 |
| 7/24/2007 | 2 | 131806 DUPL | $10.70 |
| 7/24/2007 | 2 | 131806 DUPL | $0.10 |
| 7/24/2007 | 5 | 131806 DUPL | $0.10 |
| 7/24/2007 | 5 | 131806 DUPL | $0.10 |
| 7/24/2007 | 5 | 131806 DUPL | $0.10 |
| 7/24/2007 | 5 | 131806 DUPL | $0.10 |
| 7/24/2007 | 5 | 131806 DUPL | $0.10 |
| 7/24/2007 | 5 | 131806 DUPL | $0.10 |
| 7/24/2007 | 5 | 131806 DUPL | $0.10 |
| 7/24/2007 | 5 | 131806 DUPL | $0.10 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(JULY 2007)**

| Date | No. | Code | Amount |
|---|---|---|---|
| 7/24/2007 | 5 | 131806 DUPL | $0.70 |
| 7/24/2007 | 5 | 131806 DUPL | $0.70 |
| 7/24/2007 | 6 | 131806 DUPL | $1.40 |
| 7/24/2007 | 6 | 131806 DUPL | $0.10 |
| 7/24/2007 | 10 | 131806 DUPL | $0.40 |
| 7/24/2007 | 10 | 131806 DUPL | $0.10 |
| 7/24/2007 | 10 | 131806 DUPL | $3.30 |
| 7/24/2007 | 14 | 131806 DUPL | $0.20 |
| 7/24/2007 | 14 | 131806 DUPL | $1.50 |
| 7/24/2007 | 14 | 131806 DUPL | $0.50 |
| 7/24/2007 | 14 | 131806 DUPL | $0.40 |
| 7/24/2007 | 14 | 131806 DUPL | $0.70 |
| 7/24/2007 | 14 | 131806 DUPL | $0.80 |
| 7/24/2007 | 14 | 131806 DUPL | $1.60 |
| 7/24/2007 | 14 | 131806 DUPL | $0.40 |
| 7/24/2007 | 14 | 131806 DUPL | $0.90 |
| 7/24/2007 | 14 | 131806 DUPL | $0.50 |
| 7/24/2007 | 14 | 131806 DUPL | $0.40 |
| 7/24/2007 | 14 | 131806 DUPL | $0.20 |
| 7/24/2007 | 14 | 131806 DUPL | $0.90 |
| 7/24/2007 | 14 | 131806 DUPL | $0.20 |
| 7/24/2007 | 14 | 131806 DUPL | $0.10 |
| 7/24/2007 | 14 | 131806 DUPL | $0.10 |
| 7/24/2007 | 14 | 131806 DUPL | $0.90 |
| 7/24/2007 | 14 | 131806 DUPL | $0.90 |
| 7/24/2007 | 14 | 131806 DUPL | $1.10 |
| 7/24/2007 | 14 | 131806 DUPL | $0.00 |
| 7/24/2007 | 14 | 131806 DUPL | $1.60 |
| 7/24/2007 | 14 | 131806 DUPL | $0.50 |
| 7/24/2007 | 14 | 131806 DUPL | $0.10 |
| 7/24/2007 | 14 | 131806 DUPL | $0.80 |
| 7/24/2007 | 14 | 131806 DUPL | $0.10 |
| 7/24/2007 | 14 | 131806 DUPL | $1.50 |
| 7/24/2007 | 14 | 131806 DUPL | $0.50 |
| 7/24/2007 | 14 | 131806 DUPL | $1.40 |
| 7/24/2007 | 14 | 131806 DUPL | $0.20 |
| 7/24/2007 | 14 | 131806 DUPL | $0.20 |
| 7/24/2007 | 14 | 131806 DUPL | $0.20 |
| 7/24/2007 | 14 | 131806 DUPL | $0.20 |
| 7/24/2007 | 14 | 131806 DUPL | $0.80 |
| 7/24/2007 | 14 | 131806 DUPL | $0.30 |
| 7/24/2007 | 14 | 131806 DUPL | $0.40 |
| 7/24/2007 | 14 | 131806 DUPL | $0.20 |
| 7/25/2007 | 1 | 131806 DUPL | $0.30 |
| 7/25/2007 | 1 | 131806 DUPL | $0.20 |
| 7/25/2007 | 1 | 131806 DUPL | $2.50 |
| 7/25/2007 | 1 | 131806 DUPL | $0.80 |
| 7/25/2007 | 1 | 131806 DUPL | $0.10 |
| 7/25/2007 | 1 | 131806 DUPL | $1.50 |
| 7/25/2007 | 1 | 131806 DUPL | $0.20 |
| 7/25/2007 | 1 | 131806 DUPL | $1.50 |
| 7/25/2007 | 1 | 131806 DUPL | $0.50 |
| 7/25/2007 | 1 | 131806 DUPL | $0.30 |
| 7/25/2007 | 1 | 131806 DUPL | $0.10 |
| 7/25/2007 | 1 | 131806 DUPL | $1.20 |
| 7/25/2007 | 1 | 131806 DUPL | $0.10 |
| 7/25/2007 | 1 | 131806 DUPL | $0.10 |
| 7/25/2007 | 1 | 131806 DUPL | $0.10 |
| 7/25/2007 | 1 | 131806 DUPL | $1.30 |
| 7/25/2007 | 1 | 131806 DUPL | $0.10 |
| 7/25/2007 | 1 | 131806 DUPL | $0.50 |
| 7/25/2007 | 1 | 131806 DUPL | $0.50 |
| 7/25/2007 | 1 | 131806 DUPL | $1.50 |
| 7/25/2007 | 1 | 131806 DUPL | $0.40 |
| 7/25/2007 | 1 | 131806 DUPL | $0.60 |
| 7/25/2007 | 1 | 131806 DUPL | $1.10 |
| 7/25/2007 | 1 | 131806 DUPL | $1.20 |
| 7/25/2007 | 1 | 131806 DUPL | $1.50 |
| 7/25/2007 | 1 | 131806 DUPL | $1.20 |
| 7/25/2007 | 1 | 131806 DUPL | $0.40 |
| 7/25/2007 | 1 | 131806 DUPL | $0.80 |
| 7/25/2007 | 1 | 131806 DUPL | $0.10 |
| 7/25/2007 | 1 | 131806 DUPL | $2.40 |
| 7/25/2007 | 1 | 131806 DUPL | $2.20 |
| 7/25/2007 | 1 | 131806 DUPL | $1.20 |
| 7/25/2007 | 1 | 131806 DUPL | $0.30 |
| 7/25/2007 | 1 | 131806 DUPL | $2.50 |
| 7/25/2007 | 1 | 131806 DUPL | $0.20 |
| 7/25/2007 | 1 | 131806 DUPL | $0.20 |
| 7/25/2007 | 1 | 131806 DUPL | $0.20 |
| 7/25/2007 | 1 | 131806 DUPL | $0.10 |
| 7/25/2007 | 1 | 131806 DUPL | $0.40 |
| 7/25/2007 | 1 | 131806 DUPL | $0.10 |
| 7/25/2007 | 1 | 131806 DUPL | $0.70 |
| 7/25/2007 | 1 | 131806 DUPL | $2.70 |
| 7/25/2007 | 2 | 131806 DUPL | $3.30 |
| 7/25/2007 | 2 | 131806 DUPL | $1.80 |
| 7/25/2007 | 2 | 131806 DUPL | $0.60 |
| 7/25/2007 | 2 | 131806 DUPL | $0.60 |
| 7/25/2007 | 2 | 131806 DUPL | $0.20 |
| 7/25/2007 | 2 | 131806 DUPL | $0.60 |
| 7/25/2007 | 2 | 131806 DUPL | $0.20 |
| 7/25/2007 | 2 | 131806 DUPL | $0.10 |
| 7/25/2007 | 2 | 131806 DUPL | $1.20 |
| 7/25/2007 | 2 | 131806 DUPL | $0.20 |
| 7/25/2007 | 2 | 131806 DUPL | $0.90 |
| 7/25/2007 | 5 | 131806 DUPL | $3.90 |
| 7/25/2007 | 5 | 131806 DUPL | $0.70 |
| 7/25/2007 | 5 | 131806 DUPL | $0.80 |
| 7/25/2007 | 5 | 131806 DUPL | $0.80 |
| 7/25/2007 | 5 | 131806 DUPL | $0.70 |
| 7/25/2007 | 5 | 131806 DUPL | $7.60 |
| 7/25/2007 | 5 | 131806 DUPL | $15.00 |
| 7/25/2007 | 5 | 131806 DUPL | $1.30 |
| 7/25/2007 | 6 | 131806 DUPL | $1.00 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(JULY 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 7/25/2007 | 6 | 131806 DUPL | $1.00 |
| 7/25/2007 | 6 | 131806 DUPL | $1.00 |
| 7/25/2007 | 6 | 131806 DUPL | $0.60 |
| 7/25/2007 | 6 | 131806 DUPL | $0.60 |
| 7/25/2007 | 6 | 131806 DUPL | $0.90 |
| 7/25/2007 | 6 | 131806 DUPL | $0.30 |
| 7/25/2007 | 6 | 131806 DUPL | $0.60 |
| 7/25/2007 | 6 | 131806 DUPL | $1.10 |
| 7/25/2007 | 6 | 131806 DUPL | $1.40 |
| 7/25/2007 | 6 | 131806 DUPL | $0.90 |
| 7/25/2007 | 6 | 131806 DUPL | $0.80 |
| 7/25/2007 | 6 | 131806 DUPL | $0.40 |
| 7/25/2007 | 6 | 131806 DUPL | $0.30 |
| 7/25/2007 | 10 | 131806 DUPL | $0.10 |
| 7/25/2007 | 10 | 131806 DUPL | $0.80 |
| 7/25/2007 | 14 | 131806 DUPL | $0.10 |
| 7/25/2007 | 14 | 131806 DUPL | $1.60 |
| 7/25/2007 | 14 | 131806 DUPL | $1.10 |
| 7/25/2007 | 14 | 131806 DUPL | $0.20 |
| 7/25/2007 | 14 | 131806 DUPL | $0.10 |
| 7/25/2007 | 14 | 131806 DUPL | $0.50 |
| 7/25/2007 | 14 | 131806 DUPL | $0.50 |
| 7/25/2007 | 14 | 131806 DUPL | $0.50 |
| 7/25/2007 | 14 | 131806 DUPL | $0.40 |
| 7/25/2007 | 14 | 131806 DUPL | $0.60 |
| 7/25/2007 | 14 | 131806 DUPL | $0.10 |
| 7/25/2007 | 14 | 131806 DUPL | $0.10 |
| 7/25/2007 | 14 | 131806 DUPL | $0.10 |
| 7/25/2007 | 14 | 131806 DUPL | $0.50 |
| 7/25/2007 | 14 | 131806 DUPL | $0.40 |
| 7/25/2007 | 14 | 131806 DUPL | $0.40 |
| 7/25/2007 | 14 | 131806 DUPL | $0.10 |
| 7/25/2007 | 14 | 131806 DUPL | $0.50 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $0.70 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $0.20 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $0.30 |
| 7/26/2007 | 1 | 131806 DUPL | $0.20 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $3.00 |
| 7/26/2007 | 1 | 131806 DUPL | $0.10 |
| 7/26/2007 | 1 | 131806 DUPL | $0.10 |
| 7/26/2007 | 1 | 131806 DUPL | $0.20 |
| 7/26/2007 | 1 | 131806 DUPL | $0.30 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $1.60 |
| 7/26/2007 | 1 | 131806 DUPL | $0.10 |
| 7/26/2007 | 1 | 131806 DUPL | $0.30 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $1.70 |
| 7/26/2007 | 1 | 131806 DUPL | $0.10 |
| 7/26/2007 | 1 | 131806 DUPL | $0.30 |
| 7/26/2007 | 1 | 131806 DUPL | $0.30 |
| 7/26/2007 | 1 | 131806 DUPL | $0.10 |
| 7/26/2007 | 1 | 131806 DUPL | $0.30 |
| 7/26/2007 | 1 | 131806 DUPL | $0.10 |
| 7/26/2007 | 1 | 131806 DUPL | $1.20 |
| 7/26/2007 | 1 | 131806 DUPL | $0.20 |
| 7/26/2007 | 1 | 131806 DUPL | $1.90 |
| 7/26/2007 | 1 | 131806 DUPL | $0.30 |
| 7/26/2007 | 1 | 131806 DUPL | $0.10 |
| 7/26/2007 | 1 | 131806 DUPL | $1.00 |
| 7/26/2007 | 1 | 131806 DUPL | $0.20 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $2.70 |
| 7/26/2007 | 1 | 131806 DUPL | $0.10 |
| 7/26/2007 | 1 | 131806 DUPL | $0.30 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $2.40 |
| 7/26/2007 | 1 | 131806 DUPL | $0.10 |
| 7/26/2007 | 1 | 131806 DUPL | $0.20 |
| 7/26/2007 | 1 | 131806 DUPL | $1.20 |
| 7/26/2007 | 1 | 131806 DUPL | $2.00 |
| 7/26/2007 | 1 | 131806 DUPL | $4.50 |
| 7/26/2007 | 1 | 131806 DUPL | $0.30 |
| 7/26/2007 | 1 | 131806 DUPL | $0.60 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $0.60 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $0.50 |
| 7/26/2007 | 1 | 131806 DUPL | $0.20 |
| 7/26/2007 | 1 | 131806 DUPL | $0.20 |
| 7/26/2007 | 1 | 131806 DUPL | $0.20 |
| 7/26/2007 | 1 | 131806 DUPL | $0.70 |
| 7/26/2007 | 1 | 131806 DUPL | $1.60 |
| 7/26/2007 | 1 | 131806 DUPL | $0.20 |
| 7/26/2007 | 1 | 131806 DUPL | $0.70 |
| 7/26/2007 | 1 | 131806 DUPL | $0.10 |
| 7/26/2007 | 1 | 131806 DUPL | $0.30 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $0.20 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $2.20 |
| 7/26/2007 | 1 | 131806 DUPL | $0.10 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $2.70 |
| 7/26/2007 | 1 | 131806 DUPL | $0.10 |
| 7/26/2007 | 1 | 131806 DUPL | $0.30 |
| 7/26/2007 | 1 | 131806 DUPL | $0.40 |
| 7/26/2007 | 1 | 131806 DUPL | $0.50 |
| 7/26/2007 | 1 | 131806 DUPL | $0.20 |

EXHIBIT "C"

12

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(JULY 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 7/26/2007 | 1 | 131606 DUPL | $0.30 |
| 7/26/2007 | 1 | 131606 DUPL | $0.30 |
| 7/26/2007 | 1 | 131606 DUPL | $0.50 |
| 7/26/2007 | 1 | 131606 DUPL | $0.40 |
| 7/26/2007 | 1 | 131606 DUPL | $2.10 |
| 7/26/2007 | 1 | 131606 DUPL | $9.50 |
| 7/26/2007 | 1 | 131606 DUPL | $0.20 |
| 7/26/2007 | 1 | 131606 DUPL | $1.80 |
| 7/26/2007 | 1 | 131606 DUPL | $0.20 |
| 7/26/2007 | 1 | 131606 DUPL | $0.20 |
| 7/26/2007 | 1 | 131606 DUPL | $0.80 |
| 7/26/2007 | 1 | 131606 DUPL | $0.20 |
| 7/26/2007 | 1 | 131606 DUPL | $1.30 |
| 7/26/2007 | 1 | 131606 DUPL | $7.70 |
| 7/26/2007 | 1 | 131606 DUPL | $0.90 |
| 7/26/2007 | 1 | 131606 DUPL | $1.50 |
| 7/26/2007 | 1 | 131606 DUPL | $0.70 |
| 7/26/2007 | 1 | 131606 DUPL | $0.20 |
| 7/26/2007 | 1 | 131606 DUPL | $0.50 |
| 7/26/2007 | 1 | 131606 DUPL | $0.50 |
| 7/26/2007 | 1 | 131606 DUPL | $0.40 |
| 7/26/2007 | 1 | 131606 DUPL | $1.90 |
| 7/26/2007 | 1 | 131606 DUPL | $0.50 |
| 7/26/2007 | 1 | 131606 DUPL | $0.10 |
| 7/26/2007 | 1 | 131606 DUPL | $0.30 |
| 7/26/2007 | 1 | 131606 DUPL | $0.10 |
| 7/26/2007 | 1 | 131606 DUPL | $0.70 |
| 7/26/2007 | 1 | 131606 DUPL | $0.50 |
| 7/26/2007 | 1 | 131606 DUPL | $1.40 |
| 7/26/2007 | 1 | 131606 DUPL | $0.20 |
| 7/26/2007 | 1 | 131606 DUPL | $0.30 |
| 7/26/2007 | 1 | 131606 DUPL | $0.80 |
| 7/26/2007 | 1 | 131606 DUPL | $0.20 |
| 7/26/2007 | 1 | 131606 DUPL | $17.60 |
| 7/26/2007 | 1 | 131606 DUPL | $0.10 |
| 7/26/2007 | 1 | 131606 DUPL | $0.50 |
| 7/26/2007 | 1 | 131606 DUPL | $1.20 |
| 7/26/2007 | 1 | 131606 DUPL | $0.40 |
| 7/26/2007 | 1 | 131606 DUPL | $0.40 |
| 7/26/2007 | 1 | 131606 DUPL | $0.40 |
| 7/26/2007 | 1 | 131606 DUPL | $0.10 |
| 7/26/2007 | 1 | 131606 DUPL | $0.30 |
| 7/26/2007 | 1 | 131606 DUPL | $0.40 |
| 7/26/2007 | 1 | 131606 DUPL | $2.20 |
| 7/26/2007 | 1 | 131606 DUPL | $0.30 |
| 7/26/2007 | 1 | 131606 DUPL | $0.80 |
| 7/26/2007 | 1 | 131606 DUPL | $0.40 |
| 7/26/2007 | 1 | 131606 DUPL | $1.20 |
| 7/26/2007 | 1 | 131606 DUPL | $0.20 |
| 7/26/2007 | 1 | 131606 DUPL | $0.30 |
| 7/26/2007 | 2 | 131606 DUPL | $0.30 |
| 7/26/2007 | 2 | 131606 DUPL | $0.70 |
| 7/26/2007 | 5 | 131606 DUPL | $0.30 |
| 7/26/2007 | 5 | 131606 DUPL | $12.10 |
| 7/26/2007 | 7 | 131606 DUPL | $0.40 |
| 7/26/2007 | 7 | 131606 DUPL | $0.80 |
| 7/26/2007 | 7 | 131606 DUPL | $1.10 |
| 7/26/2007 | 7 | 131606 DUPL | $1.20 |
| 7/26/2007 | 7 | 131606 DUPL | $0.40 |
| 7/26/2007 | 7 | 131606 DUPL | $2.40 |
| 7/26/2007 | 7 | 131606 DUPL | $0.30 |
| 7/26/2007 | 7 | 131606 DUPL | $1.60 |
| 7/26/2007 | 10 | 131606 DUPL | $1.40 |
| 7/26/2007 | 10 | 131606 DUPL | $0.30 |
| 7/26/2007 | 14 | 131606 DUPL | $0.40 |
| 7/26/2007 | 14 | 131606 DUPL | $0.20 |
| 7/26/2007 | 14 | 131606 DUPL | $0.50 |
| 7/26/2007 | 14 | 131606 DUPL | $0.10 |
| 7/26/2007 | 14 | 131606 DUPL | $0.10 |
| 7/26/2007 | 14 | 131606 DUPL | $0.10 |
| 7/26/2007 | 14 | 131606 DUPL | $0.10 |
| 7/26/2007 | 14 | 131606 DUPL | $0.40 |
| 7/26/2007 | 14 | 131606 DUPL | $0.10 |
| 7/26/2007 | 14 | 131606 DUPL | $0.50 |
| 7/26/2007 | 14 | 131606 DUPL | $0.10 |
| 7/26/2007 | 14 | 131606 DUPL | $1.20 |
| 7/26/2007 | 14 | 131606 DUPL | $0.40 |
| 7/26/2007 | 14 | 131606 DUPL | $0.20 |
| 7/26/2007 | 14 | 131606 DUPL | $0.10 |
| 7/26/2007 | 14 | 131606 DUPL | $1.80 |
| 7/26/2007 | 14 | 131606 DUPL | $0.90 |
| 7/26/2007 | 14 | 131606 DUPL | $0.40 |
| 7/26/2007 | 14 | 131606 DUPL | $0.50 |
| 7/26/2007 | 14 | 131606 DUPL | $0.20 |
| 7/26/2007 | 14 | 131606 DUPL | $0.40 |
| 7/27/2007 | 1 | 131606 DUPL | $0.30 |
| 7/27/2007 | 1 | 131606 DUPL | $0.20 |
| 7/27/2007 | 1 | 131606 DUPL | $0.50 |
| 7/27/2007 | 2 | 131606 DUPL | $0.70 |
| 7/27/2007 | 2 | 131606 DUPL | $0.70 |
| 7/27/2007 | 2 | 131606 DUPL | $2.00 |
| 7/27/2007 | 2 | 131606 DUPL | $0.60 |
| 7/27/2007 | 2 | 131606 DUPL | $3.40 |
| 7/27/2007 | 2 | 131606 DUPL | $2.10 |
| 7/27/2007 | 2 | 131606 DUPL | $0.20 |
| 7/27/2007 | 2 | 131606 DUPL | $0.90 |
| 7/27/2007 | 2 | 131606 DUPL | $0.70 |
| 7/27/2007 | 2 | 131606 DUPL | $1.70 |
| 7/27/2007 | 2 | 131606 DUPL | $0.10 |
| 7/27/2007 | 2 | 131606 DUPL | $0.40 |
| 7/27/2007 | 2 | 131606 DUPL | $0.10 |
| 7/27/2007 | 2 | 131606 DUPL | $0.20 |
| 7/27/2007 | 2 | 131606 DUPL | $0.10 |
| 7/27/2007 | 2 | 131606 DUPL | $0.90 |
| 7/27/2007 | 2 | 131606 DUPL | $0.20 |
| 7/27/2007 | 2 | 131606 DUPL | $0.30 |
| 7/27/2007 | 5 | 131606 DUPL | $1.60 |

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(JULY 2007)**

| Date | Name | Qty | Matter | Type | Amount | Vendor |
|---|---|---|---|---|---|---|
| 7/27/2007 | | 5 | 131806 | DUPL | $0.40 | |
| 7/27/2007 | | 6 | 131806 | DUPL | $0.40 | |
| 7/27/2007 | | 6 | 131806 | DUPL | $0.50 | |
| 7/27/2007 | | 6 | 131806 | DUPL | $0.20 | |
| 7/27/2007 | | 6 | 131806 | DUPL | $0.40 | |
| 7/27/2007 | | 6 | 131806 | DUPL | $0.50 | |
| 7/27/2007 | | 6 | 131806 | DUPL | $2.10 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $0.20 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $5.80 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $0.30 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $1.70 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $1.70 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $0.20 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $0.20 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $1.80 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $0.30 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $0.60 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $0.80 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $5.20 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $0.20 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $1.60 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $0.60 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $1.70 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $0.20 | |
| 7/27/2007 | | 14 | 131806 | DUPL | $0.40 | |
| 7/30/2007 | | 1 | 131806 | DUPL | $0.20 | |
| 7/30/2007 | | 1 | 131806 | DUPL | $2.90 | |
| 7/30/2007 | | 1 | 131806 | DUPL | $2.10 | |
| 7/30/2007 | | 1 | 131806 | DUPL | $0.40 | |
| 7/30/2007 | | 2 | 131806 | DUPL | $0.30 | |
| 7/30/2007 | | 2 | 131806 | DUPL | $0.30 | |
| 7/30/2007 | | 2 | 131806 | DUPL | $0.30 | |
| 7/30/2007 | | 2 | 131806 | DUPL | $0.20 | |
| 7/30/2007 | | 2 | 131806 | DUPL | $0.20 | |
| 7/30/2007 | | 5 | 131806 | DUPL | $0.60 | |
| 7/30/2007 | | 5 | 131806 | DUPL | $1.40 | |
| 7/30/2007 | | 5 | 131806 | DUPL | $0.30 | |
| 7/30/2007 | | 5 | 131806 | DUPL | $5.50 | |
| 7/30/2007 | | 5 | 131806 | DUPL | $1.10 | |
| 7/30/2007 | | 5 | 131806 | DUPL | $0.30 | |
| 7/30/2007 | | 6 | 131806 | DUPL | $1.00 | |
| 7/30/2007 | | 6 | 131806 | DUPL | $1.40 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $11.80 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.30 | |
| 7/30/2007 | | 16 | 131806 | DUPL | $304.80 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.20 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.50 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $1.00 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.70 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.70 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.70 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $2.10 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.60 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.60 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $1.40 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.50 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.30 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $1.40 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $8.90 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.20 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/30/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/31/2007 | | 3 | 131806 | DUPL | $4.40 | |
| 7/31/2007 | | 5 | 131806 | DUPL | $0.10 | |
| 7/31/2007 | | 5 | 131806 | DUPL | $0.10 | |
| 7/31/2007 | | 5 | 131806 | DUPL | $4.20 | |
| 7/31/2007 | | 5 | 131806 | DUPL | $4.20 | |
| 7/31/2007 | | 14 | 131806 | DUPL | $0.10 | |
| 7/31/2007 | | 14 | 131806 | DUPL | $0.60 | |
| 7/31/2007 | | 14 | 131806 | DUPL | $0.60 | |
| 7/31/2007 | | 14 | 131806 | DUPL | $0.10 | |

**Total In-House Duplicating:** $3,360.70

**TELECOPY PAGES (@ $1.00 per page)**

| Date | Name | Qty | Matter | Type | Amount |
|---|---|---|---|---|---|
| 7/3/2007 | 334 Arnott, Marla | 14 | 131806 | FAX | $4.00 |
| 7/9/2007 | 334 Arnott, Marla | 14 | 131806 | FAX | $4.00 |
| 7/10/2007 | 334 Arnott, Marla | 13 | 131806 | FAX | $5.00 |
| 7/23/2007 | 334 Arnott, Marla | 10 | 131806 | FAX | $3.00 |
| 7/23/2007 | 334 Arnott, Marla | 10 | 131806 | FAX | $2.00 |
| 7/25/2007 | 364 Power, Mark | 2 | 131806 | FAX | $3.00 |
| 7/25/2007 | 364 Power, Mark | 2 | 131806 | FAX | $3.00 |
| 7/25/2007 | 364 Power, Mark | 2 | 131806 | FAX | $1.00 |
| 7/25/2007 | 364 Power, Mark | 2 | 131806 | FAX | $3.00 |
| 7/25/2007 | 364 Power, Mark | 2 | 131806 | FAX | $3.00 |
| 7/31/2007 | 364 Power, Mark | 14 | 131806 | FAX | $5.00 |

**Total Telecopy Pages:** $41.00

**COMPUTER RESEARCH**

| Date | Name | Qty | Matter | Type | Amount | Vendor |
|---|---|---|---|---|---|---|
| 7/3/2007 | 468 Schnitzer, Edward L. | 2 | 131806 | LEXI | $148.38 | VENDOR: LEXIS - NEXIS; INVOICE#: 0707051384; DATE: 7/31/2007   7-3-07 |
| 7/9/2007 | 960 Grewal, Preetpal | 14 | 131806 | LEXI | $1,964.10 | VENDOR: LEXIS - NEXIS; INVOICE#: 0707051384; DATE: 7/31/2007   7-9-07 |
| 7/16/2007 | 544 Rigano, Nicholas C. | 10 | 131806 | LEXI | $774.20 | VENDOR: LEXIS - NEXIS; INVOICE#: 0707051384; DATE: 7/31/2007   7-16-07 |
| 7/25/2007 | 544 Rigano, Nicholas C. | 14 | 131806 | LEXI | $312.49 | VENDOR: LEXIS - NEXIS; INVOICE#: 0707051384; DATE: 7/31/2007   7-25-07 |
| 7/30/2007 | 822 Loesner, Chuck | 14 | 131806 | LEXI | $98.17 | VENDOR: LEXIS - NEXIS; INVOICE#: 0707051384; DATE: 7/31/2007   7-30-07 |
| 7/31/2007 | 478 Craner, Katherine G. | 1 | 131806 | LEXI | $14.04 | VENDOR: LEXIS - NEXIS; INVOICE#: 0707051384; DATE: 7/31/2007   7-31-2007 |

EXHIBIT "C"

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(JULY 2007)

| Date | ID | Name | Qty | Invoice | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/31/2007 | 548 | Naviwala, Huria | 2 | 131806 LEXI | | $108.10 | VENDOR: LEXIS - NEXIS; INVOICE#: 0707051364; DATE: 7/31/2007 |
| 7/31/2007 | 463 | Zawodzki, Jeffrey | 2 | 131806 LEXI | | $317.55 | VENDOR: LEXIS - NEXIS; INVOICE#: 0707051364; DATE: 7/31/2007    7-31-07 |
| 7/31/2007 | 542 | Manlon, Christopher A | 6 | 131806 LEXI | | $139.09 | VENDOR: LEXIS - NEXIS; INVOICE#: 0707051364; DATE: 7/31/2007    7-31-07 |
| 7/31/2007 | 334 | Amott, Maria | 14 | 131806 LEXI | | $503.43 | VENDOR: LEXIS - NEXIS; INVOICE#: 0707051364; DATE: 7/31/2007    7-31-07 |
| 7/31/2007 | 967 | Croessmann, Alison N | 14 | 131806 LEXI | | $269.00 | VENDOR: LEXIS - NEXIS; INVOICE#: 0707051364; DATE: 7/31/2007    7-31-07 |
| | | **Total Computer Research:** | | | | **$5,248.55** | |

**MEALS**

| Date | ID | Name | Qty | Invoice | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/12/2007 | 364 | Power, Mark | 8 | 131806 MEAL | | $37.86 | VENDOR: POWER, MARK T.; INVOICE#: 0082407; DATE: 8/27/2007 |
| 7/3/2007 | 334 | Amott, Maria | 14 | 131806 MEAL | | $9.75 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 221437; DATE: 7/3/2007 |
| 7/5/2007 | 967 | Croessmann, Alison N | 14 | 131806 MEAL | | $15.53 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 221437; DATE: 7/5/2007 |
| 7/9/2007 | 260 | Indelicato, Mark S | 14 | 131806 MEAL | | $18.04 | VENDOR: INDELICATO; INVOICE#: 071207; DATE: 7/25/2007 |
| 7/11/2007 | 972 | Janice O'Kane | 1 | 131806 MEAL | | $25.64 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 222708; DATE: 7/11/2007 |
| 7/12/2007 | 260 | Indelicato, Mark S | 14 | 131806 MEAL | | $22.31 | VENDOR: INDELICATO; INVOICE#: 071207; DATE: 7/25/2007 |
| 7/10/2007 | 260 | Indelicato, Mark S | 1 | 131806 MEAL | | $16.20 | VENDOR: INDELICATO; INVOICE#: 0904; DATE: 9/6/2007 |
| 7/17/2007 | 477 | Cerbone, Janine M. | 2 | 131806 MEAL | | $22.28 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 223403; DATE: 7/22/2007 |
| 7/18/2007 | 334 | Amott, Maria | 14 | 131806 MEAL | | $16.37 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 223403; DATE: 7/22/2007 |
| 7/19/2007 | 972 | Janice O'Kane | 2 | 131806 MEAL | | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 223403; DATE: 7/22/2007 |
| 7/19/2007 | 550 | Keary, Emmet | 5 | 131806 MEAL | | $14.85 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 7/23/2007 | 550 | Keary, Emmet | 5 | 131806 MEAL | | $11.60 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 7/24/2007 | 260 | Indelicato, Mark S | 1 | 131806 MEAL | | $10.31 | VENDOR: INDELICATO; INVOICE#: 0904; DATE: 9/6/2007 |
| 7/24/2007 | 550 | Keary, Emmet | 5 | 131806 MEAL | | $14.85 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 7/24/2007 | 477 | Cerbone, Janine M. | 14 | 131806 MEAL | | $22.17 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 228804; DATE: 7/29/2007 |
| 7/24/2007 | 544 | Rigano, Nicholas C. | 14 | 131806 MEAL | | $18.02 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 228804; DATE: 7/29/2007 |
| 7/25/2007 | 477 | Cerbone, Janine M. | 1 | 131806 MEAL | | $9.62 | VENDOR: PETTY CASH; INVOICE#: 060107; DATE: 6/1/2007 |
| 7/24/2007 | 334 | Amott, Maria | 14 | 131806 MEAL | | $9.75 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 228804; DATE: 7/29/2007 |
| 7/29/2007 | 548 | Naviwala, Huria | 14 | 131806 MEAL | | $21.19 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 228804; DATE: 7/29/2007 |
| 7/29/2007 | 477 | Cerbone, Janine M. | 1 | 131806 MEAL | | $21.19 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 228804; DATE: 7/29/2007 |
| 7/29/2007 | 260 | Indelicato, Mark S | 1 | 131806 MEAL | | $27.13 | VENDOR: INDELICATO; INVOICE#: 0904; DATE: 9/6/2007 |
| 7/27/2007 | 972 | Janice O'Kane | 1 | 131806 MEAL | | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 228804; DATE: 7/29/2007 |
| 7/27/2007 | 550 | Keary, Emmet | 5 | 131806 MEAL | | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 7/27/2007 | 260 | Indelicato, Mark S | 10 | 131806 MEAL | | $24.15 | VENDOR: INDELICATO; INVOICE#: 0904; DATE: 9/6/2007 |
| 7/30/2007 | 477 | Cerbone, Janine M. | 1 | 131806 MEAL | | $19.74 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 231594; DATE: 8/5/2007 |
| 7/31/2007 | 548 | Naviwala, Huria | 2 | 131806 MEAL | | $19.94 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 231594; DATE: 8/5/2007 |
| 7/31/2007 | 542 | Manlon, Christopher A | 6 | 131806 MEAL | | $18.48 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 231594; DATE: 8/5/2007 |
| 7/31/2007 | 969 | Grewal, Preetpal | 14 | 131806 MEAL | | $10.68 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 231594; DATE: 8/5/2007 |
| | | **Total Meals:** | | | | **$532.19** | |

**WORD PROCESSING OVERTIME**

| Date | ID | Name | Qty | Invoice | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/12/2007 | 964 | Lodico, Joan M. | 1 | 131806 WPOT | | $19.50 | |
| 7/18/2007 | 972 | Janice O'Kane | 1 | 131806 WPOT | | $15.50 | |
| | | **Total Word Processing Overtime:** | | | | **$35.10** | |

**SEARCH FEES (UCC)**

| Date | ID | Name | Qty | Invoice | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/19/2007 | 364 | Power, Mark | 10 | 131806 SEAR | | $4.56 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 7/20/2007 | 364 | Power, Mark | 5 | 131806 SEAR | | $32.40 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 7/24/2007 | 364 | Power, Mark | 13 | 131806 SEAR | | $2.40 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 7/24/2007 | 364 | Power, Mark | 14 | 131806 SEAR | | $6.96 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 7/25/2007 | 364 | Power, Mark | 14 | 131806 SEAR | | $10.64 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 7/31/2007 | 364 | Power, Mark | 3 | 131806 SEAR | | $10.52 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| | | **Total UCC Search Fees:** | | | | **$67.26** | |

**OVERNIGHT DELIVERY**

| Date | ID | Name | Qty | Invoice | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/5/2007 | 285 | Divack, Joshua I | 1 | 131806 ODEL | | $15.27 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-148-70810; DATE: 7/16/2007 |
| 7/7/2007 | 834 | Robinson, Pamela L. | 1 | 131806 ODEL | | $7.24 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E277; DATE: 7/7/2007 |
| 7/7/2007 | 834 | Robinson, Pamela L. | 1 | 131806 ODEL | | $10.00 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E277; DATE: 7/7/2007 |
| 7/10/2007 | 477 | Cerbone, Janine M. | 1 | 131806 ODEL | | $18.98 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E277; DATE: 7/7/2007 |
| 7/11/2007 | 477 | Cerbone, Janine M. | 1 | 131806 ODEL | | $18.98 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E287; DATE: 7/11/2007 |
| 7/11/2007 | 477 | Cerbone, Janine M. | 1 | 131806 ODEL | | $8.82 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E287; DATE: 7/11/2007 |
| 7/11/2007 | 477 | Cerbone, Janine M. | 1 | 131806 ODEL | | $5.89 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E287; DATE: 7/11/2007 |
| 7/11/2007 | 477 | Cerbone, Janine M. | 1 | 131806 ODEL | | $1.91 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E287; DATE: 7/11/2007 |
| 7/20/2007 | 334 | Amott, Maria | 14 | 131806 ODEL | | $60.11 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-187-09037; DATE: 8/6/2007 |
| 7/23/2007 | 334 | Amott, Maria | 10 | 131806 ODEL | | $11.35 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-187-09037; DATE: 8/6/2007 |
| 7/31/2007 | 334 | Amott, Maria | 14 | 131806 ODEL | | $11.35 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-187-09037; DATE: 8/6/2007 |
| | | **Total Overnight Delivery:** | | | | **$169.70** | |

**LONG DISTANCE TELEPHONE**

| Date | ID | Name | Qty | Invoice | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/22/2007 | 967 | Croessmann, Alison N | 1 | 131806 TELE | | $3.50 | 12027268725; 14 Mins. |
| 7/22/2007 | 967 | Croessmann, Alison N | 14 | 131806 TELE | | $0.25 | 13126062625; 1 Mins. |
| 7/5/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $1.50 | 12025802339; 6 Mins. |
| 7/5/2007 | 922 | Loesner, Chuck | 14 | 131806 TELE | | $0.10 | 15165105876; 1 Mins. |
| 7/5/2007 | 990 | Grewal, Preetpal | 14 | 131806 TELE | | $0.25 | 12025802339; 1 Mins. |
| 7/5/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $0.25 | 13126062625; 1 Mins. |
| 7/5/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $0.25 | 12025802339; 1 Mins. |
| 7/5/2007 | 990 | Grewal, Preetpal | 14 | 131806 TELE | | $1.00 | 12025802339; 4 Mins. |
| 7/10/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $2.25 | 12025802339; 9 Mins. |
| 7/10/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $2.00 | 12025802339; 8 Mins. |
| 7/10/2007 | 228 | McCahey, John P | 14 | 131806 TELE | | $1.25 | 12134303363; 5 Mins. |
| 7/11/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $6.00 | 12025802339; 24 Mins. |
| 7/12/2007 | 541 | Lane, Jason S. | 14 | 131806 TELE | | $0.25 | 12025802339; 1 Mins. |
| 7/12/2007 | 541 | Lane, Jason S. | 14 | 131806 TELE | | $0.25 | 12027288725; 1 Mins. |
| 7/12/2007 | 541 | Lane, Jason S. | 14 | 131806 TELE | | $0.25 | 13120002625; 1 Mins. |
| 7/18/2007 | 228 | McCahey, John P | 2 | 131806 TELE | | $0.50 | 12027725596; 2 Mins. |
| 7/18/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $0.25 | 12027729968; 1 Mins. |
| 7/18/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $1.50 | 13126062625; 6 Mins. |
| 7/18/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $3.75 | 13126062625; 15 Mins. |
| 7/18/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $0.25 | 12027725968; 1 Mins. |
| 7/18/2007 | 228 | McCahey, John P | 14 | 131806 TELE | | $1.25 | 16172385500; 5 Mins. |
| 7/18/2007 | 228 | McCahey, John P | 14 | 131806 TELE | | $1.00 | 12027725968; 4 Mins. |
| 7/19/2007 | 550 | Keary, Emmet | 5 | 131806 TELE | | $0.50 | 12134306000; 2 Mins. |
| 7/19/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $1.50 | 12025802339; 6 Mins. |
| 7/19/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $0.25 | 12027288725; 1 Mins. |
| 7/20/2007 | 550 | Keary, Emmet | 5 | 131806 TELE | | $0.25 | 12812426020; 1 Mins. |
| 7/23/2007 | 550 | Keary, Emmet | 5 | 131806 TELE | | $0.50 | 12134306000; 2 Mins. |
| 7/23/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $0.25 | 12027288725; 1 Mins. |
| 7/24/2007 | 551 | Kochansky, Gregory P | 14 | 131806 TELE | | $0.10 | 12124787490; 1 Mins. |
| 7/24/2007 | 551 | Kochansky, Gregory P | 14 | 131806 TELE | | $0.10 | 12124787490; 1 Mins. |
| 7/24/2007 | 551 | Kochansky, Gregory P | 14 | 131806 TELE | | $2.50 | 12124787490; 20 Mins. |
| 7/24/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $0.25 | 12027288725; 1 Mins. |
| 7/24/2007 | 228 | McCahey, John P | 14 | 131806 TELE | | $0.25 | 12027288725; 1 Mins. |
| 7/24/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $0.25 | 12134306849; 1 Mins. |
| 7/25/2007 | 228 | McCahey, John P | 14 | 131806 TELE | | $0.25 | 12027769328; 1 Mins. |
| 7/25/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $0.50 | 14157726354; 2 Mins. |
| 7/25/2007 | 334 | Amott, Maria | 14 | 131806 TELE | | $0.25 | 19042735000; 1 Mins. |
| | | **Total Long Distance Telephone:** | | | | **$35.85** | |

EXHIBIT "C"

15

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(JULY 2007)

**TRAVEL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/14/2007 | 364 | Power, Mark | 2 | 131806 | TRAV | $168.00 | VENDOR: POWER, MARK T.; INVOICE#: 0082407; DATE: 8/27/2007 |
| 7/17/2007 | 228 | McCahey, John P | 14 | 131806 | TRAV | $379.00 | VENDOR: MCCAHEY; INVOICE#: 082907; DATE: 8/31/2007 |
| 7/24/2007 | 477 | Cerbone, Janine M. | 1 | 131806 | TRAV | $44.34 | VENDOR: Janine M. Cerbone; INVOICE#: 072407; DATE: 7/24/2007 |
| 7/30/2007 | 260 | Indelicato, Mark S | 10 | 131806 | TRAV | $187.00 | VENDOR: INDELICATO; INVOICE#: 0904; DATE: 9/8/2007 |
| 7/31/2007 | 260 | Indelicato, Mark S | 10 | 131806 | TRAV | $29.00 | VENDOR: INDELICATO; INVOICE#: 0904; DATE: 9/8/2007 |
| | | **Total Travel:** | | | | **$827.34** | |

**TRAIN FARE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2007 | 334 | Arnott, Maria | 14 | 131806 | TRAIN | $768.00 | VENDOR: Maria Arnott; INVOICE#: 07112007; DATE: 7/11/2007 - TRAVEL NYC TO WASHINGTON DC(ROUND TRIP) MEETING WITH EXAM |
| | | **Total Train Fare:** | | | | **$768.00** | |

**TOTAL JULY EXPENSES:**      $14,945.44