# Exhibit A

## NEW CENTURY OFFICIAL COMMITTEE
## PROJECT CODES
### SEPTEMBER 1 - OCTOBER 31, 2007

| PROJECT CODE | PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| 1 | Blank Rome Fee/Employment Applications | 45.40 | $14,600.00 |
| 2 | Other Professionals' Fee/Employment Issues | 7.90 | $3,073.50 |
| 3 | Executory Contracts and Unexpired Leases | | |
| 4 | Claims Analysis and Objections | 2.00 | $1,200.00 |
| 5 | Committee Business and Meetings | 34.60 | $19,379.50 |
| 6 | Case Administration | 39.90 | $13,064.50 |
| 7 | Debtor's Business Operations (i.e. evaluation of operating reports, schedules, statement of financial affairs and other financial information) | 0.10 | $60.00 |
| 8 | Employee Benefits/General Labor | 120.30 | $62,265.00 |
| 9 | Evaluation and Negotiations of Debtor's Plan and Disclosure Statement and Exclusivity Requests | 51.70 | $21,714.50 |
| 10 | Financing Issues | | |
| 11 | Regulatory Matters | | |
| 12 | Sale of Assets/Asset Purchase Agreement (includes Debtor's mortgage loan sales) | 0.50 | $290.00 |
| 13 | Stay Relief Issues | 1.40 | $840.00 |
| 14 | Secured Creditor/Equipment Lessor Issues | 8.80 | $5,115.00 |
| 15 | Tax Issues | | |
| 16 | Asset Analysis and Recovery (identification and review of potential assets including causes of action & non-litigation recoveries) | 347.70 | $106,302.00 |
| 17 | Hearings - Attendance/Preparation | 19.70 | $11,020.00 |
| 18 | Loan Servicing Transfer Issues | | |
| 19 | D&O Issues/E&O Issues | | |
| 20 | Non-Working Travel Time | 8.50 | $3,960.00 |
| | **TOTALS** | **688.50** | **$262,884.00** |

NEW CENTURY OFFICIAL COMMITTEE
PROFESSIONAL BACKGROUND
SEPTEMBER 1 - OCTOBER 31, 2007

| Name of Professional | Position of the Professional, Number of Years in that Position, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Bachman, A. | Partner Since 1983, Member of PA Bar Since 1972 Area of Expertise - Employment, Benefits and Labor | $635.00 | 42.70 | $27,114.50 |
| Fatell, B. | Partner Since 2000, Member of PA Bar Since 1981, Member of DE Bar Since 1999, Area of Expertise - Business Restructuring and Bankruptcy | $600.00 | 97.00 | $58,200.00 |
| Kelbon, R. | Partner Since 1995, Member of NJ Bar Since 1986, Member of PA Bar Since 1985, Area of Expertise - Business Restructuring and Bankruptcy | $550.00 | 46.00 | $25,300.00 |
| Baumgarten, I. | Associate Since 2006, Member of NY Bar Since 2003, Member of NJ Bar Since 2003, Area of Expertise - Business Restructuring and Bankruptcy | $450.00 | 7.00 | $3,150.00 |
| Carickhoff, D. | Associate Since 2005, Member of DE Bar Since 1998, Member of PA Bar Since 1998, Area of Expertise - Business Restructuring and Bankruptcy | $420.00 | 0.30 | $126.00 |
| Wright, S. | Partner Since 2004, Member of DC Bar Since 1998, Member of MD Bar Since 1995, Area of Expertise - Litigation | $420.00 | 46.50 | $19,530.00 |
| Hoover, E. | Associate Since 2002, Member of NJ Bar Since 2001, Member of PA Bar Since 2001, Area of Expertise - Employee Benefits | $370.00 | 31.00 | $11,470.00 |
| Courtney, M. | Associate Since 2005, Member of NY Bar Since 2005, Area of Expertise - Corporate, White Collar and Condemnation | $360.00 | 24.50 | $8,820.00 |
| Paz, I. | Associate Since 2004, Member of NY Bar Since 2005, Area of Expertise - General Litigation | $360.00 | 6.90 | $2,484.00 |
| Vonngtama, M. | Associate Since 2006, Member of IL Bar Since 2003, Area of Expertise - Business Restructuring and Bankruptcy | $345.00 | 147.30 | $50,818.50 |
| Oestreich, E. | Associate Since 2007, Member of PA Bar Since 2006, Member of NJ Bar Since 2006, Area of Expertise - General Litigation | $245.00 | 0.60 | $147.00 |
| Stevens, K. K. | Associate Since 2007, Member of PA Bar Since 2007, Area of Expertise - Employment, Benefits and Labor | $245.00 | 0.30 | $73.50 |
| Gibbons, L. | Paralegal | $260.00 | 48.80 | $12,688.00 |
| Kamara, I. T. | Paralegal | $260.00 | 6.00 | $1,560.00 |
| Brathwaite, K. | Paralegal | $250.00 | 12.20 | $3,050.00 |
| Davilar, K. | Paralegal | $230.00 | 133.00 | $30,590.00 |
| Senese, K. | Paralegal | $225.00 | 3.30 | $742.50 |
| Moody, T. | Paralegal | $200.00 | 35.10 | $7,020.00 |
| Grand Total: | | | 688.50 | $262,884.00 |
| Blended Rate: | | | | 381.82 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  01 | | | | |
| Sep 09 07 | FEE APPLICATION PREPARATION | FATELL | 0.20 | $120.00 |
| Sep 10 07 | REVIEW AND REVISE FEE APPLICATIONS | KELBON | 2.00 | $1,100.00 |
| Sep 10 07 | REVIEW JUNE AND JULY BILLS; E-MAIL TO R. KELBON AND M. VONGTAMA ATTACHING SAME | MOODY | 0.50 | $100.00 |
| Sep 11 07 | WORK ON APPLICATIONS AND CONTINUE TO REVIEW; CONFERENCE WITH M. VONGTAMA AND T. MOODY | KELBON | 0.50 | $275.00 |
| Sep 11 07 | ASSIST AND COORDINATE WITH PREPARATION OF FEE APPLICATION PAPERS | MOODY | 2.00 | $400.00 |
| Sep 11 07 | WORK ON BLANK ROME'S COMBINED THIRD AND FOURTH MONTHLY FEE APPLICATION, INCLUDING DRAFTING FEE APPLICATION (5.5), COMMUNICATIONS WITH T. MOODY AND R. KELBON (.9), AND REVISING JUNE AND JULY BILLINGS (1.1) | VONGTAMA | 7.50 | $2,587.50 |
| Sep 12 07 | WORK ON FEE APPLICATIONS JUNE AND JULY AND REVIEW AND EDIT ENTRIES (1.5); E-MAIL TO T. MOODY (.1); E-MAIL TO M. VONGTAMA (.2); CONFERENCE CALL WITH M. VONGTAMA AND T. MOODY ON SECOND, THIRD AND FOURTH INTERIM (.2) | KELBON | 2.00 | $1,100.00 |
| Sep 12 07 | REVIEW ADMINISTRATIVE COMPENSATION PROCEDURES ORDER AND CERTAIN INTERIM FEE APPLICATION REQUESTS FILED TO DATE; DISCUSSIONS WITH R. KELBON AND T. MOODY REGARDING FORM OF INTERIM REQUEST | SENESE | 0.30 | $67.50 |
| Sep 12 07 | PREPARE AND REVISE BLANK ROME'S FIRST INTERIM AND SECOND MONTHLY FEE APPLICATIONS (1.7); CORRESPONDENCE WITH FTI AND RICHARDS LAYTON REGARDING FIRST INTERIM FEE APPLICATION (.3) | MOODY | 2.00 | $400.00 |
| Sep 12 07 | REVIEW INTERIM COMPENSATION PROCEDURES ORDER; TELEPHONE CONFERENCE WITH R. KELBON REGARDING FILING NUMEROUS FEE APPLICATIONS | MOODY | 0.50 | $100.00 |
| Sep 12 07 | TELECONFERENCE WITH R. KELBON, T. MOODY, AND H. ROSCOE, REGARDING BLANK ROME'S FEE APPLICATIONS | VONGTAMA | 0.20 | $69.00 |
| Sep 12 07 | REVISE COMBINED THIRD AND FOURTH MONTHLY FEE APPLICATION, TO REFLECT ACCOUNTING CHANGES | VONGTAMA | 0.30 | $103.50 |
| Sep 12 07 | REVISE BILLINGS FOR SECOND MONTHLY FEE APPLICATION | VONGTAMA | 0.80 | $276.00 |
| Sep 14 07 | TELEPHONE CALL WITH R. KELBON REGARDING FEE APPLICATION | FATELL | 0.20 | $120.00 |
| Sep 14 07 | WORK ON FINALIZATION OF MAY FEE APPLICATION | KELBON | 2.50 | $1,375.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | FINALIZING JUNE APPLICATION AND JULY APPLICATION (2.1); CONFERENCES WITH M. VONGTAMA (.2); CONFERENCES WITH T. MOODY AND H. ROSCOE REGARDING ENTRIES AND APPLICATIONS (.2) | | | |
| Sep 14 07 | CONFERENCE WITH T. MOODY AND M. VONGTAMA; REVIEW STATUS OF APPLICATIONS AND GUIDANCE FOR FILING | KELBON | 0.30 | $165.00 |
| Sep 14 07 | ASSIST WITH COORDINATION OF FILING PAPERS FOR FEE APPLICATIONS | MOODY | 1.00 | $200.00 |
| Sep 14 07 | PREPARE, REVISE, SCAN, E-FILE AND SERVE BLANK ROME'S 2ND, COMBINED 3RD & 4TH MONTHLY, AND FIRST INTERIM FEE APPLICATIONS | MOODY | 4.10 | $820.00 |
| Sep 18 07 | REVIEW U.S. TRUSTEE MAIL REGARDING COMMENTS TO BLANK ROME RETENTION | FATELL | 0.10 | $60.00 |
| Sep 21 07 | REVIEW E-MAIL FROM B. ANEMONE (UST'S OFFICE) REGARDING CERTAIN ISSUES RAISED FOLLOWING REVIEW OF BLANK ROME'S SECOND AND THIRD / FOURTH COMBINED MONTHLY FEE APPLICATIONS; REVIEW FEE APPLICATIONS AS DOCKETED; GATHER EXPENSE BACKUP DOCUMENTATION WITH RESPECT TO THE THIRD MONTHLY; FURTHER IDENTIFY AND RECTIFY THE VARIOUS ISSUES; DISCUSSION WITH R. KELBON | SENESE | 1.00 | $225.00 |
| Oct 01 07 | REVIEW AUGUST BILLING REPORT FOR FEE APPLICATION PREPARATION; CIRCULATE SAME TO B. FATELL AND M. VONGTAMA FOR REVIEW | MOODY | 0.60 | $120.00 |
| Oct 04 07 | PREPARE INFORMATION FOR U.S. TRUSTEE RESPONDING TO INQUIRIES REGARDING BLANK ROME FEES | FATELL | 0.40 | $240.00 |
| Oct 10 07 | E-MAIL AND TELEPHONE CALL WITH J. MCMAHON REGARDING U.S. TRUSTEE QUESTIONS REGARDING BLANK ROME FEE APPLICATIONS; GUIDANCE TO T. MOODY REGARDING CNO | FATELL | 0.40 | $240.00 |
| Oct 11 07 | PREPARE AND REVISE CERTIFICATE OF NO OBJECTION TO BLANK ROME'S 2ND MONTHLY APPLICATION | MOODY | 0.50 | $100.00 |
| Oct 15 07 | RESEARCH FEE APPLICATIONS (.5); PREPARE FEE APPLICATION NOTEBOOK (.9); PREPARE AND REVISE CERTIFICATES OF NO OBJECTION TO SAME (1.0); REVIEW AND ORGANIZE PLEADINGS AND CORRESPONDENCE (.6) | MOODY | 3.00 | $600.00 |
| Oct 16 07 | E-MAIL EXCHANGES WITH T. MOODY AND M. VONGTAMA REGARDING BLANK ROME'S RESPONSE TO THE UST'S E-MAIL NOTING PROBLEM WITH SECOND MONTHLY (TIME NARRATIVES) AND EXPENSE BACKUP FOR THE THIRD AND FOURTH COMBINED MONTHLY | SENESE | 0.20 | $45.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 16 07 | RESEARCH AND REVIEW FEE APPLICATIONS; COORDINATE WITH ACCOUNTING REGARDING FEE EXHIBITS TO FEE AUDITOR | MOODY | 1.50 | $300.00 |
| Oct 16 07 | REVIEW AND EDIT FEE EXHIBITS | MOODY | 1.00 | $200.00 |
| Oct 16 07 | WORK ON BLANK ROME'S FIFTH MONTHLY FEE APPLICATION, INCLUDING DRAFTING FEE APPLICATION (3.4); REVISING PRO FORMA STATEMENT (1.1) | VONGTAMA | 4.50 | $1,552.50 |
| Oct 16 07 | WORK ON FIFTH MONTHLY FEE APPLICATION, FINALIZE DRAFT OF FEE APPLICATION AND PROFORMA STATEMENT | VONGTAMA | 2.10 | $724.50 |
| Oct 17 07 | REVIEW AND APPROVE CERTIFICATES OF NO OBJECTION FOR MONTHLY INVOICE (.1); REVIEW FEE EXAMINER ORDER (.2) | FATELL | 0.30 | $180.00 |
| Oct 17 07 | SCAN E-FILE AND SERVE CERTIFICATES OF NO OBJECTION REGARDING 2ND MONTHLY AND COMBINED 3RD AND 4TH MONTHLY APPLICATIONS | MOODY | 0.40 | $80.00 |
| Oct 19 07 | REVIEW BLANK ROME'S FEE APPLICATIONS IN WORD AND EXCEL FORMATS; REVIEW WITH H. ROSCOE; E-MAIL SAME TO FEE AUDITOR; COORDINATE SERVICE OF BLANK ROME'S FEE APPLICATIONS TO FEE AUDITOR | MOODY | 1.00 | $200.00 |
| Oct 22 07 | E-MAIL TO H. ROSCOE ATTACHING FEE AUDITOR INFORMATION | MOODY | 0.10 | $20.00 |
| Oct 26 07 | E-MAIL CORRESPONDENCE WITH T. MOODY AND H. ROSCOE REGARDING FILING OF FIFTH MONTHLY FEE APPLICATION | VONGTAMA | 0.10 | $34.50 |
| Oct 29 07 | TELEPHONE CALL AND E-MAILS FROM FTI REGARDING REVISIONS AND FILING OF 6TH MONTHLY APPLICATION; REVISE, SCAN, PREPARE AND FINALIZE SERVICE REGARDING SAME | MOODY | 0.60 | $120.00 |
| Oct 30 07 | E-MAIL ALIX PARTNERS REGARDING FEES | FATELL | 0.10 | $60.00 |
| Oct 30 07 | E-MAIL TO R. CAVALIERE ATTACHING BLANK ROME'S 2ND MONTHLY FEE APPLICATION | MOODY | 0.10 | $20.00 |
| Oct 30 07 | REVIEW SEPTEMBER FEE DETAIL AND NARRATIVE; DOWNLOAD AND SEND TO B. FATELL FOR FINAL REVIEW | MOODY | 0.50 | $100.00 |

PROJECT CODE TOTALS  01              TOTAL VALUE:   $14,600.00      45.40

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 02 | | | | |
| Sep 09 07 | REVIEW PROFESSIONALS FEE APPLICATIONS | FATELL | 0.30 | $180.00 |
| Sep 11 07 | E-MAIL M. VONGTAMA REGARDING RESEARCH ON COMMITTEE RETENTION OF EXPERTS | FATELL | 0.20 | $120.00 |
| Sep 12 07 | FINALIZE FTI 1ST INTERIM REQUEST PAPERS; SCAN, E-FILE AND SERVE SAME | MOODY | 0.40 | $80.00 |
| Sep 18 07 | REVIEW FEE APPLICATIONS OF DEBTOR PROFESSIONALS | FATELL | 0.60 | $360.00 |
| Sep 19 07 | SCAN AND REVIEW FEE APPLICATIONS | FATELL | 0.30 | $180.00 |
| Sep 21 07 | REVIEW E-MAIL FROM M. AMICO (FTI) INQUIRING AS TO THE STATUS OF THE CERTIFICATE OF NO OBJECTION WITH RESPECT TO FTI'S FOURTH MONTHLY; REVIEW DOCKET WITH REGARD TO SAME; E-MAIL EXCHANGE WITH B. FATELL | SENESE | 0.10 | $22.50 |
| Sep 21 07 | REVIEW CURRENT DOCKET TO VERIFY NO OBJECTIONS FILED WITH RESPECT TO HAHN'S FIRST MONTHLY FEE APPLICATION; DRAFT CERTIFICATE OF NO OBJECTION WITH REGARD TO SAME; DISTRIBUTE FOR E-FILING APPROVAL | SENESE | 0.30 | $67.50 |
| Sep 21 07 | REVIEW AND FINALIZE FTI'S AUGUST MONTHLY FEE APPLICATION; DRAFT NOTICE OF AND CERTIFICATE OF SERVICE WITH REGARD TO SAME; DISTRIBUTE FOR E-FILING APPROVAL | SENESE | 0.30 | $67.50 |
| Sep 24 07 | TELEPHONE CALL WITH J. MCMAHON REGARDING EXPERTS | FATELL | 0.20 | $120.00 |
| Sep 25 07 | FINALIZE, FORMAT AND E-FILE THE CERTIFICATE OF NO OBJECTION WITH RESPECT TO HAHN'S FIRST MONTHLY FEE APPLICATION; SERVICE OF SAME; E-MAIL TO M. POWERS ADVISING OF FILING | SENESE | 0.20 | $45.00 |
| Sep 25 07 | FINALIZE, FORMAT AND E-FILE THE CERTIFICATE OF NO OBJECTION WITH RESPECT TO FTI'S FOURTH MONTHLY FEE APPLICATION; SERVICE OF SAME | SENESE | 0.20 | $45.00 |
| Sep 25 07 | REVISE NOTICE OF FTI 5TH MONTHLY APPLICATION AND CERTIFICATE OF SERVICE | MOODY | 0.20 | $40.00 |
| Sep 25 07 | SCAN, E-FILE AND PREPARE AND FINALIZE SERVICE OF FTI'S 5TH MONTHLY APPLICATION | MOODY | 0.70 | $140.00 |
| Sep 26 07 | SCAN AND REVIEW FEE APPLICATIONS | FATELL | 0.30 | $180.00 |
| Oct 01 07 | DOWNLOAD FEE APPLICATIONS FILED BY EXAMINER AND KL GATES | MOODY | 0.60 | $120.00 |
| Oct 04 07 | REVIEW ENGAGEMENT LETTER WITH CONSULTANT | FATELL | 0.20 | $120.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 05 07 | REVIEW LAZARD FEE APPLICATION | FATELL | 0.20 | $120.00 |
| Oct 10 07 | E-MAILS REGARDING RETENTION OF CONSULTANT AND DISCUSS WITH J. MCMAHON (.3); REVIEW WALRATH OPINION (.3) | FATELL | 0.60 | $360.00 |
| Oct 10 07 | E-MAILS WITH M. AMICO OF FTI REGARDING FEE APPLICATIONS AND FEE AUDITOR; REVIEW AMENDED CERTIFICATE OF COUNSEL REGARDING APPOINTMENT OF FEE AUDITOR | MOODY | 0.40 | $80.00 |
| Oct 22 07 | REVIEW O'MELVENY & MYERS MONTHLY FEE APPLICATION | FATELL | 0.40 | $240.00 |
| Oct 23 07 | PREPARE CERTIFICATE OF NO OBJECTION AND SERVICE TO FTI'S 5TH MONTHLY APPLICATION | MOODY | 0.30 | $60.00 |
| Oct 24 07 | E-MAIL CORRESPONDENCE TO M. POWER AND S. STAR REGARDING GEE AUDITOR REQUESTS | FATELL | 0.10 | $60.00 |
| Oct 26 07 | PREPARE FTI'S 6TH MONTHLY FEE APPLICATION PAPERS FOR FILING | MOODY | 0.30 | $60.00 |
| Oct 26 07 | REVIEW FTI'S SEPTEMBER 2007 MONTHLY FEE APPLICATION | CARICKHOFF | 0.30 | $126.00 |
| Oct 29 07 | REVIEW CNO'S AND E-MAIL H . ETLIN REGARDING PAYMENT OF INTERIM FEES | FATELL | 0.10 | $60.00 |
| Oct 30 07 | E-MAIL TO M. AMICO AT FTI ATTACHING FTI'S 6TH MONTHLY APPLICATION | MOODY | 0.10 | $20.00 |

PROJECT CODE TOTALS  02           TOTAL VALUE:   $3,073.50     7.90

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| PROJECT CODE:  04 | | | | |
| Sep 06 07 | REVIEW RESEARCH MEMO REGARDING TIMING OF CLAIMS DETERMINATION | FATELL | 0.40 | $240.00 |
| Oct 05 07 | REVIEW E-MAIL CORRESPONDENCE REGARDING MEDIATOR FOR POSITIVE SOFTWARE APPEAL | FATELL | 0.20 | $120.00 |
| Oct 17 07 | E-MAIL TO D. STRATTON AND OTHER REGARDING POSITIVE SOFTWARE DISPUTE | FATELL | 0.20 | $120.00 |
| Oct 18 07 | CONFERENCE WITH MEDIATOR, M. INDELICATO AND OPPOSING COUNSEL REGARDING MEDIATION OF POSITIVE SOFTWARE CLAIMS | FATELL | 1.00 | $600.00 |
| Oct 26 07 | E-MAILS REGARDING POSITIVE SOFTWARE MEDIATION | FATELL | 0.10 | $60.00 |
| Oct 26 07 | E-MAIL CORRESPONDENCE REGARDING CSFB LITIGATION | FATELL | 0.10 | $60.00 |
| PROJECT CODE TOTALS  04 | TOTAL VALUE: | $1,200.00 | 2.00 | |

.

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 05 | | | | |
| Sep 05 07 | REVIEW NDA; DISCUSS WITH S. WRIGHT | FATELL | 0.30 | $180.00 |
| Sep 05 07 | TELEPHONE CALL WITH R. MALATCH (.2); TELEPHONE CALL WITH A. BACHMAN REGARDING JOINDER (.3) | FATELL | 0.50 | $300.00 |
| Sep 06 07 | REVIEW AGENDA AND RELATED MATERIALS FOR MEETING (.4) AND PARTICIPATE IN COMMITTEE TELEPHONIC MEETING (1.9) | FATELL | 2.30 | $1,380.00 |
| Sep 06 07 | CONFERENCE CALL WITH COMMITTEE | KELBON | 1.50 | $825.00 |
| Sep 07 07 | TELEPHONE CALL WITH M. POWER AND R. KELBON REGARDING STRATEGIC MEETING | FATELL | 0.20 | $120.00 |
| Sep 11 07 | REVIEW E-MAIL TO COMMITTEE | KELBON | 0.10 | $55.00 |
| Sep 11 07 | E-MAIL TO AND FROM M. VONGTAMA (.1) AND E-MAIL TO COMMITTEE OBJECTION TO EXAMINER (.1) | KELBON | 0.20 | $110.00 |
| Sep 12 07 | TELEPHONE CONFERENCE WITH COMMITTEE | FATELL | 0.80 | $480.00 |
| Sep 12 07 | COMMITTEE CONFERENCE CALL AND FOLLOW UP WITH B. FATELL | KELBON | 0.80 | $440.00 |
| Sep 12 07 | UPDATE B. FATELL ON COMMITTEE ISSUES ON EXAMINER | KELBON | 0.20 | $110.00 |
| Sep 20 07 | PARTICIPATE IN COMMITTEE TELEPHONIC MEETING | FATELL | 1.20 | $720.00 |
| Sep 20 07 | CONFERENCE CALL WITH COMMITTEE REGARDING RECOVERIES AGAINST TRUST; REVIEW FTI REVISED PRESENTATION IN ANTICIPATION OF MEETING | KELBON | 1.30 | $715.00 |
| Sep 20 07 | CONFERENCE CALL WITH COMMITTEE AND FTI | KELBON | 1.50 | $825.00 |
| Sep 27 07 | TELEPHONE CONFERENCE WITH J. MCCAHEY REGARDING MEETING WITH THE EXAMINER | WRIGHT | 0.20 | $84.00 |
| Oct 01 07 | TELEPHONIC MEETING WITH COMMITTEE | FATELL | 0.80 | $480.00 |
| Oct 08 07 | REVIEW AGENDA FOR COMMITTEE MEETING AND J. CERBONE MAIL REGARDING EXPENSES | FATELL | 0.20 | $120.00 |
| Oct 08 07 | CONFERENCE WITH B. FATELL REGARDING MEETING AND E-MAILS TO AND FROM | KELBON | 0.20 | $110.00 |
| Oct 09 07 | ATTEND MEETING WITH COMMITTEE AND DEBTORS; ATTEND FOLLOW-UP MEETING WITH CO-COUNSEL AND FTI | FATELL | 7.00 | $4,200.00 |
| Oct 09 07 | ATTEND CREDITORS COMMITTEE MEETING, IN PART WITH DEBTOR | KELBON | 7.00 | $3,850.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 09 07 | TRAVEL TO NEW YORK WHILE REVIEWING MATERIALS IN PREPARATION FOR MEETING | KELBON | 1.30 | $715.00 |
| Oct 12 07 | E-MAIL TO AND FROM J . CERBONE REGARDING COMMITTEE CALL | KELBON | 0.10 | $55.00 |
| Oct 17 07 | WORK ON COMMITTEE SUPPLEMENT | KELBON | 1.00 | $550.00 |
| Oct 25 07 | CREDITORS COMMITTEE TELEPHONIC MEETING | FATELL | 2.00 | $1,200.00 |
| Oct 25 07 | CONFERENCE CALL WITH COMMITTEE (PARTICIPATE PART OF TIME) | KELBON | 1.00 | $550.00 |
| Oct 25 07 | CONFERENCE CALL WITH COMMITTEE; PROFESSIONALS ON PLAN STRATEGY (PART OF TIME) | KELBON | 1.00 | $550.00 |
| Oct 25 07 | ATTEND COMMITTEE MEETING BY TELECONFERENCE | VONGTAMA | 1.90 | $655.50 |

PROJECT CODE TOTALS   05          TOTAL VALUE:   $19,379.50     34.60

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE:  06

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Sep 04 07 | CONFERENCE WITH B. FATELL TO DISCUSS CASE | KELBON | 0.20 | $110.00 |
| Sep 04 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.60 | $150.00 |
| Sep 06 07 | REVIEW FTI PRESENTATION AND OUTLINE QUESTIONS AND REVIEW HAHN HESSEN MEMO | KELBON | 1.20 | $660.00 |
| Sep 07 07 | PREPARE FOR CALL WITH FTI ON PRESENTATION | KELBON | 0.20 | $110.00 |
| Sep 07 07 | CONFERENCE WITH T. DRAGELIN AND S. STAN ON PRESENTATION AND FOLLOW UP WITH B. FATELL | KELBON | 1.40 | $770.00 |
| Sep 10 07 | REVIEW DEBTORS' REPLY TO EXAMINER REQUEST FOR ADDITIONAL TIME TO FILE REPORT, REVIEW DEBTOR RESPONSE, REVIEW COMMITTEE RESPONSE | FATELL | 1.20 | $720.00 |
| Sep 10 07 | E-MAIL TO AND FROM M. POWER ON EXAMINER'S OBJECTION AND CHANGES | KELBON | 0.20 | $110.00 |
| Sep 10 07 | REVIEW EXAMINER OBJECTION AND CONFERENCE WITH B. FATELL REGARDING ISSUES; REVIEW OBJECTIONS AND GUIDANCE TO T. MOODY FOR FILING | KELBON | 1.00 | $550.00 |
| Sep 11 07 | REVIEW OBJECTION TO EXAMINER'S MOTION | FATELL | 0.30 | $180.00 |
| Sep 11 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 1.90 | $475.00 |
| Sep 12 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.60 | $150.00 |
| Sep 17 07 | REVIEW DOCKET; REVIEW, SORT AND ORGANIZE PLEADINGS, CORRESPONDENCE AND BINDERS; UPDATE CASE CALENDAR | MOODY | 4.00 | $800.00 |
| Sep 17 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 1.00 | $250.00 |
| Sep 18 07 | REVIEW DOCKET AND RECENT FILINGS TO MONITOR CASE | FATELL | 0.60 | $360.00 |
| Sep 18 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.50 | $125.00 |
| Sep 19 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.20 | $50.00 |
| Sep 20 07 | CONFERENCE CALL WITH R. GREENSPAN AND B. NOLAN ON ISSUES FOR COMPLAINT AND POTENTIAL PREFERENCES UNCOVERED BY NEW ACCOUNT INFORMATION | KELBON | 1.50 | $825.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Sep 20 07 | REVIEW DRAFT E-MAIL AND MARK UP; WORK WITH M. POWER ON E-MAIL TO TRUSTEE; CONFERENCE WITH M. POWER ON EDITS TO E-MAIL AND REVIEW REVISED E-MAIL | KELBON | 1.00 | $550.00 |
| Sep 20 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.50 | $125.00 |
| Sep 24 07 | REVIEW DOCKET TO MONITOR CASE | FATELL | 0.20 | $120.00 |
| Sep 24 07 | SCAN AND DISTRIBUTE CASE DOCKET AND NUMEROUS PLEADINGS TO BLANK ROME ATTORNEYS AND CO-COUNSEL | TAYLOR-KAM | 1.50 | $390.00 |
| Sep 25 07 | FOLLOW-UP WITH K. SENESE REGARDING CASE STATUS | MOODY | 0.20 | $40.00 |
| Sep 26 07 | DISTRIBUTION OF COURT DOCKET AND SELECTED PLEADINGS TO BLANK ROME ATTORNEYS AND CO-COUNSEL | TAYLOR-KAM | 1.20 | $312.00 |
| Sep 27 07 | TELECONFERENCE WITH S. WRIGHT REGARDING REPORT ON MEETING WITH EXAMINER | FATELL | 0.10 | $60.00 |
| Sep 27 07 | DISTRIBUTION OF COURT DOCKET AND PLEADINGS TO BLANK ROME ATTORNEYS AND CO-COUNSEL | TAYLOR-KAM | 2.30 | $598.00 |
| Sep 28 07 | SCAN AND DISTRIBUTE COURT DOCKET AND SELECTED PLEADINGS TO BLANK ROME ATTORNEYS AND CO-COUNSEL | TAYLOR-KAM | 1.00 | $260.00 |
| Oct 01 07 | UPDATE CASE CALENDAR | MOODY | 1.00 | $200.00 |
| Oct 01 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Oct 02 07 | RETRIEVE CASES | OESTREICH | 0.60 | $147.00 |
| Oct 05 07 | REVIEW DOCKET, INCOMING PLEADINGS AND CORRESPONDENCE; UPDATE AND CIRCULATE CASE CALENDAR TO GROUP; E-MAILS WITH M. VONGTAMA REGARDING AUGUST BILL | MOODY | 1.50 | $300.00 |
| Oct 05 07 | RETRIEVE BANKRUPTCY PLEADINGS VIA PACER | BRATHWAITE | 0.80 | $200.00 |
| Oct 08 07 | REVIEW DOCKET AND MULTIPLE PLEADINGS TO MONITOR CASE | FATELL | 0.60 | $360.00 |
| Oct 08 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.30 | $75.00 |
| Oct 10 07 | CONFERENCE WITH B. FATELL ON ISSUES ON SUBSTANTIVE CONTROL | KELBON | 0.10 | $55.00 |
| Oct 10 07 | REVIEW SUBSTANTIVE CONTROL ISSUES | KELBON | 0.30 | $165.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|-----------|-------|----------------|
| Oct 10 07 | E-FILE AN AFFIDAVIT OF SERVICE IN ADVERSARY PRO. NO. 07-51598 RE JOINDER OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF NEW CENTURY (DKT. NO. 26) | BRATHWAITE | 0.40 | $100.00 |
| Oct 12 07 | E-MAIL FROM J. CERBONE ON KODIAK AND E-MAIL TO B. FATELL | KELBON | 0.10 | $55.00 |
| Oct 12 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.90 | $225.00 |
| Oct 15 07 | E-MAIL EXCHANGES WITH B. FATELL REGARDING STATUS OF 341 MEETING TENTATIVELY SCHEDULED FOR 10/16; REVIEW CASE CALENDAR, CURRENT DOCKET AND SPECIFIC PLEADINGS, PARTICULARLY NOTICES OF 341 MEETING AND ANY ADJOURNMENTS WITH RESPECT TO SAME | SENESE | 0.30 | $67.50 |
| Oct 15 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Oct 16 07 | REVIEW AND DISTRIBUTE UST'S NOTICE AND AMENDED NOTICE OF 341 MEETING WITH RESPECT TO A CERTAIN DEBTOR (NEW CENTURY WAREHOUSE); E-MAIL EXCHANGES WITH B. FATELL WITH REGARD TO THE STATUS OF THE 341 MEETING; TELEPHONE TO UST'S OFFICE TO VERIFY DATE/TIME | SENESE | 0.40 | $90.00 |
| Oct 16 07 | REVIEW AND CORRESPOND WITH B. FATELL AND K. SENESE REGARDING 341 MEETING PLEADINGS | MOODY | 0.20 | $40.00 |
| Oct 16 07 | REVIEW UPDATED DOCKET AND PLEADINGS | MOODY | 0.50 | $100.00 |
| Oct 16 07 | REVIEW DOCKET AND PLEADINGS; UPDATE CALENDAR; UPDATE 2002 SERVICE INFORMATION | MOODY | 1.00 | $200.00 |
| Oct 16 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.80 | $200.00 |
| Oct 17 07 | REVIEW CASE DEADLINES; UPDATE CALENDAR | MOODY | 0.50 | $100.00 |
| Oct 18 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.60 | $150.00 |
| Oct 22 07 | E-MAIL CORRESPONDENCE WITH CO-COUNSEL REGARDING HEARING AGENDA | FATELL | 0.10 | $60.00 |
| Oct 22 07 | TELEPHONE CALL TO JUDGE'S CHAMBERS REGARDING CHAMBERS CONFERENCE REGARDING EXAMINER | FATELL | 0.10 | $60.00 |
| Oct 23 07 | REVIEW COMMITTEE'S WITHDRAWAL OF TRADING MOTION FOR FILING | FATELL | 0.10 | $60.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 23 07 | REVIEW DOCKET, CALENDAR AND MISCELLANEOUS PLEADINGS TO MONITOR CASE | FATELL | 0.40 | $240.00 |
| Oct 23 07 | CONFERENCE WITH S. STARR ON SUB CONTRACT | KELBON | 0.20 | $110.00 |
| Oct 23 07 | PREPARE AND REVISE NOTICE OF WITHDRAWAL OF MOTION TO PERMIT ITS MEMBERS TO ENGAGE IN SECURITIES TRADING | MOODY | 0.40 | $80.00 |
| Oct 25 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 1.30 | $325.00 |
| Oct 26 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.60 | $150.00 |
| Oct 29 07 | MONITOR CURRENT BANKRUPTCY DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |

PROJECT CODE TOTALS   06                    TOTAL VALUE:   $13,064.50        39.90

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  07 | | | | |
| Oct 05 07 | REVIEW AOT MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSES | FATELL | 0.10 | $60.00 |
| PROJECT CODE TOTALS  07 | TOTAL VALUE: | $60.00 | 0.10 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE:  08

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Sep 03 07 | FINISHED DRAFTING MEMO ON "APPROPRIATE EQUITABLE RELIEF" UNDER ERISA AND ADDITIONAL ISSUE SPOTTING AND COMMENTS | BAUMGARTEN | 7.00 | $3,150.00 |
| Sep 04 07 | REVIEW MEMOS (.4); TELEPHONE CALL WITH E. HOOVER (.5); REVIEW REPLY BRIEF (.7); TELEPHONE WITH B. FATELL (.2); CONFERENCE WITH E. HOOVER (.4); RESEARCH CASES (1.1); TELEPHONE WITH I. BAUMGARTEN (.3) | BACHMAN | 3.60 | $2,286.00 |
| Sep 04 07 | REVIEW AND REVISE JOINDER (3.0); CONFERENCES WITH A. BACHMAN REGARDING SAME (.9) | HOOVER | 3.90 | $1,443.00 |
| Sep 05 07 | REVIEW DEBTORS' DRAFT REPLY BRIEF TO MOTION TO DISMISS ERISA COMPLAINT; REVIEW NOTES FROM CONFERENCE WITH ERISA TEAM TO CONSIDER COMMITTEE RESPONSE | FATELL | 1.00 | $600.00 |
| Sep 05 07 | REVIEW WELLS FARGO MOTION TO DISMISS (.4); REVIEW PLAINTIFFS' RESPONSE TO MOTION TO DISMISS (.3); AND FURTHER DRAFT JOINDER (3.4) | FATELL | 4.10 | $2,460.00 |
| Sep 05 07 | CONFERENCE WITH E. HOOVER (.3); TELEPHONE WITH B. FATELL (.2); REVIEW MEMOS (.5); REVIEW AND REVISE BRIEF (1.8); RESEARCH (.7); REVIEW TRUSTEE'S BRIEF (.8); TELEPHONE WITH R. MALATAK (.3) | BACHMAN | 4.60 | $2,921.00 |
| Sep 05 07 | REVIEW SCHROEDER ADVERSARY DOCKET AND PLEADINGS | MOODY | 0.40 | $80.00 |
| Sep 05 07 | REVIEW AND REVISE JOINDER (2.9); CONFERENCE WITH A. BACHMAN REGARDING SAME (.3); CONFERENCE WITH R. MATALAK AND G. TELL (.6); REVIEW WELLS FARGO MOTION (.6) | HOOVER | 4.40 | $1,628.00 |
| Sep 06 07 | REVIEW COMPLAINT AND FURTHER REVISE JOINDER | FATELL | 0.50 | $300.00 |
| Sep 06 07 | REVIEW JOINDER TO MOTIONS TO DISMISS AND REVISE (.4); DISCUSS WITH A. BACHMAN AND E. HOOVER (.4); REVIEW REVISED JOINDER (.2); DISCUSS WITH R. MALATCK (.2); FURTHER DISCUSS WITH A. BACHMAN (.1); REVISE AND EFFECTUATE FILING (.6) | FATELL | 1.90 | $1,140.00 |
| Sep 06 07 | REVIEW BRIEFS (.7); CONFERENCE WITH E. HOOVER (.3); TELEPHONE WITH B. FATELL (.2); REVISE DOCUMENTS (.8); RESEARCH (.8); REVIEW AND REVISE DRAFT OF BRIEF (1.1) | BACHMAN | 3.90 | $2,476.50 |
| Sep 06 07 | REVISE, SCAN, E-FILE AND SERVE JOINDER TO WELLS FARGO'S OPENING BRIEF IN SUPPORT OF MOTION TO DISMISS | MOODY | 1.00 | $200.00 |
| Sep 06 07 | REVIEW AND REVISE JOINDER (2.0); REVIEW WELLS | HOOVER | 3.20 | $1,184.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | FARGO MOTION (1.2) | | | |
| Sep 07 07 | TELEPHONE CALL WITH TAI TAN, COUNSEL TO WELLS FARGO (2 CALLS REGARDING MOTION TO DISMISS SCHROEDER) | FATELL | 0.20 | $120.00 |
| Sep 07 07 | SEVERAL E-MAIL CORRESPONDENCE WITH DEBTOR'S COUNSEL AND CO-COUNSEL REGARDING SCHEDULING ORAL ARGUMENT AND WITH COUNSEL FOR SCHROEDER PLAINTIFFS | FATELL | 0.80 | $480.00 |
| Sep 07 07 | TELEPHONE CALL WITH J. HUSTON REGARDING CONSOLIDATION OF ORAL ARGUMENTS ON SCHROEDER | FATELL | 0.20 | $120.00 |
| Sep 07 07 | REVIEW MEMOS (1.1); TELEPHONE E. HOOVER (.2) | BACHMAN | 1.30 | $825.50 |
| Sep 10 07 | PARTICIPATE IN TELEPHONIC HEARING REGARDING SCHROEDER | FATELL | 0.50 | $300.00 |
| Sep 14 07 | SEND E-MAIL REGARDING RABBI TRUST | FATELL | 0.10 | $60.00 |
| Sep 20 07 | REVIEW CERTAIN PROVISIONS OF DEBTORS' ANSWERING BRIEF RE MOTION TO DISMISS SCHROEDER SUIT AND DISCUSS WITH T. TAN | FATELL | 0.30 | $180.00 |
| Sep 24 07 | REVIEW WELLS FARGO BRIEF REGARDING SCHROEDER COMPLAINT | FATELL | 0.50 | $300.00 |
| Sep 29 07 | PREPARE FOR ORAL ARGUMENT ON SCHROEDER ADVERSARY PROCEEDING INCLUDING REVIEW ALL PLEADINGS, CASES AND OUTLINE ARGUMENT | FATELL | 5.80 | $3,480.00 |
| Oct 01 07 | TELEPHONIC MEETING WITH ATTORNEYS FOR DEBTOR AND WELLS FARGO TO PREPARE FOR ARGUMENTS ON MOTION TO DISMISS SCHROEDER ACTION | FATELL | 0.50 | $300.00 |
| Oct 01 07 | REVIEW DOCUMENTS; PREPARE FOR CONFERENCE CALL | BACHMAN | 0.80 | $508.00 |
| Oct 01 07 | CLIENT CONFERENCE CALL TO PREPARE FOR HEARING | BACHMAN | 0.70 | $444.50 |
| Oct 02 07 | REVIEW DOCUMENTS IN PREPARATION FOR HEARING | BACHMAN | 1.30 | $825.50 |
| Oct 02 07 | TRAVEL TO DELAWARE FOR HEARING WITH REVIEW OF DOCUMENTS AND PAPERS IN PREPARATION FOR HEARING (1.5); CONFERENCE WITH B. FATELL (.3); ATTEND BANKRUPTCY HEARING (4.5); CONFERENCE WITH B. FATELL AND OTHER ATTORNEYS; TRAVEL TO OFFICE WITH REVIEW OF PAPERS AND ISSUES RAISED AT HEARING (.4); TELEPHONE CALL TO B. FATELL (.3) | BACHMAN | 8.00 | $5,080.00 |
| Oct 02 07 | CONFERENCE WITH A. BACHMAN REGARDING COMPLAINT (.2); FOLLOW UP REGARDING SAME (.1) | HOOVER | 0.30 | $111.00 |
| Oct 03 07 | TELEPHONE CONFERENCE WITH A. BACHMAN REGARDING | FATELL | 0.20 | $120.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | SCHROEDER BRIEFING | | | |
| Oct 03 07 | SEND E-MAIL TO SCHROEDER COUNSEL REGARDING BRIEF AND ERISA CLAIMS | FATELL | 0.20 | $120.00 |
| Oct 03 07 | REVIEW ISSUES (.4); OUTLINE BRIEF (.4); TELEPHONE CALLS TO AND FROM B. FATELL (.2); RESEARCH (.4) | BACHMAN | 1.40 | $889.00 |
| Oct 04 07 | RESEARCH; REVIEW BRIEFS; TELEPHONE WITH E. HOOVER; CONFERENCE WITH E. HOOVER | BACHMAN | 1.90 | $1,206.50 |
| Oct 04 07 | REVIEW WELLS FARGO BRIEF | HOOVER | 0.40 | $148.00 |
| Oct 04 07 | RETRIEVE FENWICK V. MERRILL LYNCH & CO. FOR A. BACHMAN USING ONLINE RESEARCH DATABASES | STEVENS | 0.30 | $73.50 |
| Oct 05 07 | REVIEW BRIEF FROM WELLS FARGO (.4); RESEARCH (.6); CONFERENCE WITH E. HOOVER (.1) | BACHMAN | 1.10 | $698.50 |
| Oct 05 07 | REVIEW BRIEFS - WELLS FARGO | HOOVER | 0.30 | $111.00 |
| Oct 08 07 | REVIEW MEMOS FROM ATTORNEYS | BACHMAN | 0.50 | $317.50 |
| Oct 08 07 | REVIEW WELLS FARGO BRIEFS | HOOVER | 0.40 | $148.00 |
| Oct 09 07 | PREPARE BRIEF REGARDING ERISA AND ASSETS OF RABBI TRUST | HOOVER | 1.60 | $592.00 |
| Oct 10 07 | PREPARE BRIEF REGARDING OWNERSHIP OF ASSETS IN TOP HAT PLAN | HOOVER | 1.90 | $703.00 |
| Oct 11 07 | REVIEW AND REVISE BRIEF (.7); CONFERENCES WITH E. HOOVER (.4) | BACHMAN | 1.10 | $698.50 |
| Oct 11 07 | CONFERENCE WITH A. BACHMAN REGARDING BRIEF (.2); REVIEW AND REVISE SAME (.2) | HOOVER | 0.40 | $148.00 |
| Oct 11 07 | REVIEW AND REVISE MEMO (1.7); CONFERENCE WITH A. BACHMAN (.2) | HOOVER | 1.90 | $703.00 |
| Oct 12 07 | REVIEW AND REVISE BRIEF REGARDING OWNERSHIP OF RABBI TRUST ASSETS | HOOVER | 1.50 | $555.00 |
| Oct 15 07 | REVIEW AND REVISE BRIEF; REVIEW AND RESPOND TO MEMOS; TELEPHONE WITH E. HOOVER | BACHMAN | 0.90 | $571.50 |
| Oct 15 07 | CONFERENCE WITH A. BACHMAN REGARDING BRIEF; REVIEW WELLS FARGO BRIEFS | HOOVER | 0.40 | $148.00 |
| Oct 16 07 | REVIEW DRAFT MEMO REGARDING ERISA AND RABBI TRUST | FATELL | 0.30 | $180.00 |
| Oct 16 07 | CONFERENCE WITH E. HOOVER (.3); REVIEW | BACHMAN | 0.70 | $444.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | DOCUMENTS (.3); TELEPHONE CALL TO B. FATELL (.1) | | | |
| Oct 16 07 | REVIEW CASELAW REGARDING PLAN ASSETS (1.1); REVIEW BRIEFS (.5); CONFERENCE WITH A. BACHMAN REGARDING SAME (.3); REVIEW AND REVISE REPLY BRIEF (2.0) | HOOVER | 3.90 | $1,443.00 |
| Oct 17 07 | TELEPHONE CALL WITH R. KELBON REGARDING RABBI TRUST | FATELL | 0.40 | $240.00 |
| Oct 17 07 | E-MAIL CORRESPONDENCE TO B. KEACH REGARDING ERISA ARGUMENTS; E-MAIL CORRESPONDENCE TO J. HUSTON AND M. INDELICATO REGARDING SAME | FATELL | 0.20 | $120.00 |
| Oct 17 07 | REVIEW BRIEFS BY ALL PARTIES, WELLS FARGO OPENING, WELLS FARGO REPLY, DEBTOR'S OPENING, DEBTOR'S REPLY, SCHROEDER'S OPENING BRIEF AND SCHROEDER'S REPLY AND REVIEW CASES | KELBON | 4.00 | $2,200.00 |
| Oct 17 07 | CONFERENCE WITH M. VONGTAMA | KELBON | 0.50 | $275.00 |
| Oct 17 07 | CONFERENCE WITH B. FATELL REGARDING BRIEF AND ISSUE | KELBON | 0.60 | $330.00 |
| Oct 17 07 | REVIEW LENOX HEALTH AND LEXINGTON CASES | KELBON | 0.80 | $440.00 |
| Oct 17 07 | REVIEW MEMOS | BACHMAN | 0.60 | $381.00 |
| Oct 17 07 | TELEPHONE CALLS FROM B. FATELL | BACHMAN | 0.10 | $63.50 |
| Oct 17 07 | TELEPHONE CALL WITH R. KELBON | BACHMAN | 0.20 | $127.00 |
| Oct 17 07 | REVIEW AND REVISE BRIEF | BACHMAN | 0.70 | $444.50 |
| Oct 17 07 | CONFERENCE WITH E. HOOVER | BACHMAN | 0.30 | $190.50 |
| Oct 17 07 | REVIEW AND REVISE BRIEF | BACHMAN | 1.10 | $698.50 |
| Oct 17 07 | TELEPHONE CALLS WITH R. KELBON; CONFERENCE WITH E. HOOVER; TELEPHONE CALL WITH B. FATELL | BACHMAN | 0.70 | $444.50 |
| Oct 17 07 | RESEARCH ISSUES RELATED TO BRIEF | BACHMAN | 0.90 | $571.50 |
| Oct 17 07 | CONFERENCE WITH E. HOOVER | BACHMAN | 0.30 | $190.50 |
| Oct 17 07 | TELEPHONE WITH RISK | BACHMAN | 0.20 | $127.00 |
| Oct 17 07 | CONFERENCE WITH R. KELBON REGARDING BRIEF (.2); CONFERENCE WITH A. BACHMAN REGARDING SAME (.3); REVIEW CASES LEXINGTON AND LENOX CASES (1.0); REVIEW AND REVISE BRIEF; CONFERENCE WITH M. VONGTAMA REGARDING BRIEF (.3); REVIEW ISSUES REGARDING SAME; CONFERENCE WITH A. BACHMAN | HOOVER | 4.70 | $1,739.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | REGARDING SAME (.3); CONFERENCE WITH R. KELBON REGARDING SAME (.2); FOLLOW UP FROM SAME (1.1); REVIEW DOL OPINION LETTERS (1.3) | | | |
| Oct 17 07 | WORK ON SUPPLEMENTAL BRIEF; TELECONFERENCES WITH R. KELBON REGARDING BRIEF (.4), E. HOOVER (.1), R. KELBON (.3), E. HOOVER (.2), R. KELBON AND B. FATELL (.5); REVIEW PLEADINGS FILED BY PLAINTIFFS, DEBTORS AND WELLS FARGO (2.1); REVIEW CASE LAW CITED BY DEBTORS (1.4); REVISE BRIEF (2.6) | VONGTAMA | 7.60 | $2,622.00 |
| Oct 18 07 | DISCUSSIONS WITH R. KELBON AND M. INDELICATO REGARDING FILING ADDITIONAL BRIEF ON RABBI TRUST ISSUES | FATELL | 0.40 | $240.00 |
| Oct 18 07 | REVIEW PLEADINGS; DRAFT BRIEF; DISCUSS WITH B. FATELL; DISCUSS WITH A. BACHMAN AND DISCUSS WITH M. VONGTAMA | KELBON | 1.50 | $825.00 |
| Oct 18 07 | REVIEW MEMOS; TELEPHONE WITH R. KELBON; TELEPHONE WITH E. HOOVER | BACHMAN | 0.90 | $571.50 |
| Oct 18 07 | CONFERENCE WITH E. HOOVER | BACHMAN | 0.40 | $254.00 |
| Oct 18 07 | REVIEW BRIEFS | BACHMAN | 0.70 | $444.50 |
| Oct 18 07 | REVIEW ISSUES REGARDING SUPPLEMENTAL BRIEF (.9); REVIEW PRIOR BRIEFS (.5); CONFERENCE WITH A. BACHMAN REGARDING SAME (.4) | HOOVER | 1.80 | $666.00 |
| Oct 18 07 | TELECONFERENCE WITH R. KELBON (.2); WORK ON FINALIZING BRIEF AND PREPARING TABLE OF CITATIONS (.5); RETRIEVE DOCKET TO OBTAIN HEARING DATE (.1); REVIEW E-MAILS FROM R. KELBON, B. FATELL, A. BACHMAN, AND CO-COUNSEL HAHN & HESSEN (.2) | VONGTAMA | 1.00 | $345.00 |
| Oct 22 07 | TELEPHONE CALL WITH J. HUSTON AND DETAILED E-MAIL TO CO-COUNSEL REGARDING NEW CENTURY RABBI TRUST | FATELL | 0.30 | $180.00 |
| Oct 22 07 | TELEPHONE CALL WITH M. INDELICATO REGARDING RABBI TRUST LITIGATION | FATELL | 0.20 | $120.00 |
| Oct 22 07 | E-MAIL CORRESPONDENCE TO J. HUSTON REGARDING STATUS CONFERENCE ON RABBI TRUST | FATELL | 0.10 | $60.00 |
| Oct 23 07 | REVIEW MEMOS REGARDING WELLS FARGO | BACHMAN | 0.10 | $63.50 |
| Oct 24 07 | REVIEW RABBI TRUST SUPPLEMENTAL BRIEF (.4); DISCUSS WITH A. BACHMAN (.3) | FATELL | 0.70 | $420.00 |
| Oct 24 07 | REVIEW AND EDIT A. BACHMAN'S INSERT TO BRIEF | FATELL | 0.40 | $240.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | AND DISCUSS WITH A. BACHMAN | | | |
| Oct 24 07 | E-MAIL TO DEBTOR'S COUNSEL WITH COMMENTS TO SUPPLEMENTAL BRIEF | FATELL | 0.10 | $60.00 |
| Oct 24 07 | TELEPHONE CALL WITH P. MORGAN, K. COYLE AND A. BACHMAN REGARDING RABBI TRUST ISSUES | FATELL | 0.40 | $240.00 |
| Oct 25 07 | TELEPHONE CALL WITH A. BACHMAN REGARDING RABBI TRUST ANALYSIS | FATELL | 0.40 | $240.00 |
| Oct 25 07 | TELEPHONE CALLS FROM AND TO B. FATELL; SEND MEMO TO B. FATELL | BACHMAN | 0.70 | $444.50 |
| Oct 25 07 | REVIEW MEMOS AND DOCUMENTS TO PREPARE FOR CONFERENCE CALL | BACHMAN | 0.70 | $444.50 |
| Oct 26 07 | REVIEW OUTLINE OF NOTES FROM FTI TO PREPARE FOR CALL REGARDING RABBIT TRUST | FATELL | 0.20 | $120.00 |
| Oct 26 07 | CONFERENCE CALL WITH A. BACHMAN, S. STAR AND M. ELLIS REGARDING RABBI TRUST | FATELL | 1.00 | $600.00 |
| Oct 26 07 | PREPARE FOR CONFERENCE CALL (.2); CONFERENCE CALL WITH ATTORNEYS FOR DEBTORS (1.0) | BACHMAN | 1.20 | $762.00 |
| Oct 26 07 | REVIEW DOCUMENTS FROM DEBTORS' ATTORNEYS (.6); REVIEW PLAN AND TRUST DOCUMENTS (.5) | BACHMAN | 1.10 | $698.50 |

PROJECT CODE TOTALS  08          TOTAL VALUE:   $62,265.00      120.30

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  09 | | | | |
| Oct 08 07 | REVIEW DEBTOR'S REVISED TERM SHEET REGARDING PLAN OF LIQUIDATION | FATELL | 0.30 | $180.00 |
| Oct 09 07 | RETURN TRAVEL TO PHILADELPHIA; WORK WITH R. KELBON ON STRATEGY FOR PLAN OF LIQUIDATION | FATELL | 2.00 | $1,200.00 |
| Oct 09 07 | RETURN TRAVEL TO PHILADELPHIA; WORK ON PLAN WITH B. FATELL | KELBON | 2.00 | $1,100.00 |
| Oct 09 07 | TELECONFERENCE WITH B. FATELL, REGARDING SUBSTANTIVE CONSOLIDATION ISSUES | VONGTAMA | 0.10 | $34.50 |
| Oct 10 07 | E-MAIL CORRESPONDENCE REGARDING SUBSTANTIVE CONSOLIDATION (.2); DISCUSS WITH M. VONGTAMA (.2) | FATELL | 0.40 | $240.00 |
| Oct 10 07 | RESEARCH AND RETRIEVAL OF CASES, ARTICLES, AND TREATISES ON THE CURRENT LAW ON SUBSTANTIVE CONSOLIDATION | VONGTAMA | 2.50 | $862.50 |
| Oct 11 07 | WORK ON MEMORANDUM SUMMARIZING UPDATES TO LAW ON SUBSTANTIVE CONSOLIDATION | VONGTAMA | 9.50 | $3,277.50 |
| Oct 12 07 | CONTINUED WORK ON MEMORANDUM SUMMARIZING UPDATES TO SUBSTANTIVE CONSOLIDATION LAW | VONGTAMA | 6.30 | $2,173.50 |
| Oct 14 07 | CONTINUED WORK ON MEMORANDUM TO B. FATELL, INCLUDING REVIEW AND ANALYSIS OF CASES ON SUBSTANTIVE CONSOLIDATION POST-OWENS CORNING | VONGTAMA | 4.50 | $1,552.50 |
| Oct 15 07 | WORK ON MEMORANDUM SUMMARIZING AND UPDATING CASE LAW ON DOCTRINE OF SUBSTANTIVE CONSOLIDATION | VONGTAMA | 7.20 | $2,484.00 |
| Oct 16 07 | REVIEW MEMORANDUM OF LAW ON SUBSTANTIVE CONSOLIDATION AND COMMENTS TO M. VONGTAMA | FATELL | 0.40 | $240.00 |
| Oct 16 07 | E-MAIL CORRESPONDENCE WITH R. KELBON AND B. FATELL (.3); REVISION OF RESEARCH MEMORANDUM (1.3); RETRIEVAL AND TRANSMITTAL OF CASES CITED IN MEMORANDUM (.2) | VONGTAMA | 1.80 | $621.00 |
| Oct 24 07 | E-MAIL WITH H. ETKIN AND CO-COUNSEL REGARDING PLAN ISSUES | FATELL | 0.10 | $60.00 |
| Oct 24 07 | REVIEW AND REVISE SUBSTANTIVE CONSOLIDATION MEMO | FATELL | 0.40 | $240.00 |
| Oct 24 07 | REVIEW E-MAIL CORRESPONDENCE FROM H. ETKIN REGARDING PLAN ISSUES | FATELL | 0.10 | $60.00 |
| Oct 24 07 | REVIEW FTI MATERIALS REGARDING PLAN ISSUES | FATELL | 1.00 | $600.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 24 07 | CONFERENCE CALL WITH M. POWER, M. INDELICATO AND FTI REGARDING PLAN ISSUES | FATELL | 1.30 | $780.00 |
| Oct 24 07 | REVIEW FTI SLIDES ON PLAN RECOVERY SCENARIOS, FILE MEMORANDUM, LIQUIDITY UPDATE, AND PLAN TERM SHEET IN PREPARATION FOR CONFERENCE CALL ON SUBSTANTIVE CONSOLIDATION | VONGTAMA | 2.90 | $1,000.50 |
| Oct 24 07 | TELECONFERENCE WITH B. FATELL REGARDING UPCOMING CONFERENCE CALL ON SUBSTANTIVE CONSOLIDATION ISSUES | VONGTAMA | 0.10 | $34.50 |
| Oct 24 07 | ATTEND TELECONFERENCE WITH PROFESSIONALS AND CO-COUNSEL TO DISCUSS DEBTORS' PROPOSED PLAN | VONGTAMA | 1.20 | $414.00 |
| Oct 25 07 | REVIEW PLAN OUTLINE AND DISCUSS STRATEGIC ISSUES WITH R. KELBON | FATELL | 0.80 | $480.00 |
| Oct 25 07 | CONFERENCE CALL WITH S. STAR, M. ELLIS, M. POWER AND M. INDELICATO REGARDING PLAN ANALYSIS | FATELL | 1.60 | $960.00 |
| Oct 26 07 | REVIEW DEBTOR'S TASK OUTLINE AND PREPARE FOR TEAM CALL | FATELL | 0.40 | $240.00 |
| Oct 26 07 | TELEPHONIC MEETING WITH DEBTOR'S PROFESSIONALS, HAHN AND HESSEN AND FTI REGARDING PLAN ISSUES | FATELL | 2.00 | $1,200.00 |
| Oct 29 07 | E-MAIL CORRESPONDENCE TO S. STAR REGARDING PLAN ISSUES | FATELL | 0.10 | $60.00 |
| Oct 31 07 | REVIEW NOTES FOR TEAM CALL WITH DEBTOR REGARDING FINANCIAL INFORMATION CONCERNING PLAN STRUCTURE | FATELL | 0.40 | $240.00 |
| Oct 31 07 | TEAM CALL WITH DEBTOR AND COMMITTEE PROFESSIONALS TO REVIEW FINANCIAL ISSUES FOR PLAN OF REORGANIZATION STRUCTURE | FATELL | 2.30 | $1,380.00 |

PROJECT CODE TOTALS  09          TOTAL VALUE:   $21,714.50      51.70

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  12 | | | | |
| Sep 09 07 | E-MAIL CORRESPONDENCE REGARDING LOAN PORTFOLIO AUCTION | FATELL | 0.10 | $60.00 |
| Sep 10 07 | REVIEW M. POWER E-MAIL REGARDING OUTCOME OF BIDDING | KELBON | 0.20 | $110.00 |
| Sep 11 07 | TELECONFERENCE WITH E. RYLAND REGARDING LICENSING ISSUES REGARDING SALES | FATELL | 0.20 | $120.00 |

PROJECT CODE TOTALS  12          TOTAL VALUE:     $290.00      0.50

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 13 | | | | |
| Sep 10 07 | SCAN AND REVIEW MULTIPLE PLEADINGS REGARDING STAY RELIEF | FATELL | 0.20 | $120.00 |
| Sep 18 07 | REVIEW DEBTORS' DRAFT OPPOSITION TO SECURITIES PLAINTIFF MOTION FOR STAY RELIEF AND REVIEW AND EFFECTUATE FILING OF COMMITTEE JOINDER | FATELL | 1.00 | $600.00 |
| Oct 23 07 | SCAN AND REVIEW STAY RELIEF MOTIONS | FATELL | 0.20 | $120.00 |

| PROJECT CODE TOTALS | 13 | TOTAL VALUE: | $840.00 | 1.40 |
|---------------------|-----|--------------|---------|------|

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  14 | | | | |
| Sep 04 07 | E-MAIL TO M. POWER REGARDING ADEQUATE PROTECTION RECONCILIATION | KELBON | 0.20 | $110.00 |
| Sep 06 07 | REVIEW MATERIALS REGARDING ADEQUATE PROTECTION ANALYSIS | FATELL | 0.30 | $180.00 |
| Sep 06 07 | TELEPHONE CALL WITH R. KELBON REGARDING ADEQUATE PROTECTION ANALYSIS | FATELL | 0.30 | $180.00 |
| Sep 06 07 | CONFERENCES WITH B. FATELL ON ISSUES REGARDING DAMAGES | KELBON | 0.60 | $330.00 |
| Sep 06 07 | E-MAILS TO T. DRAGELIN AND S. STAR OVER NUMBERS AND FTI PRESENTATION | KELBON | 0.20 | $110.00 |
| Sep 07 07 | CONFERENCE WITH R. KELBON, J. DRAGELIN AND S. STARR REGARDING ADEQUATE PROTECTION | FATELL | 1.40 | $840.00 |
| Sep 10 07 | CONFERENCE CALLS WITH B. FATELL REGARDING STATUS OF ADEQUATE PROTECTION AND OTHER ISSUES | KELBON | 0.30 | $165.00 |
| Sep 12 07 | REVIEW REPORTS FROM FTI AND HAHN & HESSEN REGARDING ADEQUATE PROTECTION ISSUE | FATELL | 0.30 | $180.00 |
| Sep 19 07 | REVIEW ANALYSIS AND PARTICIPATE IN CONFERENCE CALL WITH M. POWERS AND FTI REGARDING ADEQUATE PROTECTION, SETTLEMENT ANALYSIS | FATELL | 1.20 | $720.00 |
| Sep 19 07 | CONFERENCE CALL WITH FTI REGARDING ADEQUATE PROTECTION SPREADSHEET; REVIEW FTI PRESENTATION | KELBON | 2.00 | $1,100.00 |
| Sep 20 07 | REVIEW ANALYSIS OF SETTLEMENT OPTIONS | FATELL | 0.20 | $120.00 |
| Sep 21 07 | REVIEW REPORT ON SETTLEMENT PROPOSAL AND DISCUSS WITH R. KELBON | FATELL | 0.50 | $300.00 |
| Sep 21 07 | REVIEW DOCKET AND REVIEW NOTICE OF SETTLEMENT | FATELL | 0.30 | $180.00 |
| Sep 27 07 | CALL WITH DEBTOR AND COMMITTEE PROFESSIONALS REGARDING ADEQUATE PROTECTION | FATELL | 0.80 | $480.00 |
| Sep 28 07 | TELECONFERENCE WITH R. KELBON REGARDING ADEQUATE PROTECTION; CALL WITH DEBTORS | FATELL | 0.20 | $120.00 |

PROJECT CODE TOTALS   14                    TOTAL VALUE:    $5,115.00       8.80

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|-----------|-------|----------------|
| PROJECT CODE: 16 | | | | |
| Sep 04 07 | REVIEW CORRESPONDENCE REGARDING ADDITIONAL DOCUMENTATION PRODUCED BY DEBTOR | WRIGHT | 0.60 | $252.00 |
| Sep 04 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIANS CARRIE MARELLI AND TONY MEOLA ON THE RINGTAIL DATABASE | DAVILAR | 6.00 | $1,380.00 |
| Sep 04 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR; CORRESPOND WITH RINGTAIL REGARDING DOCUMENT ASSIGNMENTS | COURTNEY | 4.00 | $1,440.00 |
| Sep 04 07 | CONTINUE DOCUMENT REVIEW AND CODING; E-MAIL COMMUNICATION WITH REVIEW TEAM REGARDING STATUS; TELEPHONE DISCUSSION WITH M. VONGTAMA REGARDING STATUS | PAZ | 1.40 | $504.00 |
| Sep 05 07 | TELEPHONE CONFERENCE WITH A. WILBUR REGARDING DOCUMENT SEARCHES AND REVIEW | WRIGHT | 0.50 | $210.00 |
| Sep 05 07 | PARTICIPATE IN LITIGATION TEAM CONFERENCE CALL | WRIGHT | 0.70 | $294.00 |
| Sep 05 07 | REVIEW ADDITIONAL INTERVIEW SUMMARIES AND DOCUMENTS IN PREPARATION FOR STRATEGY MEETING WITH FTI CONSULTING | WRIGHT | 1.50 | $630.00 |
| Sep 05 07 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.30 | $69.00 |
| Sep 05 07 | CODE ELECTRONIC DOCUMENTS FROM CUSTODIAN CARRIE MARRELLI ON THE RINGTAIL DATABASE | DAVILAR | 6.20 | $1,426.00 |
| Sep 05 07 | CONFERENCE CALL WITH 2004 EXAMINATION TEAM | VONGTAMA | 0.20 | $69.00 |
| Sep 05 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 0.70 | $252.00 |
| Sep 05 07 | TEAM TELECONFERENCE REGARDING DOCUMENT REVIEW | COURTNEY | 0.30 | $108.00 |
| Sep 05 07 | WEEKLY REVIEW TEAM CONFERENCE CALL | PAZ | 0.30 | $108.00 |
| Sep 06 07 | REVIEW DOCUMENTS SUBMITTED BY KPMG DEBTORS' COUNSEL IN PREPARATION FOR MEETING WITH FTI CONSULTING | WRIGHT | 1.30 | $546.00 |
| Sep 06 07 | REVIEW MINUTES OF FINANCE COMMITTEE | WRIGHT | 1.40 | $588.00 |
| Sep 06 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN CARRIE MARRELLI AND TONY MEOLA ON THE RINGTAIL DATABASE | DAVILAR | 5.50 | $1,265.00 |
| Sep 06 07 | CONDUCT DOCUMENT REVIEW | VONGTAMA | 5.60 | $1,932.00 |
| Sep 06 07 | REVIEW CORRESPONDENCE FROM VENDOR | COURTNEY | 0.10 | $36.00 |
| Sep 06 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 0.90 | $324.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Sep 07 07 | REVIEW DOCUMENTS IN PREPARATION FOR STRATEGY MEETING WITH FTI CONSULTING | WRIGHT | 2.70 | $1,134.00 |
| Sep 07 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN CARRIE MARRELLI, TONY MEOLA, CHRISTINE LAWRY AND MONIKA MCCARTHY ON THE RINGTAIL DATABASE | DAVILAR | 6.50 | $1,495.00 |
| Sep 07 07 | CONDUCT DOCUMENT REVIEW | VONGTAMA | 2.50 | $862.50 |
| Sep 10 07 | TELEPHONE CONFERENCE WITH J. MCCAHEY IN PREPARATION FOR MEETING WITH FTI CONSULTING | WRIGHT | 0.40 | $168.00 |
| Sep 10 07 | REVIEW VOLUME TWO OF BOARD OF DIRECTOR MINUTES AND OTHER DOCUMENTS FOR ANALYSIS OF POSSIBLE CLAIMS IN PREPARATION FOR MEETING WITH FTI CONSULTING | WRIGHT | 2.30 | $966.00 |
| Sep 10 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIANS CHRISTINE LAWRY, TONY MEOLA AND MONIKA MCCARTHY ON THE RINGTAIL DATABASE | DAVILAR | 6.50 | $1,495.00 |
| Sep 10 07 | CONTINUE DOCUMENT REVIEW AND CODING | PAZ | 5.20 | $1,872.00 |
| Sep 11 07 | ATTEND STRATEGY MEETING WITH HAHN & HESSEN AND FTI CONSULTING | WRIGHT | 3.00 | $1,260.00 |
| Sep 11 07 | REVIEW INTERVIEW SUMMARIES OF ROBERT LAMBERT, WARREN LICATA AND TERESA LAM | WRIGHT | 1.20 | $504.00 |
| Sep 11 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIANS SUSAN GRIFFITH, OLGA KOSENKO, LENICE JOHNSON, MONIKA MCCARTHY AND CHRISTINE LAWRY | DAVILAR | 6.30 | $1,449.00 |
| Sep 11 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 0.60 | $216.00 |
| Sep 12 07 | REVIEW CORRESPONDENCE FROM J. MCCAHEY REGARDING KPMG DOCUMENTS; REVIEW KPMG DOCUMENTS PRODUCED BY SIDLEY | WRIGHT | 0.40 | $168.00 |
| Sep 12 07 | REVIEW CORRESPONDENCE FROM R. COLLURA AND E-MAILS INCLUDED IN PWC PRODUCTION | WRIGHT | 0.60 | $252.00 |
| Sep 12 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIANS SUSAN GRIFFITH, OLGA KOSENKO, MONIKA MCCARTHY AND CHRISTINE LAWRY ON THE RINGTAIL DATABASE | DAVILAR | 3.60 | $828.00 |
| Sep 12 07 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.20 | $46.00 |
| Sep 12 07 | CONDUCT LEGAL RESEARCH ON WHETHER PERSONS RETAINED BY COMMITTEE WOULD BE CONSIDERED A "PROFESSIONAL" FOR PURPOSES OF 327 (3.6); DRAFT SUMMARY OF FINDINGS TO B. FATELL AND R. KELBON (.9) | VONGTAMA | 4.50 | $1,552.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Sep 14 07 | REVIEW CORRESPONDENCE AND E-MAILS FROM R. COLLURA OF FTI CONSULTING REGARDING POSSIBLE LIQUIDITY ISSUES | WRIGHT | 1.40 | $588.00 |
| Sep 14 07 | REVIEW E-MAIL FROM B. FATELL, REGARDING RESEARCH ON RETENTION OF LITIGATION EXPERT; AND RESPOND ACCORDINGLY | VONGTAMA | 0.20 | $69.00 |
| Sep 14 07 | CONDUCT DOCUMENT REVIEW OF APPROXIMATELY 600 PAGES OF DOCUMENTS | VONGTAMA | 3.30 | $1,138.50 |
| Sep 14 07 | CONDUCT ADDITIONAL RESEARCH ON CREDITORS COMMITTEE AND RETENTION OF EXPERT WITNESS | VONGTAMA | 2.10 | $724.50 |
| Sep 17 07 | TELEPHONE CALL WITH COLLEAGUE REGARDING STRATEGY TO HIRE EXPERTS | FATELL | 0.50 | $300.00 |
| Sep 17 07 | REVIEW ENGAGEMENT LETTER FOR CONSULTANT, REVIEW CASE LAW AND LEGAL RESEARCH MEMO | FATELL | 0.80 | $480.00 |
| Sep 17 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN SUSAN GRIFFITH ON THE RINGTAIL DATABASE | DAVILAR | 2.50 | $575.00 |
| Sep 17 07 | CONDUCT DOCUMENT REVIEW UNDER "UNIDENTIFIED" BATCH ASSIGNMENT | VONGTAMA | 3.10 | $1,069.50 |
| Sep 17 07 | CONDUCT ADDITIONAL RESEARCH ON REIMBURSEMENT OF FEES FOR COMMITTEE'S RETAINER OF EXPERT WITNESS, PER B. FATELL'S REQUEST (1.0); E-MAIL B. FATELL REGARDING SAME (.7) | VONGTAMA | 1.70 | $586.50 |
| Sep 17 07 | REVIEW E-MAILS PRODUCED BY DEBTOR | COURTNEY | 3.00 | $1,080.00 |
| Sep 18 07 | TELEPHONE CALL WITH R. MALATEK AND M. POWER REGARDING RETAINING EXPERT | FATELL | 0.40 | $240.00 |
| Sep 18 07 | TELEPHONE CALL WITH J. MCMAHON REGARDING COMMITTEE ENGAGING EXPERT; E-MAIL R. MALATEK REGARDING SAME | FATELL | 0.30 | $180.00 |
| Sep 18 07 | REVIEW CASE LAW AND MEMO REGARDING EXPERT AS PROFESSIONAL | FATELL | 0.60 | $360.00 |
| Sep 18 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN SUSAN GRIFFITH ON THE RINGTAIL DATABASE | DAVILAR | 1.00 | $230.00 |
| Sep 18 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 3.00 | $1,080.00 |
| Sep 18 07 | CODE ELECTRONIC DOCUMENT ON THE RINGTAIL DATABASE | GIBBONS | 1.90 | $494.00 |
| Sep 19 07 | REVIEW CASE LAW REGARDING EXPERT; DISCUSS WITH J. MCMAHON; E-MAIL TO R. MALATEK | FATELL | 0.40 | $240.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Sep 19 07 | TELEPHONE CONFERENCE WITH LITIGATION TEAM REGARDING STRATEGY AND OUTSTANDING DOCUMENT ISSUES | WRIGHT | 0.30 | $126.00 |
| Sep 19 07 | REVIEW 2006 AND 2007 BOARD OF DIRECTOR MINUTES IN PREPARATION FOR MEETING REGARDING CLAIMS | WRIGHT | 2.60 | $1,092.00 |
| Sep 19 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN SUSAN GRIFFITH ON THE RINGTAIL DATABASE | DAVILAR | 1.30 | $299.00 |
| Sep 19 07 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.30 | $69.00 |
| Sep 19 07 | ATTEND WEEKLY TEAM MEETING ON DOCUMENT REVIEW BY TELECONFERENCE | VONGTAMA | 0.30 | $103.50 |
| Sep 19 07 | TELECONFERENCES WITH S. WRIGHT AND M. COURTNEY, FOLLOWING UP ON WEEKLY CALL AND DISCUSSING DOCUMENT REVIEW PROTOCOL | VONGTAMA | 0.20 | $69.00 |
| Sep 19 07 | TEAM TELECONFERENCE; TELECONFERENCE WITH S. WRIGHT AND M. VONGTAMA | COURTNEY | 0.60 | $216.00 |
| Sep 19 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 3.00 | $1,080.00 |
| Sep 19 07 | PARTICIPATE IN DATABASE CONFERENCE CALL | GIBBONS | 0.20 | $52.00 |
| Sep 19 07 | CODE ELECTRONIC DOCUMENTS ON THE RINGTAIL DATABASE | GIBBONS | 3.80 | $988.00 |
| Sep 20 07 | REVIEW 2007 BOARD OF DIRECTOR MINUTES IN PREPARATION FOR LITIGATION STRATEGY MEETING | WRIGHT | 1.60 | $672.00 |
| Sep 20 07 | REVIEW AND ANALYZE SEVERAL HUNDRED DOCUMENTS | VONGTAMA | 6.50 | $2,242.50 |
| Sep 20 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON THE RINGTAIL DATABASE | GIBBONS | 4.00 | $1,040.00 |
| Sep 21 07 | REVIEW 2007 BOARD OF DIRECTOR MINUTES IN PREPARATION FOR STRATEGY MEETING | WRIGHT | 1.30 | $546.00 |
| Sep 21 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN SUSAN GRIFFITH ON THE RINGTAIL DATABASE | DAVILAR | 2.00 | $460.00 |
| Sep 21 07 | CONDUCT DOCUMENT REVIEW OF SEVERAL HUNDRED DOCUMENTS | VONGTAMA | 4.50 | $1,552.50 |
| Sep 21 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 1.00 | $260.00 |
| Sep 24 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE. | GIBBONS | 3.00 | $780.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Sep 25 07 | REVIEW BOARD OF DIRECTORS SUMMARY PACKAGE FROM FTI CONSULTING | WRIGHT | 1.70 | $714.00 |
| Sep 25 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIANS PATTI DODGE AND SUSAN GRIFFITH | DAVILAR | 3.50 | $805.00 |
| Sep 25 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 2.50 | $650.00 |
| Sep 26 07 | REVIEW SUMMARY OF BOARD OF DIRECTORS MINUTES AND ANALYSES BY FTI CONSULTING IN PREPARATION FOR TELEPHONE CONFERENCE CALL ON STRATEGY | WRIGHT | 1.80 | $756.00 |
| Sep 26 07 | PARTICIPATE IN CONFERENCE CALL WITH HAHN & HESSEN ATTORNEYS AND FTI CONSULTING REGARDING IDENTIFICATION OF POSSIBLE CLAIMS | WRIGHT | 1.00 | $420.00 |
| Sep 26 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIANS PATTI DODGE AND TRANSACTION DEPARTMENT ON THE RINGTAIL DATABASE | DAVILAR | 6.40 | $1,472.00 |
| Sep 26 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE. | GIBBONS | 1.50 | $390.00 |
| Sep 27 07 | TELECONFERENCE WITH M. INDELICATO REGARDING EXAMINER MEETING | FATELL | 0.20 | $120.00 |
| Sep 27 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING MEETING WITH EXAMINER AND LITIGATION UPDATE | WRIGHT | 0.30 | $126.00 |
| Sep 27 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIANS PATTI DODGE AND TRANSACTION DEPARTMENT ON THE RINGTAIL DATABASE | DAVILAR | 6.00 | $1,380.00 |
| Sep 27 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE. | GIBBONS | 4.00 | $1,040.00 |
| Sep 28 07 | TELECONFERENCE WITH J. MCCAHEY REGARDING EXAMINER DISCUSSIONS | FATELL | 0.30 | $180.00 |
| Sep 28 07 | CODE HARD COPY DOCUMENTS IN RINGTAIL DATABASE | DAVILAR | 3.50 | $805.00 |
| Sep 28 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 0.40 | $104.00 |
| Oct 01 07 | PARTICIPATE IN MEETING WITH EXAMINER PROFESSIONALS AND COMMITTEE PROFESSIONALS | FATELL | 2.00 | $1,200.00 |
| Oct 01 07 | TELEPHONE CONFERENCE WITH EXAMINER TEAM REGARDING STATUS OF THEIR INVESTIGATION | WRIGHT | 1.30 | $546.00 |
| Oct 01 07 | CONDUCT DOCUMENT REVIEW | VONGTAMA | 0.20 | $69.00 |
| Oct 01 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 4.00 | $1,440.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 01 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 4.00 | $1,040.00 |
| Oct 02 07 | E-MAIL M. INDELICATO REGARDING EXAMINER ORDER | FATELL | 0.10 | $60.00 |
| Oct 02 07 | TELEPHONE CONFERENCE WITH M. ARNOTT REGARDING DOCUMENT CODING STRATEGY; REVIEW BACKGROUND INFORMATION | WRIGHT | 0.30 | $126.00 |
| Oct 02 07 | CODE HARD COPY DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 4.90 | $1,127.00 |
| Oct 02 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 0.60 | $216.00 |
| Oct 03 07 | PARTICIPATE IN WEEKLY LITIGATION TEAM TELEPHONE CONFERENCE | FATELL | 0.20 | $120.00 |
| Oct 03 07 | REVIEW DETAILED E-MAIL FROM M. MISSEL REGARDING EXAMINER REQUEST FOR E-MAILS | FATELL | 0.20 | $120.00 |
| Oct 03 07 | PARTICIPATE IN LITIGATION TEAM CONFERENCE CALL | WRIGHT | 0.30 | $126.00 |
| Oct 03 07 | CODE HARD COPY DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 6.30 | $1,449.00 |
| Oct 03 07 | CONDUCT DOCUMENT REVIEW | VONGTAMA | 2.30 | $793.50 |
| Oct 03 07 | TEAM CONFERENCE CALL | COURTNEY | 0.10 | $36.00 |
| Oct 03 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 3.00 | $1,080.00 |
| Oct 03 07 | ATTEND CONFERENCE CALL | GIBBONS | 0.10 | $26.00 |
| Oct 03 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 1.90 | $494.00 |
| Oct 04 07 | CODE HARD COPY DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 2.50 | $575.00 |
| Oct 04 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 0.60 | $216.00 |
| Oct 05 07 | REVIEW EXAMINERS MOTION FOR 2004 EXAMINATION OF INSIDERS | FATELL | 0.20 | $120.00 |
| Oct 05 07 | REVIEW RETENTION LETTER FOR CONSULTANT AND DISCUSS WITH R. MALATAK AND SEND E-MAIL MESSAGE TO J. MCMAHON | FATELL | 0.50 | $300.00 |
| Oct 05 07 | TELEPHONE CALL WITH S. WRIGHT REGARDING DOCUMENT REVIEW | FATELL | 0.30 | $180.00 |
| Oct 05 07 | TELEPHONE CALL WITH M. VONGTAMA REGARDING DOCUMENT REVIEW | FATELL | 0.20 | $120.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 05 07 | CODE HARD COPY DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 2.40 | $552.00 |
| Oct 05 07 | CONDUCT ADDITIONAL REVIEW OF DOCUMENTS | VONGTAMA | 2.10 | $724.50 |
| Oct 05 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 2.00 | $520.00 |
| Oct 08 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING DOCUMENT REVIEW STRATEGY | WRIGHT | 0.30 | $126.00 |
| Oct 08 07 | CONTINUE REVIEW OF KPMG DOCUMENTS AND BOARD OF DIRECTOR MINUTES | WRIGHT | 2.40 | $1,008.00 |
| Oct 08 07 | CODE HARD COPY DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 6.00 | $1,380.00 |
| Oct 08 07 | CONDUCT REVIEW AND ANALYSIS OF HUNDREDS OF DOCUMENTS | VONGTAMA | 8.60 | $2,967.00 |
| Oct 09 07 | CODE HARD COPY DOCUMENTS ON THE RINGTAIL DATABASE | DAVILAR | 5.80 | $1,334.00 |
| Oct 09 07 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 2.50 | $862.50 |
| Oct 09 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE. | GIBBONS | 2.00 | $520.00 |
| Oct 10 07 | LITIGATION TEAM STRATEGY CONFERENCE CALL | WRIGHT | 0.30 | $126.00 |
| Oct 10 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIANS PAUL ZALLE, JOSEPH LOUIS GARDAY, MONICA MCCARTHY ON THE RINGTAIL DATABASE | DAVILAR | 6.30 | $1,449.00 |
| Oct 10 07 | ATTEND WEEKLY MEETING WITH DOCUMENT REVIEW TEAM BY TELECONFERENCE | VONGTAMA | 0.40 | $138.00 |
| Oct 10 07 | REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY DEBTORS | VONGTAMA | 5.00 | $1,725.00 |
| Oct 11 07 | TELEPHONE CONFERENCE WITH J. MCCAHEY REGARDING STATUS AND TELEPHONE CONFERENCE WITH FTI CONSULTING | WRIGHT | 0.30 | $126.00 |
| Oct 11 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN LOUIS JOSEPH GARDAY ON THE RINGTAIL DATABASE | DAVILAR | 4.00 | $920.00 |
| Oct 12 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN LOUIS JOSEPH GARDAY ON THE RINGTAIL DATABASE | DAVILAR | 5.50 | $1,265.00 |
| Oct 16 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN LOUIS JOSEPH GARDAY ON RINGTAIL DATABASE | DAVILAR | 2.60 | $598.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 18 07 | TELEPHONE CALL WITH JUDGE CAREY CHAMBERS REGARDING CONFERENCE WITH EXAMINER AND E-MAIL TO M. INDELICATO | FATELL | 0.50 | $300.00 |
| Oct 18 07 | REVIEW SUBPRIME MORTGAGE INFORMATION FROM FTI CONSULTING IN PREPARATION FOR CLAIMS ANALYSIS | WRIGHT | 1.70 | $714.00 |
| Oct 18 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN LOUIS JOSEPH GARDAY ON RINGTAIL DATABASE | DAVILAR | 3.00 | $690.00 |
| Oct 18 07 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY DEBTORS | VONGTAMA | 0.50 | $172.50 |
| Oct 19 07 | E-MAIL J. MCMAHON REGARDING MEETING WITH JUDGE AND EXAMINER | FATELL | 0.10 | $60.00 |
| Oct 19 07 | TELEPHONE CALL WITH S. WRIGHT REGARDING STATUS OF DOCUMENT REVIEW AND PROPOSED MEETING WITH EXAMINER | FATELL | 0.20 | $120.00 |
| Oct 19 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING LITIGATION STRATEGY AND MEETING WITH THE EXAMINER | WRIGHT | 0.40 | $168.00 |
| Oct 19 07 | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY DEBTOR | VONGTAMA | 0.50 | $172.50 |
| Oct 22 07 | REVIEW SUBPRIME MORTGAGE INFORMATION FROM FTI CONSULTING FOR THE PURPOSE OF CLAIMS ANALYSIS | WRIGHT | 1.80 | $756.00 |
| Oct 22 07 | REVIEW OF DOCUMENTS | VONGTAMA | 2.00 | $690.00 |
| Oct 22 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE. | GIBBONS | 4.00 | $1,040.00 |
| Oct 23 07 | ATTEND CHAMBERS CONFERENCE WITH J. CAREY, HAHN AND HESSEN, EXAMINER AND U.S. TRUSTEE (.8); REVIEW DEBTORS' SUMMARY OF EXAMINER DOCUMENT REQUEST (.2) | FATELL | 1.00 | $600.00 |
| Oct 23 07 | REVIEW SUBPRIME MORTGAGE INFORMATION MEMORANDUM FROM FTI CONSULTING | WRIGHT | 2.40 | $1,008.00 |
| Oct 23 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE. | GIBBONS | 4.50 | $1,170.00 |
| Oct 24 07 | ATTEND WEEKLY TELECONFERENCE CALL WITH DOCUMENT REVIEW TEAM | VONGTAMA | 0.20 | $69.00 |
| Oct 24 07 | CONDUCT DOCUMENT REVIEW AND ANALYSIS | VONGTAMA | 1.90 | $655.50 |
| Oct 24 07 | ATTEND CONFERENCE CALL | GIBBONS | 0.10 | $26.00 |
| Oct 24 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 3.00 | $780.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Oct 25 07 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY DEBTORS | VONGTAMA | 5.50 | $1,897.50 |
| Oct 26 07 | CONDUCT DOCUMENT REVIEW AND ANALYSIS | VONGTAMA | 1.50 | $517.50 |
| Oct 26 07 | REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY DEBTORS | VONGTAMA | 2.60 | $897.00 |
| Oct 29 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN LOUIS JOSEPH GARDAY ON THE RINGTAIL DATABASE | DAVILAR | 4.00 | $920.00 |
| Oct 29 07 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 4.10 | $1,414.50 |
| Oct 30 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN LOUIS JOSEPH GARDAY ON THE RINGTAIL DATABASE | DAVILAR | 6.00 | $1,380.00 |
| Oct 30 07 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS | VONGTAMA | 3.40 | $1,173.00 |
| Oct 31 07 | TELEPHONE CONFERENCE WITH M. VONGTAMA REGARDING LITIGATION CONFERENCE CALL | WRIGHT | 0.20 | $84.00 |
| Oct 31 07 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.10 | $23.00 |
| Oct 31 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN LOUIS JOSEPH GARDAY ON THE RINGTAIL DATABASE | DAVILAR | 6.00 | $1,380.00 |
| Oct 31 07 | TELECONFERENCE WITH DOCUMENT REVIEW TEAM (.2); FOLLOW-UP E-MAIL TO S. WRIGHT WITH SUMMARY OF MEETING | VONGTAMA | 0.40 | $138.00 |
| Oct 31 07 | REVIEW AND ANALYZE DOCUMENTS IN DISCOVERY | VONGTAMA | 2.30 | $793.50 |
| Oct 31 07 | CONDUCT DOCUMENT REVIEW AND ANALYSIS | VONGTAMA | 4.50 | $1,552.50 |
| Oct 31 07 | ATTEND CONFERENCE CALL | GIBBONS | 0.10 | $26.00 |
| Oct 31 07 | CODE INFORMATION FOR ELECTRONIC DOCUMENTS ON TO RINGTAIL DATABASE | GIBBONS | 4.80 | $1,248.00 |

PROJECT CODE TOTALS  16          TOTAL VALUE:  $106,302.00     347.70

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  17 | | | | |
| Sep 10 07 | REVIEW DETAILED AGENDA FOR OMNIBUS HEARING AND RELATED PLEADINGS | FATELL | 0.80 | $480.00 |
| Sep 11 07 | REVIEW PLEADINGS TO PREPARE FOR OMNIBUS HEARING | FATELL | 0.80 | $480.00 |
| Sep 11 07 | ATTEND OMNIBUS HEARING | FATELL | 3.00 | $1,800.00 |
| Oct 01 07 | PREPARE FOR ARGUMENT ON RABBI TRUST | FATELL | 2.30 | $1,380.00 |
| Oct 02 07 | PREPARE FOR ORAL ARGUMENT IN SCHROEDER LITIGATION INCLUDING MEETING WITH A. BACHMAN | FATELL | 5.40 | $3,240.00 |
| Oct 02 07 | ATTEND OMNIBUS HEARING AND PARTICIPATE IN SCHROEDER ORAL ARGUMENT | FATELL | 4.50 | $2,700.00 |
| Oct 02 07 | PREPARE OCTOBER 2, 2007 HEARING NOTEBOOK | MOODY | 2.00 | $400.00 |
| Oct 22 07 | REVIEW DETAILED HEARING AGENDA, LETTER AND NOTE PLEADINGS TO REVIEW FOR HEARING | FATELL | 0.20 | $120.00 |
| Oct 23 07 | REVIEW HEARING AGENDA | FATELL | 0.10 | $60.00 |
| Oct 23 07 | ATTEND OMNIBUS HEARING | FATELL | 0.60 | $360.00 |

PROJECT CODE TOTALS  17          TOTAL VALUE:   $11,020.00     19.70

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  20 | | | | |
| Sep 11 07 | TRAVEL TIME TO AND FROM NEW YORK TO ATTEND LITIGATION TEAM MEETING WITH HAHN & HESSEN AND FTI CONSULTING | WRIGHT | 6.00 | $2,520.00 |
| Oct 09 07 | TRAVEL TO NEW YORK CITY FOR COMMITTEE MEETING | FATELL | 1.30 | $780.00 |
| Oct 09 07 | TRAVEL TO NEW YORK TO ATTEND CREDITORS COMMITTEE MEETING | KELBON | 1.20 | $660.00 |

PROJECT CODE TOTALS  20                TOTAL VALUE:    $3,960.00        8.50

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|-----------|-------|----------------|
| REPORT TOTALS | TOTAL VALUE: 262,884.00 | | 688.50 | |