# Exhibit B

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 4, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131817

For professional services rendered from August 1, through August 31, 2007 in connection with the following:

| | | | |
|------|------------------------------|---|-----------|
| 001 | GENERAL | $ | 6,199.50 |
| 002 | CREDITORS COMMITTEE | | 40,993.50 |
| 003 | RETENTIONS | | 776.00 |
| 004 | EXCUTORY CONTRACTS/LEASES | | 3,001.00 |
| 005 | DIP/INVESTIGATION OF LIEN | | 110,083.50 |
| 006 | SALE OF ASSETS | | 62,195.00 |
| 007 | FEES | | 2,136.00 |
| 008 | HAHN & HESSEN LLP FEES | | 7,757.50 |
| 010 | LITIGATION | | 30,756.00 |
| 012 | EMPLOYEE ISSUES | | 27,707.50 |
| 013 | CLAIMS ADMINSTRATION | | 7,479.00 |
| 014 | INVESTIGATION OF COMPANY | | 271,829.50 |
| | **Total Time** | $ | 570,914.00 |

| | | |
|-------------------------------------|---|-----------|
| LONG DISTANCE TELEPHONE CHARGES | $ | 26.60 |
| CARFARE | | 3,742.17 |
| COURIER SERVICE | | 77.17 |
| DUPLICATING | | 5,179.00 |
| HOTEL FEE | | 265.24 |
| LEXIS | | 1,831.41 |
| MEALS | | 1,097.62 |
| OUTSIDE PRINTING | | 974.16 |
| OVERNIGHT DELIVERY | | 236.61 |
| SEARCH FEES | | 66.88 |
| SUPPLIES | | 26.55 |
| TELECOPY PAGES | | 72.00 |
| TELEPHONE CONFERENCE CALL | | 429.23 |
| TRAVEL | | 2,566.76 |
| WORD PROCESSING OVERTIME | | 393.90 |

| | | |
|---|---|---|
| **Total Disbursements** | $ | 16,985.30 |
| **TOTAL BILL** | $ | 587,899.30 |

# HAHN & HESSEN LLP
**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 4, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131817

For professional services rendered from August 1, through August 31, 2007 in connection with the following:

877285     NEW CENTURY FINANCIAL CORP.
001     GENERAL

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/03/07 | Review of updated docket | MM | 0.30 | 57.00 |
| 08/09/07 | Review of case calendar forwarded by Tamara Moody of Blank Rome LLP | MM | 0.40 | 76.00 |
| 08/09/07 | File maintenance and organization | MM | 2.70 | 513.00 |
| 08/16/07 | E-mailed notice of appearance and service of papers to Blank Rome | EK | 0.10 | 21.50 |
| 08/16/07 | Review of updated docket | MM | 0.20 | 38.00 |
| 08/16/07 | General file maintenance and organization | MM | 2.30 | 437.00 |
| 08/17/07 | Review of updated docket | MM | 0.30 | 57.00 |
| 08/21/07 | Prepare for, travel to and from (@50%) and attend omnibus hearing before B. J. Carey | MTP | 5.70 | 3,562.50 |
| 08/28/07 | Review and respond to Huria's e-mail summaries of pending motions and applications (.70) | MTP | 0.70 | 437.50 |
| 08/29/07 | Research re: tax refund and IRS set off issues (Rev. Rule 2007-52). | AA | 1.00 | 625.00 |
| 08/30/07 | Review AXA e-mail re new IRS regulations delaying potential tax refund (.30); review and respond to HN e-mail re left stay motion summaries (.30). | MTP | 0.60 | 375.00 |

TOTAL HOURS     14.30

TOTAL SERVICES ....................................................................$    6,199.50

DISBURSEMENT SUMMARY

| | |
|---|---:|
| LONG DISTANCE TELEPHONE CHARGES | $1.50 |
| CARFARE | $2,231.75 |
| DUPLICATING | $346.20 |
| MEALS | $182.43 |
| OVERNIGHT DELIVERY | $25.29 |
| TELECOPY PAGES | $3.00 |
| TELEPHONE CONFERENCE CALL | $429.23 |
| WORD PROCESSING OVERTIME | $273.00 |

TOTAL DISBURSEMENTS ............................................ $    3,492.40

TOTAL FEES & DISBURSEMENTS ............................................. $    9,691.90

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---:|---:|---:|
| 548 | Marhyan | 6.20 | 190.00 | 1,178.00 |
| 550 | Keary | 0.10 | 215.00 | 21.50 |
| 364 | Power | 7.00 | 625.00 | 4,375.00 |
| 410 | Altamura | 1.00 | 625.00 | 625.00 |
| ATTY TOTAL | | 14.30 | | 6,199.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 4, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131817

For professional services rendered from August 1, through August 31, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|---|---|---|
|  | 002 | CREDITORS COMMITTEE |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/01/07 | Discussion with MSI, JMC and MTP re: research on the measurement of damages under section 562 of the Bankruptcy Code (.40); Discussion with MSI, JMC and MTP re: various case administration task list (1.1); Telephone conversation with S. Nagel of Debtors' counsel re: Miscellaneous Asset Sales (.20); Drafted agenda for Committee conference call scheduled for 8/2/07 and emailed agenda to the committee (.20); Conducted research on the measurement of damages under section 562 of the ankruptcy Code (.10). | HN | 2.00 | 430.00 |
| 08/01/07 | Meeting with MSI, HN and MTP to discuss status and staffing re: all pending matters. | JMC | 2.00 | 650.00 |
| 08/01/07 | Review proposed trading order; review revisions suggested by U.S. Trustee, discussion re trading order with Mr. Indelicato; review trading orders in similar cases | JPL | 2.30 | 1,437.50 |
| 08/01/07 | Meeting MSI re exclusivity issues (.10); e-mail J. Stein re website administration (.10). | JXZ | 0.20 | 52.00 |
| 08/01/07 | Meeting with JMC, HN and MTP regarding committee meeting, outstanding items and miscellaneous sales (1.90). Review FTI report on wind down issues (.40); email recommendations (.30). | MSI | 2.60 | 1,625.00 |
| 08/01/07 | Meeting with JPM, and MAA regarding hearing, objection and response to 2004 exam (.40); review same and issues (1.1) | MSI | 1.50 | 937.50 |
| 08/01/07 | Strategy meeting with MSI, JMC and HN re section 562 damage issue and case management and staffing issues (2.0) | MTP | 2.00 | 1,250.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/02/07 | Review HN email to Committee with agenda (.10); review FTI status update report for the Committee (.40); review Trustee's objection to Committee Trading order (.20); revise task list and circulate same (.40) participate in Committee conference call (1.80). | JMC | 2.90 | 942.50 |
| 08/02/07 | Attention to e-mail; attention to pleadings re trading order; conference call w/Mr. Indelicato, attorneys representing SEC and US Trustee; conference w/Mr. Indelicato | JPL | 3.10 | 1,937.50 |
| 08/02/07 | Participated in portion of conference call with committee (.50); confer with MTP/MSI re committee issues (.30); review of FTI information memo to committee (.30) | JPM | 1.10 | 687.50 |
| 08/02/07 | Review objection. | JXZ | 0.10 | 26.00 |
| 08/02/07 | Attend Committee conference call (1.70); review issues raised by committee member on trading order (.30); review issues in U.S. Trustee's objection (.30). | MSI | 2.30 | 1,437.50 |
| 08/02/07 | Attention to email to Committee re agenda and report (.50); review FTI update report to the Committee (.70); participatre in Committee conference call (1.9) | MTP | 3.10 | 1,937.50 |
| 08/03/07 | Revise minutes and email same to Committee (.30); review docket and download and review pleadings, update calendar and update task list (.80); review Agenda for 8/7 hearing (.20). | JMC | 1.30 | 422.50 |
| 08/03/07 | Review and draft comments to web administration agreement (.80); meetings/e-mails with MSI, K. Freda re same (.20); docket (.10). | JXZ | 1.10 | 286.00 |
| 08/03/07 | Teleconference with D. Deutsh regarding concerns on the trading motion (.20); teleconference and emails with Merchant and McMahon regarding same (.20). | MSI | 0.40 | 250.00 |
| 08/03/07 | Mark up darft Committee minutes (.50); | MTP | 0.50 | 312.50 |
| 08/06/07 | Review docket and update calendar and task list (.60); review amended agenda from 8/7 hearing and discuss same with MSI (.50); prepare documents for same (1.0); discuss pending matters and objection deadlines with MSI (.30); discuss same with HN (.10); download and review declaration in support and first day pleadings re: New Century Warehouse (.80). | JMC | 3.30 | 1,072.50 |
| 08/06/07 | Meeting with MSI re Access motion (.10); revise Access motion and related pleadings/agreements (1.10); e-mail B. Fatell re same (.10); review revised website admin. agreement (.40); attention to fee application (.10); review docket/recent motions (.60). | JXZ | 2.40 | 624.00 |
| 08/06/07 | Review and edit scheduling order (numerous versions) (.60), meeting with RJM regarding same and participate in call regarding same (.40); review final version of Committee joinder and teleconference with Blank Rome regarding same (.10). | MSI | 1.70 | 1,062.50 |
| 08/07/07 | Review of docket and recent pleading filed (1.1). | HN | 1.10 | 236.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/07/07 | Review various pleadings in preparation for hearing (3.50); attend hearing (1.50); travel home from hearing (2.00 @50%) (1.00). | JMC | 6.00 | 1,950.00 |
| 08/07/07 | Attend omnibus hearing on Wind down budget, relief stay and 2004 issues. | MSI | 3.00 | 1,875.00 |
| 08/08/07 | Discussion with JMC re: various docket filings (.30); Organized recent docket filings and file maintenance (.50); Review of Notices of Default and Election to Sell Under Deed of Trust (.40). | HN | 1.20 | 258.00 |
| 08/08/07 | Review MSI email to Committee re: status update (.20); email to B. Fatell re: pro hac motions (.10). | JMC | 0.30 | 97.50 |
| 08/08/07 | Review docket (.10); attention to fee application (.10). | JXZ | 0.20 | 52.00 |
| 08/09/07 | Continued to research issue of measurement of damages for termination of repurchase agreement in the Bankruptcy Code sec 559 and email to MSI, MTP, EK and DGG re: research (2.5). | HN | 2.50 | 537.50 |
| 08/09/07 | Due diligence sending emails and documents to Committee for update. | JMC | 0.20 | 65.00 |
| 08/09/07 | Review docket/recent motions. | JXZ | 0.40 | 104.00 |
| 08/10/07 | Review motions filed by Debtor including settlements of sale motions. | MSI | 0.40 | 250.00 |
| 08/13/07 | Review of docket for recent filings (.30); Continued research and began drafting Memorandum re: measurement of damages for rejection of repurchase agreement and sections 559 and 562 of Bankruptcy Code ( 1.5); Discussion with MSI and MTP Re above memorandum (.10); Discussion with EK re: research of section 559 of the Bankruptcy Code (.10). | HN | 2.00 | 430.00 |
| 08/13/07 | Review docket and download and review recent pleadings (.80); update task list (.50); discuss pending matters with HN (.20); meet with and discuss same with MSI (.40). | JMC | 1.90 | 617.50 |
| 08/13/07 | Meeting with JMC and HN regarding outstanding motions and potential objections. | MSI | 0.40 | 250.00 |
| 08/13/07 | Discussion with MSI review of results of last week's hearing and all open issues (.70); e-mail to co-chairs re execution of escrow agreement | MTP | 0.70 | 437.50 |
| 08/14/07 | Review summary of Countrywide motion to lift the stay and discuss same with HN (.50); review HN email to Shannon Nagel re: same (.10). | JMC | 0.60 | 195.00 |
| 08/15/07 | Continued research re: the measurement of damages for repurchase agreements (3.1); Review of docket for recent filings (.30); Review of 1 Notice of Miscellaneous Asset Sale (.30). | HN | 3.70 | 795.50 |
| 08/16/07 | Review of docket for recent filings (.20). | HN | 0.20 | 43.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/17/07 | Review of recent filings on the docket (.30); Discussion with JMC re: updated contact list for committee (.10). | HN | 0.40 | 86.00 |
| 08/17/07 | Review HN emails with S. Nagel re: Contrywide's motion for stay relief (.10); review MTP email to Committee with update on sale of technology assets (.10). | JMC | 0.20 | 65.00 |
| 08/20/07 | Review of recent docket filings (.90); Updated Committee contact list and circulated list to Committee ( .20); Review of 1 Lift Stay Motions (.20); Emailed MSI, MTP and JMC Agenda for Hearing on 8/21/07 and discussion with JMC re: matters on the Agenda (.10); Discussion with JMC re: Agenda and preparations for Hearing on 8/21/07 (.20); Review of Lift Stay Motion of Aaron Celious and subsequent docket entries re: Lift Stay Motion (.30). | HN | 1.90 | 408.50 |
| 08/20/07 | Review agenda for 8/21 hearing (.20); make notes re: status of matters going forward for MSI review (.50); discuss same with HN (.10); review docket and download and review recent pleadings and update calendar re: same (1.0). | JMC | 1.80 | 585.00 |
| 08/20/07 | Review revised draft of trading order; underlying changes proposed by US Trustee; discussion re: changes with MTP. | JPL | 1.10 | 687.50 |
| 08/21/07 | Reviewed docket of prior case for motion re: electronic service by claims agent; (1.3 ); Email correspondence with MTP, MSI and JMC re: above review (.40); Review of Lift Stay Motion of Aaron Celious and subsequent docket entries re: Lift Stay Motion  (.30); Discussion with JMC and email to Debtors counsel S. Nagel re: request for administrative expense claim filed by CSHV Denver Tech (.20). | HN | 2.20 | 473.00 |
| 08/21/07 | Various discussions with MSI and MTP re: status of matters for today's hearing (.40); review docket re: NYS Teacher's Retirement Systems motion for relief from stay and provide same to MSI (.30); emails with MAA re: same (.10); discussions with HN: sample motion for notice procedures (.20); review motion and order re: relevance to New Century case (.20); revise task list re: updated docket and calendar (.60); email to FTI re: availability for committee call (.10). | JMC | 1.90 | 617.50 |
| 08/21/07 | Review docket. | JXZ | 0.20 | 52.00 |
| 08/21/07 | Emails with Silberglied re: Positive Software actions and transactions in violation of the stay. | MSI | 0.20 | 125.00 |
| 08/21/07 | Attention to e-mails with Debtor re Positive Software litigation | MTP | 0.20 | 125.00 |
| 08/22/07 | Review revised stipulation with GECC and email with Nagle re: same (.20); email to Committee to set up conference call (.10). | JMC | 0.30 | 97.50 |
| 08/23/07 | Review of docket for recent docket filings (.20). | HN | 0.20 | 43.00 |
| 08/23/07 | Review docket and recently filed pleadings and further revisions to master task list (1.00); circulate same (.10); discuss same with MSI, revise and recirculate same (.40); discussion with MTP re: scheduling committee call (.10). | JMC | 1.60 | 520.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/24/07 | Reviewed docket for current filings (.20). | HN | 0.20 | 43.00 |
| 08/24/07 | Update docket and task list. | JMC | 0.60 | 195.00 |
| 08/24/07 | Attention to proposed modifications to trading order | JPL | 1.30 | 812.50 |
| 08/24/07 | Review docket/recent motions. | JXZ | 0.40 | 104.00 |
| 08/24/07 | Review wind down budget (.60); telephone conference with MTP re: same (.20). | MSI | 0.80 | 500.00 |
| 08/24/07 | Attention to winddown budget and call with MSI re same | MTP | 1.00 | 625.00 |
| 08/27/07 | Review of docket for recent filings (1.0); Discussion with JMC and MSI re: task list (.60); Initial review of 2 Motions for Debtors to Comply with Lease Obligations and email to Debtors' counsel, S. Nagel re: review (.30). | HN | 1.90 | 408.50 |
| 08/27/07 | Review settlement agreement between debtor, Chase and debtor's insurance company re: foreclosed property and review debtor's 9019 motion to approve same (.60); draft email summary re: same to MSI and MTP (.40); review Positive Software appeal and debtors' motion for additional sanctions against Positive Software (.80); draft email summary to MSI and MTP re: same (.50); meet with MSI and HN to discuss open matters (.70); follow up discussion with HN re: same (.20); draft minutes of Committee calls and meeting on April 19th and April 23rd. (3.00). | JMC | 6.20 | 2,015.00 |
| 08/27/07 | Meeting with JMC and HN to discuss outstanding issues on additional information needed on pending motion. | MSI | 0.70 | 437.50 |
| 08/27/07 | Call from Dennis Drebsky re stipulation to permit filing of a single proof of claim against multiple debtors (.10); call with Tom Korsman re scheduling next committee call (.10); e-mail to Committee re rescheduling call (.50); numerous follow up e-mails with members and professionals (.30). | MTP | 1.00 | 625.00 |
| 08/28/07 | Review of recent docket filings (.6); Email to T. Dragelin of FTI re: monthly operating report for June 30, 2007 (.10); Review of 4 Lift Stay Motions with 9/3/07 objection deadlines and email to MSI, JMC and MTP re: review (.60); Review of Lift Stay Motion filed by Approved Financial Corp and email to MSI, JMC and MTP re: review (1.1); Conversation with JMC and MSI re: 2 Applications for Administrative Expense Claims (.20); Review of 2 Applications for Administrative Expense Claims and email to JMC and MSI re: review (1.5); Email to Debtors' counsel, S. Nagle, re: Applications for Administrative Expense Claims (.20); Review of 8 Lift Stay Motions with 9/4/07 objection deadlines and email to MSI, JMC and MTP re: review (1.4). | HN | 5.70 | 1,225.50 |
| 08/28/07 | Discuss administrative expense issues and strategy with MTP and MSI. | JLS | 1.20 | 780.00 |
| 08/28/07 | Draft minutes of 5/1 committee call (1.50); begin drafting minutes of 5/3 committee call (.80). | JMC | 2.30 | 747.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/28/07 | Review memo on Positive Software litigation (.20); review motions filed by Debtor (.20). | MSI | 0.40 | 250.00 |
| 08/29/07 | Reviewed 1 Lift Stay Motion Filed by B. Rank and email to MSI, MTP and JMC re: review (.50); Reviewed 1 Lift Stay Motion filed by New Falls Corp and email to MSI, MTP and JMC re: review (.30); Conversation with JMC re: various issues on task list (.50). | HN | 1.30 | 279.50 |
| 08/29/07 | Discuss pending matters and handling of same with HN (.40); review multiple summaries from HN of motions for relief from the stay (.60); review updated calendar from Blank Rome (.20). | JMC | 1.20 | 390.00 |
| 08/29/07 | Emails to HN re revisions to committee contact list. | JPM | 0.20 | 125.00 |
| 08/29/07 | Telephone conference with A. Mayorkas re: issues raised by US Trustee on supplemental examiner order (.20); revise and edit same (.30); meeting wit JPM re: same (.10). | MSI | 0.60 | 375.00 |
| 08/30/07 | Review of Motion to Approve Settlement filed by Ryan Desert Ridge (.40); Reviewed docket for document re: retention of AP Services LLC (.50); Reviewed and compiled summaries of Lift Stay Motions and emailed summaries to MTP and MSI (.20); Email to S. Nagle re: Lift Stay Motions (.20); Email to S. Nagle re: Motion to Approve Settlement with Chase Home Finance (.40); Email to M. Merchant re: Ordinary Course Professional Application for Retention of Routh & Crabtree (.20). | HN | 1.90 | 408.50 |
| 08/30/07 | Attention to draft memo to Committee re recommendation on adequate protection claims global settlement | MTP | 1.50 | 937.50 |
| 08/31/07 | Conference with MSI re insurance issues raised by attorneys for directors (.20). | JPM | 0.20 | 125.00 |
| 08/31/07 | Call with Joe Smolinsky re trading order and open issues in case | MTP | 0.20 | 125.00 |

|  |  |  |
|------|-------|-------|
| TOTAL HOURS | 103.70 |  |
| TOTAL SERVICES ...................................................................... $ | | 40,993.50 |

DISBURSEMENT SUMMARY

| | |
|------|------|
| CARFARE | $122.84 |
| DUPLICATING | $505.20 |
| LEXIS | $313.50 |
| MEALS | $215.60 |
| OVERNIGHT DELIVERY | $68.68 |
| SEARCH FEES | $28.56 |
| TELECOPY PAGES | $5.00 |
| TRAVEL | $198.00 |

## DISBURSEMENT SUMMARY

TOTAL DISBURSEMENTS ............................................................$    1,457.38

TOTAL FEES & DISBURSEMENTS.............................................$    42,450.88

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 546 | Naviwala | 28.40 | 215.00 | 6,106.00 |
| 493 | Zawadzki | 5.00 | 260.00 | 1,300.00 |
| 477 | Cerbone | 34.60 | 325.00 | 11,245.00 |
| 226 | McCahey | 1.50 | 625.00 | 937.50 |
| 260 | Indelicato | 15.00 | 625.00 | 9,375.00 |
| 364 | Power | 10.20 | 625.00 | 6,375.00 |
| 502 | Laughlin | 7.80 | 625.00 | 4,875.00 |
| 162 | Schwartz | 1.20 | 650.00 | 780.00 |
| ATTY TOTAL | | 103.70 | | 40,993.50 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

December 4, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131817

For professional services rendered from August 1, through August 31, 2007 in connection with the following:

877285          NEW CENTURY FINANCIAL CORP.
003             RETENTIONS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/07/07 | Review of Application of Retention and Employment of Susman Godfrey as Special Litigation Counsel (.20); Review of Application of Retention of Ordinary Course Professional Franzen & Salzano and drafted emails to opposing counsel and to MSI, JMC and MTP re: review of Application (.70). | HN | 0.90 | 193.50 |
| 08/07/07 | Review HN summary re: Franzen & Salzan retention | JMC | 0.10 | 32.50 |
| 08/13/07 | Discussion with MSI re: Retention applications of Susman & Godfrey and Franzen and Salzano (.40). | HN | 0.40 | 86.00 |
| 08/23/07 | Review order authorizing debtors' retention of Baute & Tidus (.20); discuss same with MSI (.10). | JMC | 0.30 | 97.50 |
| 08/28/07 | Reviewed Notice of Retention of Routh Crabtree, APC and email to MSI, JMC and MTP re: review (.30); Reviewed Application of Examiner for Retention of BDO Seidman (.80). | HN | 1.10 | 236.50 |
| 08/28/07 | Review HN summary of ordinary course retention of Routh Crabtree (.20); review HN summary of examiner's retention of BDO (.20). | JMC | 0.40 | 130.00 |

TOTAL HOURS                                    3.20

TOTAL SERVICES ......................................................... $      776.00

DISBURSEMENT SUMMARY
DUPLICATING                                                          $12.20

## DISBURSEMENT SUMMARY

TOTAL DISBURSEMENTS ............................................................$        12.20

TOTAL FEES & DISBURSEMENTS.............................................$        788.20

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 546 | Naviwala | 2.40 | 215.00 | 516.00 |
| 477 | Cerbone | 0.80 | 325.00 | 260.00 |
| ATTY TOTAL | | 3.20 | | 776.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 4, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131817

For professional services rendered from August 1, through August 31, 2007 in connection with the following:

877285          NEW CENTURY FINANCIAL CORP.
004              EXCUTORY CONTRACTS/LEASES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/07/07 | Review of Motion of Coremetrics for Compliance with Post-Petition Rent Obligations and drafted email to MSI, JMC and MTP re: review of Motion (.70). | HN | 0.70 | 150.50 |
| 08/08/07 | Review Nagle email re: termination of MoPac lease. | JMC | 0.10 | 32.50 |
| 08/09/07 | Review lease termination agreement and stipulation re: Prestin, Texas lease and discuss same with MSI (.40); review and respond to debtors' emails re: same (.20); review debtors' email re: termination of Brandywine lease (.10). | JMC | 0.70 | 227.50 |
| 08/09/07 | Review settlement for termination of lease and draft email regarding concerns. | MSI | 0.40 | 250.00 |
| 08/13/07 | Review draft stipulations re: termination of Brandywine & MoPac leases (.40); discuss same with MSI (.20); emails with Nagel re: same (.30). | JMC | 0.90 | 292.50 |
| 08/13/07 | Pre call with JPA and RJM (.10) and conference call with Suzzanne Uhland, Ellen Marshall, Kevin Cloyd (NCMC), JPA, RJM to discuss preparation and strategy for responding to DB cure objection expert report (1.0); review RJM e-mail summarizing his conversation with potential consultant/expert | MTP | 1.20 | 750.00 |
| 08/14/07 | Draft response to Nagel email re: termination of Intercontinental and Brandywine leases (.40); review Nagel response re: same (.10); discuss same with MSI (.10). | JMC | 0.60 | 195.00 |
| 08/15/07 | Emails with S. Nagel re: termination of Brandywine and International leases. | JMC | 0.20 | 65.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/16/07 | Various emails to Debtors' counsel and financial advisors re: Lift Stay Motion filed by Countrywide and Miscellaneous Asset Sale (.10). | HN | 0.10 | 21.50 |
| 08/17/07 | Review final stipulation and certification of counsel re: Brandywine lease (.20); review revised stipulation and certification of counsel re: Stonecreek Lease (.20); emails with C. Samis re: same (.10). | JMC | 0.50 | 162.50 |
| 08/22/07 | Review multiple notices of rejection filed (.20); discuss same with HN (.20). | JMC | 0.40 | 130.00 |
| 08/23/07 | Reviewed many Notice of Rejection of Executory Contracts and Unexpired Leases (.40); Discussion with MSI and JMC re: above review and email to opposing counsel re: review (.30). | HN | 0.70 | 150.50 |
| 08/23/07 | Brief review of multiple rejection notices filed by the debtors (.30); discuss same with MSI & HN (.20); review HN email to S. Nagle re: same (.10). | JMC | 0.60 | 195.00 |
| 08/24/07 | Review and respond to emails re: numerous rejection notices and discuss same with HN & MSI. | JMC | 0.50 | 162.50 |
| 08/27/07 | Conversation with JMC re: Notice of Miscellaneous Asset Sale to Netjets (.10); Email correspondence with financial advisor, T. Dragelin at FTI re: above sale to Netjets (.30). | HN | 0.40 | 86.00 |
| 08/29/07 | Review HN summary of motions to compel debtors to comply with lease obligations and review emails to MSI & Nagle re: same (.40). | JMC | 0.40 | 130.00 |

|  |  | TOTAL HOURS | 8.40 |  |

TOTAL SERVICES ......................................................................... $   3,001.00

DISBURSEMENT SUMMARY

CARFARE                                                                                      $91.80

DUPLICATING                                                                                  $20.50

SEARCH FEES                                                                                   $7.04

TOTAL DISBURSEMENTS ........................................................ $   119.34

TOTAL FEES & DISBURSEMENTS ........................................... $   3,120.34

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 546 | Naviwala | 1.90 | 215.00 | 408.50 |
| 477 | Cerbone | 4.90 | 325.00 | 1,592.50 |
| 260 | Indelicato | 0.40 | 625.00 | 250.00 |
| 364 | Power | 1.20 | 625.00 | 750.00 |
| ATTY TOTAL | | 8.40 | | 3,001.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

December 4, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131817

For professional services rendered from August 1, through August 31, 2007 in connection with the following:

877285          NEW CENTURY FINANCIAL CORP.
005             DIP/INVESTIGATION OF LIEN

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/01/07 | Miscellaneous conferences with EK re: analysis of repurchase agreement claims, review e-mails and charts re: same | DDG | 0.80 | 460.00 |
| 08/01/07 | Finalizing analysis of IXIS documents for M. Power, D. Grubman, and M. Indelicato (3.5); Telephone conference with DDG re discussing new issues related to purchase agreement and DB + BoA additional agreements (.10); Meeting with MTP re DB and B of A hospital line and new termination issue (.10); Meeting with MTP re: DB and B of A hospital line and pertinent documents (.10); Telephone Conference with J. McCarthy re: OMM re: loan purchase agreements (.10); Bank of America M.R.A. (2.9); Teleconference with J. McCarthy OMM re: Loan purchase agreement (.30); Drafting Bank of America MRA memo (2.50). | EK | 9.60 | 2,064.00 |
| 08/01/07 | Review various MRA and loan purchasers documents including IXIS, JPMC/FannieMae and Countrywide (1.3); discussion with JPA and EK re DBSP settlement parameters (.20); | MTP | 1.50 | 937.50 |
| 08/02/07 | Conferences with EK re: repurchase agreement issues | DDG | 0.20 | 115.00 |
| 08/02/07 | Bank of America finalize memo on (MRA) (3.90); Review Barclays MRA, AA and CA and began drafting memo re: same (3.40); Teleconference with DDG re DB & B of A hospital sub-prime loans (.20); Examined LOI for DDG (.30). | EK | 7.80 | 1,677.00 |
| 08/02/07 | Conducted research re: the measurement of damages under section 562 of the Bankruptcy Code and prepared findings from research (2.4); Discussion with JLS re: researching legislative history regarding above issue (.30); Participated in and took minutes on Committee conference call (1.7). | HN | 4.40 | 946.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/02/07 | Discuss litigation related research with MTP and HN and guide HN re same. | JLS | 0.50 | 325.00 |
| 08/03/07 | Miscellaneous conference with EK, MTP, MSI re: repurchase agreement issues | DDG | 0.50 | 287.50 |
| 08/03/07 | Drafting Barclays MRA checklist (3.10); Spoke with D. Grubman re hospital line and prime line and scheduling (.10); Meeting with MIJ, MTP, DDG re: section 562 issues (2.10). | EK | 8.80 | 1,892.00 |
| 08/03/07 | Conducted research on the measurement of damages under section 562 of the Bankruptcy Code ( 1.3); Discussion with MTP, MSI, EK re: above conducted research (1.7). | HN | 3.00 | 645.00 |
| 08/03/07 | Meeting with MTP regarding additional items to review on adequate protection issues (.40); meeting with EK and HN regarding research and review of the documents (.80). | MSI | 1.20 | 750.00 |
| 08/03/07 | Run various alternative settlement scenarios with adequate protection claimants (2.4); review EK memo on BoA MRA (.80); discussion with DDG, MSI and EK re same (.50) | MTP | 3.70 | 2,312.50 |
| 08/04/07 | Preparing global summary for MS, BOA, CSfB, Barclays & IXIS. | EK | 6.90 | 1,483.50 |
| 08/05/07 | Global summary for MS, BoA, CSFB, Barclays, IXIS, | EK | 7.50 | 1,612.50 |
| 08/06/07 | Conferences with MSI, EK re: EK review of repurchase agreements | DDG | 0.80 | 460.00 |
| 08/06/07 | Examining total indebtedness issue with UBS (3.80); Meeting with MSI discussing UBS and Section 562 (.60); Finalize first draft for M. Indelicato approval (3.10); Meeting with MSI - UBS memo (.80); Examining B of A documents and bankruptcy implications (1.20). | EK | 9.50 | 2,042.50 |
| 08/06/07 | Research on SIFMA website for legislative history re: Bankruptcy Code sec 562 (.10); Review of docket for various new filings (.10); Email to MTP, MSI and EK re: findings from research of legislative history of Bankruptcy Code sec 562 (.70). | HN | 3.90 | 838.50 |
| 08/06/07 | Review issues regarding examiners motion and KPMG objection (.80); meeting with JPM regarding same and committee motion (.30), revise and edit committee reply and draft email regarding comments to same (1.60); review email from HN regarding research § 562 (.20), review memo from EK regarding UBS repo agreement (.70); meeting with DDG and EK regarding same (.60). | MSI | 4.20 | 2,625.00 |
| 08/07/07 | Review summary of UBS repurchase agreement, underlying documents, conference with EK re: same (1.8); miscellaneous conferences and e-mails with MSI, EK, RSC re: repurchase issues (.20). | DDG | 2.00 | 1,150.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/07/07 | Finalizing first draft of Section 562 memo re: Bank of America position (1.10); Began initial reviewing Morgan Stanley documents (1.60); Teleconference with DDG re: UBS memo (.10); Finalizing UBS per MSI and DDG comments (1.10); Meeting with DDG re: UBS memo (.20); Resume initial investigation of Morgan Stanley documents (2.60); meeting with DDG re: UBS memo (.60); Finalizing UBS memo for DDG, MTP, MSI (1.30). | EK | 8.60 | 1,849.00 |
| 08/08/07 | Review Logan memo re: Morgan Stanley adequate protection issues, conference call and e-mails re: same (1.2); conference with MSI and EK re: repurchase issues (.20) | DDG | 1.40 | 805.00 |
| 08/08/07 | Review and edit UBS memo and review underlying documents. | EK | 8.20 | 1,763.00 |
| 08/08/07 | Review claims of Morgan Stanley. | EK | 1.50 | 322.50 |
| 08/08/07 | Meeting with MSI re: UBS final memo. | EK | 0.10 | 21.50 |
| 08/08/07 | Review draft summary of Adequate protection issues from B. Logan to distribute to Warehouse lenders (.50); review B. Logan email re: rescheduling adequate protection meeting (.10); review multiple responses to same (.10). | JMC | 0.70 | 227.50 |
| 08/08/07 | Review numerous emails regarding position under § 562 (1.8) review emails from OMM regarding same (.40); meeting with EK regarding same (.60); meeting with DDG regarding same (.30); Review issues with JPM on protective order and 2004 order (.60); respond to numerous emails regarding same (.30); review memos and agreements on repo claims (2.4) | MSI | 6.40 | 4,000.00 |
| 08/09/07 | Review and comment on Logan memos to MRA parties (1.5); conferences with MSI, EK re: MRA issues, review EK summary re: same (1.6); conference with Dragelin and Bryant re: MRA issues (.20) | DDG | 3.30 | 1,897.50 |
| 08/09/07 | Morgan Stanley finalizing document (2.40); Meeting with MSI re: examining UBS issues (.40); Examining global whole loan mortgage purchase agreements (.80); Teleconference with J. McCarthy OMM re loan purchase agreement (.10); Bank of America memo (4.50); Meeting with DDG and MSI re: preparation for MTPs Wed./4th meeting (1.0); Teleconference with J. McCarthy re: additional documentation (.10); Finalizing Bank of America memo (2.80); Finalizing Morgan Stanley memo (2.10). | EK | 14.20 | 3,053.00 |
| 08/09/07 | Meeting with Robert Lynch of JPMC re their adequate protection issues; e-mail MTP, MSI re same. | JLS | 1.00 | 650.00 |
| 08/09/07 | Review emails re: adequate protection meeting. | JMC | 0.20 | 65.00 |
| 08/09/07 | Review analysis of UBS, MRA (2.2); meeting with EK, twice and DDG regarding same (.80); review OMM memo to repo participants (1.1); teleconference with D. Deutch regarding same (.20). | MSI | 4.30 | 2,687.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/10/07 | Review Logan summaries of loan purchase issues and meeting agenda, exchange miscellaneous e-mails re: same (1.2); review Section 559 and 562 issues, e-mails re: same (.50); review loan purchase agreements, prepare for meeting with counterparties (2.6) | DDG | 4.30 | 2,472.50 |
| 08/10/07 | Bank of America memo and documents being reviewed (2.30); Examining UBS MS and B of A security granting provisions case law (3.10); Met with MSI to discuss MS B of A UBS security clauses (.50); Examining IXIS MRA + security issues (1.20); Finalize legal issues regarding CS (1.90); Review and edit draft of MRA summaries (3.00); | EK | 12.00 | 2,580.00 |
| 08/10/07 | Review memo from EK regarding UBS and Bank of America (2.1); meeting with EK regarding same (.40); review numerous memos to all parties regarding adequate protection issues (1.4); meeting with DDG regarding same (.30) teleconference with E. Fox regarding protective order (.20); teleconference with MAA regarding same (.10); review and edit same (.30); draft email regarding same (.20); review agreements regarding UBS and Bank of America (.70). | MSI | 5.70 | 3,562.50 |
| 08/13/07 | Conference call with MTP, MSI, FTI re: adequate protection issues | DDG | 0.30 | 172.50 |
| 08/13/07 | Finalizing Credit Suisse issues (2.40); Discussed security v. sale issue with HR (.60); Finalizing C.S.F.B.'s 562 + 559 examination memo (6.20); Finalizing IXIS (1.10); discussed 599 & 562 IXIS & B of A with MSI (.50). | EK | 10.80 | 2,322.00 |
| 08/13/07 | Review proposed agenda for adequate protection meeting. | JMC | 0.20 | 65.00 |
| 08/13/07 | Continued review of draft MRA summaries | MM | 3.00 | 570.00 |
| 08/13/07 | Meeting with EK regarding changes to memos on MRA's (.40); review same (1.2); conference call with FTI regarding adequate protection meeting strategy (1.10); meeting with MTP and JLS regarding same (.40). | MSI | 3.10 | 1,937.50 |
| 08/14/07 | Review loan purchase agreements, repurchase agreements and conferences with EK re: same and re: summaries (1.6); miscellaneous conferences and e-mails re: proposed revised agenda (.40). | DDG | 2.00 | 1,150.00 |
| 08/14/07 | IXIS memo finalizing (5.90); Barclays finalizing (2.50); Morgan Stanley finalizing (1.10); Teleconference with J. McCarthy re: Morgan agreement (.10). | EK | 8.60 | 1,849.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/14/07 | Discussion with EK re: research on measurement of damages for repurchase agreements (.30); Continued research on measurement of damages for repurchase agreements (2.9); Discussion with PXG re: UCC provisions that relate to the measurement of damages for repurchase agreements (1.2); Review of docket for recent entries (.30); Review of Lift Stay Motion of Countrywide Home Loans and email to MSI, MTP and JMC re: review of Motion (1.0); Discussion with JMC re: above Lift Stay Motion (.10); Discussion with MSI re: above Lift Stay Motion (.10); Email to Debtors' counsel re: above Lift Stay Motion (.20); Review of Motion for Administrative Expenses Claim by CSHV Denver Tech Center and email to MSI, MTP and JMC re: review ( .70). | HN | 6.80 | 1,462.00 |
| 08/14/07 | Review email from N. Cremona re: agenda for adequate protection meeting and revised agenda re: same. | JMC | 0.30 | 97.50 |
| 08/14/07 | Review adequate protection memos and agenda for tomorrow's meeting. | MTP | 1.10 | 687.50 |
| 08/15/07 | Attend meeting with loan purchasers and repo. counterparties (5.0); miscellaneous conferences re: same before and after the meeting (.30). | DDG | 5.30 | 3,047.50 |
| 08/15/07 | Preparing for 2:00 p.m. adequate protection meeting (.90); Attended adequate protection meeting @ O'Melveny Meyers (5.0); attended Carrington meeting attended by NC C.E.O.(1.30). | EK | 7.20 | 1,548.00 |
| 08/15/07 | Review Logan email re: agenda for adequate protection meeting. | JMC | 0.10 | 32.50 |
| 08/15/07 | Continued review of draft MRA summaries | MM | 3.00 | 570.00 |
| 08/15/07 | Attend meeting at OMM's offices with Debtors' representatives and all representatives of adequate protection claimants and whole loan buyers to discuss adequate protection issues and potential global settlement | MTP | 3.50 | 2,187.50 |
| 08/16/07 | Review draft Logan supplement to adequate protection order; prepare comments and e-mails re: same | DDG | 0.50 | 287.50 |
| 08/17/07 | Review draft supplement to adequate protection order and email from Logan re: same (.40); review multiple emails regarding effect of DBSP settlement on the adequate protection order (.30); review proposed order re: DBSP settlement from V. Nemark (.20); review MTP markup re: same (.10). | JMC | 1.00 | 325.00 |
| 08/18/07 | Attention to multiple e-mails re comments on revisions to supplement to adequate protection order; review and sign off on Ben Logan's revised draft of the supplemental order; review Logan's e-mail to group and response received | MTP | 0.90 | 562.50 |
| 08/19/07 | Review comment e-mail to supplemental orders from Countrywide's counsel and Ben Logan's response | MTP | 0.30 | 187.50 |
| 08/20/07 | E-mails with MTP, MSI, RSC re: repurchase agreement issues (.20); review revised DB stipulation and adequate protection order (.20). | DDG | 0.40 | 230.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/20/07 | Completing Morgan Stanley memo. | EK | 1.30 | 279.50 |
| 08/20/07 | Discussion of adequate protection issues with MTP and debtor's position. | JLS | 1.80 | 1,170.00 |
| 08/21/07 | Morgan Stanley MRA and investigation of income usage and security interests (5.10); Checking laws re: length of MRA per JLS request (1.10); Meeting with JLS and HN re: 562 new issue (2.60). | EK | 8.80 | 1,892.00 |
| 08/21/07 | Discuss with JLS and EK re measurement of damages under sections 555, 559 and 562 of Bankruptcy Code and re: drafting of a memorandum (3.0). | HN | 3.00 | 645.00 |
| 08/21/07 | Analysis of Section 562 issue (along with 555, 559) re claims with HN and EK; discuss theories with MTP and MSI. | JLS | 2.30 | 1,495.00 |
| 08/22/07 | Review Morgan Stanley MRA + AA + Custachv A. (2.10); Met with D.D. Grubman re New Century summaries (.10); MRA's - reviewing notice of an event of default (1.50); MRA's Morgan Stanley 5/00 47 timing issue (1.20). | EK | 4.90 | 1,053.50 |
| 08/22/07 | Drafted memorandum re: measurement of damages for repurchase agreements under sections 562, 559 and 555 of the Bankruptcy Code (5.3). | HN | 5.30 | 1,139.50 |
| 08/23/07 | Conferences with MTP, MSI re: adequate protection settlement issues | DDG | 0.80 | 460.00 |
| 08/23/07 | Drafted memorandum re: measurement of damages for repurchase agreements under sections 562, 559 and 555 of the Bankruptcy Code (8.4); Conversation with JLS re: above memorandum and revisions to memorandum (.20); Reviewed Master Repurchase Agreements for default provisions (.20). | HN | 8.80 | 1,892.00 |
| 08/23/07 | Work with HN and EK re Section 562 memo and discuss same with MTP and MSI to reconcile views. | JLS | 5.10 | 3,315.00 |
| 08/23/07 | Discussion with MSI and DDG re adequate protection negotiations | MTP | 0.80 | 500.00 |
| 08/24/07 | Examined remedies on default for synopsis for J. Schwartz (3.70); Confer with J. Schwartz re: remedies on default for security memo (.10); Drafting memo for J. Schwartz on MRA events of default - remedies (3.60); Discussed extent of EPD provisions with H. Naviwala (.30); Examining switch notices for MRA's (2.10). | EK | 9.80 | 2,107.00 |
| 08/24/07 | Revised and continued to draft memorandum re measurement of damages for repurchase agreements under sections 562, 559 and 555 of the Bankruptcy Code (3.6); Conversation with JLS re alternative arguments for memorandum re measurement of damages for repurchase agreements under sections 562, 559 and 555 of the Bankruptcy Code (.30); Email to JLS re current drafting and revisions of above noted memorandum (.20); Conversation with EK re default provisions in the Master Repurchase Agreements (.20). | HN | 4.30 | 924.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/24/07 | Work with HN and EK re memo or Committee on Section 562 issue; discuss with EK remedy provisions in repos. | JLS | 3.30 | 2,145.00 |
| 08/25/07 | Review draft of HN memo re Section 562 and review all event of default and remedy provisions of warehouse lenders regarding memo. | JLS | 3.50 | 2,275.00 |
| 08/27/07 | Conversation with JLS re: memorandum re measurement of damages for repurchase agreements under sections 562, 559 and 555 of the Bankruptcy Code (.10). Review of memorandum drafted by EK regarding default provisions of the Master Repurchase Agreements (.3); Revised and continued to draft memorandum Re measurement of damages for repurchase agreements under sections 562, 559 and 555 of the Bankruptcy Code ( 2.1). | HN | 2.50 | 537.50 |
| 08/27/07 | Continue Section 562 analysis; speak to counsel to warehouse lender re same. | JLS | 7.00 | 4,550.00 |
| 08/27/07 | Meeting with JLS and MTP to discuss strategy on adequate protection issues (.80); review research and memos re: same (1.10); review emails on protective order and NYS Retirement motion (.20). | MSI | 2.10 | 1,312.50 |
| 08/27/07 | Discussion with JLS and MSI further discussion on section 559 and 562 (.50). | MTP | 0.50 | 312.50 |
| 08/28/07 | Work with HN on Committee memo re claims issue and discuss same with MTP. | JLS | 2.80 | 1,820.00 |
| 08/29/07 | E-mails re: miscellaneous adequate protection issues | DDG | 0.20 | 115.00 |
| 08/29/07 | Confer with J. Schwartz re recognized market issues (.30); Examining MRA for J. Schwartz on recognized market issues (1.30). | EK | 1.60 | 344.00 |
| 08/29/07 | Revised and continued to draft memorandum re: measurement of damages for repurchase agreements under sections 562, 559 and 555 of the Bankruptcy Code (3.2). | HN | 3.20 | 688.00 |
| 08/29/07 | Section 562 memo - review MRA and Guidance Notes - memo regarding interplay of 562, UCC and Guidance Notes (to be inserted into Committee memo). | JLS | 6.00 | 3,900.00 |
| 08/29/07 | Review JLS e-mails re sec. 562 & 559 issues | MTP | 0.50 | 312.50 |
| 08/30/07 | Examining MRA's for recognized markets issue | EK | 3.70 | 795.50 |
| 08/30/07 | Revised draft of memorandum re: measurement of damages for repurchase agreements under sections 562, 559 and 555 of the Bankruptcy Code ( 2.6); conversation with JLS re: above memo (.20). | HN | 2.80 | 602.00 |
| 08/30/07 | Conclusions section to memo and discussions with HN. | JLS | 3.50 | 2,275.00 |
| 08/30/07 | Review numerous emails regarding Section 562 issues (.70); meeting with HN re: same (.20). | MSI | 0.90 | 562.50 |
| 08/31/07 | Review estimated claims submissions and adequate protection summaries, e-mails re: same | DDG | 0.90 | 517.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/31/07 | Review and revisions to 562 memo; discussions with HN. | JLS | 3.50 | 2,275.00 |

| | | |
|---|---|---|
| TOTAL HOURS | | 312.60 |

TOTAL SERVICES ........................................................ $    110,083.50

DISBURSEMENT SUMMARY

LONG DISTANCE TELEPHONE CHARGES $5.85

DUPLICATING $386.30

MEALS $217.26

WORD PROCESSING OVERTIME $120.90

TOTAL DISBURSEMENTS ............................................. $    730.31

TOTAL FEES & DISBURSEMENTS ............................... $    110,813.81

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 548 | Marhyan | 6.00 | 190.00 | 1,140.00 |
| 546 | Naviwala | 48.00 | 215.00 | 10,320.00 |
| 550 | Keary | 151.40 | 215.00 | 32,551.00 |
| 477 | Cerbone | 2.50 | 325.00 | 812.50 |
| 426 | Grubman | 23.70 | 575.00 | 13,627.50 |
| 260 | Indelicato | 27.90 | 625.00 | 17,437.50 |
| 364 | Power | 12.80 | 625.00 | 8,000.00 |
| 162 | Schwartz | 40.30 | 650.00 | 26,195.00 |
| ATTY TOTAL | | 312.60 | | 110,083.50 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

December 4, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131817

For professional services rendered from August 1, through August 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
006       SALE OF ASSETS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/01/07 | Research on GECC's entitlement to proceeds from sale; draft memo on research. | CM | 5.30 | 1,060.00 |
| 08/01/07 | Conference call with Cloyd, Nord, MTP and Carval re: sale of additional loans, miscellaneous conferences with MTP re: same (1.3); miscellaneous e-mails with RLF re: issues regarding transfer of Carrington interest (.80) | DDG | 2.10 | 1,207.50 |
| 08/01/07 | Review Nagle email re: changing miscellaneous asset sale procedures (.10); review notice of sale to Bazaar Voice (.10); call with MSI and HN to Nagle re: procedures and Bazaar Voice (.10). | JMC | 0.30 | 97.50 |
| 08/01/07 | Attention to scratch & dent APA and related documents and conference call with New Century, DDG and OMM re same (1.4) | MTP | 1.40 | 875.00 |
| 08/02/07 | Drafted memo on GECC's rights to proceeds from the asset sale. | CM | 1.80 | 360.00 |
| 08/02/07 | Miscellaneous, e-mails and conferences with Kup, Sklar, Logan, Nord, Cloyd re: new loan sale (1.3); revise drafts of Letter of intent ("Letter of Intent") re: new loan sale, review related servicing agreement (3.4); e-mails with OMM re: Carrington audit issues (.20) | DDG | 4.90 | 2,817.50 |
| 08/02/07 | Attention to draft documents for sale to RMS and Carrington claim disputes; multiple emails re same | MTP | 5.10 | 3,187.50 |
| 08/03/07 | Drafted memo re GECC's entitlement to proceeds from asset sale. | CM | 7.00 | 1,400.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/03/07 | Miscellaneous conferences and e-mails with MTP, MSI, EK, O'Melveny; circulate revised draft of Letter of intent ("LOI") | DDG | 1.30 | 747.50 |
| 08/03/07 | Email to Shannon Nagle re: miscellaneous assets sale objection deadline (.10); discussion with Nagle re: sale of office furniture to Bazaar Voice (.20); discuss same with MSI (.10); memo to file re: same (.10); review NYS Teacher's Retirement System objection to miscellaneous assets sale (.20); discuss same with MSI (.10); review draft motion to revise miscellaneous assets sale procedures and review redlined order re: same (.40); discuss same with MSI (.20); email to Shannon re: same (.20). | JMC | 1.60 | 520.00 |
| 08/03/07 | Meeting with JMC regarding comments to motion to modify asset sale order (.20); revise and edit same (.50); review emails regarding same (.10). | MSI | 0.80 | 500.00 |
| 08/03/07 | Review and revised draft letter of intent and circulate same to OMM | MTP | 2.80 | 1,750.00 |
| 08/06/07 | Drafted and revised memo re GECC's entitlement to proceeds from asset sale. | CM | 9.00 | 1,800.00 |
| 08/06/07 | Miscellaneous e-mails re: Letter of intent ("LOI") with RMS re: new loan sale | DDG | 0.20 | 115.00 |
| 08/06/07 | Review memo on asset sales and meeting with JMC regarding same. | MSI | 0.20 | 125.00 |
| 08/07/07 | Revised memo re GECC's entitlement to proceeds from asset sale. | CM | 0.50 | 100.00 |
| 08/07/07 | Miscellaneous e-mails with Kup, Sklar, Logan, Nord, Cloyd re: Letter of intent for additional loan sale, revise Letter of intent (3.2); Conference with Stubenberg (at RLF) re: Carrington interest, prepare summary of analysis (.90) | DDG | 4.10 | 2,357.50 |
| 08/08/07 | Miscellaneous e-mails and conferences re: Letter of intent ("LOI") with RMS, Carval, conference call re: same revise Letter of intent ("LOI") (1.8); review Carrington dispute letter, APA provisions, prepare e-mails re: same (.60) | DDG | 2.40 | 1,380.00 |
| 08/09/07 | Miscellaneous conferences, e-mails with Halvas, Christensen, MSI, MTP re: Ellington escrow issue, and review new Ellington claims (1.6), Miscellaneous e-mails re: Carrington audit dispute (.20). | DDG | 1.80 | 1,035.00 |
| 08/10/07 | Review revised Ellington REIT term sheet, exchange e-mails re: same (.60); prepare for call re: Carrington audit issues (.20) | DDG | 0.90 | 517.50 |
| 08/13/07 | Conference call with Debtor, OMM re: Carrington audit issues (.70); review Laubach calculation of adjustment, related APA provision; e-mails and Conference re: same (.70); review confidentiality agreement re: Carrington interests, e-mails re: same (.40) | DDG | 1.80 | 1,035.00 |
| 08/13/07 | Review motion re: expanding scope of miscellaneous asset sale procedures (.30); email to Nagel re: same (.10). | JMC | 0.40 | 130.00 |
| 08/13/07 | Review emails from OMM regarding sales (.20); meeting with JML regarding same. (.20) | MSI | 0.40 | 250.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/13/07 | Participate in tail end of confer call with OMM, J. Alix Partners and DDG re review of proposed response to Carrington offset and purchase price adjustment letters (.40). review and circulate Ellington claim notices to escrow agent (.6); draft e-mail to Mayer Brown confirming meeting for Wednesday (.2); review Mayer Brown draft of confidentiality agreement (.6); call with Uhland, Cathy + Justin re problems with Carrington confidentiality agreement and our response (.6); e-mails with DDG re same (.2); review Justin e-mail and DDG's response re Carrington's purchase price calculation (.3) | MTP | 2.90 | 1,812.50 |
| 08/14/07 | Revisions to confidentiality agreement with Carrington, miscellaneous conference calls, conferences and e-mails re: same (3.9); conferences, e-mails with Laubach re: audit, purchase price adjustment issues (.60); Miscellaneous conferences and e-mails re: Ellington escrow claim issues (.30); conference with MTP and MSI re: sale of additional loans, DB stipulation (.20) | DDG | 5.00 | 2,875.00 |
| 08/14/07 | Review and respond to emails from Shannon Nagel re: motion to expand scope of miscellaneous asset sale procedures (.20); review revised procedures re: same (.20). | JMC | 0.40 | 130.00 |
| 08/14/07 | Review miscellaneous asset sales and meeting with HN regarding same (.30); review emails regarding changes to procedures and motions regarding miscellaneous loan sales (.40); meeting with JMC regarding same (.20). | MSI | 0.90 | 562.50 |
| 08/14/07 | Review Carrington financials and various partnership agreements in preparation for tomorrow's meeting (.20); attention to multiple e-mails with Mayer Brown, OMM, and DDG re revisions to confidentiality agreement (.50), review changes, calls with DDG & OMM to discuss same (.60) | MTP | 1.30 | 812.50 |
| 08/15/07 | Review DB stipulation and auction procedure, e-mails re: same (.60); review revisions to Carrington confidentiality agreement, e-mails re: same (.70); conference call with OMM, Alix, FTI, MTP re: Carrington audit and LLP/LLC issues (1.2); e-mails and conferences re: sale of additional loans, Carval/RMS status (.20) | DDG | 2.70 | 1,552.50 |
| 08/15/07 | Review notices of sale and backup documentation from E. Anderson re: sale of excess network equipment to Carrington; sale of furniture to C-N-K and sale of HVAC equipment to Global (1.00); emails with T. Dragelin re: same (.30); discuss same with HSNC (.10); review HN summary of proposed sale to NetJets and email to HN re: same (.20). | JMC | 1.60 | 520.00 |
| 08/15/07 | Attend meeting at Mayer Brown's offices with Debtor's representatives and Carrington and Sam Starr to address Carrington's proposal for the disposition of the estate's interests in the general partner and the limited partnership fund; (2.5); follow-up discussions with OMM and FTI and Alix Partners to review proposal and strategize about options for Carrington interest (1.2) | MTP | 3.70 | 2,312.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/16/07 | Conference call re: Carval/RMS transaction and related DB stipulation (.60); miscellaneous e-mails and conferences re: Carval/RMS Letter of intent, transaction issues and related DB stipulation (1.3); review materials re: Ohio loans, Logan summary, prepare comments re: same (.90); review and revise Loubach drafts of response to Carrington re: adjustment and other issues, review APA and past correspondence re: same (2.1); review and comments on notice to Ellington re: escrow, miscellaneous e-mails re: claims (.30); miscellaneous e-mails re: Ellington REIT term sheet (.10) | DDG | 5.30 | 3,047.50 |
| 08/17/07 | Review draft Carval Loan Sale Agreement, conferences and e-mails with Nord and MTP re: same (2.8); e-mails re: letter to Carrington re: audit (.10) | DDG | 2.90 | 1,667.50 |
| 08/17/07 | Review HN emails with T. Dragelin re: sale of miscellaneous assets to NetJet Aviation. | JMC | 0.10 | 32.50 |
| 08/17/07 | Review e-mails re status of due diligence and pricing issues with RMS transaction | MTP | 0.80 | 500.00 |
| 08/18/07 | Review and comment on OMM's APA for DB loan sale (1.3) | MTP | 1.30 | 812.50 |
| 08/19/07 | Review, revise Carval Loan Sale Agreement | DDG | 3.50 | 2,012.50 |
| 08/19/07 | Review DDG's mark up of OMM's revised APA for DB loan sales to RMS/Carval; e-mail exchange with DDG re same | MTP | 1.10 | 687.50 |
| 08/20/07 | Conference call re: Carrington issues (1.2), conferences e-mails with MTP, Nord, Halvas re: RMS agreements (.20) | DDG | 1.40 | 805.00 |
| 08/20/07 | Review objections filed re: motion to expand the scope of the miscellaneous asset sale procedures (.80). | JMC | 0.80 | 260.00 |
| 08/20/07 | Conference call with Debtor, Debtor's professionals, FTI and DDG to review follow-up information request to CMS and discuss strategy (.60); calls (2x) from T. Kariakos and S. Scott re follow up on last week's meeting with CMC (.30); draft e-mail to Kariakos (cc'd Debtor's professionals and FTI ad DDG) re reminder to send tem sheet and claim basis (.50); discussion with DDG re status of draft APA for disputed DB loans (.30); review revised draft APA circulated by OMM to RMS (.80) | MTP | 2.50 | 1,562.50 |
| 08/21/07 | Review Carrington document request list, fund documents; comments re: same | DDG | 0.40 | 230.00 |
| 08/21/07 | Review numerous issues and emails on modification to miscellaneous assets sale (.40); conference with JMC re: same (.10);Telephone conference with Merchant re: same and changes to the order (.20). | MSI | 0.70 | 437.50 |
| 08/22/07 | Review revisions to RMS bid procedures, send comments re: same (.30); miscellaneous e-mails with Nord, Cloyd, MTP re: issues regarding RMS purchase agreement and negotiations (.50); Miscellaneous e-mails with OMM re: Carrington LLP withdrawal letter (.10); Conference with OMM re: request to modify servicing agreements (.10) | DDG | 1.00 | 575.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/22/07 | Review revised draft order and procedures re: expanded miscellaneous asset sales (.30); email to MTP and MSI re: same (.10); email to C. Samis re: comments to same (.10). | JMC | 0.40 | 130.00 |
| 08/22/07 | Review and respond to multiple e-mails with Lloyd, OMM and Dragelin re status of negotiations with RMS (.60); review letter from CMS re rejected contracts under APA | MTP | 0.80 | 500.00 |
| 08/23/07 | Conference call with OMM; Debtors, FTI, MTP re: RMS agreement (1.1); review and revise drafts of the RMS purchase agreement (2.7); Miscellaneous conferences and e-mails re: same; e-mails with Laubach re: servicing agreement amendment issues (.10) | DDG | 3.90 | 2,242.50 |
| 08/23/07 | Confer call with Debtor, OMM, FTI re status of negotiations w/RMS APA drafting issues and timing of auction (1.1); review and comment on draft RMS APA (2.2) | MTP | 3.30 | 2,062.50 |
| 08/24/07 | Conference call re: RMS loan purchase agreement, Miscellaneous e-mails and conferences re: purchase agreement, bid procedures, sale order and loan schedule; comments re: same | DDG | 2.70 | 1,552.50 |
| 08/24/07 | Attention to bid procedure order, notice and revisions to RMS APA and schedule, discuss same with DDG | MTP | 2.00 | 1,250.00 |
| 08/27/07 | Miscellaneous e-mails re: issues related to RMS loan purchase, Conference call re: same | DDG | 1.10 | 632.50 |
| 08/27/07 | Discussion wit HN re: sale of miscellaneous assets to NetJets (.10); emails with HN re: same (.20); review email from T. Dragelin re: same (.10); review MTP and Dragelin emails re: sale of DB loans (.10). | JMC | 0.50 | 162.50 |
| 08/27/07 | Review emails re: information on miscellaneous assets sales. | MSI | 0.30 | 187.50 |
| 08/27/07 | Attention to multiple e-mails and finalized documents on stalking horse sale of disputed DB loans to RMS (.80); conference call with Debtor (Lloyd and Bob), OMM (Uhland, Metcaf, Nord, Logan), FTI (Dragelin) and DDG to review open issues with RMS and timing on auction and bid solicitation (.70); review Logan e-mail with revised APA and Nord e-mail to RMS (.30) | MTP | 1.80 | 1,125.00 |
| 08/28/07 | Review term sheet re: interests in Carrington entities, e-mails re: redemption notice (.30); Miscellaneous e-mails re: RMS purchase agreement and schedules, conference with FTI re: interested bidder (.40); Miscellaneous e-mails re: Ellington issues (.20) | DDG | 0.90 | 517.50 |
| 08/28/07 | Review Chipman email re: GMAC equipment. | JMC | 0.10 | 32.50 |
| 08/28/07 | E-mail exchange with (a) S. Uhland, Christensen, DDG re Ellington REIT issue (.30); (b) status of Ellington contest dispute re escrow hit (.30); (c) draft withdrawal notice from LP Fund to Carrington (.50); (d) issues concerning finalizing DB loan pool sale to RMS (.70) | MTP | 1.80 | 1,125.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/29/07 | E-mails re: RMS/Carval purchase agreement, Conference call re: (.80); Miscellaneous e-mails re: transfer of Carrington interests (.10); Miscellaneous e-mails re: REIT issues (.10). | DDG | 1.00 | 575.00 |
| 08/29/07 | Review emails from Anderson re: sale of equipment subject to GECC lien. | JMC | 0.10 | 32.50 |
| 08/29/07 | Attention to multiple e-mails re finalizing APA with RMS (.50); conference call with debtors; OMM, FTI and DG to discuss status of sale of DB disputed loans (.80); follow up call with Christensen & Nord re exhibit of loan put back price for RMS APA (.30); discuss same with DDG (.10); attention to multiple e-mails re Carrington rejection of contracts, information on LP and GP interests and redemption demand notice (.90); review and draft e-mail sign off on extension letter with Ellington re no arbitration (.30) | MTP | 2.80 | 1,750.00 |
| 08/30/07 | Conference call re: RMS purchase agreement (.40); conferences and e-mails with MTP, Laubach re: confidentiality agreement for loan purchase (.30); Miscellaneous conferences, e-mails re: REIT issues (.20) | DDG | 0.90 | 517.50 |
| 08/30/07 | Attention to multiple e-mails (.60) and participate in conference call with UMM, Debtors, FTI and DDG to discuss open issues with RMS deal and strategy going forward (.50) | MTP | 1.10 | 687.50 |
| 08/31/07 | Review letters and e-mails with Carrington re: proposed partnership agreement amendment, possible transaction | DDG | 0.50 | 287.50 |
| 08/31/07 | Attention to multiple e-mails re open issues with RMS deal | MTP | 0.40 | 250.00 |

TOTAL HOURS 122.80

TOTAL SERVICES ........................................................................ $ 62,195.00

DISBURSEMENT SUMMARY

| | |
|---|---|
| CARFARE | $80.42 |
| DUPLICATING | $5.50 |
| LEXIS | $87.95 |
| MEALS | $58.04 |

TOTAL DISBURSEMENTS ............................................................. $ 231.91

TOTAL FEES & DISBURSEMENTS ............................................. $ 62,426.91

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 542 | Manion | 23.60 | 200.00 | 4,720.00 |
| 477 | Cerbone | 6.30 | 325.00 | 2,047.50 |
| 426 | Grubman | 52.70 | 575.00 | 30,302.50 |
| 260 | Indelicato | 3.30 | 625.00 | 2,062.50 |
| 364 | Power | 36.90 | 625.00 | 23,062.50 |
| ATTY TOTAL | | 122.80 | | 62,195.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 4, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131817

For professional services rendered from August 1, through August 31, 2007 in connection with the following:

877285          NEW CENTURY FINANCIAL CORP.
007             FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/01/07 | Review DIP order and transcript of first day hearing re: Kirkland & Ellis fees and draft letter to S. Cho re: copies of invoices re: same (.90); discuss same with MSI (.10). | JMC | 1.00 | 325.00 |
| 08/01/07 | Review K&E fee statements; emails with MSI and JMC re same | MTP | 0.50 | 312.50 |
| 08/02/07 | Review and revise letter to S. Cho re: Kirkland and Ellis fees and finalize for MSI signature. | JMC | 0.40 | 130.00 |
| 08/09/07 | Discussion with MSI re: draft of limited objection to fee application of Sheppard Mullin (.50); Revised draft of limited objection to fee application of Sheppard Mullin  (.30). | HN | 0.80 | 172.00 |
| 08/13/07 | Reviewed final draft of Limited Objections to Fee Application of Sheppard Mullin (.30); Email to local counsel re filing and service of above Limited Objections (.30). | HN | 0.60 | 129.00 |
| 08/16/07 | Met with H. Naviwala re: creation of charts of fee applications filed by entities involved in case. | MM | 0.50 | 95.00 |
| 08/27/07 | Review examiner fee application; e-mails with Joe Smolinsky re same; e-mail with JLS & MSI re proposed response | MTP | 0.60 | 375.00 |
| 08/28/07 | Review and respond to e-mails re examiner fees and approval on expenses (.30) | MTP | 0.30 | 187.50 |
| 08/29/07 | Draft email to Nagle re: K&E fees (.20); emails with Nagle re: same (.10). | JMC | 0.30 | 97.50 |
| 08/29/07 | Review of description of examiners investigation in examiner/KL Gates fee application | JPM | 0.50 | 312.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| | TOTAL HOURS | | 5.50 | |
| | TOTAL SERVICES ........................................................$ | | | 2,136.00 |

DISBURSEMENT SUMMARY
DUPLICATING $4.40

| | | | |
|--|--|--|--|
| TOTAL DISBURSEMENTS ...........................................$ | | | 4.40 |
| TOTAL FEES & DISBURSEMENTS.............................$ | | | 2,140.40 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 548 | Marhyan | 0.50 | 190.00 | 95.00 |
| 546 | Naviwala | 1.40 | 215.00 | 301.00 |
| 477 | Cerbone | 1.70 | 325.00 | 552.50 |
| 226 | McCahey | 0.50 | 625.00 | 312.50 |
| 364 | Power | 1.40 | 625.00 | 875.00 |
| ATTY TOTAL | | 5.50 | | 2,136.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

December 4, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131817

For professional services rendered from August 1, through August 31, 2007 in connection with the following:

877285    NEW CENTURY FINANCIAL CORP.
008    HAHN & HESSEN LLP FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/06/07 | Review of preliminary DBR statements and began preparation of draft monthly fee application. | MM | 5.00 | 950.00 |
| 08/07/07 | Continued review of preliminary DBR statements and preparation of draft monthly fee application. | MM | 5.00 | 950.00 |
| 08/13/07 | Work on April DBRs and fee application | MTP | 1.50 | 937.50 |
| 08/14/07 | Continued preparation of monthly fee application | MM | 3.70 | 703.00 |
| 08/20/07 | Preparation of monthly fee application and cover sheets and exhibits to fee application | MM | 7.00 | 1,330.00 |
| 08/20/07 | Work on April fee application | MTP | 1.10 | 687.50 |
| 08/21/07 | Continued preparation of fee application | MM | 4.00 | 760.00 |
| 08/24/07 | Finalized draft of fee application and forwarded same to MTP for review and comment | MM | 3.30 | 627.00 |
| 08/27/07 | Finalize changes to first monthly fee application (.60) | MTP | 0.60 | 375.00 |
| 08/28/07 | Review and finalize first monthly fee application | MTP | 0.70 | 437.50 |

TOTAL HOURS    31.90

TOTAL SERVICES ........................................................................$    7,757.50

DISBURSEMENT SUMMARY
DUPLICATING    $19.00
SEARCH FEES    $10.64

DISBURSEMENT SUMMARY

TOTAL DISBURSEMENTS ............................................................$       29.64

TOTAL FEES & DISBURSEMENTS ............................................$     7,787.14

SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 548 | Marhyan | 28.00 | 190.00 | 5,320.00 |
| 364 | Power | 3.90 | 625.00 | 2,437.50 |
| ATTY TOTAL | | 31.90 | | 7,757.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
New York, NY 10022
(212) 478-7200

December 4, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131817

For professional services rendered from August 1, through August 31, 2007 in connection with the following:

| | 877285 | NEW CENTURY FINANCIAL CORP. |
|---|---|---|
| | 010 | LITIGATION |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/02/07 | Review issues on protective order and response from KPMG (1.10); meeting with JPM regarding same (.20); review Precision lift say issues (.80) | MSI | 2.10 | 1,312.50 |
| 08/03/07 | Review KPMG objection to committee 2004 (.70); review KPMG objection to examiners subpoena (1.1); meeting with JPM regarding same and committee response (.30). | MSI | 2.10 | 1,312.50 |
| 08/07/07 | Review Precision motion for relief from stay on response including arbitration award in preparation for hearing (2.3); review 2004 materials in preparation for hearing (1.3); meeting with JPM and B. Fattel to discuss strategy (.60). | MSI | 4.20 | 2,625.00 |
| 08/07/07 | Review and comment on Ben Logan's draft memos to adequate protection claimants | MTP | 1.50 | 937.50 |
| 08/07/07 | Researched Mortgage Servicer's liability to investors. | NR | 0.30 | 60.00 |
| 08/07/07 | Review various cases involving servicing/syndication relationship in connection with DB Cure-Claim (3.10). | RJM | 3.10 | 1,395.00 |
| 08/08/07 | Review and comment on Logan's draft memoranda to various repo counterparties and whole loan purchasers; multiple e-mails with /MSI and  Logan re same | MTP | 2.20 | 1,375.00 |
| 08/09/07 | Review various versions of the protective order (.60); draft several emails regarding comments to same (.20) review and edit proposed order question stay violations (.10); teleconference with Silberelion regarding same (.20). | MSI | 1.10 | 687.50 |
| 08/09/07 | Researched mortgage servicer responsibilities to investors. | NR | 0.30 | 60.00 |
| 08/10/07 | Researched mortgage servicer liability toward investors. | NR | 0.70 | 140.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/10/07 | Schedule conference call re DB cure claim. | RJM | 0.10 | 45.00 |
| 08/13/07 | Conference call with Debtor's counsel, MTP and RJM re: DB cure claim issues (2.0); confer with RJM re: DB cure claim issues (.20); review e-mail from RJM re: DB cure claim and expert retention (.20) | JPA | 2.40 | 1,500.00 |
| 08/17/07 | Review proposed revisions to DBSP settlement stipulation and draft and circulate revised language (.80); review, revise and circulate comments on Logan's draft supplemental adequate protection order (1.2) | MTP | 2.00 | 1,250.00 |
| 08/20/07 | Review underlying documents and reconciliation for various repo counterparties and whole loan purchasers | MTP | 2.70 | 1,687.50 |
| 08/20/07 | Review recent 3rd Cir. decision re deferred compensation plans (.80); email to B. Fatell re opposition papers (.10). | RJM | 2.70 | 1,215.00 |
| 08/21/07 | Review proposed protective order and other 2004 issues in preparation for hearing (1.10); attend hearing on same (2.30); transportation back to NY (1.80 @ 50%) (.90). | MSI | 4.30 | 2,687.50 |
| 08/21/07 | Continue drafting joint defense agreement (.50); emails to/from M. Trickey re scheduling issues (.10); emails to/from B. Fatell re beneficiaries' opposition papers (.20). | RJM | 0.80 | 360.00 |
| 08/22/07 | Review Trickey's retainer agreement (.30); conference with JPA re litigation strategy for DB Cure Claim (.10); coordinate counsel's schedules re Trickey meeting (.10). | RJM | 0.50 | 225.00 |
| 08/23/07 | Telephone conference with A. Majorkias re: issues regarding NYS motion for relief from stay and objection (.20); meeting with MAA re: same (.20). | MSI | 0.30 | 187.50 |
| 08/23/07 | Telephone conference with Blank Rome re Schroeder action (.20); conference with MSI re Schroeder action (.30); edit Trickey's retainer agreement and circulate same (1.20); coordinate with Debtors' counsel re meeting on Schroeder action (.10); commence preparation of agenda for Trickey meeting and review relevant documents re same (.50). | RJM | 2.30 | 1,035.00 |
| 08/24/07 | Prepare for meeting with M. Trickey including review relevant documents and finalize agenda (3.0); meeting with M. Trickey and JPA, MTP and debtor's counsel (2.5); schedule meeting re Schroeder action (.10). | RJM | 5.60 | 2,520.00 |
| 08/27/07 | Discussions with RJM re: research assignment regarding disputes involving mortgage servicers and trustees/mortgage investors (.30); located Fannie Mae and Freddie Mac servicing guides on line (.40); researched mortgage service issues for RJM (4.20). | AMC | 4.90 | 1,053.50 |
| 08/27/07 | Conference with AMC re research issues involving DB Cure Claim (.20); email from/to MTP and JPA re Trickey (.10). | RJM | 0.30 | 135.00 |
| 08/28/07 | Researched mortgage servicers/trustees issues for RJM (4.80); discussion with RJM re: research (.60). | AMC | 5.40 | 1,161.00 |
| 08/28/07 | Conference with AMC re research concerning DB's Cure claim. | RJM | 0.20 | 90.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/29/07 | Reviewed cases regarding breach of warranties contained in loan servicing agreements and began drafting memo for RJM. | AMC | 6.50 | 1,397.50 |
| 08/29/07 | Telephone conference with S. Uhland and O. Garza re: next steps to deal with D&O insurance issues (.60); review documents (.30); review changes to protective order and 2004 motion (.30); review changes to protect ice order and 2004 motion (.30); meeting with JPM re: same (.10). | MSI | 1.30 | 812.50 |
| 08/29/07 | Emails to/from Debtors' counsel re DB Cure claim discovery issues and review documents in connection with same (.50); conference with AMC re research of issues concerning DB's Cure claim (.30). | RJM | 0.80 | 360.00 |
| 08/30/07 | Drafted subpoena (deposition and production of documents) for RJM. | AMC | 3.10 | 666.50 |
| 08/30/07 | Review D&B insurance issues raised by O. Ganza (.40); draft memo to CXL re: same (.20); review emails on protective orders (.20). | MSI | 0.80 | 500.00 |
| 08/30/07 | Telephone to M. Trickey re various issues (.30); review/edit revised Trickey's retainer agreement (.90); confer with AMC re subpoenas in DB Cure claim (.30). | RJM | 1.50 | 675.00 |
| 08/31/07 | Completed drafting breach of warranties contained in loan servicing agreement memo for RJM and conducted additional follow-up research. | AMC | 2.50 | 537.50 |
| 08/31/07 | Review emails re: claims asserted by various repo and loan purchasers (.30); review submissions (.30). | MSI | 0.60 | 375.00 |
| 08/31/07 | Attention to multiple e-mails re retention of potential expert and issues concerning same (.30); review joint privilege agreement and comments on same (.30) | MTP | 0.60 | 375.00 |

TOTAL HOURS                     69.80

TOTAL SERVICES ........................................................... $    30,756.00

DISBURSEMENT SUMMARY

DUPLICATING                                                          $126.70

LEXIS                                                                      $350.69

TRAVEL                                                                   $332.00

TOTAL DISBURSEMENTS .......................................... $      809.39

TOTAL FEES & DISBURSEMENTS ............................... $   31,565.39

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 544 | Rigano | 1.30 | 200.00 | 260.00 |
| 967 | Croessmann | 22.40 | 215.00 | 4,816.00 |
| 952 | Malatak | 17.90 | 450.00 | 8,055.00 |
| 260 | Indelicato | 16.80 | 625.00 | 10,500.00 |
| 339 | Amato | 2.40 | 625.00 | 1,500.00 |
| 364 | Power | 9.00 | 625.00 | 5,625.00 |
| ATTY TOTAL | | 69.80 | | 30,756.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 4, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131817

For professional services rendered from August 1, through August 31, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|  | 012 | EMPLOYEE ISSUES |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/01/07 | Review of draft committee joinder in debtors motion to dismiss employees deferred compensation complaint (.40) | JPM | 0.40 | 250.00 |
| 08/01/07 | Review and edit Committee joinder to Debtors' Motion to dismiss (1.10); teleconference with S. Miller regarding warn action (.20); review issues raised in joinder (.50) | MSI | 1.80 | 1,125.00 |
| 08/01/07 | Emails to/from B. Fattel re motion to dismiss. | RJM | 0.10 | 45.00 |
| 08/02/07 | Confer with RJM/MSI re committee's draft of joinder motion (.40); review/revise RJM revision to joinder motion by committee in proceeding by employees under deferral compensation plan (.60); review of scheduling order in proceeding by employees under deferred compensation plan (.20) | JPM | 1.20 | 750.00 |
| 08/02/07 | Revise and edit several drafts of Committee response to Debtor's motion to dismiss (1.60); meetings with RLM twice and JPM regarding same (.60). | MSI | 2.20 | 1,375.00 |
| 08/02/07 | Review and revise draft motion and read relevant case law and plan/trust documents (8.10); emails to/from Blank Rome re joinder motion (.10); conferences with MSI and JPM re joinder motion (.20). | RJM | 8.40 | 3,780.00 |
| 08/03/07 | Review multiple emails between Committee and Committee's professionals re: proposed KERP and winddown issues (.40). | JMC | 0.40 | 130.00 |
| 08/03/07 | Review of RJM changes to proposed scheduling order in deferred compensation litigation and confer with RJM re same (.40) | JPM | 0.40 | 250.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/03/07 | Review and edit committee joinder to motion to dismiss beneficiary litigation (.80); meeting with RLM regarding same (.30) teleconference with Blank Rome regarding issues and strategy (.70); teleconference with H. Etlin and S. Unland and Star regarding supplemental pay in wind down (.40); numerous calls and emails with S. Star regarding same (.60) | MSI | 2.80 | 1,750.00 |
| 08/03/07 | Telephone conference with MSI and Blank Rome re joinder motion (.50); continue editing Blank Rome's joinder motion and continue reviewing various cases re top-hat plans (2.8); conference with MSI re joinder motion (.50); edit Schroeder scheduling order and conference re same with MSI and JPM (2.90); email to B. Fattel re scheduling order (.10). | RJM | 4.00 | 1,800.00 |
| 08/06/07 | Review of several revised scheduling order in deferred compensation litigation by employees (.40); review of revised joinder motion to dismiss by committee in deferred compensation litigation (.30); conference and emails with RJM re both scheduling order and joinder motion in deferred compensation litigation (.30) | JPM | 1.00 | 625.00 |
| 08/06/07 | Telephone conference with parties' counsel re scheduling order (.80); telephone conference with B. Fatell re proposed scheduling order and revise same to reflect comments (.40); review revised DBSP agreement and prepared redline version with comments (1.70); review Judge Carey's pretrial rules (.30); review Schroeder's revised scheduling order and conference with B. Stearn, MSI and B. Fatell re same (.80); review revised joinder motion and comment on same (1.50); telephone conference with A. Bachman, MSI and B. Fatell re joinder motion (.80). | RJM | 6.30 | 2,835.00 |
| 08/07/07 | Review order and discuss changes to supplemental pay with H. Etlin and S. Uhland (.20) review documents and motion in preparation for hearing (.20) | MSI | 0.40 | 250.00 |
| 08/07/07 | Review emails from B. Stearn and J. Huston re scheduling order (.30); revise scheduling order (1.30). | RJM | 1.60 | 720.00 |
| 08/08/07 | Review emails and memo regarding revisions to KERP Plan (.30); teleconference with FTI regarding same (.10) | MSI | 0.40 | 250.00 |
| 08/09/07 | Review various emails from Star regarding bonus calculation (.20) review same (.20). | MSI | 0.40 | 250.00 |
| 08/10/07 | Review issues regarding scheduling order and litigation (.40); review issues on class (.30). | MSI | 0.70 | 437.50 |
| 08/13/07 | Review memo and email regarding class action (.40); review draft of class motion (.30) | MSI | 0.70 | 437.50 |
| 08/14/07 | Review of various emails re class certification issues in WARN Lit. (.30) | JPM | 0.30 | 187.50 |
| 08/14/07 | Review and respond to numerous emails regarding motion for class certification (.60); review same (.80). | MSI | 1.20 | 750.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/16/07 | Review of various emails by Richards, Layton & Finger/O'Melveney & Meyers/MSI re class certification issues in WARN Act Lit (.4); review of court order on plaintiffs application to shorten time to move for class certification (.10) | JPM | 0.50 | 312.50 |
| 08/16/07 | Review and respond to numerous emails regarding motion of WARN class for certification on proofs of claim issues (.30); review same (.20); telephone conference with R. Stearn re: same (.10). | MSI | 0.60 | 375.00 |
| 08/17/07 | Review of various emails re class certification in WARN Litigation. | JPM | 0.30 | 187.50 |
| 08/17/07 | Review issues on WARN certification motion (.40); numerous emails to R. Stern and S. Uhland re: same (.40). | MSI | 0.80 | 500.00 |
| 08/19/07 | Review class certification memo. | MSI | 0.80 | 500.00 |
| 08/20/07 | Review recent 3rd Cir. decision re deferred compensation plans (.80); email to B. Fatell re opposition papers (.10). | RJM | 0.90 | 405.00 |
| 08/21/07 | Review class certification motion and related emails in preparation for hearing (.20); teleconference with Stearn re: same (.20). | MSI | 0.90 | 562.50 |
| 08/22/07 | Review of opposition motion papers on motion to dismiss beneficiaries' complaint (5.70); emails to/from B. Fatell re reply papers on motion to dismiss (.10); review email from E. Marshall and attach servicing information (.50). | RJM | 6.30 | 2,835.00 |
| 08/23/07 | Review reply to motion to dismiss filed by the plan beneficiaries (1.20); telephone conference with B. Fattel and ERISA lawyers re: comments and strategy (1.10). | MSI | 2.30 | 1,437.50 |
| 08/27/07 | Review of plaintiffs response to motion by debtors and committee to dismiss deferred compensation claimants complaint (1.); confer with RJM re same (.20); review of emails re WARN ACT Litigation (.30) | JPM | 1.50 | 937.50 |
| 08/27/07 | Telephone conference with Blank Rome and debtors' professionals to discuss response to beneficiaries' reply to motion to dismiss. | MSI | 0.90 | 562.50 |
| 08/27/07 | Telephone conference with co-counsel and debtors' counsel re motion to dismiss Schroeder action (1.40). | RJM | 1.40 | 630.00 |
| 08/29/07 | Confer with RJM re reply in support of motion to dismiss deferred compensation complaint (.20) | JPM | 0.20 | 125.00 |
| 08/30/07 | Meeting with RJM re: stipulation (.10) review emails re: status (.30). | MSI | 0.40 | 250.00 |
| 08/30/07 | Email to co-counsel/debtors counsel re open issues in Schroeder action and discussion with MSI (.20). | RJM | 0.20 | 90.00 |

TOTAL HOURS            52.70

TOTAL SERVICES ........................................................................$    27,707.50

DISBURSEMENT SUMMARY

| | |
|---|---:|
| LONG DISTANCE TELEPHONE CHARGES | $0.25 |
| DUPLICATING | $26.60 |

TOTAL DISBURSEMENTS ...........................................$    26.85

TOTAL FEES & DISBURSEMENTS ...........................................$    27,734.35

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---:|---:|---:|
| 477 | Cerbone | 0.40 | 325.00 | 130.00 |
| 952 | Malatak | 29.20 | 450.00 | 13,140.00 |
| 226 | McCahey | 5.80 | 625.00 | 3,625.00 |
| 260 | Indelicato | 17.30 | 625.00 | 10,812.50 |
| ATTY TOTAL | | 52.70 | | 27,707.50 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

December 4, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131817

For professional services rendered from August 1, through August 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
013         CLAIMS ADMINSTRATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/03/07 | Review Positive Software motion for relief from the stay (.50); review debtors' objection to same (.80); draft objection to same (1.50); email to Bonnie Fatell re: same (.10); review Brandywine motion to compel debtors to comply with 365 (.20); discuss same with MSI (.10); email with Nagle re: same (.20). | JMC | 3.40 | 1,105.00 |
| 08/06/07 | Review Positive Software's motion to file reply under seal (.20); discuss same with MSI (.20); review debtors' email to Positive Software re: same (.10); review Positive Software's reply re: its motion for stay relief (.50). | JMC | 1.00 | 325.00 |
| 08/07/07 | Review Coremetrics motion to compel payments of post petition rent and review HSN summary re: same. | JMC | 0.40 | 130.00 |
| 08/13/07 | Conference call with MSI, S. Star, T. Dragelin re strategy and approach for Wednesday's meeting with adequate protection claimants and positions taken by Debtors (.90); discussions (3x) JLS, MSI, EK, DDG re interpretation of implications under 11 USC section 559 and 562 to repo-counterparties (1.0) | MTP | 1.90 | 1,187.50 |
| 08/20/07 | Review Nagle email re: stipulation to adjourn GECC motion for stay relief (.10); review email chain from Shannon Nagle and review proposed agreement re: settlement of Coremetrics claim and motion to compel payment of same (.50); email to Nagle re: same (.10); review multiple emails with comments regarding proposed order re: DBSP settlement (.40); review emails from adequate protection parties with comments to supplemental order and review revised drafts of same (.40). | JMC | 1.50 | 487.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/21/07 | Review proposed stipulation with GECC re: adjourning hearing on motion for relief from the stay (.20); multiple discussions and emails with S. Nagle and MTP re: same (.50); draft proposed language re: same and email same to Debtors' counsel (.40); emails with Nagle re: same (.10); review summary of CSHV Denver's request for administration expense payment and discuss same with HSN (.30); review HSN email to Nagle re: same (.10); emails with Nagle re: Coremetrics claim settlement (.20). | JMC | 1.80 | 585.00 |
| 08/22/07 | Review Nagle email re: CSHV request for administration claim and discuss same with HSN (.20); review HSN email response to Nagle (.10). | JMC | 0.30 | 97.50 |
| 08/23/07 | Review Landry claim and request for adversary against NCMC (.30); discuss same with MSI (.10). | JMC | 0.40 | 130.00 |
| 08/27/07 | Respond to e-mail from Morgan Stanley re bar data notice question (.20) e-mail exchange with Angela Somers re claim issue (.10) | MTP | 0.20 | 125.00 |
| 08/28/07 | Review HN emails with Nagle re: motions to compel debtors to comply with post-petition lease obligations (.20); discuss same with HN and MSI (.20). | JMC | 0.40 | 130.00 |
| 08/28/07 | Review e-mail exchange with J. Sussberg re Citibank's claim | MTP | 0.10 | 62.50 |
| 08/30/07 | Attention to e-mails from adequate protection claimants re good faith estimates of claims and e-mails to professionals team re same (.80); attention to emails with OMM & CSFB's attorneys re unliquidated claim issues(.20) | MTP | 1.00 | 625.00 |
| 08/30/07 | Draft stipulation authorizing DBNTC to file consolidated proof of claim (1.0) and circulate same (.50) | MTP | 1.50 | 937.50 |
| 08/31/07 | Revised draft of memorandum re: measurement of damages for repurchase agreements under sections 562, 559 and 555 of the Bankruptcy Code as per JLS's comments (4.4); Email to JLS, MTP and MSI re: above revised draft (.20). | HN | 4.60 | 989.00 |
| 08/31/07 | Attention to and forward to professional team multiple e-mails from adequate protection claimants re good faith estimate of claims | MTP | 0.90 | 562.50 |

TOTAL HOURS            19.40

TOTAL SERVICES .......................................................................$    7,479.00

DISBURSEMENT SUMMARY

| | |
|---|---|
| CARFARE | $53.92 |
| DUPLICATING | $15.10 |
| LEXIS | $54.58 |
| MEALS | $210.84 |

DISBURSEMENT SUMMARY

TOTAL DISBURSEMENTS ............................................................ $    334.44

TOTAL FEES & DISBURSEMENTS ............................................. $    7,813.44

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 546 | Naviwala | 4.60 | 215.00 | 989.00 |
| 477 | Cerbone | 9.20 | 325.00 | 2,990.00 |
| 364 | Power | 5.60 | 625.00 | 3,500.00 |
| ATTY TOTAL | | 19.40 | | 7,479.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 4, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131817

For professional services rendered from August 1, through August 31, 2007 in connection with the following:

877285          NEW CENTURY FINANCIAL CORP.
014             INVESTIGATION OF COMPANY

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/01/07 | Weekly New Century meeting with litigation team (.8); coded documents (4.7). | AMC | 5.50 | 1,182.50 |
| 08/01/07 | Review KPMG opposition to Rule 2004 motion; begin drafting reply | CXL | 2.50 | 1,000.00 |
| 08/01/07 | Review documents produced by the debtors. | GPK | 2.80 | 728.00 |
| 08/01/07 | Conference with MSI re 7/31 hearing in Examiners order (.40); conference with MAA (several) re KPMG Rule 2004 application (.80); telephone call with S. Topetzes (attorney for examiner) re KPMG (.40); review of FTI proposed plan of action, revised same and telephone (2) with Rich Collura of FTI re same (1.0); conference with MSI/MTP re FTI plan of action (.30); review of KPMG response to committee's rule 2004 application and cases cited therein (1.5); began drafting intro to response (1.8); review of additional cases and materials re KPMG position that arbitration provision with debtor bars disclosure to committee (1.2); meeting with document review team and conference call with Blank Rome (.50); email to FTI re issues raised by KPMG (.30); conference with MTP re committee conference call (.10); review of index of documents provided by Heller firm and comparison to listing in process memo (.40); conference with PXG re same (.10). | JPM | 8.80 | 5,500.00 |
| 08/01/07 | Ringtail Meeting | JSL | 1.00 | 180.00 |
| 08/01/07 | Retrieved documents from concordance. | KM | 1.30 | 234.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/01/07 | Conference with H&H and BR reviewers to discuss various issues (.50); several conferences with JPM re KPMG Rule 2004 application (.80); review of KPMG response to Committee's R2004 application and cases cited therein (2.0); review of index of documents provided by HE and comparison to listing in process memo (.40); email exchange with A. Wilber re Ringtail batching (.30); review of FTI summary of work to be completed (.20); legal research re KPMG opposition and position that arbitration provision bars disclosure to Committee (1.5); review draft response prepared by CXL and discussion with CXL re same (.80) | MA | 6.50 | 3,217.50 |
| 08/01/07 | Review documents from Dodge and Kennelly. | MSI | 0.80 | 500.00 |
| 08/01/07 | Reviewed documents on ringtail; (1.0); Ringtail Meeting (.50); E-mailed JPM the index list of documents; Conference with MAA regarding the documents index list. Also e-mailed a list of the missing documents to MAA; Continued reviewing documents on ringtail (1.5); Reviewed documents on Ringtail (5.5). | PXG | 8.50 | 2,762.50 |
| 08/02/07 | Coded documents. | AMC | 5.10 | 1,096.50 |
| 08/02/07 | Research, drafting, revisions to KPMG reply | CXL | 7.20 | 2,880.00 |
| 08/02/07 | Review documents on Ringtail. | GPK | 1.80 | 468.00 |
| 08/02/07 | Conference with PXG re debtors documents produced by Heller and follow up for additional documents (.40); telecon with R. Collura (FTI) re KPMG response to Rule 2004 application (.40); conference with MAA (several) re Rule 2004 application against KPMG response, debtors documents and other issues (.70); review of 2007 board minutes (1.5); review of additional cases re KPMG (.50); worked on response to KPMG motion (5.0) | JPM | 9.00 | 5,625.00 |
| 08/02/07 | Updated filesite; updated folders for NC; ringtail coding | JSL | 7.00 | 1,260.00 |
| 08/02/07 | Email exchange with A. Wilber re batching assignments (.20); several conferences with JPM re KPMG response to Committee's R2004 application, Debtors' documents and other issues (.70); review of hot documents identified by review team (.60); email with FTI re response to KPMG R2004 objection (.20); several conversations with CXL re rely to KPMG opposition to Committee's R2004 application and review Daisytek chronology prepared by CXL (1.0); continue to work on response to KPMG opposition (4.5) | MA | 7.20 | 3,564.00 |
| 08/02/07 | Reviewed and coded documents on ringtail. Conference with JPM re: the documents received from Heller Erhman; Continued reviewing documents on ringtail. E-mailed Josh for more ringtail assignments (5.); Conference with MAA regarding the CDs to be sent to FTI (.10); conference with JPM re. the documents/CD to be sent to FTI and whether it should be loaded on ringtail (.10); Continued reviewing and coding ringtail assignments (3.5) | PXG | 8.70 | 2,827.50 |
| 08/02/07 | Coding documents | SXB | 6.60 | 825.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/02/07 | Coding documents | SXB | 7.70 | 962.50 |
| 08/03/07 | Coded documents using Ringtail. | AMC | 7.10 | 1,526.50 |
| 08/03/07 | Research, revisions to KPMG reply | CXL | 4.50 | 1,800.00 |
| 08/03/07 | Review documents. | GPK | 3.30 | 858.00 |
| 08/03/07 | Telephone with examiner and counsel, S.Topetzes (3) re KPMG and disclosure therefrom (1.); conference with MAA re response to KPMG motion (several) (1.); revised response to KPMG objections to committee's rule 2004 application (4.); conference with MSI re KPMG issues (.20); emails with KPMGs counsel re one day extension of response to committee's motion (.20); review of audit committee minutes provided by debtors and email to MAA re same as relevant to KPMG rule 2004 motion (2.7); review of KPMG objections to examiners subpoena (.80) | JPM | 9.40 | 5,875.00 |
| 08/03/07 | Ringtail Coding; updated FileSite files | JSL | 7.00 | 1,260.00 |
| 08/03/07 | Review statement of NYS Teachers' Retirement System re KPMG request for protective order and discussion with JPM re same (.20); continue to revise and draft reply on KPMG (4.2); several meetings with JPM re response to KPMG opposition (1.0); review emails with KPMG's counsel re one day extension of response to Committee's motion (.20); review of relevant portions of audit committee minutes re KPMG rule 2004 opposition (1.5); review KPMG's objections to Examiner's subpoena (.90) | MA | 8.00 | 3,960.00 |
| 08/03/07 | Reviewed and coded documents on ringtail (3.); Reviewed documents on Ringtail (2.) | PXG | 5.00 | 1,625.00 |
| 08/04/07 | Revised committee response to KPMG objection to rule 2004 application (6.8) | JPM | 6.80 | 4,250.00 |
| 08/05/07 | Review and revise KPMG reply | CXL | 0.50 | 200.00 |
| 08/05/07 | Travel to meeting with MAA in NJ re revisions made to response to KPMG objection to committee rule 2004 request (1.5); review of document produced by debtors C. Garday memo and email re KPMG tax service (.30); review of draft confidentiality agreement between debtors and committee (.40); e-mails with MAA re revised draft of response to KPMG objection (.20); review of FTI comments to draft to response to KPMG objection to committee rule 2004 request (.40); review of revised draft of response and telephone conversation with MAA re further revisions thereto (2.8) | JPM | 5.00 | 3,125.00 |
| 08/05/07 | Meeting with JPM re revisions made to response to KPMG objection to Committee's R2004 application (.40); review of JPM revisions and make additional revisions (2.5) email exchange and telephone conversations with JPM re revised draft of response to KPMG objection (1.0) | MA | 3.90 | 1,930.50 |
| 08/06/07 | Coded documents using Ringtail. | AMC | 6.50 | 1,397.50 |
| 08/06/07 | Review and revise KPMG reply | CXL | 2.50 | 1,000.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/06/07 | Revised and finalized response to KPMG objection to rule 2004 application (1.8); conference with MSI re response (.30); conference with CXL re treatment of Daisytech case in response and review of case (.40); telephone call (2) with B. Fatell (Blank Rome) re response to KPMG objection to rule 2004 application (.20); review of draft protective order for examiner forwarded by counsel for KPMG (.40); review of debtors revisions to draft confidentiality agreement and forwarded proposed revisions to MSI/MAA/Blank Rome (.70); telephone call with examiner re KPMG (.30); prepared for hearing in rule 2004 application re KPMG (2.5); conference with MSI re FTI proposal to committee re work to be done by FTI investigating potential claims (.20); teleconference with R. Collura of FTI re (1) FTI investigative work re potential claims and (2) documents sought from KPMG (.40); conference with MAA re KPMG objection and other KPMG issues (.30) | JPM | 7.50 | 4,687.50 |
| 08/06/07 | Finalization of response to KPMG objection to rule 2004 application (2.5); telephone call with B. Fatell (BR) re response to KPMG objection to rule 2004 application (.2); review of draft protective order on Examiner's R2004 application as forwarded by counsel for KPMG (.40); review of debtors revisions to draft confidentiality agreement (.50); conference with JPM re KPMG objection and other KPMG issues (.30); discussion with L. Roymischer re loading CDs onto Concordance (.20) | MA | 4.10 | 2,029.50 |
| 08/06/07 | Conference with MAA regarding the download of CDs on concordance; conference with Leo regarding same (.50). Coded documents on Ringtail database (5.0). Conference with Jason Lane regarding adding documents on file site (.20). | PXG | 5.70 | 1,852.50 |
| 08/06/07 | Coding documents | SXB | 7.10 | 887.50 |
| 08/07/07 | Coded documents using Ringtail. | AMC | 4.00 | 860.00 |
| 08/07/07 | Review documents. | GPK | 6.00 | 1,560.00 |
| 08/07/07 | Prepare for hearing on committees motion for rule 2004 order against KPMG (1.8); attending omnibus hearing; argue committee motion for rule 2004 order re KPMG; conference with MSI re deferred compensation litigation and KPMG; conference with KPMG counsel and examiner counsel (4.5); return to NY (1/2 1.8) (.90); email to debtors counsel re proposed revised to confidential agreement (.70); revised confidentiality agreement (.50) | JPM | 8.40 | 5,250.00 |
| 08/07/07 | Ringtail coding; updated filesite | JSL | 7.00 | 1,260.00 |
| 08/07/07 | Discussion with JPM in preparation for hearing on Committee's R2004 motion re KPMG (1.8); attendance at omnibus hearing and argument of Committee's R2004 motion (4.5); return to NY (1/2 1.8) (.90); email exchange with L. Roymisher re Concordance database (.20); start to review audit committee minutes and prepare memo re same (.60) | MA | 8.00 | 3,960.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/07/07 | Conference with Leo regarding downloading of documents on to the concordance database (.20). Reviewed the additional letter and CDs received from the debtor; emailed copies of the letters to MAA and gave the CDs to Leo to be copied and downloaded onto the concordance database with instructions (.30). Reviewed and coded documents on Ringtail database (4.0). Conference with Jason Lane re: filesite (.20). | PXG | 4.70 | 1,527.50 |
| 08/07/07 | Coding documents | SXB | 7.70 | 962.50 |
| 08/08/07 | Casemap training (3.5); coded documents using Ringtail (2.5). | AMC | 6.00 | 1,290.00 |
| 08/08/07 | Casenotes training | CXL | 2.50 | 1,000.00 |
| 08/08/07 | Review documents. | GPK | 2.40 | 624.00 |
| 08/08/07 | Emails with KPMGs counsel re protective order and submission of proposed order on committees motion and review of proposed order (.60); teleconference with R. Collura (FTI) re KPMG; meeting with court re KPMG and PWC meeting (.40); revised draft of confidentiality agreement with debtors and circulated (1.5); emails with R. Collura of FTI re FTI review of draft of confidentiality agreement (.30); teleconference with S. Wright (Blank Rome) re comments to draft of confidentiality agreement (.30); emails with E. Fox/S. Topetzes (counsel to examiner) re meeting with court to review documents requested by KPMG (.40); teleconference with R. Dubell-Kline (counsel to examiner) (2) re meeting with PWC in L.A. (.4); confer with MAA (3) re meeting with court to review documents requested of KPMG and court meeting; meeting with PWC; KPMGs request to agree in order and issues raised; additional documents provided by debtors (1.); teleconference with A. Mayorkas (attorney for debtor) re PWC meeting and production of documents to examiner (.30); emails with J. deNeve (attorney for debtor) re PWC documents (.20); emails with R. Collura/R. Sloane (FTI) re court meeting and PWC meeting (.30); review of three letters from debtors forwarding additional documents from debtors (.30); emails with counsel for KPMG re meeting with examiner (.20); confer with PXG re debtors documents provided by Heller (.20); confer with MSI (2) re 8/7 hearing on committee rule 2004 application against KPMG and KPMG proposal to submit order to court (.30); review of article re committee's response to KPMG objection and circulated same (.20); review of debtors documents re KPMG (.50). | JPM | 7.40 | 4,625.00 |
| 08/08/07 | Ringtail coding; updated folders on filesite | JSL | 3.00 | 540.00 |
| 08/08/07 | Meeting with CaseMap representative re structure and set up for NC action (.50); review articles re Committee's motion (.10); email with reviewers re today's conference call (.10); review emails re PwC documents and meeting in LA (.20); review emails re court conference (.30); review revised draft of Confidentiality Agreement (.40) | MA | 1.60 | 792.00 |
| 08/08/07 | Review additional memos and documents (1.3). | MSI | 1.30 | 812.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/08/07 | Drafted memo on choice of law for attorney-client privilege and whether the court order protects privilege. | NR | 1.20 | 240.00 |
| 08/08/07 | Tel conference with Mike Liftic (1.); reviewed and coded documents on ringtail (1.5); | PXG | 1.60 | 520.00 |
| 08/08/07 | Coding documents | SXB | 2.00 | 250.00 |
| 08/09/07 | Coded documents. | AMC | 5.50 | 1,182.50 |
| 08/09/07 | Research re: standards for appeal of Rule 2004 order | CXL | 1.50 | 600.00 |
| 08/09/07 | Review documents. | GPK | 2.20 | 572.00 |
| 08/09/07 | Emails with MAA re KPMG issues (entry of order; meet and conference with committee/examiner re documents) (.50); teleconference with MAA re KPMG issues (.40); teleconference with MSI re KPMG issues (.20); emails with FTI re confidentiality agreement with debtors (.20); email to MSI/MAA re KPMG issues (.40). | JPM | 1.70 | 1,062.50 |
| 08/09/07 | Ringtail coding; updated filesite | JSL | 8.00 | 1,440.00 |
| 08/09/07 | Email exchange with S. Wright re today's conference call (.10); several email exchanges with JPM re scheduling of court conference and meeting with PwC in LA (.30); email exchange with MSI re today's conference call (.10); review and comment on drafts (2) of protective order with KPMG (.40); participate in conference call with representatives of KPMG and Examiner (1.5); email CXL re research on appeal and stay issues (.10); Telephone conversation with JPM re conference call (.20); review S. Uland email re confidentiality agreement (.10); email exchange with R. Collura re court conference and meeting with PwC in LA (.20); email PXG re PwC documents (.10); review revised protective order and email exchange with JPM and MSI re: same (.30) | MA | 3.40 | 1,683.00 |
| 08/09/07 | Review documents and interview memos. | MSI | 1.20 | 750.00 |
| 08/09/07 | Drafted memo on choice of law and waiver of attorney-client privilege. | NR | 3.40 | 680.00 |
| 08/09/07 | Reviewed and coded documents on ringtail (.5); New Century Weekly Conference Call (1.) | PXG | 1.50 | 487.50 |
| 08/09/07 | Reviewed and coded documents on Ringtail. | PXG | 7.00 | 2,275.00 |
| 08/09/07 | Coding documents | SXB | 7.20 | 900.00 |
| 08/10/07 | Coded documents using Ringtail. | AMC | 2.30 | 494.50 |
| 08/10/07 | Continued research re: standards for appeal of Rule 2004 order | CXL | 3.00 | 1,200.00 |
| 08/10/07 | Review documents . | GPK | 3.50 | 910.00 |
| 08/10/07 | Review of proposed order re Rule 2004 investigation prepared by KPMG (.50); emails with MSI re same and left voicemail message for MSI (.40); review of CXL emails re standard for KPMG to appeal from order granting committee's rule 2004 exam (.40); emails with debtors re confidentiality stipulation (.20) | JPM | 1.50 | 937.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/10/07 | Ringtail coding; printed out documents for NC fileroom, updated folders on Filesite | JSL | 7.00 | 1,260.00 |
| 08/10/07 | Review JPM email re proposed protective order (.10); email exchange with R. Collura re LA meeting with Examiner and PwC (.20); review emails re Delaware court conference (.10); email PXG re PwC documents (.10); review CXL email re summary of recent stay and appeal cases (.20) | MA | 0.70 | 346.50 |
| 08/10/07 | Finalized memo choice of law for accountant malpractice. | NR | 0.90 | 180.00 |
| 08/10/07 | reviewed and coded documents on ringtail | PXG | 1.00 | 325.00 |
| 08/10/07 | Reviewed and coded documents on Ringtail; conference with Jason regarding filing documents. | PXG | 6.00 | 1,950.00 |
| 08/12/07 | Review documents. | GPK | 3.90 | 1,014.00 |
| 08/13/07 | Coded documents on Ringtail. | AMC | 2.30 | 494.50 |
| 08/13/07 | Review documents. | GPK | 1.20 | 312.00 |
| 08/13/07 | Emails with MAA re debtors documents (.40); emails with debtors counsel re debtors documents (.20); review/revision of confidentiality agreement and emails to R. Collura of FTI re same (1.2); review of emails between KPMG & OMM re court conference scheduling (.30); review of FTI work plan to committee (.30). | JPM | 2.40 | 1,500.00 |
| 08/13/07 | Compiled binders for New Century; ringtail coding | JSL | 14.00 | 2,520.00 |
| 08/13/07 | Telephone conversation with A. Wilber re Ringtail issues and setting up new user (.20); continue to review audit committee minutes and prepare memo re same (3.0); review various emails re confidentiality agreement (.20); prepare memo summarizing telephone convene on Thursday (.40); review E. Fox length email re discussions with KPMG (.30); email exchange with JPM regarding debtors documents (.40); review index of documents produced by HE and select relevant documents to be forwarded to FTI (1.0); several conversations with L. Roysmicher re converting documents (.50); several conversations with PXG re documents to be sent to FTI in advance of CA meeting (.30); review of emails re scheduling court conference (.30) | MA | 6.60 | 3,267.00 |
| 08/13/07 | Coded documents in Ringtail. | PXG | 3.00 | 975.00 |
| 08/13/07 | Conference with Jason to copy the documents to be sent to FTI and asked office service to copy 2 CDS and add notations to each document. | PXG | 0.50 | 162.50 |
| 08/13/07 | Conference with Leo regarding conversion of document on CD to OCR. | PXG | 0.20 | 65.00 |
| 08/13/07 | Coding document | SXB | 6.60 | 825.00 |
| 08/14/07 | Coded documents on Ringtail. | AMC | 7.50 | 1,612.50 |
| 08/14/07 | Review documents. | GPK | 3.40 | 884.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/14/07 | Conference with MAA (2) re PWC documents and meeting with PWC (.50); emails with R. Collura of FTI re PWC meeting (.30); confer with MAA re debtors documents (.30); confer with AMC re designating additional interview notes received from debtor as protected material (.20); review of additional interview notes provided by debtors (2.); finalized and circulated for signature confidentiality agreement with debtors (.60); review of MAA memo re documents to be produced by KPMG to examiner and confer with MAA re same (1.); confer with PXG re confidentiality letter agreement (.10); review of NR memo re choice of law provision re KPMG (.30); review of emails from KPMG/examiner/MSI re protective order for KPMG documents (.90); review of correspondence from debtors re: additional documents provided (.20) | JPM | 6.40 | 4,000.00 |
| 08/14/07 | Ringtail coding; compiled binders for New Century | JSL | 7.00 | 1,260.00 |
| 08/14/07 | Brief review and circulation of 11 additional interview notes prepared by HE (.20); letter to R. Collura re same (.10); discussion with PXG re production of documents to FTI; discussion (x2) with JPM re PwC documents and meeting with PWC (.50); email exchange with R. Collura re PwC meeting in CA (.50); meeting with JPM re Debtors' documents (.30); meeting with JPM re documents to be produced by KPMG to Examiner (.50); discussion with PXG re adding additional subcategory to issue coding tree and review PXG email to Ringtail re same (.20); email exchange with A. Wilber re status of coding and related issues (.20); review JPM email with final confidentiality agreement (.10); review of FTI work plan to Committee (.30); review of documents from 2 CDs containing documents reviewed by PwC as provided by HE (3.5) | MA | 6.40 | 3,168.00 |
| 08/14/07 | Reviewed and coded documents in Ringtail. | PXG | 4.00 | 1,300.00 |
| 08/14/07 | Reviewed the additional letter and documents received; emailed letters to MAA and gave CDs to Leo for copying (.20)l. Conference with MAA; reviewed the boxes of documents and sent the boxes to ITI via hand delivery (.50). Conference with MAA and JPM regarding the documents received from Heller Erhman and notations to be added to all the documents; conference with Jason Lane regarding the documents copied, alleged missing documents, notations to be added to the documents; reviewed the binders prepared and went through the boxes to make sure that documents were properly copied (2.0). Gave documents to office services with instructions that the documents be properly labeled; conference with MAA (.30). | PXG | 3.00 | 975.00 |
| 08/14/07 | Conference with Office Services re. labeling of documents (.20); conference with Jason Lane regarding the binders to be labeled and alleged missing documents (.20), conference with Leo regarding the new CDs to be downloaded (.10); Conference with MAA and JPM regarding copying of documents (.20) | PXG | 0.70 | 227.50 |
| 08/14/07 | Coding documents | SXB | 6.80 | 850.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/15/07 | Weekly meeting with Blank Rome (.30) coded documents using Ringtail (2.8). | AMC | 3.10 | 666.50 |
| 08/15/07 | Attend team meeting; review documents. | GPK | 1.10 | 286.00 |
| 08/15/07 | Revised schedule of SIC interview notes (.30); teleconference with R. Collura (FTI) re PWC meeting (.30); review of letter from debtors forwarding additional documents (.20); teleconference (2) with MAA re debtors documents/PWC meeting (.40); confer call with document review team (.40); confer with CXL re document review issues (.10); review of AMC email re incomplete coding by paralegals and emails to S. Wright of Blank Rome re reminder to paralegals (.20); confer with PXG re PWC documents (.20); review of PWC documents (4.5); review of emails re FTI proposed course of action and email to MSI re same (.20) | JPM | 6.80 | 4,250.00 |
| 08/15/07 | Ringtail Coding | JSL | 7.50 | 1,350.00 |
| 08/15/07 | Exchange emails with R. Collura re upcoming meeting in LA (.20); telephone conversations (x2) with JPM re Debtors' documents and PwC meeting (.4); review updated schedule of interview notes (.20); conference call with document review team (.40); start to review additional interview notes prepared by HE and outline same (3.0); travel to California and continue to work on additional interview notes (5.0); additional travel time (flight delay ) of 2 hours at ½ time (1.0) | MA | 10.20 | 5,049.00 |
| 08/15/07 | Conference with JPM re. the documents that have been produced by Heller Erhman and Debtors (0.2); started coding of documents on Ringtail; (0.2); checked status of binders with office services (0.1); started coding documents on ringtail; Reviewed and coded documents on Ringtail (4.5) | PXG | 5.00 | 1,625.00 |
| 08/15/07 | Coding documents | SXB | 7.70 | 962.50 |
| 08/16/07 | Coded documents on Ringtail. | AMC | 6.00 | 1,290.00 |
| 08/16/07 | Concordance searches for Storm Watch reports | CXL | 2.00 | 800.00 |
| 08/16/07 | Review documents. | GPK | 2.10 | 546.00 |
| 08/16/07 | Review of correspondence from debtors re additional documents (.20); confer with PXG re various issues (.20); teleconference with B. Fatell (Blank Rome) re KPMG (.10); review of KPMG revised objection to documents requested by committee/examiner (1.); review of H&H debtor documents (3.5); emails/teleconference with MAA re PWC meeting in L.A. (.80); review of SIC chronology (.50) | JPM | 6.30 | 3,937.50 |
| 08/16/07 | Ringtail Coding | JSL | 7.00 | 1,260.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/16/07 | Prepare for meeting with PwC including review of relevant interview notes and additional memos (1.0); meeting with R. Collura and R. Sloane in advance of meeting with PwC and BDO (1.0); meeting with FTI, PWC, BDO, HE and Examiner re PwC investigation (3.5); review and summarize audit committee minutes and start to prepare memo summarizing meeting travel ( 2.0); travel back to New York after meeting including flight cancellation and delay 6 hours at ½ time (3.0) | MA | 10.50 | 5,197.50 |
| 08/16/07 | Reviewed and coded documents on Ringtail | PXG | 1.00 | 325.00 |
| 08/16/07 | Reviewed and coded documents on Ringtail (2.0). Conference with Leo regarding CD; prepared letter to FTI regarding the third CD; conference with JPM; sent CD to FTI (.50). Conference with office services regarding the binders to be sent to FTI (.20). | PXG | 2.70 | 877.50 |
| 08/16/07 | Coding documents | SXB | 6.80 | 850.00 |
| 08/17/07 | Review documents. | GPK | 2.20 | 572.00 |
| 08/17/07 | Teleconference with S. Topetzes of KL Gates (examiner's attorney) re KPMG documents (.20); email to MSI/MAA re KPMG documents (.20); review of revised draft protective order between examiner/KPMG (.50); teleconference (2) with MAA re protective order/meeting on 8/16 with PWC (.40); teleconference with MSI re draft protective order (.20); teleconference with E. Fox of KL Gates (examiner's attorney) re proposed draft protective order between KPMG/examiner (.30); email with R. Collura of FTI re PWC meeting (.20); review of KPMG objections to docs requested and emails to MSI/MAA/FTI re responses at 8/21 hearing (1.) | JPM | 3.00 | 1,875.00 |
| 08/17/07 | Ringtail coding | JSL | 3.00 | 540.00 |
| 08/17/07 | Additional travel time home from California 6 hours at ½ time (3.0); email exchange with L. Gendelberg re coding issues (.10); review pro hac motions filed in Delaware (.10); review JPM email re his conversation with S. Topetzes (.10); review email from E. Fox with revised protective order and comment on same (.40); email exchange with JPM and MSI re same (.20); telephone conversation with JPM re same (.20); email exchange with A. Wilber of FTI re Ringtail batching issues (.20); review JPM email re issues relating to Examiner's document request to KPMG (.20); review additional revisions to protective order made by counsel for Examiner (.20); review summary report of status of coding prepared by Ringtail and email JPM re same (.30) | MA | 5.00 | 2,475.00 |
| 08/17/07 | Review proposed protective order (.40); telephone conference with MAA and Ed Fox re: same (.20); review emails from JPM re: same (.10). | MSI | 0.70 | 437.50 |
| 08/17/07 | Reviewed and coded documents on Ringtail; emailed Alan for more ringtail assignments; continued coding documents. | PXG | 4.00 | 1,300.00 |
| 08/17/07 | Reviewed and coded documents on Ringtail | PXG | 0.50 | 162.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/19/07 | Review documents. | GPK | 1.20 | 312.00 |
| 08/20/07 | Review documents. | GPK | 1.10 | 286.00 |
| 08/20/07 | Review several e-mails and attachments concerning DB cure claim and servicing standards applicable thereto (.80) | JPA | 0.80 | 500.00 |
| 08/20/07 | Email exchange re revised protective order (.10); email exchange with R. Sloane re hearing in Delaware tomorrow (.20); Review several letters with DVDs received from OMM and telephone call with A. Johnson of OMM re same (.50); telephone call with R. Collura re hard drive documents and review various process memos re same (.40); review and organize compilation of storm watch / key indicator reports (1.0); start to draft memo re CA meeting and additional review of HE interview notes (2.0); review of PwC documents received from HE ( 4.0) | MA | 8.20 | 4,059.00 |
| 08/20/07 | Added the pro nov filing confirmation on case management. | PXG | 0.50 | 162.50 |
| 08/20/07 | Coded documents on Ringtail; prepared letter and sent copies to FTI. | PXG | 6.00 | 1,950.00 |
| 08/21/07 | Ringtail document coding | CXL | 2.00 | 800.00 |
| 08/21/07 | Review revised protective order (.20); travel (at 1/2 time) to and attend omnibus hearing for resolution of R2004 application and discussion with R. Sloane re same (5.0); discussions with E. Fox and G. Neal re same (.40); email exchange with JPM re same (.20); review TRS motion for limited modification of automatic stay and email JPM re same (.50) | MA | 6.30 | 3,118.50 |
| 08/21/07 | Reviewed and coded documents on Ringtail database (1.5); Reviewed and coded documents on Ringtail database (2.); Reviewed the binders containing documents received from Heller Erhman.(.30) Conference with paralegal regarding the indexes to be prepared for the binders (.20). Continued coding documents; Conference with LG regarding the documents, reviewed the documents in the boxes, rearranged them according to index and noted the missing documents in the binders (2.5); Prepared letter to FTI enclosing the CDs. (.30) | PXG | 6.80 | 2,210.00 |
| 08/21/07 | Reviewed and coded documents on Ringtail (3.0); prepared letters and fed ex the CDs to FTI (.20); conference with Leo regarding the binders and sorting out the documents and preparing an index for each of the binders (.50); reviewed all the binders and went through the boxes with Leo and sorted out all the documents in order to send to FTI (4.0). | PXG | 7.70 | 2,502.50 |
| 08/22/07 | Document Coding using Ringtail | CW | 7.00 | 1,295.00 |
| 08/22/07 | Ringtail document coding | CXL | 2.00 | 800.00 |
| 08/22/07 | Ringtail document review and coding | CXL | 2.50 | 1,000.00 |
| 08/22/07 | Work on DB Cure Claim (.70); review numerous e-mails re: factual investigation on DB cure claim (.40); confer with RJM re: memorandum focusing on applicable standards for servicing (.20); research on applicable servicing standards (1.3) | JPA | 2.60 | 1,625.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/22/07 | Teleconference with MAA re protective order for KPMG docs; motion by Tractor Fund for production of debtors documents (.30) | JPM | 0.30 | 187.50 |
| 08/22/07 | Telephone conference with S. Wright re coding issues (.30); email to document review team re same (.10); review Key Indicator - Storm Watch reports for Sept. 2006 through February 2007 and email review team re same (2.5); letter S. Wright re same (.10); telephone conference with JPM re TRS motion to lift stay and KPMG protective order (.30); review email from G. Neal with proposed protective order for committee and compare to Examiner order (.40); discussion with C. Wright (paralegal) re coding issues (.20); review email from A. Johnson re summary of sources of document production and preparation of memo outline re same (.40); review TRS motion, cases cited therein and Enron and WorldCom dockets re relevant motions and orders (3.0) | MA | 7.30 | 3,613.50 |
| 08/22/07 | Reviewed and coded documents on Ringtail (2.0); conference with Leo regarding the CD with wrong date; conference with MAA regarding same (.50). Gave more CDs for copying and downloading to Leo (.10); conference with MAA regarding the documents in the workroom (.10); conference with Leo regarding the binders, reviewed the remaining binders and the documents in the boxes and put them in order so that Leo can finalize preparation of the binders (3.0). | PXG | 5.70 | 1,852.50 |
| 08/22/07 | Ringtail Meeting | PXG | 0.50 | 162.50 |
| 08/23/07 | Document Coding using Ringtail | CW | 7.30 | 1,350.50 |
| 08/23/07 | Ringtail document coding | CXL | 2.00 | 800.00 |
| 08/23/07 | Review Joint Prosecution Agreement (.7); review various e-mails re: servicing guidelines with attachments (.80); research on potential experts (1.4) | JPA | 2.90 | 1,812.50 |
| 08/23/07 | Review pro hac orders (.10); several conversations with PXG re document management; review and update summary of documents produced to date by Debtors/HE/PwC and email PXG re same (.40); continue to review and prepare summary memo of HE additional interview notes (3.0); revise memo summarizing 8/16 meeting (1.0); review email from A. Johnson and attachment containing two PDF files and an excel spreadsheet that Dave Kenneally provided to PwC concerning the restatement and an excel spreadsheet that Donna Walker provided to PwC (1.0); review E. Fox comments to Examiner Protective Order (.20); continue to work on response to TRS motion (1.0); continue to review select documents produced by Debtors on last DVD (2.5) | MA | 9.20 | 4,554.00 |
| 08/23/07 | New Century Weekly Conference Call | PXG | 1.00 | 325.00 |
| 08/24/07 | Document Coding using Ringtail | CW | 7.50 | 1,387.50 |
| 08/24/07 | Ringtail document coding | CXL | 4.00 | 1,600.00 |
| 08/24/07 | Review documents. | GPK | 2.80 | 728.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/24/07 | Meeting with M. Trickey of Bershire advisors together with MTP, RJM, A. Parlen, S. Utland and E. Marshall (2.7); review draft retention agreement (.50); review draft joint defense agreement (.70) | JPA | 3.90 | 2,437.50 |
| 08/24/07 | Review interview memos. | MSI | 1.20 | 750.00 |
| 08/24/07 | Reviewed the list of letters received with documents; emailed MAA regarding missing letters and pdf'd letter to MAA (.50); conference with Leo re: additional documents (.20). | PXG | 0.70 | 227.50 |
| 08/26/07 | Review and personal to e-mails re: qualifications with proposed experts | JPA | 0.40 | 250.00 |
| 08/27/07 | Coded documents using Ringtail. | AMC | 2.50 | 537.50 |
| 08/27/07 | Document Coding using Ringtail | CW | 7.50 | 1,387.50 |
| 08/27/07 | Review documents. | GPK | 6.50 | 1,690.00 |
| 08/27/07 | Review of motion by lead plaintiffs in security class action to obtain documents produced by debtors to various parties (1.); review of cases cited by local plaintiff (.80); conference with MAA re response to motion (.30); review prepared protective order submitted by KPMG re committee examination under rule 2004 and email to MSI/MAA re prepared revisions between KPMG/examiner (.30); review of 7/31 and 8/7 transcripts re motion by committee/examiner for rule 2004 examination by KPMG (1.); review of various indexes of documents produced by debtors (.80); review of emails from examiner re KPMG (.30); conference with PXG re debtors documents (.20) | JPM | 6.20 | 3,875.00 |
| 08/27/07 | Conference with JPM re status of various matters (.40); Discussion with PXG re document organization (.20); review of additional letters with hard drive and DVDs from OMM (.20); Telephone call with A. Johnson re documents produced by OMM (.20); review 2007 board of direct meeting packages and update memo summary of meetings re same (.60); email exchange with R. Collura re Attenex database (.20); conference and email exchange with PXG re external hard drives received from OMM (.30); review and revise Committee Protective Order and email exchange with JPM re same (.40); draft order granting Committee R2004 motion (.30); review 8/7 transcript of hearing re same (1.); prepare detailed indices of documents produced by Debtors (2.0) TOTAL 5.8 | MA | 5.80 | 2,871.00 |
| 08/28/07 | Coded documents using Ringtail. | AMC | 4.00 | 860.00 |
| 08/28/07 | Document Coding using Ringtail | CW | 8.30 | 1,535.50 |
| 08/28/07 | Review documents. | GPK | 6.70 | 1,742.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/28/07 | Conference with MAA(2) re revisions to order granting committee's rule 2004 application against KPMG and proposed protective order (.50); revised rule 2004 order/protective order (.80); review of O'Melveney & Meyer description of docs produced and back-up information provided by OMM (1.3); review of schedule of docs received from debtors and review of cover letters for period May to August (1.2); email to MAA/PXG re same (.30); review of accounting documents provided by debtors re restatement (1.5); review of cases cited in NYSRA application to lift stay for debtors documents (.70) | JPM | 6.30 | 3,937.50 |
| 08/28/07 | E-mail exchange with A. Wilber re Ringtail (.30); review Examiner's first request for compensation (.80); conferences with JPM (x2) re his revisions to order granting Committee's R2004 motion (KPMG) and proposed protective order (.50); revised orders re same (.40); review email with attached spreadsheet from OMM detailing the Bates ranges and custodians for the NC1 productions Volumes NC1-001 through NC1-019 (.80); review of several cover letters received from OMM with documents (.50); email exchange with JPM re document organization issues (.20); review of accounting documents provided by Debtors re restatement (1.5) | MA | 5.00 | 2,475.00 |
| 08/28/07 | Conference with MAA regarding the documents and document list; email Rich re: the indices. | PXG | 0.30 | 97.50 |
| 08/28/07 | Reviewed and coded documents on Ringtail. | PXG | 0.50 | 162.50 |
| 08/29/07 | Weekly meeting with New Century Ringtail team. | AMC | 0.60 | 129.00 |
| 08/29/07 | Document Coding using Ringtail | CW | 8.00 | 1,480.00 |
| 08/29/07 | Review documents. | GPK | 5.60 | 1,456.00 |
| 08/29/07 | Teleconference with A. Mayorkas re US Trustee proposed revisions to amend examiner order (.40); conference call with document review team and internal meeting with H&H document review team (.50); conference with MAA re preparation of index of dvd's and hard drives provided by debtors in producing documents (.40); review of various cover letters from debtors re enclosed production of dvd's and hard drives (.50); review of debtors revisions to amended examiner order; made further revisions and emails with debtors/MSI re same (1.); review of KPMG comments and email re changes to proposed order granting committee rule 2004 request and email to MAA re same (.50); review of debtors storm watch/key indicators reports for '06-'07 and conference with MAA re same (2.2); email to debtors counsel re execution of confi letter agreement and conference with PXG re reminder email to Blank Rome/FTI re execution of same (.20); review of examiner | JPM | 5.70 | 3,562.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 08/29/07 | Email exchange and discussion with JPM re OMM document production (.40); attend team meeting with coders and BR (.50); review and conference with JPM re KPMG comments to protective order and order granting Committee's R2004 motion (.50); additional revisions to orders (.40); review of Debtors storm watch/key indicators reports for 2006- 2007 and conference with JPM re same (2.2); conference with PXG re document management (.20); telephone call with R. Collura re schedule meeting to discuss selected review of documents (.30); review emails re execution of confidentiality agreement (.10) | MA | 4.40 | 2,178.00 |
| 08/29/07 | Conference with JPM regarding the decrements; conference with Leo; and conference wit MAA regarding the opposition to motion. | PXG | 0.50 | 162.50 |
| 08/29/07 | Ringtail Meeting | PXG | 0.50 | 162.50 |
| 08/30/07 | Creating Box Labels for Selected Custodians | CW | 7.80 | 1,443.00 |
| 08/30/07 | Review documents. | GPK | 2.90 | 754.00 |
| 08/30/07 | Review of transcripts of 8/7 hearing on motion re rule 2004 application by committee re KPMG (.80); conference with MAA re KPMG revisions to proposed order re granting committee's rule 2004 application against KPMG (.30); teleconference with counsel for KMPG re revision to rule 2004 proposed order (.30); emails with KPMG re proposed order (.20); revised rule 2004 proposed order re KPMG and emails to parties re same (.70); review of index provided by debtors re hard copy docs provided to committee (1.); review of debtors letters re producing privilege material and confer with MAA re same (.40); emails with KL Gates (attorney for examiner) re KPMG rule 2004 order and protective order (.30); review of debtors documents (2.); emails/teleconference with R. Collura of FTI re confidentiality stipulation with debtors; KMPG and investigation (.40) | JPM | 6.40 | 4,000.00 |
| 08/30/07 | Conference with JPM re KPMG revisions to proposed order granting Committee's R2004 motion re KPMG (.30); email exchange with counsel for KPMG re same (.20); review of Debtors' letters re producing privilege material and conference with JPM re same (.40); conference with PXG re document management (.30) continue review of Debtors' documents (3.0) | MA | 4.20 | 2,079.00 |
| 08/30/07 | New Century Weekly Conference Call | PXG | 1.00 | 325.00 |
| 08/30/07 | Reviewed documents on Ringtail. | PXG | 0.50 | 162.50 |
| 08/30/07 | Prepared letters to FTI. | PXG | 0.20 | 65.00 |
| 08/30/07 | Conference with MAA regarding the opposition to notice by N.Y. State Teachers Retirement System and documents Ringtail produced by OMM. | PXG | 0.50 | 162.50 |
| 08/30/07 | Reviewed the motion papers filed in the Eneon and Worldcom cases. Reviewed the motion. Updated the list of documents and made copies of letter to be circulated and emailed the index to Richard at FTI. | PXG | 3.00 | 975.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 08/30/07 | Conference with Earl Ford regarding the files in the work room; conference with the paralegal regarding same; filed the documents received from Heller Exhman. | PXG | 0.60 | 195.00 |
| 08/30/07 | Reviewed and coded documents on Ringtail. | PXG | 4.00 | 1,300.00 |
| 08/31/07 | Coded documents using Ringtail. | AMC | 3.80 | 817.00 |
| 08/31/07 | Creating Box Labels for Selected Custodians | CW | 7.30 | 1,350.50 |
| 08/31/07 | Review documents. | GPK | 3.20 | 832.00 |
| 08/31/07 | Emails with KL Gates re revisions to KMPG /committee protective order (.30); revised KPMG/committee protective order (.50); forwarded KPMG rule 2004 order and protective order to Blank Rome for filing and emails with Blank Rome re same (.40); emails with S. Wright (BR) re meeting with FTI (.30); confer with PXG re debtors docs production (.30); review of financial documents provided by debtors (1.2) | JPM | 3.00 | 1,875.00 |
| 08/31/07 | Email exchange with PXG re: documents to be provided to FTI (.20); review exchange of emails re: final revisions to Committee R2004 order and protective order and filing same (.30) | MA | 0.50 | 247.50 |
| 08/31/07 | Conference with office services re: printing the documents to be sent to FTI (.20); conference with Leo regarding the additional CDs and copies to be made (.10); conference with Leo regarding the CD hard drive and the index of documents in the hard drive (.20). | PXG | 0.50 | 162.50 |
| 08/31/07 | Conference with paralegal regarding the documents being sorted out in the work room and preparation of labels for the documents in the binders. | PXG | 0.50 | 162.50 |
| 08/31/07 | Emailed Maria re: the documents to be sent to FTI; conference with JPM. | PXG | 0.20 | 65.00 |
| 08/31/07 | Reviewed and added documents in the ringtail database. | PXG | 3.00 | 975.00 |
| 08/31/07 | Sorted out all the letters received from the debtor and started to prepare a table of documents received and update the list prepared by MAA. | PXG | 1.00 | 325.00 |
| 08/31/07 | Sent letter to FTI enclosing debtors letters and CDs. | PXG | 0.50 | 162.50 |

TOTAL HOURS          776.20

TOTAL SERVICES .................................................. $   271,829.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $19.00 |
| CARFARE | $1,161.44 |
| COURIER SERVICE | $77.17 |
| DUPLICATING | $3,711.30 |

## DISBURSEMENT SUMMARY

| | |
|---|---:|
| HOTEL FEE | $265.24 |
| LEXIS | $1,024.69 |
| MEALS | $213.45 |
| OUTSIDE PRINTING | $974.16 |
| OVERNIGHT DELIVERY | $142.64 |
| SEARCH FEES | $20.64 |
| SUPPLIES | $26.55 |
| TELECOPY PAGES | $64.00 |
| TRAVEL | $2,036.76 |

TOTAL DISBURSEMENTS ............................................................ $     9,737.04

TOTAL FEES & DISBURSEMENTS ............................................ $   281,566.54

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---:|---:|---:|
| 518 | Belsky | 66.20 | 125.00 | 8,275.00 |
| 540 | McDonagh | 1.30 | 180.00 | 234.00 |
| 541 | Lane | 78.50 | 180.00 | 14,130.00 |
| 553 | Wright | 60.70 | 185.00 | 11,229.50 |
| 544 | Rigano | 5.50 | 200.00 | 1,100.00 |
| 967 | Croessmann | 71.80 | 215.00 | 15,437.00 |
| 551 | Kochansky | 65.90 | 260.00 | 17,134.00 |
| 960 | Grewal | 120.50 | 325.00 | 39,162.50 |
| 922 | Loesner | 38.70 | 400.00 | 15,480.00 |
| 334 | Arnott | 133.00 | 495.00 | 65,835.00 |
| 226 | McCahey | 118.30 | 625.00 | 73,937.50 |
| 260 | Indelicato | 5.20 | 625.00 | 3,250.00 |
| 339 | Amato | 10.60 | 625.00 | 6,625.00 |
| ATTY TOTAL | | 776.20 | | 271,829.50 |