# Exhibit C

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(AUGUST 2007)**

| Date | Tkpr | TKPR Name | Matter | Bill Num | Cost Code | Billed Amt | Narrative |
|---|---|---|---|---|---|---|---|
| **CAR SERVICE** | | | | | | | |
| 8/1/2007 | 477 | Cerbone, Janine M. | 1 | 131817 | CAR | $77.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 8/1/2007 | 260 | Indelicato, Mark S | 1 | 131817 | CAR | $144.84 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 516557; DATE: 7/31/2007 |
| 8/1/2007 | 548 | Naviwala, Huria | 1 | 131817 | CAR | $24.49 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 8/1/2007 | 364 | Power, Mark | 1 | 131817 | CAR | $116.79 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 85531; DATE: 8/7/2007 |
| 8/1/2007 | 542 | Manlon, Christopher A | 6 | 131817 | CAR | $46.92 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 8/1/2007 | 334 | Arnott, Maria | 14 | 131817 | CAR | $117.30 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 85938; DATE: 8/7/2007 |
| 8/3/2007 | 477 | Cerbone, Janine M. | 1 | 131817 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 8/7/2007 | 477 | Cerbone, Janine M. | 1 | 131817 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 8/8/2007 | 260 | Indelicato, Mark S | 1 | 131817 | CAR | $145.55 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 8/8/2007 | 548 | Naviwala, Huria | 1 | 131817 | CAR | $23.48 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 8/7/2007 | 477 | Cerbone, Janine M. | 1 | 131817 | CAR | $45.90 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 8/7/2007 | 477 | Cerbone, Janine M. | 1 | 131817 | CAR | $77.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 8/7/2007 | 548 | Naviwala, Huria | 1 | 131817 | CAR | $23.48 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 8/8/2007 | 260 | Indelicato, Mark S | 1 | 131817 | CAR | $151.98 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 8/9/2007 | 260 | Indelicato, Mark S | 1 | 131817 | CAR | $144.33 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 8/13/2007 | 477 | Cerbone, Janine M. | 1 | 131817 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 519831; DATE: 8/31/2007 |
| 8/13/2007 | 260 | Indelicato, Mark S | 1 | 131817 | CAR | $145.55 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 8/13/2007 | 384 | Power, Mark | 1 | 131817 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 86531; DATE: 8/21/2007 |
| 8/13/2007 | 384 | Power, Mark | 2 | 131817 | CAR | $22.00 | VENDOR: POWER, MARK T.; INVOICE#: 00829; DATE: 8/29/2007 |
| 8/13/2007 | 334 | Arnott, Maria | 14 | 131817 | CAR | $101.39 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 86531; DATE: 8/21/2007 |
| 8/13/2007 | 541 | Lane, Jason S. | 14 | 131817 | CAR | $28.56 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 518205; DATE: 8/15/2007 |
| 8/14/2007 | 972 | Janice O'Kane | 1 | 131817 | CAR | $54.06 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 86531; DATE: 8/21/2007 |
| 8/14/2007 | 972 | Janice O'Kane | 1 | 131817 | CAR | $70.38 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 86531; DATE: 8/21/2007 |
| 8/14/2007 | 548 | Naviwala, Huria | 2 | 131817 | CAR | $23.48 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 519831; DATE: 8/31/2007 |
| 8/15/2007 | 260 | Indelicato, Mark S | 1 | 131817 | CAR | $128.42 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 519831; DATE: 8/31/2007 |
| 8/15/2007 | 548 | Naviwala, Huria | 13 | 131817 | CAR | $7.00 | VENDOR: PETTY CASH; INVOICE#: 1010; DATE: 10/11/2007 |
| 8/15/2007 | 334 | Arnott, Maria | 14 | 131817 | CAR | $45.00 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 082007; DATE: 8/20/2007 |
| 8/15/2007 | 334 | Arnott, Maria | 14 | 131817 | CAR | $55.00 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 082007; DATE: 8/20/2007 |
| 8/15/2007 | 967 | Croessmann, Alison M | 14 | 131817 | CAR | $27.54 | VENDOR: XYZ TWO WAY RADIO SERVICE, INC; INVOICE#: 1274030; DATE: 8/29/2007 |
| 8/16/2007 | 334 | Arnott, Maria | 14 | 131817 | CAR | $55.00 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 082007; DATE: 8/20/2007 |
| 8/17/2007 | 334 | Arnott, Maria | 14 | 131817 | CAR | $164.02 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 86531; DATE: 8/21/2007 |
| 8/19/2007 | 428 | Grubman, Don. D. | 6 | 131817 | CAR | $33.50 | VENDOR: GRUBMAN, DON; INVOICE#: 082007; DATE: 8/20/2007 |
| 8/20/2007 | 384 | Power, Mark | 1 | 131817 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 86722; DATE: 8/28/2007 |
| 8/20/2007 | 334 | Arnott, Maria | 14 | 131817 | CAR | $100.98 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 86722; DATE: 8/28/2007 |
| 8/20/2007 | 834 | Robinson, Pamela L. | 14 | 131817 | CAR | $184.73 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 86722; DATE: 8/28/2007 |
| 8/21/2007 | 477 | Cerbone, Janine M. | 1 | 131817 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 519831; DATE: 8/31/2007 |
| 8/21/2007 | 384 | Power, Mark | 1 | 131817 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 86722; DATE: 8/28/2007 |
| 8/21/2007 | 384 | Power, Mark | 2 | 131817 | CAR | $7.00 | VENDOR: POWER, MARK T.; INVOICE#: 928; DATE: 8/28/2007 |
| 8/21/2007 | 905 | GLC, Staff | 4 | 131817 | CAR | $91.80 | ROSTER GARDINER VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 86722; DATE: 8/28/2007 |
| 8/21/2007 | 334 | Arnott, Maria | 14 | 131817 | CAR | $10.00 | VENDOR: PETTY CASH; INVOICE#: 082607; DATE: 8/26/2007 |
| 8/21/2007 | 905 | GLC, Staff | 14 | 131817 | CAR | $71.40 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 86722; DATE: 8/28/2007 |
| 8/22/2007 | 548 | Naviwala, Huria | 13 | 131817 | CAR | $23.48 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 519831; DATE: 8/31/2007 |
| 8/23/2007 | 477 | Cerbone, Janine M. | 1 | 131817 | CAR | $77.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 519831; DATE: 8/31/2007 |
| 8/23/2007 | 200 | Indelicato, Mark S | 1 | 131817 | CAR | $119.03 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 519831; DATE: 8/31/2007 |
| 8/23/2007 | 548 | Naviwala, Huria | 1 | 131817 | CAR | $23.48 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 519831; DATE: 8/31/2007 |
| 8/23/2007 | 334 | Arnott, Maria | 14 | 131817 | CAR | $100.98 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87310; DATE: 9/11/2007 |
| 8/27/2007 | 477 | Cerbone, Janine M. | 2 | 131817 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 521325; DATE: 9/15/2007 |
| 8/27/2007 | 548 | Naviwala, Huria | 13 | 131817 | CAR | $23.48 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 519831; DATE: 9/15/2007 |
| 8/27/2007 | 334 | Arnott, Maria | 14 | 131817 | CAR | $102.00 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87018; DATE: 9/4/2007 |
| 8/28/2007 | 548 | Naviwala, Huria | 1 | 131817 | CAR | $23.48 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 521325; DATE: 9/15/2007 |
| 8/28/2007 | 967 | Croessmann, Alison M | 14 | 131817 | CAR | $27.54 | VENDOR: XYZ TWO WAY RADIO SERVICE, INC; INVOICE#: 1275592; DATE: 9/5/2007 |
| 8/30/2007 | 548 | Naviwala, Huria | 1 | 131817 | CAR | $32.64 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 521325; DATE: 9/15/2007 |
| | | **Total Car Service:** | | | | **$3,742.17** | |

| Date | Tkpr | TKPR Name | Matter | Bill Num | Cost Code | Billed Amt | Narrative |
|---|---|---|---|---|---|---|---|
| **COURIER/MESSENGER SERVICE** | | | | | | | |
| 8/1/2007 | 541 | Lane, Jason S. | 14 | 131817 | COUR | $27.58 | VENDOR: DELUXE DELIVERY SYSTEMS, INC; INVOICE#: 049008; DATE: 8/31/2007 |
| 8/22/2007 | 000 | Grewal, Preotpal | 14 | 131817 | COUR | $14.63 | VENDOR: UNITED SHIPPING SOLUTIONS; INVOICE#: 462010100GH14; DATE: 8/14/2007 |
| 8/14/2007 | 334 | Arnott, Maria | 14 | 131817 | COUR | $8.99 | VENDOR: DELUXE DELIVERY SYSTEMS, INC; INVOICE#: 048012; DATE: 8/19/2007 |
| 8/14/2007 | 334 | Arnott, Maria | 14 | 131817 | COUR | $8.99 | VENDOR: DELUXE DELIVERY SYSTEMS, INC; INVOICE#: 048012; DATE: 8/19/2007 |
| 8/14/2007 | 900 | Grewal, Preotpal | 14 | 131817 | COUR | $21.20 | VENDOR: DELUXE DELIVERY SYSTEMS, INC; INVOICE#: 048012; DATE: 8/19/2007 |
| | | **Total Courier/Messenger Service:** | | | | **$77.17** | |

| Date | Matter | Bill Num | Cost Code | Billed Amt |
|---|---|---|---|---|
| **DUPLICATING (In-House @ 10 cents per page)** | | | | |
| 8/1/2007 | 1 | 131817 | DUPL | $1.60 |
| 8/1/2007 | 1 | 131817 | DUPL | $1.30 |
| 8/1/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 2 | 131817 | DUPL | $2.50 |
| 8/1/2007 | 2 | 131817 | DUPL | $2.50 |
| 8/1/2007 | 5 | 131817 | DUPL | $0.00 |
| 8/1/2007 | 5 | 131817 | DUPL | $0.30 |
| 8/1/2007 | 5 | 131817 | DUPL | $10.40 |
| 8/1/2007 | 5 | 131817 | DUPL | $0.80 |
| 8/1/2007 | 5 | 131817 | DUPL | $0.60 |
| 8/1/2007 | 5 | 131817 | DUPL | $1.20 |
| 8/1/2007 | 5 | 131817 | DUPL | $7.60 |
| 8/1/2007 | 5 | 131817 | DUPL | $0.60 |
| 8/1/2007 | 5 | 131817 | DUPL | $0.80 |
| 8/1/2007 | 5 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 5 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 5 | 131817 | DUPL | $7.60 |
| 8/1/2007 | 5 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 5 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 6 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 6 | 131817 | DUPL | $0.50 |
| 8/1/2007 | 6 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 7 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 7 | 131817 | DUPL | $1.50 |
| 8/1/2007 | 7 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 7 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 10 | 131817 | DUPL | $0.30 |
| 8/1/2007 | 14 | 131817 | DUPL | $0.80 |
| 8/1/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 | DUPL | $0.30 |
| 8/1/2007 | 14 | 131817 | DUPL | $0.30 |
| 8/1/2007 | 14 | 131817 | DUPL | $0.30 |
| 8/1/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 | DUPL | $0.20 |
| 8/1/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 | DUPL | $5.80 |
| 8/1/2007 | 14 | 131817 | DUPL | $1.60 |
| 8/1/2007 | 14 | 131817 | DUPL | $0.90 |

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(AUGUST 2007)

| Date | | | Amount |
|---|---|---|---|
| 8/1/2007 | 14 | 131817 DUPL | $0.00 |
| 8/1/2007 | 14 | 131817 DUPL | $0.50 |
| 8/1/2007 | 14 | 131817 DUPL | $2.40 |
| 8/1/2007 | 14 | 131817 DUPL | $1.50 |
| 8/1/2007 | 14 | 131817 DUPL | $3.30 |
| 8/1/2007 | 14 | 131817 DUPL | $0.20 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.30 |
| 8/1/2007 | 14 | 131817 DUPL | $0.30 |
| 8/1/2007 | 14 | 131817 DUPL | $0.30 |
| 8/1/2007 | 14 | 131817 DUPL | $2.80 |
| 8/1/2007 | 14 | 131817 DUPL | $1.80 |
| 8/1/2007 | 14 | 131817 DUPL | $0.40 |
| 8/1/2007 | 14 | 131817 DUPL | $0.50 |
| 8/1/2007 | 14 | 131817 DUPL | $0.50 |
| 8/1/2007 | 14 | 131817 DUPL | $1.60 |
| 8/1/2007 | 14 | 131817 DUPL | $1.60 |
| 8/1/2007 | 14 | 131817 DUPL | $0.50 |
| 8/1/2007 | 14 | 131817 DUPL | $1.50 |
| 8/1/2007 | 14 | 131817 DUPL | $1.30 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.80 |
| 8/1/2007 | 14 | 131817 DUPL | $1.20 |
| 8/1/2007 | 14 | 131817 DUPL | $2.80 |
| 8/1/2007 | 14 | 131817 DUPL | $1.50 |
| 8/1/2007 | 14 | 131817 DUPL | $1.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.50 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $1.50 |
| 8/1/2007 | 14 | 131817 DUPL | $0.20 |
| 8/1/2007 | 14 | 131817 DUPL | $0.20 |
| 8/1/2007 | 14 | 131817 DUPL | $1.80 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.90 |
| 8/1/2007 | 14 | 131817 DUPL | $0.20 |
| 8/1/2007 | 14 | 131817 DUPL | $0.30 |
| 8/1/2007 | 14 | 131817 DUPL | $0.30 |
| 8/1/2007 | 14 | 131817 DUPL | $0.20 |
| 8/1/2007 | 14 | 131817 DUPL | $0.30 |
| 8/1/2007 | 14 | 131817 DUPL | $0.60 |
| 8/1/2007 | 14 | 131817 DUPL | $1.60 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.20 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.20 |
| 8/1/2007 | 14 | 131817 DUPL | $0.30 |
| 8/1/2007 | 14 | 131817 DUPL | $0.60 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.30 |
| 8/1/2007 | 14 | 131817 DUPL | $0.30 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $5.30 |
| 8/1/2007 | 14 | 131817 DUPL | $1.90 |
| 8/1/2007 | 14 | 131817 DUPL | $2.60 |
| 8/1/2007 | 14 | 131817 DUPL | $1.70 |
| 8/1/2007 | 14 | 131817 DUPL | $1.70 |
| 8/1/2007 | 14 | 131817 DUPL | $1.70 |
| 8/1/2007 | 14 | 131817 DUPL | $38.00 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $1.70 |
| 8/1/2007 | 14 | 131817 DUPL | $0.40 |
| 8/1/2007 | 14 | 131817 DUPL | $2.40 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $1.50 |
| 8/1/2007 | 14 | 131817 DUPL | $2.90 |
| 8/1/2007 | 14 | 131817 DUPL | $1.40 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $2.50 |
| 8/1/2007 | 14 | 131817 DUPL | $0.20 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.10 |
| 8/1/2007 | 14 | 131817 DUPL | $0.40 |
| 8/1/2007 | 14 | 131817 DUPL | $0.40 |
| 8/2/2007 | 1 | 131817 DUPL | $0.40 |
| 8/2/2007 | 1 | 131817 DUPL | $0.50 |
| 8/2/2007 | 1 | 131817 DUPL | $0.50 |
| 8/2/2007 | 1 | 131817 DUPL | $2.00 |
| 8/2/2007 | 1 | 131817 DUPL | $5.40 |
| 8/2/2007 | 1 | 131817 DUPL | $1.30 |
| 8/2/2007 | 1 | 131817 DUPL | $0.10 |
| 8/2/2007 | 1 | 131817 DUPL | $0.10 |
| 8/2/2007 | 2 | 131817 DUPL | $0.10 |
| 8/2/2007 | 2 | 131817 DUPL | $0.10 |
| 8/2/2007 | 2 | 131817 DUPL | $1.90 |
| 8/2/2007 | 2 | 131817 DUPL | $3.70 |
| 8/2/2007 | 2 | 131817 DUPL | $1.60 |
| 8/2/2007 | 2 | 131817 DUPL | $0.10 |
| 8/2/2007 | 2 | 131817 DUPL | $1.50 |
| 8/2/2007 | 2 | 131817 DUPL | $0.80 |
| 8/2/2007 | 2 | 131817 DUPL | $0.30 |
| 8/2/2007 | 2 | 131817 DUPL | $0.40 |
| 8/2/2007 | 2 | 131817 DUPL | $0.20 |
| 8/2/2007 | 2 | 131817 DUPL | $3.10 |
| 8/2/2007 | 5 | 131817 DUPL | $2.40 |
| 8/2/2007 | 5 | 131817 DUPL | $0.20 |
| 8/2/2007 | 5 | 131817 DUPL | $0.20 |
| 8/2/2007 | 5 | 131817 DUPL | $0.20 |
| 8/2/2007 | 5 | 131817 DUPL | $0.10 |

EXHIBIT "C"

3

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(AUGUST 2007)**

| Date | | | Amount |
|---|---|---|---|
| 8/2/2007 | 5 | 131817 DUPL | $1.00 |
| 8/2/2007 | 5 | 131817 DUPL | $1.00 |
| 8/2/2007 | 5 | 131817 DUPL | $10.40 |
| 8/2/2007 | 5 | 131817 DUPL | $8.20 |
| 8/2/2007 | 5 | 131817 DUPL | $8.30 |
| 8/2/2007 | 5 | 131817 DUPL | $6.20 |
| 8/2/2007 | 5 | 131817 DUPL | $5.50 |
| 8/2/2007 | 5 | 131817 DUPL | $0.90 |
| 8/2/2007 | 5 | 131817 DUPL | $0.70 |
| 8/2/2007 | 10 | 131817 DUPL | $0.10 |
| 8/2/2007 | 10 | 131817 DUPL | $1.10 |
| 8/2/2007 | 10 | 131817 DUPL | $0.70 |
| 8/2/2007 | 10 | 131817 DUPL | $0.70 |
| 8/2/2007 | 10 | 131817 DUPL | $1.40 |
| 8/2/2007 | 10 | 131817 DUPL | $1.40 |
| 8/2/2007 | 10 | 131817 DUPL | $1.30 |
| 8/2/2007 | 10 | 131817 DUPL | $0.70 |
| 8/2/2007 | 10 | 131817 DUPL | $0.70 |
| 8/2/2007 | 10 | 131817 DUPL | $0.70 |
| 8/2/2007 | 10 | 131817 DUPL | $0.70 |
| 8/2/2007 | 10 | 131817 DUPL | $0.70 |
| 8/2/2007 | 10 | 131817 DUPL | $0.80 |
| 8/2/2007 | 10 | 131817 DUPL | $3.00 |
| 8/2/2007 | 10 | 131817 DUPL | $0.80 |
| 8/2/2007 | 10 | 131817 DUPL | $0.80 |
| 8/2/2007 | 10 | 131817 DUPL | $0.10 |
| 8/2/2007 | 10 | 131817 DUPL | $0.40 |
| 8/2/2007 | 14 | 131817 DUPL | $1.40 |
| 8/2/2007 | 14 | 131817 DUPL | $0.20 |
| 8/2/2007 | 14 | 131817 DUPL | $0.20 |
| 8/2/2007 | 14 | 131817 DUPL | $0.80 |
| 8/2/2007 | 14 | 131817 DUPL | $0.20 |
| 8/2/2007 | 14 | 131817 DUPL | $2.20 |
| 8/2/2007 | 14 | 131817 DUPL | $4.20 |
| 8/2/2007 | 14 | 131817 DUPL | $4.20 |
| 8/2/2007 | 14 | 131817 DUPL | $4.20 |
| 8/2/2007 | 14 | 131817 DUPL | $8.40 |
| 8/2/2007 | 14 | 131817 DUPL | $0.80 |
| 8/2/2007 | 14 | 131817 DUPL | $3.20 |
| 8/2/2007 | 14 | 131817 DUPL | $8.20 |
| 8/2/2007 | 14 | 131817 DUPL | $1.40 |
| 8/2/2007 | 14 | 131817 DUPL | $9.80 |
| 8/2/2007 | 14 | 131817 DUPL | $10.00 |
| 8/2/2007 | 14 | 131817 DUPL | $10.00 |
| 8/2/2007 | 14 | 131817 DUPL | $10.00 |
| 8/2/2007 | 14 | 131817 DUPL | $0.10 |
| 8/2/2007 | 14 | 131817 DUPL | $10.00 |
| 8/2/2007 | 14 | 131817 DUPL | $10.80 |
| 8/2/2007 | 14 | 131817 DUPL | $10.80 |
| 8/2/2007 | 14 | 131817 DUPL | $0.10 |
| 8/2/2007 | 14 | 131817 DUPL | $1.30 |
| 8/2/2007 | 14 | 131817 DUPL | $0.10 |
| 8/2/2007 | 14 | 131817 DUPL | $0.10 |
| 8/2/2007 | 14 | 131817 DUPL | $0.40 |
| 8/2/2007 | 14 | 131817 DUPL | $0.20 |
| 8/2/2007 | 14 | 131817 DUPL | $0.20 |
| 8/2/2007 | 14 | 131817 DUPL | $0.40 |
| 8/2/2007 | 14 | 131817 DUPL | $0.20 |
| 8/2/2007 | 14 | 131817 DUPL | $0.80 |
| 8/2/2007 | 14 | 131817 DUPL | $0.30 |
| 8/2/2007 | 14 | 131817 DUPL | $0.80 |
| 8/3/2007 | 1 | 131817 DUPL | $2.60 |
| 8/3/2007 | 1 | 131817 DUPL | $3.50 |
| 8/3/2007 | 1 | 131817 DUPL | $0.60 |
| 8/3/2007 | 1 | 131817 DUPL | $0.60 |
| 8/3/2007 | 1 | 131817 DUPL | $0.10 |
| 8/3/2007 | 1 | 131817 DUPL | $0.10 |
| 8/3/2007 | 1 | 131817 DUPL | $0.40 |
| 8/3/2007 | 1 | 131817 DUPL | $0.50 |
| 8/3/2007 | 1 | 131817 DUPL | $0.20 |
| 8/3/2007 | 1 | 131817 DUPL | $0.40 |
| 8/3/2007 | 1 | 131817 DUPL | $0.50 |
| 8/3/2007 | 1 | 131817 DUPL | $0.20 |
| 8/3/2007 | 1 | 131817 DUPL | $0.70 |
| 8/3/2007 | 1 | 131817 DUPL | $0.60 |
| 8/3/2007 | 1 | 131817 DUPL | $0.20 |
| 8/3/2007 | 1 | 131817 DUPL | $1.20 |
| 8/3/2007 | 2 | 131817 DUPL | $0.40 |
| 8/3/2007 | 2 | 131817 DUPL | $0.20 |
| 8/3/2007 | 3 | 131817 DUPL | $2.10 |
| 8/3/2007 | 3 | 131817 DUPL | $0.40 |
| 8/3/2007 | 3 | 131817 DUPL | $0.60 |
| 8/3/2007 | 3 | 131817 DUPL | $0.30 |
| 8/3/2007 | 3 | 131817 DUPL | $0.20 |
| 8/3/2007 | 3 | 131817 DUPL | $0.10 |
| 8/3/2007 | 3 | 131817 DUPL | $0.10 |
| 8/3/2007 | 3 | 131817 DUPL | $0.10 |
| 8/3/2007 | 3 | 131817 DUPL | $0.10 |
| 8/3/2007 | 3 | 131817 DUPL | $0.20 |
| 8/3/2007 | 3 | 131817 DUPL | $0.10 |
| 8/3/2007 | 3 | 131817 DUPL | $0.30 |
| 8/3/2007 | 5 | 131817 DUPL | $0.80 |
| 8/3/2007 | 5 | 131817 DUPL | $0.50 |
| 8/3/2007 | 5 | 131817 DUPL | $0.40 |
| 8/3/2007 | 5 | 131817 DUPL | $0.40 |
| 8/3/2007 | 5 | 131817 DUPL | $0.30 |
| 8/3/2007 | 5 | 131817 DUPL | $0.30 |
| 8/3/2007 | 5 | 131817 DUPL | $13.40 |
| 8/3/2007 | 5 | 131817 DUPL | $0.40 |
| 8/3/2007 | 5 | 131817 DUPL | $0.50 |
| 8/3/2007 | 5 | 131817 DUPL | $0.40 |
| 8/3/2007 | 5 | 131817 DUPL | $0.40 |
| 8/3/2007 | 6 | 131817 DUPL | $0.60 |
| 8/3/2007 | 6 | 131817 DUPL | $0.50 |
| 8/3/2007 | 6 | 131817 DUPL | $0.50 |
| 8/3/2007 | 6 | 131817 DUPL | $0.30 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(AUGUST 2007)**

| Date | | Code | Amount |
|---|---|---|---|
| 8/3/2007 | 10 | 131817 DUPL | $0.70 |
| 8/3/2007 | 10 | 131817 DUPL | $0.50 |
| 8/3/2007 | 10 | 131817 DUPL | $0.50 |
| 8/3/2007 | 10 | 131817 DUPL | $0.50 |
| 8/3/2007 | 10 | 131817 DUPL | $0.40 |
| 8/3/2007 | 10 | 131817 DUPL | $0.40 |
| 8/3/2007 | 10 | 131817 DUPL | $0.10 |
| 8/3/2007 | 10 | 131817 DUPL | $0.80 |
| 8/3/2007 | 10 | 131817 DUPL | $0.50 |
| 8/3/2007 | 10 | 131817 DUPL | $0.50 |
| 8/3/2007 | 10 | 131817 DUPL | $0.40 |
| 8/3/2007 | 10 | 131817 DUPL | $0.40 |
| 8/3/2007 | 10 | 131817 DUPL | $0.80 |
| 8/3/2007 | 10 | 131817 DUPL | $1.00 |
| 8/3/2007 | 10 | 131817 DUPL | $0.20 |
| 8/3/2007 | 10 | 131817 DUPL | $1.60 |
| 8/3/2007 | 10 | 131817 DUPL | $1.60 |
| 8/3/2007 | 10 | 131817 DUPL | $0.40 |
| 8/3/2007 | 14 | 131817 DUPL | $0.40 |
| 8/3/2007 | 14 | 131817 DUPL | $0.20 |
| 8/3/2007 | 14 | 131817 DUPL | $1.40 |
| 8/3/2007 | 14 | 131817 DUPL | $1.90 |
| 8/3/2007 | 14 | 131817 DUPL | $3.50 |
| 8/3/2007 | 14 | 131817 DUPL | $1.40 |
| 8/3/2007 | 14 | 131817 DUPL | $1.40 |
| 8/3/2007 | 14 | 131817 DUPL | $5.90 |
| 8/3/2007 | 14 | 131817 DUPL | $1.40 |
| 8/3/2007 | 14 | 131817 DUPL | $0.60 |
| 8/3/2007 | 14 | 131817 DUPL | $0.60 |
| 8/8/2007 | 1 | 131817 DUPL | $0.30 |
| 8/8/2007 | 1 | 131817 DUPL | $1.60 |
| 8/8/2007 | 1 | 131817 DUPL | $1.40 |
| 8/8/2007 | 1 | 131817 DUPL | $1.80 |
| 8/8/2007 | 1 | 131817 DUPL | $3.40 |
| 8/8/2007 | 1 | 131817 DUPL | $5.20 |
| 8/8/2007 | 1 | 131817 DUPL | $0.80 |
| 8/8/2007 | 1 | 131817 DUPL | $8.40 |
| 8/8/2007 | 1 | 131817 DUPL | $0.30 |
| 8/8/2007 | 1 | 131817 DUPL | $5.80 |
| 8/8/2007 | 1 | 131817 DUPL | $3.40 |
| 8/8/2007 | 1 | 131817 DUPL | $0.60 |
| 8/8/2007 | 1 | 131817 DUPL | $1.10 |
| 8/8/2007 | 1 | 131817 DUPL | $0.50 |
| 8/8/2007 | 1 | 131817 DUPL | $0.30 |
| 8/8/2007 | 1 | 131817 DUPL | $0.20 |
| 8/8/2007 | 1 | 131817 DUPL | $0.30 |
| 8/8/2007 | 1 | 131817 DUPL | $0.10 |
| 8/8/2007 | 1 | 131817 DUPL | $0.10 |
| 8/8/2007 | 1 | 131817 DUPL | $0.20 |
| 8/8/2007 | 1 | 131817 DUPL | $0.20 |
| 8/8/2007 | 1 | 131817 DUPL | $0.10 |
| 8/8/2007 | 1 | 131817 DUPL | $1.60 |
| 8/8/2007 | 1 | 131817 DUPL | $0.50 |
| 8/8/2007 | 1 | 131817 DUPL | $0.30 |
| 8/8/2007 | 1 | 131817 DUPL | $0.20 |
| 8/8/2007 | 1 | 131817 DUPL | $0.20 |
| 8/8/2007 | 1 | 131817 DUPL | $0.90 |
| 8/8/2007 | 1 | 131817 DUPL | $0.50 |
| 8/8/2007 | 1 | 131817 DUPL | $0.40 |
| 8/8/2007 | 1 | 131817 DUPL | $0.30 |
| 8/8/2007 | 1 | 131817 DUPL | $0.40 |
| 8/8/2007 | 1 | 131817 DUPL | $0.10 |
| 8/8/2007 | 1 | 131817 DUPL | $0.10 |
| 8/8/2007 | 1 | 131817 DUPL | $0.10 |
| 8/8/2007 | 1 | 131817 DUPL | $0.40 |
| 8/8/2007 | 1 | 131817 DUPL | $0.80 |
| 8/8/2007 | 2 | 131817 DUPL | $1.20 |
| 8/8/2007 | 2 | 131817 DUPL | $5.20 |
| 8/8/2007 | 2 | 131817 DUPL | $1.80 |
| 8/8/2007 | 2 | 131817 DUPL | $0.40 |
| 8/8/2007 | 2 | 131817 DUPL | $0.80 |
| 8/8/2007 | 2 | 131817 DUPL | $0.90 |
| 8/8/2007 | 2 | 131817 DUPL | $0.20 |
| 8/8/2007 | 2 | 131817 DUPL | $0.90 |
| 8/8/2007 | 2 | 131817 DUPL | $1.10 |
| 8/8/2007 | 2 | 131817 DUPL | $1.00 |
| 8/8/2007 | 2 | 131817 DUPL | $0.20 |
| 8/8/2007 | 2 | 131817 DUPL | $0.90 |
| 8/8/2007 | 2 | 131817 DUPL | $0.20 |
| 8/8/2007 | 2 | 131817 DUPL | $0.20 |
| 8/8/2007 | 5 | 131817 DUPL | $5.90 |
| 8/8/2007 | 5 | 131817 DUPL | $1.00 |
| 8/8/2007 | 5 | 131817 DUPL | $0.80 |
| 8/8/2007 | 5 | 131817 DUPL | $0.20 |
| 8/8/2007 | 5 | 131817 DUPL | $1.60 |
| 8/8/2007 | 5 | 131817 DUPL | $1.60 |
| 8/8/2007 | 5 | 131817 DUPL | $13.40 |
| 8/8/2007 | 5 | 131817 DUPL | $2.50 |
| 8/8/2007 | 5 | 131817 DUPL | $1.10 |
| 8/8/2007 | 5 | 131817 DUPL | $1.20 |
| 8/8/2007 | 5 | 131817 DUPL | $8.20 |
| 8/8/2007 | 5 | 131817 DUPL | $2.50 |
| 8/8/2007 | 5 | 131817 DUPL | $1.00 |
| 8/8/2007 | 5 | 131817 DUPL | $0.60 |
| 8/8/2007 | 5 | 131817 DUPL | $0.80 |
| 8/8/2007 | 5 | 131817 DUPL | $0.80 |
| 8/8/2007 | 5 | 131817 DUPL | $2.40 |
| 8/8/2007 | 5 | 131817 DUPL | $0.10 |
| 8/8/2007 | 6 | 131817 DUPL | $0.50 |
| 8/8/2007 | 6 | 131817 DUPL | $0.50 |
| 8/8/2007 | 6 | 131817 DUPL | $0.50 |
| 8/8/2007 | 6 | 131817 DUPL | $0.50 |
| 8/8/2007 | 10 | 131817 DUPL | $0.40 |
| 8/8/2007 | 10 | 131817 DUPL | $0.20 |
| 8/8/2007 | 10 | 131817 DUPL | $0.00 |
| 8/8/2007 | 10 | 131817 DUPL | $0.40 |

EXHIBIT "C"

5

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(AUGUST 2007)**

| Date | Qty | Code | | Amount |
|------|-----|------|------|--------|
| 8/6/2007 | 10 | 131817 | DUPL | $0.50 |
| 8/6/2007 | 10 | 131817 | DUPL | $0.10 |
| 8/6/2007 | 10 | 131817 | DUPL | $0.40 |
| 8/6/2007 | 10 | 131817 | DUPL | $1.00 |
| 8/6/2007 | 10 | 131817 | DUPL | $0.70 |
| 8/6/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/6/2007 | 14 | 131817 | DUPL | $1.50 |
| 8/6/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/6/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/6/2007 | 14 | 131817 | DUPL | $0.50 |
| 8/6/2007 | 14 | 131817 | DUPL | $0.50 |
| 8/6/2007 | 14 | 131817 | DUPL | $1.40 |
| 8/6/2007 | 14 | 131817 | DUPL | $0.30 |
| 8/6/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/6/2007 | 14 | 131817 | DUPL | $0.20 |
| 8/6/2007 | 14 | 131817 | DUPL | $2.70 |
| 8/6/2007 | 14 | 131817 | DUPL | $1.50 |
| 8/6/2007 | 14 | 131817 | DUPL | $1.50 |
| 8/6/2007 | 14 | 131817 | DUPL | $1.80 |
| 8/6/2007 | 14 | 131817 | DUPL | $1.80 |
| 8/6/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/6/2007 | 14 | 131817 | DUPL | $1.70 |
| 8/6/2007 | 14 | 131817 | DUPL | $0.40 |
| 8/6/2007 | 14 | 131817 | DUPL | $2.40 |
| 8/6/2007 | 14 | 131817 | DUPL | $1.30 |
| 8/6/2007 | 14 | 131817 | DUPL | $0.20 |
| 8/6/2007 | 14 | 131817 | DUPL | $0.70 |
| 8/6/2007 | 14 | 131817 | DUPL | $0.50 |
| 8/7/2007 | 1 | 131817 | DUPL | $0.10 |
| 8/7/2007 | 1 | 131817 | DUPL | $0.10 |
| 8/7/2007 | 1 | 131817 | DUPL | $0.70 |
| 8/7/2007 | 2 | 131817 | DUPL | $0.30 |
| 8/7/2007 | 2 | 131817 | DUPL | $0.30 |
| 8/7/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/7/2007 | 3 | 131817 | DUPL | $1.00 |
| 8/7/2007 | 3 | 131817 | DUPL | $0.30 |
| 8/7/2007 | 3 | 131817 | DUPL | $0.30 |
| 8/7/2007 | 3 | 131817 | DUPL | $0.50 |
| 8/7/2007 | 3 | 131817 | DUPL | $0.20 |
| 8/7/2007 | 3 | 131817 | DUPL | $1.30 |
| 8/7/2007 | 3 | 131817 | DUPL | $0.30 |
| 8/7/2007 | 4 | 131817 | DUPL | $0.30 |
| 8/7/2007 | 4 | 131817 | DUPL | $0.10 |
| 8/7/2007 | 4 | 131817 | DUPL | $0.10 |
| 8/7/2007 | 4 | 131817 | DUPL | $0.10 |
| 8/7/2007 | 4 | 131817 | DUPL | $0.30 |
| 8/7/2007 | 4 | 131817 | DUPL | $0.50 |
| 8/7/2007 | 4 | 131817 | DUPL | $0.40 |
| 8/7/2007 | 4 | 131817 | DUPL | $0.80 |
| 8/7/2007 | 4 | 131817 | DUPL | $0.20 |
| 8/7/2007 | 4 | 131817 | DUPL | $0.40 |
| 8/7/2007 | 4 | 131817 | DUPL | $0.60 |
| 8/7/2007 | 4 | 131817 | DUPL | $3.80 |
| 8/7/2007 | 5 | 131817 | DUPL | $3.80 |
| 8/7/2007 | 5 | 131817 | DUPL | $0.40 |
| 8/7/2007 | 5 | 131817 | DUPL | $0.50 |
| 8/7/2007 | 5 | 131817 | DUPL | $0.60 |
| 8/7/2007 | 5 | 131817 | DUPL | $0.80 |
| 8/7/2007 | 8 | 131817 | DUPL | $0.10 |
| 8/7/2007 | 8 | 131817 | DUPL | $1.70 |
| 8/7/2007 | 10 | 131817 | DUPL | $0.80 |
| 8/7/2007 | 10 | 131817 | DUPL | $0.60 |
| 8/7/2007 | 14 | 131817 | DUPL | $0.50 |
| 8/7/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/7/2007 | 14 | 131817 | DUPL | $0.20 |
| 8/7/2007 | 14 | 131817 | DUPL | $0.20 |
| 8/7/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/7/2007 | 14 | 131817 | DUPL | $10.70 |
| 8/7/2007 | 14 | 131817 | DUPL | $0.30 |
| 8/7/2007 | 14 | 131817 | DUPL | $10.70 |
| 8/7/2007 | 14 | 131817 | DUPL | $0.20 |
| 8/7/2007 | 14 | 131817 | DUPL | $1.50 |
| 8/7/2007 | 14 | 131817 | DUPL | $1.50 |
| 8/7/2007 | 14 | 131817 | DUPL | $1.80 |
| 8/8/2007 | 1 | 131817 | DUPL | $0.70 |
| 8/8/2007 | 1 | 131817 | DUPL | $0.70 |
| 8/8/2007 | 2 | 131817 | DUPL | $0.40 |
| 8/8/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/8/2007 | 2 | 131817 | DUPL | $0.20 |
| 8/8/2007 | 5 | 131817 | DUPL | $1.20 |
| 8/8/2007 | 5 | 131817 | DUPL | $2.00 |
| 8/8/2007 | 5 | 131817 | DUPL | $2.00 |
| 8/8/2007 | 5 | 131817 | DUPL | $4.00 |
| 8/8/2007 | 5 | 131817 | DUPL | $2.00 |
| 8/8/2007 | 5 | 131817 | DUPL | $0.70 |
| 8/8/2007 | 12 | 131817 | DUPL | $13.30 |
| 8/8/2007 | 12 | 131817 | DUPL | $13.30 |
| 8/8/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/8/2007 | 14 | 131817 | DUPL | $0.90 |
| 8/8/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/8/2007 | 14 | 131817 | DUPL | $0.20 |
| 8/8/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/8/2007 | 14 | 131817 | DUPL | $0.20 |
| 8/8/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/8/2007 | 14 | 131817 | DUPL | $0.50 |
| 8/9/2007 | 1 | 131817 | DUPL | $0.40 |
| 8/9/2007 | 2 | 131817 | DUPL | $1.00 |
| 8/9/2007 | 2 | 131817 | DUPL | $2.10 |
| 8/9/2007 | 2 | 131817 | DUPL | $2.20 |
| 8/9/2007 | 2 | 131817 | DUPL | $1.80 |
| 8/9/2007 | 2 | 131817 | DUPL | $1.60 |
| 8/9/2007 | 2 | 131817 | DUPL | $0.30 |
| 8/9/2007 | 2 | 131817 | DUPL | $0.40 |
| 8/9/2007 | 5 | 131817 | DUPL | $0.40 |
| 8/9/2007 | 5 | 131817 | DUPL | $0.40 |
| 8/9/2007 | 5 | 131817 | DUPL | $4.00 |
| 8/9/2007 | 5 | 131817 | DUPL | $0.40 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(AUGUST 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 8/9/2007 | 5 | 131817 DUPL | $0.40 |
| 8/9/2007 | 5 | 131817 DUPL | $0.20 |
| 8/9/2007 | 5 | 131817 DUPL | $7.60 |
| 8/9/2007 | 6 | 131817 DUPL | $4.10 |
| 8/9/2007 | 5 | 131817 DUPL | $9.80 |
| 8/9/2007 | 5 | 131817 DUPL | $12.10 |
| 8/9/2007 | 5 | 131817 DUPL | $8.30 |
| 8/9/2007 | 5 | 131817 DUPL | $5.80 |
| 8/9/2007 | 5 | 131817 DUPL | $0.40 |
| 8/9/2007 | 5 | 131817 DUPL | $0.50 |
| 8/9/2007 | 5 | 131817 DUPL | $0.30 |
| 8/9/2007 | 5 | 131817 DUPL | $0.40 |
| 8/9/2007 | 5 | 131817 DUPL | $0.40 |
| 8/9/2007 | 5 | 131817 DUPL | $0.50 |
| 8/9/2007 | 5 | 131817 DUPL | $0.50 |
| 8/9/2007 | 5 | 131817 DUPL | $0.50 |
| 8/9/2007 | 5 | 131817 DUPL | $0.40 |
| 8/9/2007 | 5 | 131817 DUPL | $0.40 |
| 8/9/2007 | 5 | 131817 DUPL | $0.60 |
| 8/9/2007 | 5 | 131817 DUPL | $2.20 |
| 8/9/2007 | 7 | 131817 DUPL | $0.50 |
| 8/9/2007 | 14 | 131817 DUPL | $82.80 |
| 8/9/2007 | 14 | 131817 DUPL | $0.60 |
| 8/9/2007 | 14 | 131817 DUPL | $0.40 |
| 8/9/2007 | 14 | 131817 DUPL | $0.10 |
| 8/9/2007 | 14 | 131817 DUPL | $0.10 |
| 8/9/2007 | 14 | 131817 DUPL | $0.40 |
| 8/9/2007 | 14 | 131817 DUPL | $0.30 |
| 8/9/2007 | 14 | 131817 DUPL | $0.40 |
| 8/10/2007 | 1 | 131817 DUPL | $53.50 |
| 8/10/2007 | 1 | 131817 DUPL | $0.30 |
| 8/10/2007 | 5 | 131817 DUPL | $8.30 |
| 8/10/2007 | 5 | 131817 DUPL | $10.00 |
| 8/10/2007 | 5 | 131817 DUPL | $15.30 |
| 8/10/2007 | 5 | 131817 DUPL | $3.00 |
| 8/10/2007 | 5 | 131817 DUPL | $0.10 |
| 8/10/2007 | 5 | 131817 DUPL | $0.10 |
| 8/10/2007 | 10 | 131817 DUPL | $0.40 |
| 8/10/2007 | 10 | 131817 DUPL | $0.10 |
| 8/10/2007 | 10 | 131817 DUPL | $0.10 |
| 8/10/2007 | 10 | 131817 DUPL | $0.10 |
| 8/10/2007 | 10 | 131817 DUPL | $0.70 |
| 8/10/2007 | 10 | 131817 DUPL | $0.10 |
| 8/10/2007 | 10 | 131817 DUPL | $0.10 |
| 8/10/2007 | 10 | 131817 DUPL | $0.20 |
| 8/10/2007 | 10 | 131817 DUPL | $0.50 |
| 8/10/2007 | 10 | 131817 DUPL | $0.50 |
| 8/10/2007 | 14 | 131817 DUPL | $0.40 |
| 8/10/2007 | 14 | 131817 DUPL | $0.10 |
| 8/10/2007 | 14 | 131817 DUPL | $0.40 |
| 8/10/2007 | 14 | 131817 DUPL | $0.40 |
| 8/10/2007 | 14 | 131817 DUPL | $0.60 |
| 8/10/2007 | 14 | 131817 DUPL | $0.30 |
| 8/10/2007 | 14 | 131817 DUPL | $0.10 |
| 8/10/2007 | 14 | 131817 DUPL | $0.40 |
| 8/10/2007 | 14 | 131817 DUPL | $0.10 |
| 8/10/2007 | 14 | 131817 DUPL | $1.90 |
| 8/10/2007 | 14 | 131817 DUPL | $0.30 |
| 8/10/2007 | 14 | 131817 DUPL | $0.50 |
| 8/10/2007 | 14 | 131817 DUPL | $0.20 |
| 8/10/2007 | 14 | 131817 DUPL | $1.50 |
| 8/10/2007 | 14 | 131817 DUPL | $1.50 |
| 8/10/2007 | 14 | 131817 DUPL | $0.30 |
| 8/10/2007 | 14 | 131817 DUPL | $0.50 |
| 8/10/2007 | 14 | 131817 DUPL | $0.20 |
| 8/10/2007 | 14 | 131817 DUPL | $0.10 |
| 8/10/2007 | 14 | 131817 DUPL | $0.70 |
| 8/10/2007 | 14 | 131817 DUPL | $0.10 |
| 8/13/2007 | 1 | 131817 DUPL | $5.00 |
| 8/13/2007 | 1 | 131817 DUPL | $8.90 |
| 8/13/2007 | 1 | 131817 DUPL | $0.40 |
| 8/13/2007 | 1 | 131817 DUPL | $1.30 |
| 8/13/2007 | 1 | 131817 DUPL | $0.20 |
| 8/13/2007 | 1 | 131817 DUPL | $0.10 |
| 8/13/2007 | 1 | 131817 DUPL | $0.20 |
| 8/13/2007 | 1 | 131817 DUPL | $0.20 |
| 8/13/2007 | 1 | 131817 DUPL | $0.20 |
| 8/13/2007 | 1 | 131817 DUPL | $0.20 |
| 8/13/2007 | 1 | 131817 DUPL | $0.10 |
| 8/13/2007 | 1 | 131817 DUPL | $0.90 |
| 8/13/2007 | 1 | 131817 DUPL | $0.20 |
| 8/13/2007 | 1 | 131817 DUPL | $0.90 |
| 8/13/2007 | 1 | 131817 DUPL | $0.20 |
| 8/13/2007 | 1 | 131817 DUPL | $0.90 |
| 8/13/2007 | 1 | 131817 DUPL | $0.30 |
| 8/13/2007 | 1 | 131817 DUPL | $0.20 |
| 8/13/2007 | 2 | 131817 DUPL | $0.50 |
| 8/13/2007 | 2 | 131817 DUPL | $0.40 |
| 8/13/2007 | 2 | 131817 DUPL | $2.50 |
| 8/13/2007 | 2 | 131817 DUPL | $0.10 |
| 8/13/2007 | 2 | 131817 DUPL | $0.50 |
| 8/13/2007 | 3 | 131817 DUPL | $0.70 |
| 8/13/2007 | 3 | 131817 DUPL | $0.20 |
| 8/13/2007 | 3 | 131817 DUPL | $1.40 |
| 8/13/2007 | 3 | 131817 DUPL | $0.20 |
| 8/13/2007 | 5 | 131817 DUPL | $8.30 |
| 8/13/2007 | 5 | 131817 DUPL | $10.00 |
| 8/13/2007 | 5 | 131817 DUPL | $0.10 |
| 8/13/2007 | 5 | 131817 DUPL | $0.10 |
| 8/13/2007 | 5 | 131817 DUPL | $0.10 |
| 8/13/2007 | 5 | 131817 DUPL | $0.10 |
| 8/13/2007 | 5 | 131817 DUPL | $1.60 |
| 8/13/2007 | 5 | 131817 DUPL | $3.20 |
| 8/13/2007 | 7 | 131817 DUPL | $1.30 |
| 8/13/2007 | 7 | 131817 DUPL | $0.50 |
| 8/13/2007 | 10 | 131817 DUPL | $0.10 |
| 8/13/2007 | 14 | 131817 DUPL | $0.60 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(AUGUST 2007)**

| Date | | | Amount |
|---|---|---|---|
| 8/13/2007 | 14 | 131817 DUPL | $0.70 |
| 8/13/2007 | 14 | 131817 DUPL | $9.60 |
| 8/13/2007 | 14 | 131817 DUPL | $34.60 |
| 8/13/2007 | 14 | 131817 DUPL | $260.90 |
| 8/13/2007 | 14 | 131817 DUPL | $314.00 |
| 8/13/2007 | 14 | 131817 DUPL | $97.30 |
| 8/13/2007 | 14 | 131817 DUPL | $54.60 |
| 8/13/2007 | 14 | 131817 DUPL | $1.10 |
| 8/13/2007 | 14 | 131817 DUPL | $0.20 |
| 8/13/2007 | 14 | 131817 DUPL | $0.20 |
| 8/13/2007 | 14 | 131817 DUPL | $0.20 |
| 8/13/2007 | 14 | 131817 DUPL | $0.60 |
| 8/13/2007 | 14 | 131817 DUPL | $0.30 |
| 8/13/2007 | 14 | 131817 DUPL | $0.20 |
| 8/13/2007 | 14 | 131817 DUPL | $0.20 |
| 8/13/2007 | 14 | 131817 DUPL | $0.30 |
| 8/13/2007 | 14 | 131817 DUPL | $0.20 |
| 8/13/2007 | 14 | 131817 DUPL | $0.30 |
| 8/13/2007 | 14 | 131817 DUPL | $3.70 |
| 8/13/2007 | 14 | 131817 DUPL | $0.20 |
| 8/13/2007 | 14 | 131817 DUPL | $0.20 |
| 8/13/2007 | 14 | 131817 DUPL | $0.20 |
| 8/13/2007 | 14 | 131817 DUPL | $0.10 |
| 8/13/2007 | 14 | 131817 DUPL | $0.40 |
| 8/13/2007 | 14 | 131817 DUPL | $0.10 |
| 8/13/2007 | 14 | 131817 DUPL | $0.50 |
| 8/13/2007 | 14 | 131817 DUPL | $2.10 |
| 8/13/2007 | 14 | 131817 DUPL | $0.10 |
| 8/13/2007 | 14 | 131817 DUPL | $0.30 |
| 8/13/2007 | 14 | 131817 DUPL | $0.10 |
| 8/13/2007 | 14 | 131817 DUPL | $1.70 |
| 8/13/2007 | 14 | 131817 DUPL | $0.80 |
| 8/13/2007 | 14 | 131817 DUPL | $0.20 |
| 8/13/2007 | 14 | 131817 DUPL | $0.40 |
| 8/13/2007 | 14 | 131817 DUPL | $0.20 |
| 8/13/2007 | 14 | 131817 DUPL | $0.50 |
| 8/13/2007 | 14 | 131817 DUPL | $1.10 |
| 8/13/2007 | 14 | 131817 DUPL | $2.30 |
| 8/13/2007 | 14 | 131817 DUPL | $0.40 |
| 8/13/2007 | 14 | 131817 DUPL | $0.10 |
| 8/13/2007 | 14 | 131817 DUPL | $0.30 |
| 8/13/2007 | 14 | 131817 DUPL | $0.90 |
| 8/13/2007 | 14 | 131817 DUPL | $1.50 |
| 8/13/2007 | 14 | 131817 DUPL | $0.40 |
| 8/13/2007 | 14 | 131817 DUPL | $0.20 |
| 8/13/2007 | 14 | 131817 DUPL | $0.30 |
| 8/13/2007 | 14 | 131817 DUPL | $0.50 |
| 8/13/2007 | 14 | 131817 DUPL | $0.50 |
| 8/13/2007 | 14 | 131817 DUPL | $0.70 |
| 8/13/2007 | 14 | 131817 DUPL | $0.70 |
| 8/13/2007 | 14 | 131817 DUPL | $0.70 |
| 8/13/2007 | 14 | 131817 DUPL | $1.00 |
| 8/13/2007 | 14 | 131817 DUPL | $0.40 |
| 8/13/2007 | 14 | 131817 DUPL | $0.20 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.30 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.20 |
| 8/14/2007 | 1 | 131817 DUPL | $0.20 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.20 |
| 8/14/2007 | 1 | 131817 DUPL | $0.20 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.20 |
| 8/14/2007 | 1 | 131817 DUPL | $0.30 |
| 8/14/2007 | 1 | 131817 DUPL | $0.20 |
| 8/14/2007 | 1 | 131817 DUPL | $1.00 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.50 |
| 8/14/2007 | 1 | 131817 DUPL | $0.30 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.20 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.20 |
| 8/14/2007 | 1 | 131817 DUPL | $0.20 |
| 8/14/2007 | 1 | 131817 DUPL | $0.30 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.20 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.50 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 1 | 131817 DUPL | $0.10 |
| 8/14/2007 | 2 | 131817 DUPL | $0.80 |
| 8/14/2007 | 2 | 131817 DUPL | $0.20 |
| 8/14/2007 | 2 | 131817 DUPL | $0.10 |
| 8/14/2007 | 2 | 131817 DUPL | $0.10 |
| 8/14/2007 | 2 | 131817 DUPL | $0.80 |
| 8/14/2007 | 2 | 131817 DUPL | $0.10 |
| 8/14/2007 | 2 | 131817 DUPL | $0.30 |
| 8/14/2007 | 3 | 131817 DUPL | $0.30 |
| 8/14/2007 | 3 | 131817 DUPL | $0.50 |
| 8/14/2007 | 5 | 131817 DUPL | $1.90 |
| 8/14/2007 | 5 | 131817 DUPL | $2.20 |
| 8/14/2007 | 5 | 131817 DUPL | $1.80 |
| 8/14/2007 | 5 | 131817 DUPL | $1.50 |
| 8/14/2007 | 5 | 131817 DUPL | $1.50 |
| 8/14/2007 | 5 | 131817 DUPL | $0.00 |
| 8/14/2007 | 14 | 131817 DUPL | $3.30 |
| 8/14/2007 | 14 | 131817 DUPL | $2.30 |
| 8/14/2007 | 14 | 131817 DUPL | $0.90 |
| 8/14/2007 | 14 | 131817 DUPL | $3.20 |
| 8/14/2007 | 14 | 131817 DUPL | $0.40 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
(AUGUST 2007)

| Date | | Code | Amount |
|---|---|---|---|
| 8/14/2007 | 14 | 131817 DUPL | $64.50 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.20 |
| 8/14/2007 | 14 | 131817 DUPL | $0.30 |
| 8/14/2007 | 14 | 131817 DUPL | $0.20 |
| 8/14/2007 | 14 | 131817 DUPL | $1.30 |
| 8/14/2007 | 14 | 131817 DUPL | $7.60 |
| 8/14/2007 | 14 | 131817 DUPL | $2.20 |
| 8/14/2007 | 14 | 131817 DUPL | $0.40 |
| 8/14/2007 | 14 | 131817 DUPL | $2.60 |
| 8/14/2007 | 14 | 131817 DUPL | $1.20 |
| 8/14/2007 | 14 | 131817 DUPL | $1.00 |
| 8/14/2007 | 14 | 131817 DUPL | $0.60 |
| 8/14/2007 | 14 | 131817 DUPL | $4.00 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $28.40 |
| 8/14/2007 | 14 | 131817 DUPL | $185.50 |
| 8/14/2007 | 14 | 131817 DUPL | $0.60 |
| 8/14/2007 | 14 | 131817 DUPL | $1.00 |
| 8/14/2007 | 14 | 131817 DUPL | $0.50 |
| 8/14/2007 | 14 | 131817 DUPL | $1.00 |
| 8/14/2007 | 14 | 131817 DUPL | $1.20 |
| 8/14/2007 | 14 | 131817 DUPL | $0.50 |
| 8/14/2007 | 14 | 131817 DUPL | $0.40 |
| 8/14/2007 | 14 | 131817 DUPL | $0.30 |
| 8/14/2007 | 14 | 131817 DUPL | $0.50 |
| 8/14/2007 | 14 | 131817 DUPL | $1.40 |
| 8/14/2007 | 14 | 131817 DUPL | $1.20 |
| 8/14/2007 | 14 | 131817 DUPL | $1.50 |
| 8/14/2007 | 14 | 131817 DUPL | $2.00 |
| 8/14/2007 | 14 | 131817 DUPL | $1.60 |
| 8/14/2007 | 14 | 131817 DUPL | $2.40 |
| 8/14/2007 | 14 | 131817 DUPL | $1.00 |
| 8/14/2007 | 14 | 131817 DUPL | $2.00 |
| 8/14/2007 | 14 | 131817 DUPL | $0.80 |
| 8/14/2007 | 14 | 131817 DUPL | $0.60 |
| 8/14/2007 | 14 | 131817 DUPL | $0.80 |
| 8/14/2007 | 14 | 131817 DUPL | $0.80 |
| 8/14/2007 | 14 | 131817 DUPL | $31.10 |
| 8/14/2007 | 14 | 131817 DUPL | $6.70 |
| 8/14/2007 | 14 | 131817 DUPL | $8.20 |
| 8/14/2007 | 14 | 131817 DUPL | $2.40 |
| 8/14/2007 | 14 | 131817 DUPL | $31.10 |
| 8/14/2007 | 14 | 131817 DUPL | $5.00 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $1.30 |
| 8/14/2007 | 14 | 131017 DUPL | $0.20 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $3.70 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.30 |
| 8/14/2007 | 14 | 131817 DUPL | $0.80 |
| 8/14/2007 | 14 | 131817 DUPL | $0.70 |
| 8/14/2007 | 14 | 131817 DUPL | $0.30 |
| 8/14/2007 | 14 | 131817 DUPL | $0.50 |
| 8/14/2007 | 14 | 131817 DUPL | $0.20 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.20 |
| 8/14/2007 | 14 | 131817 DUPL | $0.30 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.50 |
| 8/14/2007 | 14 | 131817 DUPL | $0.20 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.40 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $1.00 |
| 8/14/2007 | 14 | 131817 DUPL | $51.80 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.20 |
| 8/14/2007 | 14 | 131817 DUPL | $51.80 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/14/2007 | 14 | 131817 DUPL | $15.90 |
| 8/14/2007 | 14 | 131817 DUPL | $0.30 |
| 8/14/2007 | 14 | 131817 DUPL | $35.10 |
| 8/14/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 1 | 131817 DUPL | $0.20 |
| 8/15/2007 | 1 | 131817 DUPL | $0.30 |
| 8/15/2007 | 1 | 131817 DUPL | $0.20 |
| 8/15/2007 | 1 | 131817 DUPL | $0.60 |
| 8/15/2007 | 1 | 131817 DUPL | $0.60 |
| 8/15/2007 | 1 | 131817 DUPL | $0.40 |
| 8/15/2007 | 1 | 131817 DUPL | $0.50 |
| 8/15/2007 | 1 | 131817 DUPL | $0.30 |
| 8/15/2007 | 1 | 131817 DUPL | $0.30 |
| 8/15/2007 | 1 | 131817 DUPL | $0.60 |
| 8/15/2007 | 1 | 131817 DUPL | $0.70 |
| 8/15/2007 | 1 | 131817 DUPL | $0.60 |
| 8/15/2007 | 1 | 131817 DUPL | $1.00 |
| 8/15/2007 | 1 | 131817 DUPL | $0.60 |
| 8/15/2007 | 1 | 131817 DUPL | $1.00 |
| 8/15/2007 | 1 | 131817 DUPL | $1.20 |
| 8/15/2007 | 1 | 131817 DUPL | $0.40 |
| 8/15/2007 | 1 | 131817 DUPL | $0.20 |
| 8/15/2007 | 1 | 131817 DUPL | $0.20 |
| 8/15/2007 | 1 | 131817 DUPL | $0.10 |
| 8/15/2007 | 1 | 131817 DUPL | $0.10 |
| 8/15/2007 | 1 | 131817 DUPL | $0.10 |

EXHIBIT "C"

### Itemization of Hahn & Hessen LLP's Expenses
### In Representation of The Official Committee of Unsecured Creditors
### of New Century TRS Holdings, Inc. (07-10416-KJC)
### (AUGUST 2007)

| Date | Qty | Code | Amount |
|---|---|---|---|
| 8/15/2007 | 1 | 131817 DUPL | $0.10 |
| 8/15/2007 | 1 | 131817 DUPL | $0.30 |
| 8/15/2007 | 1 | 131817 DUPL | $0.20 |
| 8/15/2007 | 1 | 131817 DUPL | $0.20 |
| 8/15/2007 | 1 | 131817 DUPL | $0.20 |
| 8/15/2007 | 1 | 131817 DUPL | $0.90 |
| 8/15/2007 | 1 | 131817 DUPL | $0.10 |
| 8/15/2007 | 1 | 131817 DUPL | $0.30 |
| 8/15/2007 | 1 | 131817 DUPL | $0.30 |
| 8/15/2007 | 2 | 131817 DUPL | $11.50 |
| 8/15/2007 | 2 | 131817 DUPL | $0.50 |
| 8/15/2007 | 2 | 131817 DUPL | $0.20 |
| 8/15/2007 | 2 | 131817 DUPL | $0.90 |
| 8/15/2007 | 2 | 131817 DUPL | $0.30 |
| 8/15/2007 | 2 | 131817 DUPL | $0.20 |
| 8/15/2007 | 2 | 131817 DUPL | $0.30 |
| 8/15/2007 | 2 | 131817 DUPL | $0.10 |
| 8/15/2007 | 2 | 131817 DUPL | $0.20 |
| 8/15/2007 | 5 | 131817 DUPL | $0.40 |
| 8/15/2007 | 5 | 131817 DUPL | $2.00 |
| 8/15/2007 | 5 | 131817 DUPL | $0.40 |
| 8/15/2007 | 5 | 131817 DUPL | $0.30 |
| 8/15/2007 | 5 | 131817 DUPL | $0.30 |
| 8/15/2007 | 5 | 131817 DUPL | $0.80 |
| 8/15/2007 | 5 | 131817 DUPL | $0.80 |
| 8/15/2007 | 5 | 131817 DUPL | $0.80 |
| 8/15/2007 | 5 | 131817 DUPL | $0.60 |
| 8/15/2007 | 6 | 131817 DUPL | $0.40 |
| 8/15/2007 | 6 | 131817 DUPL | $0.50 |
| 8/15/2007 | 6 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $102.50 |
| 8/15/2007 | 14 | 131817 DUPL | $94.50 |
| 8/15/2007 | 14 | 131817 DUPL | $0.60 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.40 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.30 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.40 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.30 |
| 8/15/2007 | 14 | 131817 DUPL | $0.60 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.40 |
| 8/15/2007 | 14 | 131817 DUPL | $0.30 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.30 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.40 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.30 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.40 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.20 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.40 |
| 8/15/2007 | 14 | 131817 DUPL | $0.30 |
| 8/15/2007 | 14 | 131817 DUPL | $0.30 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.30 |
| 8/15/2007 | 14 | 131817 DUPL | $94.50 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $0.10 |
| 8/15/2007 | 14 | 131817 DUPL | $81.00 |
| 8/15/2007 | 14 | 131817 DUPL | $81.00 |
| 8/15/2007 | 14 | 131817 DUPL | $81.70 |
| 8/16/2007 | 1 | 131817 DUPL | $0.10 |
| 8/16/2007 | 1 | 131817 DUPL | $0.10 |
| 8/16/2007 | 1 | 131817 DUPL | $0.40 |
| 8/16/2007 | 1 | 131817 DUPL | $0.10 |
| 8/16/2007 | 1 | 131817 DUPL | $0.20 |
| 8/16/2007 | 1 | 131817 DUPL | $0.20 |
| 8/16/2007 | 14 | 131817 DUPL | $85.30 |

10

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(AUGUST 2007)

| Date | | | Amount |
|---|---|---|---|
| 8/16/2007 | 14 | 131817 DUPL | $114.00 |
| 8/16/2007 | 14 | 131817 DUPL | $48.50 |
| 8/16/2007 | 14 | 131817 DUPL | $73.40 |
| 8/16/2007 | 14 | 131817 DUPL | $81.70 |
| 8/16/2007 | 14 | 131817 DUPL | $54.40 |
| 8/17/2007 | 1 | 131817 DUPL | $0.30 |
| 8/17/2007 | 1 | 131817 DUPL | $0.30 |
| 8/17/2007 | 1 | 131817 DUPL | $1.20 |
| 8/17/2007 | 1 | 131817 DUPL | $9.30 |
| 8/17/2007 | 1 | 131817 DUPL | $4.70 |
| 8/17/2007 | 1 | 131817 DUPL | $5.00 |
| 8/17/2007 | 1 | 131817 DUPL | $1.20 |
| 8/17/2007 | 1 | 131817 DUPL | $0.10 |
| 8/17/2007 | 1 | 131817 DUPL | $0.30 |
| 8/17/2007 | 1 | 131817 DUPL | $0.10 |
| 8/17/2007 | 1 | 131817 DUPL | $0.10 |
| 8/17/2007 | 2 | 131817 DUPL | $1.30 |
| 8/17/2007 | 5 | 131817 DUPL | $0.20 |
| 8/17/2007 | 5 | 131817 DUPL | $0.50 |
| 8/17/2007 | 5 | 131817 DUPL | $0.50 |
| 8/17/2007 | 5 | 131817 DUPL | $0.20 |
| 8/17/2007 | 5 | 131817 DUPL | $0.50 |
| 8/17/2007 | 5 | 131817 DUPL | $0.60 |
| 8/17/2007 | 5 | 131817 DUPL | $0.30 |
| 8/17/2007 | 5 | 131817 DUPL | $1.00 |
| 8/17/2007 | 5 | 131817 DUPL | $1.80 |
| 8/17/2007 | 5 | 131817 DUPL | $0.20 |
| 8/17/2007 | 5 | 131817 DUPL | $0.90 |
| 8/17/2007 | 5 | 131817 DUPL | $0.80 |
| 8/17/2007 | 5 | 131817 DUPL | $0.30 |
| 8/17/2007 | 8 | 131817 DUPL | $1.70 |
| 8/17/2007 | 14 | 131817 DUPL | $15.70 |
| 8/17/2007 | 14 | 131817 DUPL | $0.20 |
| 8/20/2007 | 1 | 131817 DUPL | $0.70 |
| 8/20/2007 | 1 | 131817 DUPL | $0.20 |
| 8/20/2007 | 1 | 131817 DUPL | $0.30 |
| 8/20/2007 | 1 | 131817 DUPL | $0.10 |
| 8/20/2007 | 1 | 131817 DUPL | $0.10 |
| 8/20/2007 | 1 | 131817 DUPL | $1.20 |
| 8/20/2007 | 1 | 131817 DUPL | $0.40 |
| 8/20/2007 | 1 | 131817 DUPL | $0.20 |
| 8/20/2007 | 1 | 131817 DUPL | $0.60 |
| 8/20/2007 | 1 | 131817 DUPL | $0.30 |
| 8/20/2007 | 1 | 131817 DUPL | $7.10 |
| 8/20/2007 | 1 | 131817 DUPL | $0.20 |
| 8/20/2007 | 1 | 131817 DUPL | $0.20 |
| 8/20/2007 | 1 | 131817 DUPL | $0.10 |
| 8/20/2007 | 1 | 131817 DUPL | $0.30 |
| 8/20/2007 | 1 | 131817 DUPL | $0.10 |
| 8/20/2007 | 1 | 131817 DUPL | $0.10 |
| 8/20/2007 | 1 | 131817 DUPL | $0.50 |
| 8/20/2007 | 1 | 131817 DUPL | $0.10 |
| 8/20/2007 | 1 | 131817 DUPL | $0.40 |
| 8/20/2007 | 1 | 131817 DUPL | $0.30 |
| 8/20/2007 | 1 | 131817 DUPL | $0.70 |
| 8/20/2007 | 1 | 131817 DUPL | $0.70 |
| 8/20/2007 | 1 | 131817 DUPL | $0.90 |
| 8/20/2007 | 1 | 131817 DUPL | $0.10 |
| 8/20/2007 | 1 | 131817 DUPL | $0.10 |
| 8/20/2007 | 1 | 131817 DUPL | $0.10 |
| 8/20/2007 | 1 | 131817 DUPL | $0.10 |
| 8/20/2007 | 1 | 131817 DUPL | $0.10 |
| 8/20/2007 | 2 | 131817 DUPL | $0.20 |
| 8/20/2007 | 2 | 131817 DUPL | $0.70 |
| 8/20/2007 | 2 | 131817 DUPL | $0.30 |
| 8/20/2007 | 2 | 131817 DUPL | $0.30 |
| 8/20/2007 | 5 | 131817 DUPL | $3.50 |
| 8/20/2007 | 5 | 131817 DUPL | $20.40 |
| 8/20/2007 | 5 | 131817 DUPL | $0.10 |
| 8/20/2007 | 5 | 131817 DUPL | $2.50 |
| 8/20/2007 | 10 | 131817 DUPL | $0.60 |
| 8/20/2007 | 10 | 131817 DUPL | $0.60 |
| 8/20/2007 | 10 | 131817 DUPL | $0.70 |
| 8/20/2007 | 10 | 131817 DUPL | $0.60 |
| 8/20/2007 | 14 | 131817 DUPL | $0.60 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $1.00 |
| 8/20/2007 | 14 | 131817 DUPL | $0.30 |
| 8/20/2007 | 14 | 131817 DUPL | $1.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.40 |
| 8/20/2007 | 14 | 131817 DUPL | $0.30 |
| 8/20/2007 | 14 | 131817 DUPL | $0.40 |
| 8/20/2007 | 14 | 131817 DUPL | $0.50 |
| 8/20/2007 | 14 | 131817 DUPL | $0.30 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.20 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.20 |
| 8/20/2007 | 14 | 131817 DUPL | $0.60 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.30 |
| 8/20/2007 | 14 | 131817 DUPL | $0.20 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.40 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.50 |
| 8/20/2007 | 14 | 131817 DUPL | $1.20 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
(AUGUST 2007)

| Date | | | Amount |
|---|---|---|---|
| 8/20/2007 | 14 | 131817 DUPL | $0.30 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.40 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.60 |
| 8/20/2007 | 14 | 131817 DUPL | $0.30 |
| 8/20/2007 | 14 | 131817 DUPL | $1.40 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $1.40 |
| 8/20/2007 | 14 | 131817 DUPL | $1.80 |
| 8/20/2007 | 14 | 131817 DUPL | $2.00 |
| 8/20/2007 | 14 | 131817 DUPL | $0.20 |
| 8/20/2007 | 14 | 131817 DUPL | $2.00 |
| 8/20/2007 | 14 | 131817 DUPL | $0.50 |
| 8/20/2007 | 14 | 131817 DUPL | $1.80 |
| 8/20/2007 | 14 | 131817 DUPL | $0.70 |
| 8/20/2007 | 14 | 131817 DUPL | $2.10 |
| 8/20/2007 | 14 | 131817 DUPL | $2.20 |
| 8/20/2007 | 14 | 131817 DUPL | $2.00 |
| 8/20/2007 | 14 | 131817 DUPL | $2.00 |
| 8/20/2007 | 14 | 131817 DUPL | $1.80 |
| 8/20/2007 | 14 | 131817 DUPL | $1.70 |
| 8/20/2007 | 14 | 131817 DUPL | $1.50 |
| 8/20/2007 | 14 | 131817 DUPL | $1.40 |
| 8/20/2007 | 14 | 131817 DUPL | $1.80 |
| 8/20/2007 | 14 | 131817 DUPL | $1.70 |
| 8/20/2007 | 14 | 131817 DUPL | $1.70 |
| 8/20/2007 | 14 | 131817 DUPL | $2.30 |
| 8/20/2007 | 14 | 131817 DUPL | $1.80 |
| 8/20/2007 | 14 | 131817 DUPL | $1.50 |
| 8/20/2007 | 14 | 131817 DUPL | $1.60 |
| 8/20/2007 | 14 | 131817 DUPL | $2.00 |
| 8/20/2007 | 14 | 131817 DUPL | $0.20 |
| 8/20/2007 | 14 | 131817 DUPL | $1.00 |
| 8/20/2007 | 14 | 131817 DUPL | $0.00 |
| 8/20/2007 | 14 | 131817 DUPL | $0.40 |
| 8/20/2007 | 14 | 131817 DUPL | $1.50 |
| 8/20/2007 | 14 | 131817 DUPL | $3.20 |
| 8/20/2007 | 14 | 131817 DUPL | $0.20 |
| 8/20/2007 | 14 | 131817 DUPL | $0.20 |
| 8/20/2007 | 14 | 131817 DUPL | $0.50 |
| 8/20/2007 | 14 | 131817 DUPL | $0.10 |
| 8/20/2007 | 14 | 131817 DUPL | $0.30 |
| 8/21/2007 | 1 | 131817 DUPL | $1.20 |
| 8/21/2007 | 1 | 131817 DUPL | $2.00 |
| 8/21/2007 | 1 | 131817 DUPL | $1.90 |
| 8/21/2007 | 1 | 131817 DUPL | $0.40 |
| 8/21/2007 | 1 | 131817 DUPL | $0.70 |
| 8/21/2007 | 1 | 131817 DUPL | $0.20 |
| 8/21/2007 | 1 | 131817 DUPL | $0.80 |
| 8/21/2007 | 1 | 131817 DUPL | $1.00 |
| 8/21/2007 | 1 | 131817 DUPL | $0.30 |
| 8/21/2007 | 1 | 131817 DUPL | $1.10 |
| 8/21/2007 | 1 | 131817 DUPL | $0.40 |
| 8/21/2007 | 1 | 131817 DUPL | $0.30 |
| 8/21/2007 | 1 | 131817 DUPL | $0.40 |
| 8/21/2007 | 1 | 131817 DUPL | $0.50 |
| 8/21/2007 | 1 | 131817 DUPL | $0.30 |
| 8/21/2007 | 1 | 131817 DUPL | $0.40 |
| 8/21/2007 | 1 | 131817 DUPL | $1.10 |
| 8/21/2007 | 1 | 131817 DUPL | $0.40 |
| 8/21/2007 | 1 | 131817 DUPL | $0.20 |
| 8/21/2007 | 1 | 131817 DUPL | $0.30 |
| 8/21/2007 | 1 | 131817 DUPL | $0.40 |
| 8/21/2007 | 1 | 131817 DUPL | $4.90 |
| 8/21/2007 | 1 | 131817 DUPL | $0.50 |
| 8/21/2007 | 1 | 131817 DUPL | $0.10 |
| 8/21/2007 | 1 | 131817 DUPL | $0.30 |
| 8/21/2007 | 1 | 131817 DUPL | $0.50 |
| 8/21/2007 | 1 | 131817 DUPL | $0.40 |
| 8/21/2007 | 1 | 131817 DUPL | $0.50 |
| 8/21/2007 | 1 | 131817 DUPL | $0.20 |
| 8/21/2007 | 1 | 131817 DUPL | $0.40 |
| 8/21/2007 | 1 | 131817 DUPL | $0.20 |
| 8/21/2007 | 1 | 131817 DUPL | $0.00 |
| 8/21/2007 | 1 | 131817 DUPL | $1.00 |
| 8/21/2007 | 1 | 131817 DUPL | $0.30 |
| 8/21/2007 | 1 | 131817 DUPL | $1.10 |
| 8/21/2007 | 1 | 131817 DUPL | $0.40 |
| 8/21/2007 | 1 | 131817 DUPL | $0.30 |
| 8/21/2007 | 1 | 131817 DUPL | $0.40 |
| 8/21/2007 | 1 | 131817 DUPL | $0.50 |
| 8/21/2007 | 1 | 131817 DUPL | $0.30 |
| 8/21/2007 | 1 | 131817 DUPL | $0.90 |
| 8/21/2007 | 1 | 131817 DUPL | $0.20 |
| 8/21/2007 | 1 | 131817 DUPL | $0.90 |
| 8/21/2007 | 1 | 131817 DUPL | $1.60 |
| 8/21/2007 | 1 | 131817 DUPL | $0.20 |
| 8/21/2007 | 1 | 131817 DUPL | $1.40 |
| 8/21/2007 | 1 | 131817 DUPL | $1.30 |
| 8/21/2007 | 1 | 131817 DUPL | $0.10 |
| 8/21/2007 | 1 | 131817 DUPL | $0.20 |
| 8/21/2007 | 1 | 131817 DUPL | $0.10 |
| 8/21/2007 | 1 | 131817 DUPL | $0.10 |
| 8/21/2007 | 1 | 131817 DUPL | $0.10 |
| 8/21/2007 | 1 | 131817 DUPL | $15.30 |
| 8/21/2007 | 2 | 131817 DUPL | $0.50 |
| 8/21/2007 | 2 | 131817 DUPL | $0.10 |
| 8/21/2007 | 2 | 131817 DUPL | $0.10 |
| 8/21/2007 | 2 | 131817 DUPL | $0.40 |
| 8/21/2007 | 2 | 131817 DUPL | $2.10 |
| 8/21/2007 | 2 | 131817 DUPL | $0.10 |
| 8/21/2007 | 2 | 131817 DUPL | $0.10 |
| 8/21/2007 | 2 | 131817 DUPL | $0.90 |
| 8/21/2007 | 2 | 131817 DUPL | $1.60 |
| 8/21/2007 | 2 | 131817 DUPL | $0.20 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(AUGUST 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 8/21/2007 | 2 | 131817 DUPL | $0.90 |
| 8/21/2007 | 2 | 131817 DUPL | $1.80 |
| 8/21/2007 | 2 | 131817 DUPL | $1.40 |
| 8/21/2007 | 2 | 131817 DUPL | $1.30 |
| 8/21/2007 | 2 | 131817 DUPL | $0.10 |
| 8/21/2007 | 2 | 131817 DUPL | $2.20 |
| 8/21/2007 | 2 | 131817 DUPL | $2.10 |
| 8/21/2007 | 2 | 131817 DUPL | $0.10 |
| 8/21/2007 | 2 | 131817 DUPL | $0.50 |
| 8/21/2007 | 2 | 131817 DUPL | $2.10 |
| 8/21/2007 | 2 | 131817 DUPL | $0.20 |
| 8/21/2007 | 2 | 131817 DUPL | $0.10 |
| 8/21/2007 | 2 | 131817 DUPL | $0.30 |
| 8/21/2007 | 2 | 131817 DUPL | $1.10 |
| 8/21/2007 | 2 | 131817 DUPL | $8.00 |
| 8/21/2007 | 2 | 131817 DUPL | $0.30 |
| 8/21/2007 | 2 | 131817 DUPL | $0.40 |
| 8/21/2007 | 2 | 131817 DUPL | $0.50 |
| 8/21/2007 | 2 | 131817 DUPL | $1.60 |
| 8/21/2007 | 2 | 131817 DUPL | $0.30 |
| 8/21/2007 | 2 | 131817 DUPL | $0.20 |
| 8/21/2007 | 4 | 131817 DUPL | $0.10 |
| 8/21/2007 | 4 | 131817 DUPL | $0.30 |
| 8/21/2007 | 4 | 131817 DUPL | $0.10 |
| 8/21/2007 | 4 | 131817 DUPL | $0.10 |
| 8/21/2007 | 4 | 131817 DUPL | $0.30 |
| 8/21/2007 | 4 | 131817 DUPL | $0.10 |
| 8/21/2007 | 4 | 131817 DUPL | $0.30 |
| 8/21/2007 | 4 | 131817 DUPL | $0.10 |
| 8/21/2007 | 4 | 131817 DUPL | $0.30 |
| 8/21/2007 | 4 | 131817 DUPL | $0.10 |
| 8/21/2007 | 4 | 131817 DUPL | $0.30 |
| 8/21/2007 | 4 | 131817 DUPL | $0.10 |
| 8/21/2007 | 4 | 131817 DUPL | $0.30 |
| 8/21/2007 | 4 | 131817 DUPL | $0.10 |
| 8/21/2007 | 4 | 131817 DUPL | $0.30 |
| 8/21/2007 | 4 | 131817 DUPL | $0.10 |
| 8/21/2007 | 4 | 131817 DUPL | $0.40 |
| 8/21/2007 | 4 | 131817 DUPL | $0.10 |
| 8/21/2007 | 4 | 131817 DUPL | $0.10 |
| 8/21/2007 | 4 | 131817 DUPL | $0.30 |
| 8/21/2007 | 4 | 131817 DUPL | $0.10 |
| 8/21/2007 | 8 | 131817 DUPL | $5.30 |
| 8/21/2007 | 8 | 131817 DUPL | $1.80 |
| 8/21/2007 | 10 | 131817 DUPL | $0.60 |
| 8/21/2007 | 10 | 131817 DUPL | $1.00 |
| 8/21/2007 | 13 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $36.50 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.70 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.20 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.20 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.30 |
| 8/21/2007 | 14 | 131817 DUPL | $0.20 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 16 | 131817 DUPL | $2.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.00 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.20 |
| 8/21/2007 | 14 | 131817 DUPL | $0.20 |
| 8/21/2007 | 14 | 131817 DUPL | $0.20 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $1.00 |
| 8/21/2007 | 14 | 131817 DUPL | $0.40 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.00 |
| 8/21/2007 | 14 | 131817 DUPL | $0.50 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/21/2007 | 14 | 131817 DUPL | $0.10 |
| 8/22/2007 | 1 | 131817 DUPL | $0.40 |
| 8/22/2007 | 1 | 131817 DUPL | $0.00 |
| 8/22/2007 | 1 | 131817 DUPL | $0.20 |
| 8/22/2007 | 1 | 131817 DUPL | $0.10 |
| 8/22/2007 | 1 | 131817 DUPL | $0.10 |
| 8/22/2007 | 1 | 131817 DUPL | $0.10 |
| 8/22/2007 | 1 | 131817 DUPL | $0.80 |
| 8/22/2007 | 1 | 131817 DUPL | $0.60 |
| 8/22/2007 | 1 | 131817 DUPL | $0.40 |
| 8/22/2007 | 1 | 131817 DUPL | $0.40 |
| 8/22/2007 | 1 | 131817 DUPL | $0.40 |
| 8/22/2007 | 1 | 131817 DUPL | $0.10 |
| 8/22/2007 | 1 | 131817 DUPL | $0.30 |
| 8/22/2007 | 1 | 131817 DUPL | $0.20 |
| 8/22/2007 | 1 | 131817 DUPL | $0.30 |
| 8/22/2007 | 1 | 131817 DUPL | $0.20 |
| 8/22/2007 | 1 | 131817 DUPL | $0.20 |
| 8/22/2007 | 1 | 131817 DUPL | $8.90 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(AUGUST 2007)**

| Date | | | Amount |
|---|---|---|---|
| 8/22/2007 | 1 | 131817 DUPL | $0.40 |
| 8/22/2007 | 1 | 131817 DUPL | $0.40 |
| 8/22/2007 | 1 | 131817 DUPL | $0.40 |
| 8/22/2007 | 1 | 131817 DUPL | $0.10 |
| 8/22/2007 | 1 | 131817 DUPL | $0.10 |
| 8/22/2007 | 1 | 131817 DUPL | $1.80 |
| 8/22/2007 | 1 | 131817 DUPL | $5.00 |
| 8/22/2007 | 1 | 131817 DUPL | $0.20 |
| 8/22/2007 | 1 | 131817 DUPL | $0.30 |
| 8/22/2007 | 1 | 131817 DUPL | $0.20 |
| 8/22/2007 | 1 | 131817 DUPL | $0.10 |
| 8/22/2007 | 1 | 131817 DUPL | $0.10 |
| 8/22/2007 | 1 | 131817 DUPL | $0.10 |
| 8/22/2007 | 1 | 131817 DUPL | $0.20 |
| 8/22/2007 | 1 | 131817 DUPL | $0.10 |
| 8/22/2007 | 1 | 131817 DUPL | $2.10 |
| 8/22/2007 | 1 | 131817 DUPL | $0.30 |
| 8/22/2007 | 1 | 131817 DUPL | $2.10 |
| 8/22/2007 | 2 | 131817 DUPL | $0.10 |
| 8/22/2007 | 2 | 131817 DUPL | $2.50 |
| 8/22/2007 | 2 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.40 |
| 8/22/2007 | 4 | 131817 DUPL | $0.10 |
| 8/22/2007 | 5 | 131817 DUPL | $18.20 |
| 8/22/2007 | 5 | 131817 DUPL | $2.60 |
| 8/22/2007 | 8 | 131817 DUPL | $0.20 |
| 8/22/2007 | 8 | 131817 DUPL | $0.70 |
| 8/22/2007 | 8 | 131817 DUPL | $0.10 |
| 8/22/2007 | 8 | 131817 DUPL | $3.80 |
| 8/22/2007 | 10 | 131817 DUPL | $0.90 |
| 8/22/2007 | 10 | 131817 DUPL | $4.60 |
| 8/22/2007 | 10 | 131817 DUPL | $13.70 |
| 8/22/2007 | 10 | 131817 DUPL | $4.60 |
| 8/22/2007 | 10 | 131817 DUPL | $3.50 |
| 8/22/2007 | 10 | 131817 DUPL | $0.90 |
| 8/22/2007 | 10 | 131817 DUPL | $0.50 |
| 8/22/2007 | 10 | 131817 DUPL | $4.60 |
| 8/22/2007 | 14 | 131817 DUPL | $0.20 |
| 8/22/2007 | 14 | 131817 DUPL | $33.10 |
| 8/22/2007 | 14 | 131817 DUPL | $0.40 |
| 8/22/2007 | 14 | 131817 DUPL | $1.00 |
| 8/22/2007 | 14 | 131817 DUPL | $0.10 |
| 8/22/2007 | 14 | 131817 DUPL | $1.00 |
| 8/22/2007 | 14 | 131817 DUPL | $1.50 |
| 8/22/2007 | 14 | 131817 DUPL | $0.90 |
| 8/22/2007 | 14 | 131817 DUPL | $2.70 |
| 8/22/2007 | 14 | 131817 DUPL | $11.60 |
| 8/22/2007 | 14 | 131817 DUPL | $7.20 |
| 8/22/2007 | 14 | 131817 DUPL | $0.10 |
| 8/22/2007 | 14 | 131817 DUPL | $1.00 |
| 8/22/2007 | 14 | 131817 DUPL | $12.40 |
| 8/22/2007 | 14 | 131817 DUPL | $0.10 |
| 8/22/2007 | 14 | 131817 DUPL | $1.70 |
| 8/22/2007 | 14 | 131817 DUPL | $0.90 |
| 8/22/2007 | 14 | 131817 DUPL | $1.30 |
| 8/22/2007 | 14 | 131817 DUPL | $0.20 |
| 8/22/2007 | 14 | 131817 DUPL | $0.20 |
| 8/22/2007 | 14 | 131817 DUPL | $0.20 |

14

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(AUGUST 2007)**

| Date | No. | Code | Amount |
|---|---|---|---|
| 8/22/2007 | 14 | 131817 DUPL | $4.40 |
| 8/22/2007 | 14 | 131817 DUPL | $0.40 |
| 8/22/2007 | 14 | 131817 DUPL | $0.20 |
| 8/22/2007 | 14 | 131817 DUPL | $0.40 |
| 8/22/2007 | 14 | 131817 DUPL | $0.80 |
| 8/22/2007 | 14 | 131817 DUPL | $0.70 |
| 8/22/2007 | 14 | 131817 DUPL | $1.00 |
| 8/22/2007 | 14 | 131817 DUPL | $1.00 |
| 8/22/2007 | 14 | 131817 DUPL | $4.20 |
| 8/22/2007 | 14 | 131817 DUPL | $0.20 |
| 8/22/2007 | 14 | 131817 DUPL | $8.10 |
| 8/22/2007 | 14 | 131817 DUPL | $24.00 |
| 8/22/2007 | 14 | 131817 DUPL | $11.20 |
| 8/22/2007 | 14 | 131817 DUPL | $20.80 |
| 8/22/2007 | 14 | 131817 DUPL | $0.40 |
| 8/22/2007 | 14 | 131817 DUPL | $0.40 |
| 8/22/2007 | 14 | 131817 DUPL | $11.80 |
| 8/22/2007 | 14 | 131817 DUPL | $0.30 |
| 8/22/2007 | 14 | 131817 DUPL | $1.30 |
| 8/22/2007 | 14 | 131817 DUPL | $1.50 |
| 8/22/2007 | 14 | 131817 DUPL | $0.00 |
| 8/22/2007 | 14 | 131817 DUPL | $0.10 |
| 8/22/2007 | 14 | 131817 DUPL | $1.60 |
| 8/22/2007 | 14 | 131817 DUPL | $0.10 |
| 8/22/2007 | 14 | 131817 DUPL | $0.20 |
| 8/22/2007 | 14 | 131817 DUPL | $1.50 |
| 8/22/2007 | 14 | 131817 DUPL | $1.30 |
| 8/22/2007 | 14 | 131817 DUPL | $4.20 |
| 8/22/2007 | 14 | 131817 DUPL | $3.20 |
| 8/22/2007 | 14 | 131817 DUPL | $0.40 |
| 8/22/2007 | 14 | 131817 DUPL | $0.10 |
| 8/22/2007 | 14 | 131817 DUPL | $1.20 |
| 8/22/2007 | 14 | 131817 DUPL | $1.20 |
| 8/22/2007 | 14 | 131817 DUPL | $1.20 |
| 8/22/2007 | 14 | 131817 DUPL | $1.20 |
| 8/22/2007 | 14 | 131817 DUPL | $1.20 |
| 8/22/2007 | 14 | 131817 DUPL | $1.90 |
| 8/23/2007 | 1 | 131817 DUPL | $1.70 |
| 8/23/2007 | 1 | 131817 DUPL | $0.20 |
| 8/23/2007 | 1 | 131817 DUPL | $0.10 |
| 8/23/2007 | 1 | 131817 DUPL | $0.30 |
| 8/23/2007 | 1 | 131817 DUPL | $0.10 |
| 8/23/2007 | 1 | 131817 DUPL | $0.30 |
| 8/23/2007 | 1 | 131817 DUPL | $0.80 |
| 8/23/2007 | 1 | 131817 DUPL | $0.90 |
| 8/23/2007 | 1 | 131817 DUPL | $0.90 |
| 8/23/2007 | 1 | 131817 DUPL | $0.80 |
| 8/23/2007 | 1 | 131817 DUPL | $1.00 |
| 8/23/2007 | 1 | 131817 DUPL | $1.00 |
| 8/23/2007 | 1 | 131817 DUPL | $0.40 |
| 8/23/2007 | 1 | 131817 DUPL | $3.20 |
| 8/23/2007 | 1 | 131817 DUPL | $0.40 |
| 8/23/2007 | 1 | 131817 DUPL | $0.10 |
| 8/23/2007 | 1 | 131817 DUPL | $0.10 |
| 8/23/2007 | 1 | 131817 DUPL | $0.10 |
| 8/23/2007 | 1 | 131817 DUPL | $0.20 |
| 8/23/2007 | 1 | 131817 DUPL | $0.20 |
| 8/23/2007 | 1 | 131817 DUPL | $0.60 |
| 8/23/2007 | 1 | 131817 DUPL | $0.00 |
| 8/23/2007 | 1 | 131817 DUPL | $0.70 |
| 8/23/2007 | 1 | 131817 DUPL | $0.80 |
| 8/23/2007 | 1 | 131817 DUPL | $1.60 |
| 8/23/2007 | 1 | 131817 DUPL | $0.20 |
| 8/23/2007 | 1 | 131817 DUPL | $0.10 |
| 8/23/2007 | 1 | 131817 DUPL | $0.00 |
| 8/23/2007 | 1 | 131817 DUPL | $1.00 |
| 8/23/2007 | 1 | 131817 DUPL | $0.90 |
| 8/23/2007 | 1 | 131817 DUPL | $1.00 |
| 8/23/2007 | 1 | 131817 DUPL | $1.10 |
| 8/23/2007 | 1 | 131817 DUPL | $0.00 |
| 8/23/2007 | 1 | 131817 DUPL | $1.10 |
| 8/23/2007 | 2 | 131817 DUPL | $0.30 |
| 8/23/2007 | 5 | 131817 DUPL | $15.00 |
| 8/23/2007 | 5 | 131817 DUPL | $1.40 |
| 8/23/2007 | 10 | 131817 DUPL | $0.10 |
| 8/23/2007 | 10 | 131817 DUPL | $0.40 |
| 8/23/2007 | 10 | 131817 DUPL | $0.70 |
| 8/23/2007 | 10 | 131817 DUPL | $0.60 |
| 8/23/2007 | 10 | 131817 DUPL | $0.10 |
| 8/23/2007 | 10 | 131817 DUPL | $0.70 |
| 8/23/2007 | 13 | 131817 DUPL | $0.20 |
| 8/23/2007 | 13 | 131817 DUPL | $4.40 |
| 8/23/2007 | 14 | 131817 DUPL | $11.10 |
| 8/23/2007 | 14 | 131817 DUPL | $0.10 |
| 8/23/2007 | 14 | 131817 DUPL | $145.40 |
| 8/23/2007 | 14 | 131817 DUPL | $52.30 |
| 8/23/2007 | 14 | 131817 DUPL | $8.10 |
| 8/23/2007 | 14 | 131817 DUPL | $0.10 |
| 8/23/2007 | 14 | 131817 DUPL | $0.20 |
| 8/23/2007 | 14 | 131817 DUPL | $0.40 |
| 8/23/2007 | 14 | 131817 DUPL | $28.50 |
| 8/23/2007 | 14 | 131817 DUPL | $0.10 |
| 8/23/2007 | 14 | 131817 DUPL | $145.40 |
| 8/23/2007 | 14 | 131817 DUPL | $52.30 |
| 8/23/2007 | 14 | 131817 DUPL | $8.10 |
| 8/23/2007 | 14 | 131817 DUPL | $0.10 |
| 8/23/2007 | 14 | 131817 DUPL | $0.20 |
| 8/23/2007 | 14 | 131817 DUPL | $0.40 |
| 8/23/2007 | 14 | 131817 DUPL | $28.50 |
| 8/23/2007 | 14 | 131817 DUPL | $11.10 |
| 8/23/2007 | 14 | 131817 DUPL | $0.10 |
| 8/23/2007 | 14 | 131817 DUPL | $0.10 |
| 8/23/2007 | 14 | 131817 DUPL | $0.10 |
| 8/23/2007 | 14 | 131817 DUPL | $0.10 |
| 8/23/2007 | 14 | 131817 DUPL | $1.20 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(AUGUST 2007)**

| Date | | Code | Description | Amount |
|---|---|---|---|---|
| 8/23/2007 | 14 | 131817 | DUPL | $1.20 |
| 8/23/2007 | 14 | 131817 | DUPL | $0.20 |
| 8/23/2007 | 14 | 131817 | DUPL | $1.20 |
| 8/23/2007 | 14 | 131817 | DUPL | $11.10 |
| 8/23/2007 | 14 | 131817 | DUPL | $1.20 |
| 8/23/2007 | 14 | 131817 | DUPL | $1.90 |
| 8/23/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/23/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/23/2007 | 14 | 131817 | DUPL | $0.10 |
| 8/23/2007 | 14 | 131817 | DUPL | $0.20 |
| 8/23/2007 | 14 | 131817 | DUPL | $1.00 |
| 8/23/2007 | 14 | 131817 | DUPL | $0.20 |
| 8/23/2007 | 14 | 131817 | DUPL | $0.70 |
| 8/23/2007 | 14 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.30 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.40 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.90 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.30 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.30 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.40 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.40 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 1 | 131817 | DUPL | $1.20 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 1 | 131817 | DUPL | $2.80 |
| 8/24/2007 | 1 | 131817 | DUPL | $4.00 |
| 8/24/2007 | 1 | 131817 | DUPL | $4.10 |
| 8/24/2007 | 1 | 131817 | DUPL | $3.00 |
| 8/24/2007 | 1 | 131817 | DUPL | $3.20 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.40 |
| 8/24/2007 | 1 | 131817 | DUPL | $2.50 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.50 |
| 8/24/2007 | 1 | 131817 | DUPL | $1.20 |
| 8/24/2007 | 1 | 131817 | DUPL | $0.30 |
| 8/24/2007 | 2 | 131817 | DUPL | $1.00 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.60 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.70 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 2 | 131817 | DUPL | $3.00 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.30 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.30 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.30 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 2 | 131817 | DUPL | $2.20 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.80 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 2 | 131817 | DUPL | $3.90 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.30 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.30 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 2 | 131817 | DUPL | $2.20 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.50 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 2 | 131817 | DUPL | $1.20 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.30 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.40 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.50 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.50 |
| 8/24/2007 | 2 | 131817 | DUPL | $2.20 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.40 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.40 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.50 |
| 8/24/2007 | 2 | 131817 | DUPL | $2.60 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 2 | 131817 | DUPL | $0.40 |
| 8/24/2007 | 2 | 131817 | DUPL | $1.10 |
| 8/24/2007 | 5 | 131817 | DUPL | $3.50 |
| 8/24/2007 | 10 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 10 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 10 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 10 | 131817 | DUPL | $0.40 |
| 8/24/2007 | 10 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 10 | 131817 | DUPL | $0.20 |
| 8/24/2007 | 10 | 131817 | DUPL | $0.10 |
| 8/24/2007 | 10 | 131817 | DUPL | $0.30 |
| 8/24/2007 | 10 | 131817 | DUPL | $0.70 |
| 8/24/2007 | 10 | 131817 | DUPL | $0.60 |
| 8/24/2007 | 10 | 131817 | DUPL | $5.90 |
| 8/24/2007 | 10 | 131817 | DUPL | $1.70 |
| 8/24/2007 | 10 | 131817 | DUPL | $7.90 |
| 8/24/2007 | 10 | 131817 | DUPL | $0.40 |

EXHIBIT "C"

16

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation Of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
(AUGUST 2007)

| | | | |
|---|---|---|---|
| 8/24/2007 | 10 | 131817 DUPL | $1.00 |
| 8/24/2007 | 10 | 131817 DUPL | $7.90 |
| 8/24/2007 | 10 | 131817 DUPL | $0.50 |
| 8/24/2007 | 10 | 131817 DUPL | $1.10 |
| 8/24/2007 | 10 | 131817 DUPL | $0.80 |
| 8/24/2007 | 10 | 131817 DUPL | $0.70 |
| 8/24/2007 | 10 | 131817 DUPL | $0.10 |
| 8/24/2007 | 14 | 131817 DUPL | $0.20 |
| 8/24/2007 | 14 | 131817 DUPL | $2.30 |
| 8/24/2007 | 14 | 131817 DUPL | $0.10 |
| 8/24/2007 | 14 | 131817 DUPL | $0.60 |
| 8/24/2007 | 14 | 131817 DUPL | $0.30 |
| 8/24/2007 | 14 | 131817 DUPL | $3.00 |
| 8/24/2007 | 14 | 131817 DUPL | $0.50 |
| 8/24/2007 | 14 | 131817 DUPL | $2.40 |
| 8/24/2007 | 14 | 131817 DUPL | $0.90 |
| 8/24/2007 | 14 | 131817 DUPL | $0.80 |
| 8/24/2007 | 14 | 131817 DUPL | $1.10 |
| 8/24/2007 | 14 | 131817 DUPL | $1.80 |
| 8/24/2007 | 14 | 131817 DUPL | $1.70 |
| 8/27/2007 | 1 | 131817 DUPL | $1.20 |
| 8/27/2007 | 1 | 131817 DUPL | $0.80 |
| 8/27/2007 | 2 | 131817 DUPL | $0.10 |
| 8/27/2007 | 3 | 131817 DUPL | $0.10 |
| 8/27/2007 | 10 | 131817 DUPL | $1.50 |
| 8/27/2007 | 10 | 131817 DUPL | $1.10 |
| 8/27/2007 | 10 | 131817 DUPL | $0.90 |
| 8/27/2007 | 10 | 131817 DUPL | $1.10 |
| 8/27/2007 | 10 | 131817 DUPL | $1.20 |
| 8/27/2007 | 10 | 131817 DUPL | $1.30 |
| 8/27/2007 | 13 | 131817 DUPL | $0.20 |
| 8/27/2007 | 13 | 131817 DUPL | $0.70 |
| 8/27/2007 | 14 | 131817 DUPL | $15.00 |
| 8/27/2007 | 14 | 131817 DUPL | $0.10 |
| 8/27/2007 | 14 | 131817 DUPL | $15.00 |
| 8/27/2007 | 14 | 131817 DUPL | $0.10 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $0.50 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $2.00 |
| 8/27/2007 | 14 | 131817 DUPL | $0.40 |
| 8/27/2007 | 14 | 131817 DUPL | $1.20 |
| 8/27/2007 | 14 | 131817 DUPL | $0.50 |
| 8/27/2007 | 14 | 131817 DUPL | $0.50 |
| 8/27/2007 | 14 | 131817 DUPL | $0.30 |
| 8/27/2007 | 14 | 131817 DUPL | $0.30 |
| 8/27/2007 | 14 | 131817 DUPL | $1.90 |
| 8/27/2007 | 14 | 131817 DUPL | $0.10 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $1.00 |
| 8/27/2007 | 14 | 131817 DUPL | $0.40 |
| 8/27/2007 | 14 | 131817 DUPL | $0.70 |
| 8/27/2007 | 14 | 131817 DUPL | $1.20 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $0.40 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $0.40 |
| 8/27/2007 | 14 | 131817 DUPL | $0.80 |
| 8/27/2007 | 14 | 131817 DUPL | $0.80 |
| 8/27/2007 | 14 | 131817 DUPL | $0.40 |
| 8/27/2007 | 14 | 131817 DUPL | $0.30 |
| 8/27/2007 | 14 | 131817 DUPL | $0.40 |
| 8/27/2007 | 14 | 131817 DUPL | $0.30 |
| 8/27/2007 | 14 | 131817 DUPL | $1.30 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $0.80 |
| 8/27/2007 | 14 | 131817 DUPL | $0.80 |
| 8/27/2007 | 14 | 131817 DUPL | $1.30 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $0.20 |
| 8/27/2007 | 14 | 131817 DUPL | $1.20 |
| 8/28/2007 | 1 | 131817 DUPL | $0.40 |
| 8/28/2007 | 1 | 131817 DUPL | $0.30 |
| 8/28/2007 | 1 | 131817 DUPL | $0.40 |
| 8/28/2007 | 1 | 131817 DUPL | $0.40 |
| 8/28/2007 | 1 | 131817 DUPL | $0.40 |
| 8/28/2007 | 1 | 131817 DUPL | $0.20 |
| 8/28/2007 | 1 | 131817 DUPL | $0.30 |
| 8/28/2007 | 1 | 131817 DUPL | $0.30 |
| 8/28/2007 | 1 | 131817 DUPL | $0.20 |
| 8/28/2007 | 1 | 131817 DUPL | $0.50 |
| 8/28/2007 | 1 | 131817 DUPL | $0.50 |
| 8/28/2007 | 2 | 131817 DUPL | $0.20 |
| 8/28/2007 | 2 | 131817 DUPL | $0.20 |
| 8/28/2007 | 2 | 131817 DUPL | $0.30 |
| 8/28/2007 | 2 | 131817 DUPL | $0.20 |
| 8/28/2007 | 2 | 131817 DUPL | $0.10 |
| 8/28/2007 | 2 | 131817 DUPL | $0.40 |
| 8/28/2007 | 2 | 131817 DUPL | $2.70 |
| 8/28/2007 | 2 | 131817 DUPL | $0.10 |
| 8/28/2007 | 2 | 131817 DUPL | $0.40 |
| 8/28/2007 | 2 | 131817 DUPL | $2.40 |
| 8/28/2007 | 2 | 131817 DUPL | $0.10 |
| 8/28/2007 | 2 | 131817 DUPL | $0.10 |
| 8/28/2007 | 2 | 131817 DUPL | $1.90 |
| 8/28/2007 | 2 | 131817 DUPL | $0.40 |
| 8/28/2007 | 2 | 131817 DUPL | $2.70 |
| 8/28/2007 | 2 | 131817 DUPL | $0.10 |
| 8/28/2007 | 2 | 131817 DUPL | $0.40 |
| 8/28/2007 | 2 | 131817 DUPL | $2.20 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
(AUGUST 2007)

| Date | Qty | | Amount |
|---|---|---|---|
| 8/28/2007 | 2 | 131817 DUPL | $0.10 |
| 8/28/2007 | 2 | 131817 DUPL | $0.30 |
| 8/28/2007 | 2 | 131817 DUPL | $0.10 |
| 8/28/2007 | 2 | 131817 DUPL | $2.80 |
| 8/28/2007 | 2 | 131817 DUPL | $0.20 |
| 8/28/2007 | 2 | 131817 DUPL | $0.30 |
| 8/28/2007 | 2 | 131817 DUPL | $0.10 |
| 8/28/2007 | 2 | 131817 DUPL | $0.20 |
| 8/28/2007 | 8 | 131817 DUPL | $0.10 |
| 8/28/2007 | 8 | 131817 DUPL | $0.10 |
| 8/28/2007 | 8 | 131817 DUPL | $2.00 |
| 8/28/2007 | 8 | 131817 DUPL | $0.10 |
| 8/28/2007 | 8 | 131817 DUPL | $1.20 |
| 8/28/2007 | 10 | 131817 DUPL | $1.00 |
| 8/28/2007 | 10 | 131817 DUPL | $1.50 |
| 8/28/2007 | 14 | 131817 DUPL | $0.10 |
| 8/28/2007 | 14 | 131817 DUPL | $0.20 |
| 8/28/2007 | 14 | 131817 DUPL | $0.50 |
| 8/28/2007 | 14 | 131817 DUPL | $0.70 |
| 8/28/2007 | 14 | 131817 DUPL | $0.90 |
| 8/28/2007 | 14 | 131817 DUPL | $0.10 |
| 8/28/2007 | 14 | 131817 DUPL | $0.10 |
| 8/28/2007 | 14 | 131817 DUPL | $0.10 |
| 8/28/2007 | 14 | 131817 DUPL | $0.20 |
| 8/28/2007 | 14 | 131817 DUPL | $0.20 |
| 8/28/2007 | 14 | 131817 DUPL | $0.20 |
| 8/28/2007 | 14 | 131817 DUPL | $0.10 |
| 8/28/2007 | 14 | 131817 DUPL | $0.10 |
| 8/28/2007 | 14 | 131817 DUPL | $24.10 |
| 8/28/2007 | 14 | 131817 DUPL | $0.20 |
| 8/28/2007 | 14 | 131817 DUPL | $0.60 |
| 8/28/2007 | 14 | 131817 DUPL | $2.00 |
| 8/28/2007 | 14 | 131817 DUPL | $0.10 |
| 8/29/2007 | 1 | 131817 DUPL | $0.20 |
| 8/29/2007 | 1 | 131817 DUPL | $0.20 |
| 8/29/2007 | 1 | 131817 DUPL | $0.40 |
| 8/29/2007 | 1 | 131817 DUPL | $0.20 |
| 8/29/2007 | 2 | 131817 DUPL | $0.50 |
| 8/29/2007 | 2 | 131817 DUPL | $0.50 |
| 8/29/2007 | 5 | 131817 DUPL | $0.40 |
| 8/29/2007 | 10 | 131817 DUPL | $0.40 |
| 8/29/2007 | 10 | 131817 DUPL | $0.50 |
| 8/29/2007 | 13 | 131817 DUPL | $0.80 |
| 8/29/2007 | 13 | 131817 DUPL | $0.10 |
| 8/29/2007 | 14 | 131817 DUPL | $1.30 |
| 8/29/2007 | 14 | 131817 DUPL | $0.40 |
| 8/29/2007 | 14 | 131817 DUPL | $0.80 |
| 8/29/2007 | 14 | 131817 DUPL | $0.10 |
| 8/29/2007 | 14 | 131817 DUPL | $0.10 |
| 8/29/2007 | 14 | 131817 DUPL | $0.10 |
| 8/29/2007 | 14 | 131817 DUPL | $0.10 |
| 8/29/2007 | 14 | 131817 DUPL | $0.20 |
| 8/29/2007 | 14 | 131817 DUPL | $0.10 |
| 8/29/2007 | 14 | 131817 DUPL | $0.20 |
| 8/29/2007 | 14 | 131817 DUPL | $0.20 |
| 8/29/2007 | 14 | 131817 DUPL | $0.40 |
| 8/30/2007 | 1 | 131817 DUPL | $0.10 |
| 8/30/2007 | 1 | 131817 DUPL | $0.20 |
| 8/30/2007 | 1 | 131817 DUPL | $0.10 |
| 8/30/2007 | 2 | 131817 DUPL | $0.80 |
| 8/30/2007 | 2 | 131817 DUPL | $0.10 |
| 8/30/2007 | 10 | 131817 DUPL | $0.50 |
| 8/30/2007 | 10 | 131817 DUPL | $0.40 |
| 8/30/2007 | 10 | 131817 DUPL | $0.20 |
| 8/30/2007 | 10 | 131817 DUPL | $0.50 |
| 8/30/2007 | 10 | 131817 DUPL | $1.10 |
| 8/30/2007 | 10 | 131817 DUPL | $0.60 |
| 8/30/2007 | 10 | 131817 DUPL | $0.90 |
| 8/30/2007 | 10 | 131817 DUPL | $0.60 |
| 8/30/2007 | 10 | 131817 DUPL | $0.60 |
| 8/30/2007 | 10 | 131817 DUPL | $0.60 |
| 8/30/2007 | 10 | 131817 DUPL | $0.40 |
| 8/30/2007 | 13 | 131817 DUPL | $0.20 |
| 8/30/2007 | 13 | 131817 DUPL | $0.30 |
| 8/30/2007 | 13 | 131817 DUPL | $2.30 |
| 8/30/2007 | 13 | 131817 DUPL | $2.40 |
| 8/30/2007 | 13 | 131817 DUPL | $1.80 |
| 8/30/2007 | 14 | 131817 DUPL | $0.20 |
| 8/30/2007 | 14 | 131817 DUPL | $0.30 |
| 8/30/2007 | 14 | 131817 DUPL | $0.40 |
| 8/30/2007 | 14 | 131817 DUPL | $0.10 |
| 8/30/2007 | 14 | 131817 DUPL | $0.10 |
| 8/30/2007 | 14 | 131817 DUPL | $0.10 |
| 8/30/2007 | 14 | 131817 DUPL | $0.10 |
| 8/30/2007 | 14 | 131817 DUPL | $0.10 |
| 8/30/2007 | 14 | 131817 DUPL | $0.10 |
| 8/30/2007 | 14 | 131817 DUPL | $0.10 |
| 8/30/2007 | 14 | 131817 DUPL | $0.10 |
| 8/30/2007 | 14 | 131817 DUPL | $0.20 |
| 8/31/2007 | 2 | 131817 DUPL | $31.00 |
| 8/31/2007 | 2 | 131817 DUPL | $2.20 |
| 8/31/2007 | 2 | 131817 DUPL | $5.80 |
| 8/31/2007 | 2 | 131817 DUPL | $9.20 |
| 8/31/2007 | 2 | 131817 DUPL | $28.40 |
| 8/31/2007 | 2 | 131817 DUPL | $1.00 |
| 8/31/2007 | 2 | 131817 DUPL | $1.00 |
| 8/31/2007 | 2 | 131817 DUPL | $0.10 |
| 8/31/2007 | 2 | 131817 DUPL | $1.00 |
| 8/31/2007 | 2 | 131817 DUPL | $0.20 |
| 8/31/2007 | 2 | 131817 DUPL | $0.20 |
| 8/31/2007 | 2 | 131817 DUPL | $0.20 |
| 8/31/2007 | 2 | 131817 DUPL | $3.90 |
| 8/31/2007 | 2 | 131817 DUPL | $11.40 |
| 8/31/2007 | 2 | 131817 DUPL | $14.10 |
| 8/31/2007 | 2 | 131817 DUPL | $2.10 |
| 8/31/2007 | 2 | 131817 DUPL | $0.60 |

18

EXHIBIT "C"

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(AUGUST 2007)

| Date | | | Invoice | Type | Amount |
|---|---|---|---|---|---|
| 8/31/2007 | | 2 | 131817 | DUPL | $5.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $4.80 |
| 8/31/2007 | | 2 | 131817 | DUPL | $6.00 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.50 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.50 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.50 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.50 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.20 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.50 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.30 |
| 8/31/2007 | | 2 | 131817 | DUPL | $3.30 |
| 8/31/2007 | | 2 | 131817 | DUPL | $1.50 |
| 8/31/2007 | | 2 | 131817 | DUPL | $1.50 |
| 8/31/2007 | | 2 | 131817 | DUPL | $1.50 |
| 8/31/2007 | | 2 | 131817 | DUPL | $1.50 |
| 8/31/2007 | | 2 | 131817 | DUPL | $14.00 |
| 8/31/2007 | | 2 | 131817 | DUPL | $1.50 |
| 8/31/2007 | | 2 | 131817 | DUPL | $1.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $3.40 |
| 8/31/2007 | | 2 | 131817 | DUPL | $4.60 |
| 8/31/2007 | | 2 | 131817 | DUPL | $1.90 |
| 8/31/2007 | | 2 | 131817 | DUPL | $1.70 |
| 8/31/2007 | | 2 | 131817 | DUPL | $9.70 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.90 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $103.20 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.30 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.50 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.20 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $4.30 |
| 8/31/2007 | | 2 | 131817 | DUPL | $4.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $8.80 |
| 8/31/2007 | | 2 | 131817 | DUPL | $8.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $34.20 |
| 8/31/2007 | | 2 | 131817 | DUPL | $2.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 2 | 131817 | DUPL | $1.00 |
| 8/31/2007 | | 10 | 131817 | DUPL | $0.60 |
| 8/31/2007 | | 10 | 131817 | DUPL | $0.40 |
| 8/31/2007 | | 10 | 131817 | DUPL | $0.40 |
| 8/31/2007 | | 10 | 131817 | DUPL | $0.40 |
| 8/31/2007 | | 10 | 131817 | DUPL | $0.40 |
| 8/31/2007 | | 10 | 131817 | DUPL | $0.40 |
| 8/31/2007 | | 10 | 131817 | DUPL | $0.20 |
| 8/31/2007 | | 13 | 131817 | DUPL | $0.80 |
| 8/31/2007 | | 13 | 131817 | DUPL | $0.80 |
| 8/31/2007 | | 14 | 131817 | DUPL | $18.60 |
| 8/31/2007 | | 14 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 14 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 14 | 131817 | DUPL | $0.20 |
| 8/31/2007 | | 14 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 14 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 14 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 14 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 14 | 131817 | DUPL | $0.30 |
| 8/31/2007 | | 14 | 131817 | DUPL | $0.10 |
| 8/31/2007 | | 14 | 131817 | DUPL | $0.20 |
| 8/31/2007 | | 14 | 131817 | DUPL | $0.90 |
| 8/31/2007 | | 14 | 131817 | DUPL | $0.10 |
| | Total In-House Duplicating: | | | | $5,179.00 |

OUTSIDE PRINTING
| 8/14/2007 | 960 Grewal, Preetpal | 14 | 131817 | OSPRTG | $974.16  VENDOR: Superior Glacier; INVOICE#: 532275; DATE: 8/14/2007 |
|---|---|---|---|---|---|
| | Total Outside Printing: | | | | $974.16 |

TELECOPY PAGES (@ $1.00 per page)
| 8/2/2007 | 477 Cerbone, Janine M. | 1 | 131817 | FAX | $3.00 |
|---|---|---|---|---|---|
| 8/2/2007 | 960 Grewal, Preetpal | 14 | 131817 | FAX | $4.00 |
| 8/7/2007 | 922 Loesner, Chuck | 2 | 131817 | FAX | $5.00 |
| 8/16/2007 | 960 Grewal, Preetpal | 14 | 131817 | FAX | $4.00 |
| 8/20/2007 | 960 Grewal, Preetpal | 14 | 131817 | FAX | $8.00 |
| 8/21/2007 | 960 Grewal, Preetpal | 14 | 131817 | FAX | $15.00 |
| 8/23/2007 | 334 Arnott, Maria | 14 | 131817 | FAX | $2.00 |
| 8/23/2007 | 334 Arnott, Maria | 14 | 131817 | FAX | $2.00 |
| 8/30/2007 | 960 Grewal, Preetpal | 14 | 131817 | FAX | $29.00 |
| | Total Telecopy Pages: | | | | $72.00 |

SUPPLIES
| 8/29/2007 | 960 Grewal, Preetpal | 14 | 131817 | SUPP | $26.55  VENDOR: XACT DUPLICATING SERVICES, INC.; INVOICE#: 11-43042; DATE: 8/29/2007 |
|---|---|---|---|---|---|
| | Total Supplies: | | | | $26.55 |

COMPUTER RESEARCH
| 8/3/2007 | 952 Malatak, Robert J. | 10 | 131817 | LEXI | $5.87  VENDOR: LEXIS - NEXIS; INVOICE#: 0708047654; DATE: 8/31/2007 | 8-3-07 |
|---|---|---|---|---|---|---|
| 8/3/2007 | 907 Croessmann, Alison M | 14 | 131817 | LEXI | $195.13  VENDOR: LEXIS - NEXIS; INVOICE#: 0708047654; DATE: 8/31/2007 | 8-3-07 |
| 8/3/2007 | 922 Loesner, Chuck | 14 | 131817 | LEXI | $252.72  VENDOR: LEXIS - NEXIS; INVOICE#: 0708047654; DATE: 8/31/2007 | 5-3-07 |
| 8/6/2007 | 542 Manion, Christopher A | 8 | 131817 | LEXI | $87.96  VENDOR: LEXIS - NEXIS; INVOICE#: 0708047654; DATE: 8/31/2007 | 8-6-07 |
| 8/10/2007 | 544 Rigano, Nicholas C. | 10 | 131817 | LEXI | $18.75  VENDOR: LEXIS - NEXIS; INVOICE#: 0708047654; DATE: 8/31/2007 | 8-10-07 |
| 8/10/2007 | 544 Rigano, Nicholas C. | 14 | 131817 | LEXI | $23.34  VENDOR: LEXIS - NEXIS; INVOICE#: 0708047654; DATE: 8/31/2007 | 8-10-07 |
| 8/27/2007 | 334 Arnott, Maria | 14 | 131817 | LEXI | $553.50  VENDOR: LEXIS - NEXIS; INVOICE#: 0708047654; DATE: 8/31/2007 | 8-27-07 |
| 8/30/2007 | 546 Naviwala, Huria | 13 | 131817 | LEXI | $54.59  VENDOR: LEXIS - NEXIS; INVOICE#: 0708047654; DATE: 8/31/2007 | 8-30-07 |
| 8/31/2007 | 546 Naviwala, Huria | 2 | 131817 | LEXI | $313.50  VENDOR: LEXIS - NEXIS; INVOICE#: 0708047654; DATE: 8/31/2007 | 8-31-07 |
| 8/31/2007 | 907 Croessmann, Alison M | 10 | 131817 | LEXI | $326.00  VENDOR: LEXIS - NEXIS; INVOICE#: 0708047654; DATE: 8/31/2007 | 8-31-07 |
| | Total Computer Research: | | | | $1,831.41 | |

MEALS

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(AUGUST 2007)**

| Date | ID | Name | Qty | Matter | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/1/2007 | 477 | Cerbone, Janine M. | 2 | 131817 | MEAL | $20.88 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 231594; DATE: 8/5/2007 |
| 8/1/2007 | 972 | Janice O'Kane | 2 | 131817 | MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 231594; DATE: 8/5/2007 |
| 8/1/2007 | 546 | Navlwala, Huria | 2 | 131817 | MEAL | $20.88 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 231594; DATE: 8/5/2007 |
| 8/1/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 091007; DATE: 9/10/2007 |
| 8/1/2007 | 542 | Manion, Christopher A | 6 | 131817 | MEAL | $19.74 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 231594; DATE: 8/5/2007 |
| 8/1/2007 | 334 | Arnott, Maria | 14 | 131817 | MEAL | $9.01 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 231594; DATE: 8/5/2007 |
| 8/2/2007 | 972 | Janice O'Kane | 2 | 131817 | MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 231594; DATE: 8/5/2007 |
| 8/2/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 091007; DATE: 9/10/2007 |
| 8/2/2007 | 260 | Indelicato, Mark S | 6 | 131817 | MEAL | $16.31 | VENDOR: INDELICATO; INVOICE#: 0904; DATE: 8/6/2007 |
| 8/3/2007 | 477 | Cerbone, Janine M. | 1 | 131817 | MEAL | $14.51 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 231594; DATE: 8/5/2007 |
| 8/3/2007 | 972 | Janice O'Kane | 2 | 131817 | MEAL | $17.38 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 231594; DATE: 8/5/2007 |
| 8/6/2007 | 546 | Navlwala, Huria | 2 | 131817 | MEAL | $18.11 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235117; DATE: 8/12/2007 |
| 8/6/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $14.85 | VENDOR: EMMET KEARY; INVOICE#: 091007; DATE: 9/10/2007 |
| 8/6/2007 | 334 | Arnott, Maria | 14 | 131817 | MEAL | $12.73 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235117; DATE: 8/12/2007 |
| 8/7/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $11.00 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 8/8/2007 | 260 | Indelicato, Mark S | 1 | 131817 | MEAL | $22.24 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235117; DATE: 8/12/2007 |
| 8/8/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $10.82 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 8/8/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $24.15 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235117; DATE: 8/12/2007 |
| 8/8/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 091007; DATE: 9/10/2007 |
| 8/8/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $24.15 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235117; DATE: 8/12/2007 |
| 8/10/2007 | 260 | Indelicato, Mark S | 6 | 131817 | MEAL | $6.61 | VENDOR: INDELICATO; INVOICE#: 0904; DATE: 9/9/2007 |
| 8/13/2007 | 972 | Janice O'Kane | 1 | 131817 | MEAL | $17.36 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235824; DATE: 8/19/2007 |
| 8/13/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 8/13/2007 | 334 | Arnott, Maria | 14 | 131817 | MEAL | $10.08 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235824; DATE: 8/19/2007 |
| 8/13/2007 | 550 | Keary, Emmet | 14 | 131817 | MEAL | $27.55 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235824; DATE: 8/19/2007 |
| 8/13/2007 | 541 | Lane, Jason S. | 14 | 131817 | MEAL | $15.43 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235824; DATE: 8/19/2007 |
| 8/14/2007 | 477 | Cerbone, Janine M. | 1 | 131817 | MEAL | $13.38 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235824; DATE: 8/19/2007 |
| 8/14/2007 | 550 | Keary, Emmet | 2 | 131817 | MEAL | $23.11 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235824; DATE: 8/19/2007 |
| 8/14/2007 | 546 | Navlwala, Huria | 2 | 131817 | MEAL | $18.01 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235824; DATE: 8/19/2007 |
| 8/14/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 8/14/2007 | 426 | Grubman, Don. D. | 6 | 131817 | MEAL | $16.38 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235824; DATE: 8/19/2007 |
| 8/14/2007 | 334 | Arnott, Maria | 14 | 131817 | MEAL | $9.70 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235824; DATE: 8/19/2007 |
| 8/15/2007 | 334 | Arnott, Maria | 14 | 131817 | MEAL | $10.14 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 082007; DATE: 8/20/2007 |
| 8/15/2007 | 967 | Croessmann, Alison M | 14 | 131817 | MEAL | $18.09 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235824; DATE: 8/19/2007 |
| 8/16/2007 | 972 | Janice O'Kane | 1 | 131817 | MEAL | $17.36 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235824; DATE: 8/19/2007 |
| 8/16/2007 | 548 | Marhyan, Michael | 1 | 131817 | MEAL | $18.14 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235824; DATE: 8/19/2007 |
| 8/16/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $21.43 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 235824; DATE: 8/19/2007 |
| 8/16/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $4.91 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 8/16/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 8/16/2007 | 334 | Arnott, Maria | 14 | 131817 | MEAL | $13.50 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 082007; DATE: 8/20/2007 |
| 8/17/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 8/20/2007 | 972 | Janice O'Kane | 1 | 131817 | MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 230079; DATE: 8/26/2007 |
| 8/20/2007 | 548 | Marhyan, Michael | 1 | 131817 | MEAL | $9.87 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 230079; DATE: 8/26/2007 |
| 8/20/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 8/20/2007 | 334 | Arnott, Maria | 14 | 131817 | MEAL | $14.81 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 230079; DATE: 8/26/2007 |
| 8/20/2007 | 834 | Robinson, Pamela L. | 14 | 131817 | MEAL | $15.73 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 230079; DATE: 8/26/2007 |
| 8/22/2007 | 477 | Cerbone, Janine M. | 1 | 131817 | MEAL | $21.73 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 230079; DATE: 8/26/2007 |
| 8/22/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 8/22/2007 | 546 | Navlwala, Huria | 13 | 131817 | MEAL | $21.96 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 230079; DATE: 8/26/2007 |
| 8/22/2007 | 960 | Grewal, Preetpal | 14 | 131817 | MEAL | $24.16 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 230079; DATE: 8/26/2007 |
| 8/23/2007 | 477 | Cerbone, Janine M. | 1 | 131817 | MEAL | $22.00 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 230079; DATE: 8/26/2007 |
| 8/23/2007 | 364 | Power, Mark | 2 | 131817 | MEAL | $21.64 | VENDOR: POWER, MARK T.; INVOICE#: 00829; DATE: 8/29/2007 |
| 8/23/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $9.73 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 8/23/2007 | 546 | Navlwala, Huria | 13 | 131817 | MEAL | $22.00 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 230079; DATE: 8/29/2007 |
| 8/24/2007 | 550 | Keary, Emmet | 5 | 131817 | MEAL | $8.62 | VENDOR: EMMET KEARY; INVOICE#: 082707; DATE: 8/27/2007 |
| 8/27/2007 | 162 | Schwartz, Jeffrey L | 13 | 131817 | MEAL | $145.00 | VENDOR: SCHWARTZ, JEFFREY; INVOICE#: 807; DATE: 10/10/2007 |
| 8/27/2007 | 334 | Arnott, Maria | 14 | 131817 | MEAL | $13.64 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 240293; DATE: 9/2/2007 |
| 8/28/2007 | 546 | Navlwala, Huria | 2 | 131817 | MEAL | $23.03 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 240293; DATE: 9/2/2007 |
| 8/28/2007 | 967 | Croessmann, Alison M | 14 | 131817 | MEAL | $17.08 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 240293; DATE: 9/2/2007 |
| 8/29/2007 | 162 | Schwartz, Jeffrey L | 13 | 131817 | MEAL | $21.88 | VENDOR: PETTY CASH; INVOICE#: 082807; DATE: 8/28/2007 |
| | | **Total Meals:** | | | | **$1,097.82** | |

**WORD PROCESSING OVERTIME**

| Date | ID | Name | Qty | Matter | Type | Amount |
|---|---|---|---|---|---|---|
| 8/13/2007 | 972 | Janice O'Kane | 1 | 131817 | WPOT | $214.50 |
| 8/14/2007 | 972 | Janice O'Kane | 1 | 131817 | WPOT | $58.50 |
| 8/27/2007 | 964 | Lodico, Jean M. | 5 | 131817 | WPOT | $120.90 |
| | | **Total Word Processing Overtime:** | | | | **$393.90** |

**SEARCH FEES**

| Date | ID | Name | Qty | Matter | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/16/2007 | 364 | Power, Mark | 8 | 131817 | SEAR | $10.64 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007  -  PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 8/20/2007 | 364 | Power, Mark | 14 | 131817 | SEAR | $20.04 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007  -  PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 8/23/2007 | 550 | Keary, Emmet | 2 | 131817 | SEAR | $28.56 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007  -  PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 8/28/2007 | 364 | Power, Mark | 4 | 131817 | SEAR | $7.04 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007  -  PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| | | **Total Search Fees:** | | | | **$66.88** | |

**OVERNIGHT DELIVERY**

| Date | ID | Name | Qty | Matter | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/7/2007 | 960 | Grewal, Preetpal | 1 | 131817 | ODEL | $11.40 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-212-95264; DATE: 8/20/2007 |
| 8/7/2007 | 960 | Grewal, Preetpal | 1 | 131817 | ODEL | $13.89 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-212-95264; DATE: 8/20/2007 |
| 8/13/2007 | 334 | Arnott, Maria | 14 | 131817 | ODEL | $11.40 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-212-95264; DATE: 8/20/2007 |
| 8/14/2007 | 334 | Arnott, Maria | 14 | 131817 | ODEL | $18.03 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-212-95264; DATE: 8/20/2007 |
| 8/14/2007 | 971 | Ramirez, Rebecca | 14 | 131817 | ODEL | $17.11 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-212-95264; DATE: 8/20/2007 |
| 8/17/2007 | 960 | Grewal, Preetpal | 2 | 131817 | ODEL | $11.40 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-212-95264; DATE: 8/20/2007 |
| 8/20/2007 | 834 | Robinson, Pamela L. | 14 | 131817 | ODEL | $7.27 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211S347; DATE: 8/25/2007 |
| 8/21/2007 | 834 | Robinson, Pamela L. | 14 | 131817 | ODEL | $8.12 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211S347; DATE: 8/25/2007 |
| 8/21/2007 | 834 | Robinson, Pamela L. | 14 | 131817 | ODEL | $7.27 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211S347; DATE: 8/25/2007 |
| 8/22/2007 | 960 | Grewal, Preetpal | 14 | 131817 | ODEL | $11.40 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-238-14553; DATE: 9/3/2007 |
| 8/23/2007 | 334 | Arnott, Maria | 14 | 131817 | ODEL | $20.43 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-238-14553; DATE: 9/3/2007 |
| 8/27/2007 | 477 | Cerbone, Janine M. | 2 | 131817 | ODEL | $28.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 240293; DATE: 9/2/2007 |
| 8/27/2007 | 546 | Navlwala, Huria | 2 | 131817 | ODEL | $28.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 240293; DATE: 9/2/2007 |
| 8/30/2007 | 960 | Grewal, Preetpal | 14 | 131817 | ODEL | $16.28 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-238-14553; DATE: 9/3/2007 |
| 8/30/2007 | 971 | Ramirez, Rebecca | 14 | 131817 | ODEL | $25.33 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-238-14553; DATE: 9/3/2007 |
| | | **Total Overnight Delivery:** | | | | **$236.61** | |

**TELEPHONE CONFERENCE CALL**

| Date | ID | Name | Qty | Matter | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/1/2007 | 364 | Power, Mark | 1 | 131817 | TELCON | $29.73 | VENDOR: AMERICAN EXPRESS; INVOICE#: 10010; DATE: 10/2/2007 |
| 8/2/2007 | 260 | Indelicato, Mark S | 1 | 131817 | TELCON | $192.93 | VENDOR: AMERICAN EXPRESS; INVOICE#: 10010; DATE: 10/2/2007 |
| 8/2/2007 | 364 | Power, Mark | 1 | 131817 | TELCON | $0.62 | VENDOR: AMERICAN EXPRESS; INVOICE#: 10010; DATE: 10/2/2007 |
| 8/2/2007 | 364 | Power, Mark | 1 | 131817 | TELCON | $13.02 | VENDOR: AMERICAN EXPRESS; INVOICE#: 10010; DATE: 10/2/2007 |
| 8/6/2007 | 260 | Indelicato, Mark S | 1 | 131817 | TELCON | $192.93 | VENDOR: AMERICAN EXPRESS; INVOICE#: 10010; DATE: 10/2/2007 |
| | | **Total Telephone Conference Call:** | | | | **$429.23** | |

**LONG DISTANCE TELEPHONE**

| Date | ID | Name | Qty | Matter | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/1/2007 | 550 | Keary, Emmet | 5 | 131817 | TELE | $0.50 | 12134306000; 2 Mins. |
| 8/1/2007 | 550 | Keary, Emmet | 5 | 131817 | TELE | $2.50 | 12134306000; 10 Mins. |
| 8/1/2007 | 967 | Croessmann, Alison M | 14 | 131817 | TELE | $0.25 | 13126062025; 1 Mins. |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(AUGUST 2007)**

| Date | No. | Name | | Code | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/2/2007 | 960 | Grewal, Preetpal | 12 | 131817 | TELE | $0.25 | 12025892339; 1 Mins. |
| 8/2/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.50 | 12027725968; 2 Mins. |
| 8/2/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.25 | 12027288725; 1 Mins. |
| 8/2/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.25 | 12025892339; 1 Mins. |
| 8/2/2007 | 960 | Grewal, Preetpal | 14 | 131817 | TELE | $0.25 | 13126062625; 1 Mins. |
| 8/2/2007 | 960 | Grewal, Preetpal | 14 | 131817 | TELE | $0.25 | 12027288725; 1 Mins. |
| 8/2/2007 | 960 | Grewal, Preetpal | 14 | 131817 | TELE | $0.25 | 12027288275; 1 Mins. |
| 8/2/2007 | 960 | Grewal, Preetpal | 14 | 131817 | TELE | $0.25 | 12027288275; 1 Mins. |
| 8/2/2007 | 960 | Grewal, Preetpal | 14 | 131817 | TELE | $0.25 | 12025892339; 1 Mins. |
| 8/2/2007 | 960 | Grewal, Preetpal | 14 | 131817 | TELE | $0.25 | 12025892339; 1 Mins. |
| 8/2/2007 | 960 | Grewal, Preetpal | 14 | 131817 | TELE | $0.25 | 15712164465; 1 Mins. |
| 8/2/2007 | 960 | Grewal, Preetpal | 14 | 131817 | TELE | $0.25 | 14157228364; 1 Mins. |
| 8/2/2007 | 960 | Grewal, Preetpal | 14 | 131817 | TELE | $0.50 | 14157728364; 2 Mins. |
| 8/3/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.50 | 13024259400; 2 Mins. |
| 8/3/2007 | 922 | Loesner, Chuck | 14 | 131817 | TELE | $0.25 | 13020517654; 1 Mins. |
| 8/8/2007 | 922 | Loesner, Chuck | 14 | 131817 | TELE | $0.25 | 13020517654; 1 Mins. |
| 8/8/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.50 | 12134300067; 2 Mins. |
| 8/8/2007 | 960 | Grewal, Preetpal | 14 | 131817 | TELE | $1.00 | 14157728364; 4 Mins. |
| 8/8/2007 | 960 | Grewal, Preetpal | 14 | 131817 | TELE | $0.25 | 14157728268; 1 Mins. |
| 8/8/2007 | 960 | Grewal, Preetpal | 14 | 131817 | TELE | $0.25 | 14157728364; 1 Mins. |
| 8/9/2007 | 550 | Keary, Emmet | 5 | 131817 | TELE | $0.25 | 12134306917; 1 Mins. |
| 8/9/2007 | 550 | Keary, Emmet | 5 | 131817 | TELE | $0.25 | 12134306717; 1 Mins. |
| 8/13/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.25 | 12134306649; 1 Mins. |
| 8/13/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.50 | 12027288725; 2 Mins. |
| 8/13/2007 | 967 | Croessmann, Alison M | 14 | 131817 | TELE | $0.75 | 13125062625; 3 Mins. |
| 8/14/2007 | 334 | Arnott, Maria | 1 | 131817 | TELE | $0.25 | 14157728364; 1 Mins. |
| 8/14/2007 | 550 | Keary, Emmet | 5 | 131817 | TELE | $2.00 | 12134306171; 8 Mins. |
| 8/14/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.25 | 12027288725; 1 Mins. |
| 8/16/2007 | 550 | Keary, Emmet | 5 | 131817 | TELE | $0.25 | 13024259400; 1 Mins. |
| 8/16/2007 | 967 | Croessmann, Alison M | 14 | 131817 | TELE | $0.25 | 13126062625; 1 Mins. |
| 8/16/2007 | 967 | Croessmann, Alison M | 14 | 131817 | TELE | $3.50 | 12027288725; 14 Mins. |
| 8/17/2007 | 551 | Kochansky, Gregory P | 14 | 131817 | TELE | $0.50 | 12027288725; 2 Mins. |
| 8/20/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $2.00 | 12134300067; 8 Mins. |
| 8/23/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.50 | 13022522927; 2 Mins. |
| 8/23/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.25 | 12134300067; 1 Mins. |
| 8/23/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.25 | 12134300067; 1 Mins. |
| 8/23/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.25 | 13022522883; 1 Mins. |
| 8/24/2007 | 550 | Keary, Emmet | 5 | 131817 | TELE | $0.10 | 18469213496; 1 Mins. |
| 8/27/2007 | 364 | Power, Mark | 1 | 131817 | TELE | $0.50 | 12153346661; 2 Mins. |
| 8/27/2007 | 364 | Power, Mark | 1 | 131817 | TELE | $0.25 | 12153346661; 1 Mins. |
| 8/27/2007 | 364 | Power, Mark | 1 | 131817 | TELE | $0.50 | 12155695507; 2 Mins. |
| 8/27/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.25 | 12134300067; 1 Mins. |
| 8/27/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $1.25 | 12134300067; 5 Mins. |
| 8/30/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.50 | 12027306041; 2 Mins. |
| 8/30/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.25 | 12138060103; 1 Mins. |
| 8/30/2007 | 334 | Arnott, Maria | 14 | 131817 | TELE | $0.50 | 12134300067; 2 Mins. |
| | | **Total Long Distance Telephone:** | | | | **$28.60** | |

**TRAVEL**

| Date | No. | Name | | Code | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/7/2007 | 260 | Indelicato, Mark S | 2 | 131817 | TRAV | $198.00 | VENDOR: INDELICATO; INVOICE#: 0004; DATE: 8/9/2007 |
| 8/13/2007 | 334 | Arnott, Maria | 14 | 131817 | TRAV | $825.38 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 919; DATE: 9/24/2007 |
| 8/13/2007 | 334 | Arnott, Maria | 14 | 131817 | TRAV | $20.00 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 919; DATE: 9/24/2007 |
| 8/16/2007 | 334 | Arnott, Maria | 14 | 131817 | TRAV | $1,163.40 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 919; DATE: 9/24/2007 |
| 8/17/2007 | 334 | Arnott, Maria | 14 | 131817 | TRAV | $10.00 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 919; DATE: 9/24/2007 |
| 8/21/2007 | 334 | Arnott, Maria | 14 | 131817 | TRAV | $18.00 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 919; DATE: 9/24/2007 |
| 8/22/2007 | 260 | Indelicato, Mark S | 10 | 131817 | TRAV | $250.00 | VENDOR: INDELICATO; INVOICE#: 103; DATE: 10/4/2007 |
| 8/22/2007 | 260 | Indelicato, Mark S | 10 | 131817 | TRAV | $82.00 | VENDOR: INDELICATO; INVOICE#: 103; DATE: 10/4/2007 |
| | | **Total Travel:** | | | | **$2,566.78** | |

**HOTEL**

| Date | No. | Name | | Code | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/16/2007 | 334 | Arnott, Maria | 14 | 131817 | HOT | $265.24 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 919; DATE: 9/24/2007 |
| | | **Total Hotel:** | | | | **$265.24** | |

| | | **TOTAL AUGUST EXPENSES:** | | | | **$16,985.30** | |