EXHIBIT B

## NEW CENTURY FINANCIAL CORP.
## FTI CONSULTING
## SUMMARY OF HOURS BY PROJECT CODE
## FOR THE PERIOD OCTOBER 1, 2007 THOUGH OCTOBER 31, 2007

| PROJECT CODE | DESCRIPTION | HOURS |
|---|---|---|
| 1 | Planning, Supervision and Review | 8.3 |
| 2 | Preparation and Review of Info. Requests and Related Matters | 0.6 |
| 3 | Review Newly Received Documents | 3.3 |
| 6 | Analysis re: Potential Avoidance Actions | 1.0 |
| 8 | Analysis of Current Operating Results and Related Matters | 0.3 |
| 10 | Review of Warehouse Lender Issues | 5.7 |
| 11 | Analysis of Bankruptcy Schedules | 2.6 |
| 12 | Analysis of Tax Issues | 9.2 |
| 17 | Analyze Intercompany Claims | 10.4 |
| 18 | Analyze Liabilities Subject to Compromise | 12.3 |
| 19 | Prep/Particp in Mtgs & Conf Calls with Debtor and Advisors | 7.0 |
| 20 | Prep/Particp in Creditor Committee Mtgs & Conf Calls | 49.9 |
| 22 | Analyze Employee Severance, Pension, Retention and Bonus Programs | 9.2 |
| 24 | Analyze Real Property Leases | 1.8 |
| 29 | Other Litigation Matters | 2.0 |
| 30 | Participate in Negotiation and Formulation of Plan and Reorganization | 185.2 |
| 33 | Analyze Asset Sales Proposals | 19.4 |
| 34 | Preparation of Miscellaneous Financial Analysis | 0.7 |
| 36 | Analysis & Preparation of Short-term Cash Flow Projections | 2.4 |
| 38 | Preparation of Fee App | 1.2 |
| 39 | Preparation of Monthly Invoice and Support Schedules | 15.8 |
| 40 | Travel Time | 1.0 |
| **Sub-Total** | | **349.3** |

### Hourly Scope Projects

| PROJECT CODE | DESCRIPTION | HOURS |
|---|---|---|
| 6 | Analysis re: Potential Avoidance Actions | 265.3 |
| **Sub-Total** | | **265.3** |

| **Total** | | **614.6** |
|---|---|---|

NEW CENTURY FINANCIAL CORP.                                                                                                              EXHIBIT B
FTI CONSULTING
SUMMARY OF HOURS BY PROJECT CODE
FOR THE PERIOD OCTOBER 1, 2007 THOUGH OCTOBER 31, 2007

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 10/1/2007 | Amico, Marc | Consultant | 1 | 0.7 | Meet with S. Star and M. Ellis to discuss general case matters. |
| 10/1/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.4 | Meet with M. Ellis re: work plan. |
| 10/2/2007 | Ellis, Melissa | Director | 1 | 0.3 | Coordination of miscellaneous emails and administrative matters. |
| 10/4/2007 | Ellis, Melissa | Director | 1 | 1.2 | Status meeting with forensic team. |
| 10/10/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.1 | Telephone call with M. Ellis re: work plan. |
| 10/18/2007 | Ellis, Melissa | Director | 1 | 0.2 | Coordination of staffing issues. |
| 10/18/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.1 | Telephone call with T. Dragelin re: case status. |
| 10/25/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.3 | Review follow up items. |
| 10/29/2007 | Amico, Marc | Consultant | 1 | 0.8 | Call with S. Star, M. Ellis and T. Dragelin re: case status and remaining responsibilities. |
| 10/29/2007 | Ellis, Melissa | Director | 1 | 0.5 | Organize key case files. |
| 10/29/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.8 | Conference call with team re: work plan. |
| 10/30/2007 | Amico, Marc | Consultant | 1 | 0.4 | Review open items of remaining tasks to be completed in the short-term. |
| 10/30/2007 | Ellis, Melissa | Director | 1 | 0.4 | Discussion of recent items with team. |
| 10/30/2007 | Ellis, Melissa | Director | 1 | 0.4 | Work plan discussion with S. Star. |
| 10/30/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.7 | Discussion with M. Ellis re: work plan. |
| 10/31/2007 | Ellis, Melissa | Director | 1 | 0.4 | Case status discussion with M. Amico. |
| 10/31/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.6 | Meet with team re: work plan. |
| | | | 1 Total | 8.3 | |
| 10/11/2007 | Ellis, Melissa | Director | 2 | 0.2 | Draft open request emails to Alix. |
| 10/29/2007 | Star, Samuel | Sr Managing Dir | 2 | 0.4 | Update information request list. |
| | | | 2 Total | 0.6 | |
| 10/1/2007 | Star, Samuel | Sr Managing Dir | 3 | 0.5 | Review industry articles. |
| 10/9/2007 | Amico, Marc | Consultant | 3 | 0.6 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 10/11/2007 | Ellis, Melissa | Director | 3 | 0.5 | Review of newly received scenarios and claim information from AlixPartners. |
| 10/16/2007 | Amico, Marc | Consultant | 3 | 0.8 | Review summary of what has been filed to the court docket and examine relevant filings. |
| 10/20/2007 | Amico, Marc | Consultant | 3 | 0.3 | Review summary of what has been filed to the court docket and examine relevant filings. |
| 10/20/2007 | Amico, Marc | Consultant | 3 | 0.6 | Draft and distribute email regarding what has recently been filed to the court docket. |
| | | | 3 Total | 3.3 | |
| 10/1/2007 | Star, Samuel | Sr Managing Dir | 6 | 0.2 | Review analysis of restatement issues. |
| 10/24/2007 | Dragelin, Timothy | Sr Managing Dir | 6 | 0.5 | Call with S. Joffe and R. Collura regarding litigation issues. |
| 10/25/2007 | Star, Samuel | Sr Managing Dir | 6 | 0.3 | Meet with R. Sloane re: status of document review. |
| | | | 6 Total | 1.0 | |
| 10/23/2007 | Ellis, Melissa | Director | 8 | 0.3 | Review of MOR and assets reported. |
| | | | 8 Total | 0.3 | |
| 10/1/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 1.5 | Participate in call with Committee regarding warehouse lender resolutions. |
| 10/5/2007 | Star, Samuel | Sr Managing Dir | 10 | 0.8 | Conference call with Debtors and lenders re: global settlement. |
| 10/9/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 1.8 | Participate on call regarding warehouse lender and POR issues with Debtor and Committee. |
| 10/15/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 0.5 | Call regarding DB settlement. |
| 10/29/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 1.1 | Call with S. Star and M. Ellis regarding plan of reorganization and warehouse lender issues. |
| | | | 10 Total | 5.7 | |
| 10/3/2007 | Star, Samuel | Sr Managing Dir | 11 | 0.7 | Review asset/liabilities by entity. |
| 10/23/2007 | Beyrouty, Joseph | Sr Consultant | 11 | 1.5 | Prepare summary schedule of SOFA's. for all debtor entities. |
| 10/23/2007 | Ellis, Melissa | Director | 11 | 0.4 | Discuss SOFA review with J. Beyrouty and review summary re: same. |
| | | | 11 Total | 2.6 | |
| 10/1/2007 | Amico, Marc | Consultant | 12 | 0.3 | Coordinate tax call with Debtor and Committee professionals. |
| 10/2/2007 | Amico, Marc | Consultant | 12 | 0.3 | Email correspondence with Debtor and Debtor professionals re: coordinating tax call. |
| 10/2/2007 | Ellis, Melissa | Director | 12 | 0.2 | Email correspondence re: tax issues. |
| 10/3/2007 | Joffe, Steven | Sr Managing Dir | 12 | 1.5 | Call with H. Etlin regarding tax matters. |
| 10/3/2007 | Star, Samuel | Sr Managing Dir | 12 | 0.2 | Discussion with S. Joffe re: tax issues. |
| 10/11/2007 | Joffe, Steven | Sr Managing Dir | 12 | 0.5 | Discussion of tax sharing with respect to refunds and liquidating trusts. |
| 10/12/2007 | Ellis, Melissa | Director | 12 | 0.5 | Review of SOFAs for tax references. |
| 10/29/2007 | Ellis, Melissa | Director | 12 | 0.7 | Discuss with S. Joffe and S. Star re: treatment of tax refund for recovery purposes. |
| 10/29/2007 | Joffe, Steven | Sr Managing Dir | 12 | 1.0 | Discussions regarding tax refunds and excess inclusion income. |
| 10/29/2007 | Star, Samuel | Sr Managing Dir | 12 | 0.6 | Meet with S. Joffe re: tax issues. |
| 10/31/2007 | Joffe, Steven | Sr Managing Dir | 12 | 3.0 | Review of consolidated return agency rules, excess inclusion rules and rabbi trust documents. |
| 10/31/2007 | Star, Samuel | Sr Managing Dir | 12 | 0.4 | Meet with S. Joffe re: tax issues. |
| | | | 12 Total | 9.2 | |
| 10/8/2007 | Ellis, Melissa | Director | 17 | 1.7 | Draft analysis summarizing intercompany claims. |
| 10/9/2007 | Ellis, Melissa | Director | 17 | 0.7 | Meeting with S. Star re: subcon and intercompany analysis work plan. |
| 10/10/2007 | Ellis, Melissa | Director | 17 | 1.5 | Develop intercompany balance summary for presentation to Committee. |
| 10/10/2007 | Rosen, Adam | Sr Consultant | 17 | 2.7 | Review and analysis of intercompany balances. |
| 10/16/2007 | Ellis, Melissa | Director | 17 | 0.5 | Review of intercompany balance detail provided by Alix. |
| 10/16/2007 | Star, Samuel | Sr Managing Dir | 17 | 0.3 | Review intercompany transactions. |
| 10/24/2007 | Ellis, Melissa | Director | 17 | 1.8 | Review of adjusted scenario model for intercompany treatment. |
| 10/24/2007 | Ellis, Melissa | Director | 17 | 0.4 | Review of new intercompany information received from T. Brents. |
| 10/26/2007 | Ellis, Melissa | Director | 17 | 0.3 | Review of Anyloan note and research acquisition of RBC. |
| 10/31/2007 | Ellis, Melissa | Director | 17 | 0.5 | Review of intercompany balances and information received from Debtors in advance of call. |
| | | | 17 Total | 10.4 | |
| 10/9/2007 | Ellis, Melissa | Director | 18 | 0.3 | Review of newly received materials from Debtor re: claims. |
| 10/10/2007 | Rosen, Adam | Sr Consultant | 18 | 1.0 | Review and analysis of Debtors' claims presentation. |
| 10/11/2007 | Ellis, Melissa | Director | 18 | 3.4 | Develop analysis of claims in recovery model and identification of potential changes to recovery model. |
| 10/11/2007 | Rosen, Adam | Sr Consultant | 18 | 0.9 | Review and analysis of claims database. |
| 10/12/2007 | Star, Samuel | Sr Managing Dir | 18 | 0.9 | Review claims analysis. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 10/15/2007 | Rosen, Adam | Sr Consultant | 18 | 2.7 | Prepare analysis of unsecured claims under various scenarios. | |
| 10/17/2007 | Ellis, Melissa | Director | 18 | 0.5 | Create revised claim chart for presentation. | |
| 10/17/2007 | Rosen, Adam | Sr Consultant | 18 | 1.7 | Prepare analysis of unsecured claims under various scenarios. | |
| 10/17/2007 | Star, Samuel | Sr Managing Dir | 18 | 0.1 | Telephone call with Committee member re: claim. | |
| 10/23/2007 | Ellis, Melissa | Director | 18 | 0.3 | Review of loan purchaser claim calculation and draft email to T. Dragelin. | |
| 10/30/2007 | Dragelin, Timothy | Sr Managing Dir | 18 | 0.5 | Follow-up on EPD claims protocol issues with counsel. | |
| | | | 18 Total | 12.3 | | |
| 10/1/2007 | Ellis, Melissa | Director | 19 | 0.2 | Call with J. Lisac re: outstanding items. | |
| 10/1/2007 | Star, Samuel | Sr Managing Dir | 19 | 0.1 | Telephone call with H. Etlin re: agenda for Debtor presentation next week. | |
| 10/3/2007 | Amico, Marc | Consultant | 19 | 0.6 | Prepare for call with Debtor by reviewing weekly variance analysis and notes on taxes and claims. | |
| 10/3/2007 | Amico, Marc | Consultant | 19 | 1.3 | Participate on call with Debtors to discuss the status of tax related issues and cash activity. | |
| 10/3/2007 | Ellis, Melissa | Director | 19 | 1.2 | Weekly call with Alix re: cash activity. | |
| 10/8/2007 | Ellis, Melissa | Director | 19 | 1.0 | Call with Debtors to discuss tomorrow's meeting and post call discussion with FTI team. | |
| 10/23/2007 | Star, Samuel | Sr Managing Dir | 19 | 1.6 | Conference call with J. Alix re: intercompany transactions, allocation issues for recovery models and subcon issues. | |
| 10/24/2007 | Dragelin, Timothy | Sr Managing Dir | 19 | 1.0 | Call with Company and counsel re: cash status. | |
| | | | 19 Total | 7.0 | | |
| 10/1/2007 | Amico, Marc | Consultant | 20 | 1.5 | Participate on Committee call re: Examiner report, adequate protection settlement, Carrington partnership interests, etc. | |
| 10/1/2007 | Amico, Marc | Consultant | 20 | 0.4 | Prepare and review notes for Committee call. | |
| 10/1/2007 | Ellis, Melissa | Director | 20 | 0.3 | Review of various emails re: Committee meeting agenda. | |
| 10/1/2007 | Ellis, Melissa | Director | 20 | 2.1 | Participate on Committee call re: Examiner report, adequate protection settlement, Carrington partnership interests, etc. | |
| 10/1/2007 | Ellis, Melissa | Director | 20 | 0.3 | Discussion with S. Star in advance of the committee call. | |
| 10/1/2007 | Star, Samuel | Sr Managing Dir | 20 | 2.2 | Participate on conference call with Committee re: Examiner report, adequate protection settlement, Carrington partnership interests, etc. | |
| 10/4/2007 | Dragelin, Timothy | Sr Managing Dir | 20 | 1.0 | Call with Committee regarding Examiner issues. | |
| 10/4/2007 | Star, Samuel | Sr Managing Dir | 20 | 0.1 | Conference call with Committee counsel re: Tuesday meeting. | |
| 10/8/2007 | Ellis, Melissa | Director | 20 | 0.4 | Review of Debtors' presentation to committee in preparation for meeting. | |
| 10/8/2007 | Ellis, Melissa | Director | 20 | 0.3 | Discuss Committee meeting with S. Star. | |
| 10/8/2007 | Ellis, Melissa | Director | 20 | 0.5 | Prepare for meeting with Committee by reviewing relevant documents, etc. | |
| 10/8/2007 | Star, Samuel | Sr Managing Dir | 20 | 0.4 | Review Debtor presentation for Committee meeting. | |
| 10/8/2007 | Star, Samuel | Sr Managing Dir | 20 | 0.6 | Preparation for Oct. 9 Committee meeting. | |
| 10/9/2007 | Ellis, Melissa | Director | 20 | 8.0 | Prepare for and attend UCC pre-meeting, meeting with Debtors and post-meeting with UCC. | |
| 10/9/2007 | Greenspan, Ronald | Sr Managing Dir | 20 | 3.7 | Calls w/ professionals and then Committee. | |
| 10/9/2007 | Star, Samuel | Sr Managing Dir | 20 | 6.3 | Meetings with Debtors and Committee re: case status, timeline and POR issues. | |
| 10/15/2007 | Rosen, Adam | Sr Consultant | 20 | 1.8 | Review and revise subcon report to the Committee. | |
| 10/16/2007 | Rosen, Adam | Sr Consultant | 20 | 3.5 | Review and revise subcon report to the Committee. | |
| 10/17/2007 | Rosen, Adam | Sr Consultant | 20 | 2.7 | Review and revise subcon report to the Committee. | |
| 10/18/2007 | Rosen, Adam | Sr Consultant | 20 | 0.9 | Review of revised subcon report. | |
| 10/24/2007 | Park, Ji Yon | Consultant | 20 | 2.0 | Update presentation for upcoming Committee call. | |
| 10/24/2007 | Park, Ji Yon | Consultant | 20 | 1.0 | Attend preparation call in advance of Committee meeting. | |
| 10/24/2007 | Park, Ji Yon | Consultant | 20 | 1.5 | Update presentation for upcoming Committee call. | |
| 10/24/2007 | Park, Ji Yon | Consultant | 20 | 1.2 | Meet with FTI to discuss Committee presentation. | |
| 10/24/2007 | Star, Samuel | Sr Managing Dir | 20 | 2.0 | Review revised draft of Committee report. | |
| 10/25/2007 | Ellis, Melissa | Director | 20 | 0.5 | Prepare for call with Committee. | |
| 10/25/2007 | Ellis, Melissa | Director | 20 | 1.9 | Participate on call with Committee re: plan scenarios and various other items. | |
| 10/25/2007 | Star, Samuel | Sr Managing Dir | 20 | 2.8 | Preparation for and participation in conference call with Committee re: POR issues, Carrington term sheet, Examiner status and Access Lending. | |
| | | | 20 Total | 49.9 | | |
| 10/9/2007 | Ellis, Melissa | Director | 22 | 0.8 | Prepare Rabbi Trust participant summary for B. Fatell and review other emails and files related to Rabbi Trust. | |
| 10/10/2007 | Ellis, Melissa | Director | 22 | 0.4 | Review of other assets KEIP calculation and related emails. | |
| 10/10/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.5 | Review and respond to correspondence on proposed other asset KEIP payout. | |
| 10/12/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.3 | Conference call with J. Alix re: proposed Other Asset KEIP. | |
| 10/12/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.1 | Review Other Asset KEIP calculation. | |
| 10/12/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.1 | Discussions with Committee counsel re: KEIP calculation. | |
| 10/15/2007 | Ellis, Melissa | Director | 22 | 0.6 | Review of Other Assets payout calculation and draft email to Debtor re: open questions. | |
| 10/17/2007 | Ellis, Melissa | Director | 22 | 0.5 | Discuss KEIP Other Assets calculation w/ S. Star and review related emails. | |
| 10/17/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.2 | Discussions with counsel re: proposed Other Asset KEIP payout. | |
| 10/25/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.2 | Review Rabbi Trust information. | |
| 10/26/2007 | Ellis, Melissa | Director | 22 | 1.1 | Call with BlankRome re: Rabbi Trust. | |
| 10/26/2007 | Park, Ji Yon | Consultant | 22 | 1.0 | Call to discuss Rabbi Trust. | |
| 10/26/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.8 | Conference call with Committee counsel re: Rabbi trust issues/questions. | |
| 10/26/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.4 | Review Rabbi Trust documentation. | |
| 10/30/2007 | Amico, Marc | Consultant | 22 | 1.0 | Prepare summary of Rabbi Trust documentation received from the Debtor. | |
| 10/30/2007 | Ellis, Melissa | Director | 22 | 0.4 | Review and send deferred compensation items to M. Amico. | |
| 10/31/2007 | Amico, Marc | Consultant | 22 | 0.5 | Meet with M. Ellis to discuss issues re: the Rabbi Trust. | |
| 10/31/2007 | Amico, Marc | Consultant | 22 | 0.3 | Make edits to the Rabbi Trust summary of documents received. | |
| | | | 22 Total | 9.2 | | |
| 10/26/2007 | Ellis, Melissa | Director | 24 | 0.3 | Review of Maguire lease info and discuss with B. McDonald. | |
| 10/26/2007 | McDonald, Brian | Consultant | 24 | 1.1 | Review and analyze stipulation agreement with landlord. | |
| 10/29/2007 | Ellis, Melissa | Director | 24 | 0.4 | Review filed stipulation with Maguire and analyze cap calculations. | |
| | | | 24 Total | 1.8 | | |
| 10/31/2007 | Dragelin, Timothy | Sr Managing Dir | 29 | 2.0 | Read and analyze Correspondence Broker claim and strategy issues. | |
| | | | 29 Total | 2.0 | | |
| 10/3/2007 | Ellis, Melissa | Director | 30 | 0.8 | Meeting with S. Star in advance of call with Debtors on Carrington, draft recovery analysis and plan items. | |
| 10/3/2007 | Ellis, Melissa | Director | 30 | 0.4 | Review of recovery analysis. | |
| 10/3/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.3 | Review preliminary recovery analysis. | |
| 10/4/2007 | Amico, Marc | Consultant | 30 | 1.9 | Participate on call with Debtors to discuss the initial framework of the draft recovery analysis. | |
| 10/4/2007 | Amico, Marc | Consultant | 30 | 0.6 | Read the Plan Term sheet prepared by Debtors explaining the treatment of various creditors. | |
| 10/4/2007 | Dragelin, Timothy | Sr Managing Dir | 30 | 1.9 | Review POR proposal and call with NC re: same. | |
| 10/4/2007 | Ellis, Melissa | Director | 30 | 0.5 | Meeting with S. Star re: recovery analysis. | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 10/4/2007 | Ellis, Melissa | Director | 30 | 1.8 | Call with Debtors to review plan term sheet. | |
| 10/4/2007 | Ellis, Melissa | Director | 30 | 0.7 | Review Plan Term Sheet. | |
| 10/4/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.1 | Review preliminary POR term sheet and discuss with M. Ellis. | |
| 10/4/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.3 | Conference call with Debtor re: preliminary term sheet. | |
| 10/5/2007 | Dragelin, Timothy | Sr Managing Dir | 30 | 2.5 | Call with counsel regarding term sheet and global settlement. | |
| 10/5/2007 | Ellis, Melissa | Director | 30 | 1.1 | Call with HH and S. Star re: plan term sheet. | |
| 10/5/2007 | Ellis, Melissa | Director | 30 | 0.7 | Research subcon issues and note summary points. | |
| 10/5/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.4 | Meet with M. Ellis re: POR issues. | |
| 10/5/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.8 | Conference call with Committee counsel re: POR issues. | |
| 10/5/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.2 | Discussions with H. Etlin re: POR issues. | |
| 10/8/2007 | Amico, Marc | Consultant | 30 | 0.6 | Review Debtors' presentation of the wind-down plan. | |
| 10/8/2007 | Dragelin, Timothy | Sr Managing Dir | 30 | 1.0 | Call with Debtor and counsel to review POR presented by Debtor. | |
| 10/8/2007 | Ellis, Melissa | Director | 30 | 2.2 | Review of points re: substantive consolidation. | |
| 10/8/2007 | Ellis, Melissa | Director | 30 | 0.2 | Call with T. Brents re: plan. | |
| 10/8/2007 | Ellis, Melissa | Director | 30 | 0.3 | Review of sample subcon model. | |
| 10/8/2007 | Ellis, Melissa | Director | 30 | 0.3 | Review of revised term sheet. | |
| 10/8/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.6 | Conference call with Debtors re: revised POR. | |
| 10/8/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.1 | Review revised POR term sheet and identify questions/issues. | |
| 10/8/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.7 | Discussions with M. Ellis re: POR issues. | |
| 10/9/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.6 | Meet with M. Ellis re: POR issues. | |
| 10/9/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.9 | Meetings with Committee counsel re: POR issues. | |
| 10/10/2007 | Ellis, Melissa | Director | 30 | 0.4 | Develop substantive consolidation analysis. | |
| 10/10/2007 | Ellis, Melissa | Director | 30 | 1.4 | Call with Alix re: plan issues and substantive consolidation. | |
| 10/10/2007 | Ellis, Melissa | Director | 30 | 0.2 | Follow up call with S. Star re: recovery analysis. | |
| 10/10/2007 | Ellis, Melissa | Director | 30 | 0.5 | Meeting with A. Rosen re: subcon analysis. | |
| 10/10/2007 | Ellis, Melissa | Director | 30 | 0.4 | Review of recovery model. | |
| 10/10/2007 | Rosen, Adam | Sr Consultant | 30 | 0.6 | Prepare for and participate in call with AP re: partial recovery analysis. | |
| 10/10/2007 | Rosen, Adam | Sr Consultant | 30 | 1.4 | Prepare recovery analysis model. | |
| 10/10/2007 | Rosen, Adam | Sr Consultant | 30 | 2.6 | Review and analysis of assumptions in recovery model. | |
| 10/10/2007 | Rosen, Adam | Sr Consultant | 30 | 0.8 | Review of substantive consolidation issues. | |
| 10/10/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.5 | Conference call with Debtors re: recovery analysis. | |
| 10/11/2007 | Ellis, Melissa | Director | 30 | 1.4 | Review of revised recovery model. | |
| 10/11/2007 | Ellis, Melissa | Director | 30 | 0.4 | Discuss analysis on recovery model with S. Star. | |
| 10/11/2007 | Ellis, Melissa | Director | 30 | 2.5 | Continue analysis of claims detail and assumptions on asset allocation and claims from Debtors. | |
| 10/11/2007 | Ellis, Melissa | Director | 30 | 0.8 | Review of initial version of recovery model and discuss same with A. Rosen. | |
| 10/11/2007 | Rosen, Adam | Sr Consultant | 30 | 2.4 | Update recovery analysis model. | |
| 10/11/2007 | Rosen, Adam | Sr Consultant | 30 | 2.7 | Prepare analysis of recoveries to unsecured creditors under alternative scenarios. | |
| 10/11/2007 | Rosen, Adam | Sr Consultant | 30 | 1.3 | Prepare recovery analysis model. | |
| 10/12/2007 | Ellis, Melissa | Director | 30 | 2.2 | Develop subcon and plan discussion items for report to Committee. | |
| 10/12/2007 | Rosen, Adam | Sr Consultant | 30 | 2.1 | Prepare analysis of assets by entity. | |
| 10/12/2007 | Rosen, Adam | Sr Consultant | 30 | 1.1 | Prepare claims analysis by entity. | |
| 10/12/2007 | Rosen, Adam | Sr Consultant | 30 | 1.4 | Review of consolidated recovery analysis. | |
| 10/12/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.9 | Review draft recovery analysis. | |
| 10/14/2007 | Ellis, Melissa | Director | 30 | 1.7 | Call with S. Star re: recovery analysis and open issues. | |
| 10/14/2007 | Ellis, Melissa | Director | 30 | 0.3 | Review recovery analysis from A. Rosen. | |
| 10/14/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.3 | Telephone call with M. Ellis re: recovery analysis and claims detail. | |
| 10/15/2007 | Ellis, Melissa | Director | 30 | 0.8 | Review of revised FTI draft recovery model and claims detail by Debtor. | |
| 10/15/2007 | Ellis, Melissa | Director | 30 | 0.5 | Discuss next steps with A. Rosen re: recovery analysis. | |
| 10/15/2007 | Ellis, Melissa | Director | 30 | 1.3 | Prepare updates to summary analysis on plan recovery and issues. | |
| 10/15/2007 | Ellis, Melissa | Director | 30 | 0.4 | Review of sample recovery model from similar case. | |
| 10/15/2007 | Ellis, Melissa | Director | 30 | 3.6 | Develop report re: Plan term sheet discussion points for Committee. | |
| 10/15/2007 | Ellis, Melissa | Director | 30 | 0.5 | Review of recovery model from A. Rosen. | |
| 10/15/2007 | Rosen, Adam | Sr Consultant | 30 | 1.2 | Review of substantive consolidation issues in other bankruptcies. | |
| 10/16/2007 | Ellis, Melissa | Director | 30 | 0.4 | Call with Alixpartners re: open questions on recovery analysis. | |
| 10/16/2007 | Ellis, Melissa | Director | 30 | 2.5 | Call with Alixpartners re: recovery model assumptions and interco detail (2nd call). | |
| 10/16/2007 | Ellis, Melissa | Director | 30 | 1.4 | Meeting with S. Star and A. Rosen re: status of plan term sheet analysis and recovery assumptions. | |
| 10/16/2007 | Ellis, Melissa | Director | 30 | 0.9 | Review of latest draft report to Committee re: plan proposals and recovery scenarios and prepare for team meeting. | |
| 10/16/2007 | Ellis, Melissa | Director | 30 | 1.8 | Prepare adjustments to report and analysis on subcon based on conversations with team. | |
| 10/16/2007 | Ellis, Melissa | Director | 30 | 0.5 | Discuss changes to report and recovery scenario report status with A. Rosen and S. Star (partial). | |
| 10/16/2007 | Ellis, Melissa | Director | 30 | 3.0 | Prepare additional analysis and modifications to presentation on plan term sheet and subcon for Committee. | |
| 10/16/2007 | Rosen, Adam | Sr Consultant | 30 | 0.2 | Prepare for and call with AlixPartners re: subcon analysis. | |
| 10/16/2007 | Rosen, Adam | Sr Consultant | 30 | 2.5 | Review and revise subcon model. | |
| 10/16/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.5 | Meet with team re: POR analysis. | |
| 10/16/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.2 | Discussions with counsel re: POR presentation to Committee. | |
| 10/17/2007 | Ellis, Melissa | Director | 30 | 1.8 | Meeting with S. Star and A. Rosen to review presentation on subcon and other plan issues. | |
| 10/17/2007 | Ellis, Melissa | Director | 30 | 0.3 | Review of revised draft presentation to Committee re: proposed plan structure. | |
| 10/17/2007 | Ellis, Melissa | Director | 30 | 0.3 | Prepare revised subcon treatment chart per Debtors adjusted for certain assumptions. | |
| 10/17/2007 | Rosen, Adam | Sr Consultant | 30 | 1.9 | Prepare recovery analysis under various scenarios. | |
| 10/17/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.2 | Review recovery analysis report. | |
| 10/17/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.7 | Discussions with M. Ellis and A. Rosen re: recovery analysis. | |
| 10/18/2007 | Ellis, Melissa | Director | 30 | 0.4 | Review of newly received information for subcon/decon analysis. | |
| 10/18/2007 | Ellis, Melissa | Director | 30 | 1.5 | Prepare updates to report on subcon/decon scenarios for Committee. | |
| 10/18/2007 | Ellis, Melissa | Director | 30 | 2.0 | Meet with S. Star to review latest subcon/decon presentation and next steps. | |
| 10/18/2007 | Ellis, Melissa | Director | 30 | 0.7 | Meeting with S. Star to discuss report and analysis strategy re: plan. | |
| 10/18/2007 | Ellis, Melissa | Director | 30 | 2.8 | Revisions to analysis on subcon and summary for Committee. | |
| 10/18/2007 | Greenspan, Ronald | Sr Managing Dir | 30 | 1.3 | Call with counsel re: creditors' recovery. | |
| 10/18/2007 | Park, Ji Yon | Consultant | 30 | 0.6 | Review subcon model. | |
| 10/18/2007 | Rosen, Adam | Sr Consultant | 30 | 1.1 | Review of revised subcon model. | |
| 10/18/2007 | Rosen, Adam | Sr Consultant | 30 | 0.7 | Meeting with L. Park re: subcon model. | |
| 10/18/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.1 | Meetings with M. Ellis re: recovery scenarios. | |
| 10/18/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.4 | Review revised report on estimated recoveries under various scenarios. | |
| 10/22/2007 | Dragelin, Timothy | Sr Managing Dir | 30 | 0.8 | Call with FTI team re: POR issues. | |
| 10/22/2007 | Dragelin, Timothy | Sr Managing Dir | 30 | 2.0 | Call with counsel re: POR issues and global settlement. | |
| 10/22/2007 | Dragelin, Timothy | Sr Managing Dir | 30 | 0.5 | Review Committee report. | |
| 10/22/2007 | Ellis, Melissa | Director | 30 | 0.7 | Review of draft report in advance of meeting with counsel and FTI team. | |
| 10/22/2007 | Ellis, Melissa | Director | 30 | 2.7 | Participate in meeting with counsel and FTI team to review draft report and response to Debtors' plan term sheet. | |
| 10/22/2007 | Ellis, Melissa | Director | 30 | 0.4 | Review of Citibank materials re: allocation for decon analysis. | |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 10/22/2007 | Ellis, Melissa | Director | 30 | 1.0 | Internal pre-meeting re: subcon analysis. |
| 10/22/2007 | Ellis, Melissa | Director | 30 | 1.4 | Review and update support items for and against subcon treatment. |
| 10/22/2007 | Ellis, Melissa | Director | 30 | 1.5 | Follow up meeting re: subcon/decon scenarios. |
| 10/22/2007 | Ellis, Melissa | Director | 30 | 0.7 | Prepare updates to report on subcon/decon for Committee. |
| 10/22/2007 | Ellis, Melissa | Director | 30 | 0.3 | Discuss New Century model and low case scenario with team. |
| 10/22/2007 | Ellis, Melissa | Director | 30 | 0.4 | Discuss model and changes with team. |
| 10/22/2007 | Park, Ji Yon | Consultant | 30 | 1.9 | Review and update subcon model. |
| 10/22/2007 | Park, Ji Yon | Consultant | 30 | 1.3 | Continue to work on subcon model. |
| 10/22/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.9 | Conference call with M. Ellis and T. Dragelin re: sub con and other POR issues. |
| 10/22/2007 | Star, Samuel | Sr Managing Dir | 30 | 2.0 | Meet with Committee counsel re: sub con and other POR issues. |
| 10/22/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.4 | Meet with team re: revisions to recovery analysis. |
| 10/23/2007 | Ellis, Melissa | Director | 30 | 1.8 | Prepare list of open items re: subcon/decon analysis. |
| 10/23/2007 | Ellis, Melissa | Director | 30 | 0.9 | Prepare additional changes to report to Committee on subcon/decon and hypothetical recovery scenarios. |
| 10/23/2007 | Ellis, Melissa | Director | 30 | 1.8 | Develop subcon/decon support statements. |
| 10/23/2007 | Ellis, Melissa | Director | 30 | 0.4 | Review revised presentation to Committee re: subcon/decon scenarios. |
| 10/23/2007 | Ellis, Melissa | Director | 30 | 0.3 | Discuss report and analysis status with S. Star. |
| 10/23/2007 | Ellis, Melissa | Director | 30 | 2.0 | Call with Alix re: open subcon/decon items and post meeting with S. Star. |
| 10/23/2007 | Ellis, Melissa | Director | 30 | 0.2 | Meeting with S. Star in advance of call with Alix. |
| 10/23/2007 | Ellis, Melissa | Director | 30 | 0.8 | Review of revised adjusted recovery scenarios and discussions with A. Rosen & L. Park re: same. |
| 10/23/2007 | Ellis, Melissa | Director | 30 | 0.4 | Prepare updates to subcon/decon issues list. |
| 10/23/2007 | Ellis, Melissa | Director | 30 | 0.8 | Prepare email to Alix re: scenario adjustments and asset/claim/expense inputs. |
| 10/23/2007 | Ellis, Melissa | Director | 30 | 0.5 | Review of adjusted plan scenarios. |
| 10/23/2007 | Ellis, Melissa | Director | 30 | 0.8 | Review of revised recovery model and all scenarios. |
| 10/23/2007 | Park, Ji Yon | Consultant | 30 | 2.7 | Discuss and update subcon model. |
| 10/23/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.5 | Review subcon analysis. |
| 10/23/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.5 | Telephone call with H. Etlin re: POR issues. |
| 10/23/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.2 | Telephone call with R. Kelbon re: POR issues. |
| 10/23/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.1 | Review POR issues. |
| 10/24/2007 | Ellis, Melissa | Director | 30 | 0.5 | Trace equity recoveries through model - high vs. adjusted high case and discuss with S. Star. |
| 10/24/2007 | Ellis, Melissa | Director | 30 | 0.5 | Discuss report on plan alternatives with S. Star and L. Park. |
| 10/24/2007 | Ellis, Melissa | Director | 30 | 0.5 | Discuss report changes with L. Park. |
| 10/24/2007 | Ellis, Melissa | Director | 30 | 1.7 | Participate on call with HH, BR and FTI re: presentation on plan alternatives. |
| 10/24/2007 | Ellis, Melissa | Director | 30 | 0.4 | Prepare for call with counsel re: plan alternatives. |
| 10/24/2007 | Ellis, Melissa | Director | 30 | 1.5 | Review several versions of revised draft of report to Committee re: plan issues and discuss model and comments with L. Park. |
| 10/24/2007 | Ellis, Melissa | Director | 30 | 2.8 | Review of multiple versions of revised scenario analyses. |
| 10/24/2007 | Ellis, Melissa | Director | 30 | 0.5 | Discuss changes to recovery model with L. Park. |
| 10/24/2007 | Park, Ji Yon | Consultant | 30 | 2.8 | Update subcon model for deficiency cure. |
| 10/24/2007 | Park, Ji Yon | Consultant | 30 | 2.5 | Continue to update subcon model and prepare outputs. |
| 10/24/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.7 | Review revised recovery analyses. |
| 10/24/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.5 | Conference call with Committee counsel re: POR issues. |
| 10/24/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.7 | Develop key issues and timeline for potential resolution. |
| 10/25/2007 | Ellis, Melissa | Director | 30 | 0.3 | Review final report and discuss with S. Star. |
| 10/25/2007 | Ellis, Melissa | Director | 30 | 1.3 | Follow up call with counsel re: plan term sheet and response to Debtors/next steps. |
| 10/25/2007 | Ellis, Melissa | Director | 30 | 0.5 | Develop open question list on key points for plan discussions. |
| 10/25/2007 | Ellis, Melissa | Director | 30 | 0.9 | Develop follow up question list and meet with S. Star re: same. |
| 10/25/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.7 | Develop POR concepts for discussions with counsel. |
| 10/25/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.5 | Conference call with Committee counsel re: POR issues. |
| 10/26/2007 | Ellis, Melissa | Director | 30 | 2.0 | Call with Debtors re: plan issues. |
| 10/26/2007 | Ellis, Melissa | Director | 30 | 0.3 | Prepare emails to Alixpartners re: plan issues and recovery scenarios. |
| 10/26/2007 | Ellis, Melissa | Director | 30 | 0.5 | Pre- meeting with S. Star to discuss the recovery analysis. |
| 10/26/2007 | Star, Samuel | Sr Managing Dir | 30 | 3.8 | Conference call with Debtors re: POR issues. |
| 10/29/2007 | Amico, Marc | Consultant | 30 | 1.8 | Review latest report to Committee on wind-down and recovery. |
| 10/29/2007 | Ellis, Melissa | Director | 30 | 0.4 | Call with T. Dragelin and S. Star re: plan. |
| 10/29/2007 | Ellis, Melissa | Director | 30 | 0.8 | Team call re: next steps on plan term sheet and other items. |
| 10/29/2007 | Ellis, Melissa | Director | 30 | 0.4 | Discuss model changes with L. Park. |
| 10/30/2007 | Amico, Marc | Consultant | 30 | 0.6 | Review Debtors' presentation of the estimated recovery to creditors. |
| 10/30/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.3 | Telephone call with Committee member re: POR issues. |
| 10/30/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.5 | Develop recovery analysis by creditor type. |
| 10/31/2007 | Amico, Marc | Consultant | 30 | 0.3 | Review and analyze sections of the Committee report relating to estimated creditor recovery. |
| 10/31/2007 | Amico, Marc | Consultant | 30 | 1.0 | Meet with M. Ellis and L. Park to discuss the recovery model. |
| 10/31/2007 | Amico, Marc | Consultant | 30 | 2.9 | Call with Debtors and professionals to discuss the deconsolidation recovery scenario. |
| 10/31/2007 | Amico, Marc | Consultant | 30 | 0.6 | Prepare for call with Debtors and professionals re: the deconsolidation recovery scenario. |
| 10/31/2007 | Amico, Marc | Consultant | 30 | 2.3 | Review and analyze the recovery model. |
| 10/31/2007 | Ellis, Melissa | Director | 30 | 0.6 | Meeting with M Amico re: open questions on asset and claim allocation. |
| 10/31/2007 | Ellis, Melissa | Director | 30 | 2.7 | Call with Debtors re: open questions on asset and claim allocation. |
| 10/31/2007 | Ellis, Melissa | Director | 30 | 0.4 | Review of revised recovery model. |
| 10/31/2007 | Ellis, Melissa | Director | 30 | 0.8 | Meeting with L. Park & M. Amico re: recovery model and status. |
| 10/31/2007 | Star, Samuel | Sr Managing Dir | 30 | 3.0 | Preparation for and participation in conference call with Debtors re: asset/claim allocation questions. |
| | | | 30 Total | 185.2 | |
| 10/1/2007 | Ellis, Melissa | Director | 33 | 0.4 | Participate on Ellington call. |
| 10/1/2007 | Ellis, Melissa | Director | 33 | 0.2 | Review Ellington related emails in advance of call. |
| 10/2/2007 | Ellis, Melissa | Director | 33 | 0.4 | Review of latest Carrington docs. |
| 10/2/2007 | Ellis, Melissa | Director | 33 | 0.3 | Review of newly received Ellington loan reconciliation files. |
| 10/3/2007 | Ellis, Melissa | Director | 33 | 1.8 | Call re: Carrington LP and GP interests. |
| 10/3/2007 | Star, Samuel | Sr Managing Dir | 33 | 1.8 | Participate on conference call with Debtor re: Carrington GP interests. |
| 10/10/2007 | Ellis, Melissa | Director | 33 | 0.2 | Review recent articles related to Ellington. |
| 10/11/2007 | Bryant, Kristin | Sr Consultant | 33 | 0.9 | Review asset sale documents and bids received from AlixPartners. |
| 10/11/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.5 | Call with J. Lisac regarding Access Lending. |
| 10/11/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.5 | Review revised draft of Carrington GP interest term sheet. |
| 10/12/2007 | Rosen, Adam | Sr Consultant | 33 | 1.4 | Review of revised Midland bid. |
| 10/15/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.0 | Call regarding Carrington settlement. |
| 10/15/2007 | Ellis, Melissa | Director | 33 | 1.3 | Participation on call re: Carrington interests. |
| 10/17/2007 | Ellis, Melissa | Director | 33 | 0.7 | Review of revised Carrington term sheet response. |
| 10/17/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.1 | Discussion with Debtor and counsel re: Carrington proposal. |
| 10/18/2007 | Ellis, Melissa | Director | 33 | 0.3 | Review of emails re: Carrington term sheet. |
| 10/18/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.1 | Telephone call with D. Grubman re: Carrington term sheet. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | |
|---|---|---|---|---|---|---|
| | | | | | | EXHIBIT B |
| 10/18/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.3 | Review and respond to correspondence from counsel re: Carrington term sheet. | |
| 10/19/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.1 | Review information from Debtor regarding Access Lending and call re: same. | |
| 10/19/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.3 | Review revised Carrington term sheet and preliminary response. | |
| 10/23/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.5 | Prepare memo on Access Lending issues for Committee and counsel. | |
| 10/24/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.9 | Review Access Lending issues and prepare memo for counsel and Committee. | |
| 10/26/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.2 | Review question list for asset allocation issues. | |
| 10/29/2007 | Bryant, Kristin | Sr Consultant | 33 | 2.3 | Review documents related to asset sales for Itasca and General Office Equipment and begin to prepare summary of same. | |
| 10/29/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.1 | Review miscellaneous asset sales. | |
| 10/30/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.6 | Correspondence with Access Lending purchasers regarding extension. | |
| 10/30/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.2 | Discussion with potential LNFA buyer. | |
| | | | 33 Total | 19.4 | | |
| 10/10/2007 | Rosen, Adam | Sr Consultant | 34 | 0.7 | Review and analysis of corporate structure. | |
| | | | 34 Total | 0.7 | | |
| 10/1/2007 | Amico, Marc | Consultant | 36 | 0.4 | Review weekly variance analysis of budget to actuals. | |
| 10/1/2007 | Ellis, Melissa | Director | 36 | 0.3 | Review of variance report and prep for cash component of Committee call. | |
| 10/8/2007 | Ellis, Melissa | Director | 36 | 0.2 | Review Lazard fee calculation. | |
| 10/9/2007 | Ellis, Melissa | Director | 36 | 0.2 | Review new cash flow forecast. | |
| 10/17/2007 | Ellis, Melissa | Director | 36 | 0.4 | Analyze treatment of cash and operating expenses in recovery model. | |
| 10/17/2007 | Ellis, Melissa | Director | 36 | 0.2 | Review of variance analysis. | |
| 10/23/2007 | Ellis, Melissa | Director | 36 | 0.7 | Prepare reconciliation of summary line items of operating cash flow for recovery scenario analysis. | |
| | | | 36 Total | 2.4 | | |
| 10/2/2007 | Amico, Marc | Consultant | 38 | 0.2 | Email correspondence with counsel re: status of fee application hearing. | |
| 10/2/2007 | Star, Samuel | Sr Managing Dir | 38 | 0.4 | Telephone calls with co-chairs re: completion fee request. | |
| 10/2/2007 | Star, Samuel | Sr Managing Dir | 38 | 0.1 | Telephone call with M. Power re: completion fee request. | |
| 10/10/2007 | Amico, Marc | Consultant | 38 | 0.5 | Correspondence with FTI team and counsel regarding sending fee applications to auditor. | |
| | | | 38 Total | 1.2 | | |
| 10/1/2007 | Pearson, Linda | Administrative | 39 | 0.1 | Preparation of documents and printing/binding. | |
| 10/5/2007 | Amico, Marc | Consultant | 39 | 0.3 | Review September WIPs to ensure everyone's time is included to month end. | |
| 10/5/2007 | Amico, Marc | Consultant | 39 | 0.8 | Update fee statement summary with September amounts and show detail under all hourly scope fees to date. | |
| 10/5/2007 | Pearson, Linda | Administrative | 39 | 0.1 | Preparation of documents and printing/binding. | |
| 10/7/2007 | Amico, Marc | Consultant | 39 | 0.6 | Review and analyze time detail for the September fee statement. | |
| 10/8/2007 | Amico, Marc | Consultant | 39 | 1.9 | Read and analyze time detail for the September fee statement. | |
| 10/8/2007 | Pearson, Linda | Administrative | 39 | 0.2 | Preparation of documents and printing/binding. | |
| 10/10/2007 | Amico, Marc | Consultant | 39 | 0.2 | Read and analyze time detail for the September fee statement. | |
| 10/10/2007 | Amico, Marc | Consultant | 39 | 0.4 | Read and analyze expense detail for the September fee statement. | |
| 10/10/2007 | Amico, Marc | Consultant | 39 | 0.4 | Draft description of task codes for the September fee statements. | |
| 10/10/2007 | Ellis, Melissa | Director | 39 | 0.4 | Review of New Century invoice for September. | |
| 10/10/2007 | Pearson, Linda | Administrative | 39 | 0.3 | Preparation of documents and printing/binding. | |
| 10/11/2007 | Amico, Marc | Consultant | 39 | 2.1 | Make edits to September fee statement per M. Ellis's comments. | |
| 10/11/2007 | Amico, Marc | Consultant | 39 | 0.4 | Correspondence with M. Ellis re: the September fee statement. | |
| 10/12/2007 | Pearson, Linda | Administrative | 39 | 0.1 | Preparation of documents and printing/binding. | |
| 10/16/2007 | Pearson, Linda | Administrative | 39 | 0.2 | Preparation of documents and printing/binding. | |
| 10/17/2007 | Pearson, Linda | Administrative | 39 | 0.2 | Preparation of documents and printing/binding. | |
| 10/19/2007 | Pearson, Linda | Administrative | 39 | 0.2 | Preparation of documents and printing/binding. | |
| 10/20/2007 | Amico, Marc | Consultant | 39 | 2.1 | Prepare September fee application for S. Star's initial review. | |
| 10/20/2007 | Amico, Marc | Consultant | 39 | 0.5 | Prepare summary of fees and expenses billed since filing. | |
| 10/22/2007 | Pearson, Linda | Administrative | 39 | 0.2 | Preparation of documents and printing/binding. | |
| 10/22/2007 | Star, Samuel | Sr Managing Dir | 39 | 0.4 | Review September bill. | |
| 10/22/2007 | Star, Samuel | Sr Managing Dir | 39 | 0.1 | Telephone call with R. Collura re: time entries. | |
| 10/23/2007 | Amico, Marc | Consultant | 39 | 1.2 | Prepare and send all past fee application to fee auditor. | |
| 10/23/2007 | Pearson, Linda | Administrative | 39 | 0.4 | Preparation of documents and printing/binding. | |
| 10/23/2007 | Star, Samuel | Sr Managing Dir | 39 | 0.9 | Review September bill and discuss with M. Amico. | |
| 10/25/2007 | Amico, Marc | Consultant | 39 | 0.5 | Make edits to September fee statement per S. Star's comments. | |
| 10/25/2007 | Pearson, Linda | Administrative | 39 | 0.2 | Preparation of documents and printing/binding. | |
| 10/29/2007 | Amico, Marc | Consultant | 39 | 0.4 | Resolve outstanding issues regarding billing and filing to court docket. | |
| | | | 39 Total | 15.8 | | |
| 10/9/2007 | Star, Samuel | Sr Managing Dir | 40 | 1.0 | Travel to/from Hahn & Hessen office. | |
| | | | 40 Total | 1.0 | | |
| | | | Sub-Total | 349.3 | | |

**Hourly Scope Projects**

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 10/1/2007 | Friedler, Andrew | Director | 6 | 2.1 | Review documents including Hahn & Hessen Audit Committee Presentation and Attachments, Heller Ehrman Investigation and submissions to counsel and accounting literature. |
| 10/1/2007 | Gosik, Jaime | Director | 6 | 1.2 | Record electronic documents received from O'Melveney and send CDs to be loaded into Ringtail. |
| 10/2/2007 | Collura, Richard | Director | 6 | 0.3 | Call with J. McCahey to discuss meeting with the Examiner. |
| 10/2/2007 | Friedler, Andrew | Director | 6 | 2.6 | Review documents including Hahn & Hessen Audit Committee Presentation and Attachments, Heller Ehrman Investigation and submissions to counsel and accounting literature. |
| 10/2/2007 | Friedler, Andrew | Director | 6 | 2.8 | Review and analyze March 31, 2004 Balance Sheet and Income Statement Analytics and accounting literature. |
| 10/2/2007 | Gosik, Jaime | Director | 6 | 2.7 | Review and analyze documents received from PWC related to the quarterly repurchase reserve calculations. |
| 10/2/2007 | Gosik, Jaime | Director | 6 | 2.6 | Further review and analysis of documents received from PWC related to the quarterly repurchase reserve calculations. |
| 10/2/2007 | Gosik, Jaime | Director | 6 | 2.5 | Continue to review and analyze documents received from PWC related to the quarterly repurchase reserve calculations. |
| 10/3/2007 | Gosik, Jaime | Director | 6 | 2.6 | Review and analyze repurchase reserve journal entries provided by PWC. |
| 10/3/2007 | Gosik, Jaime | Director | 6 | 1.3 | Continue to review and analyze repurchase reserve journal entries provided by PWC. |
| 10/3/2007 | Gosik, Jaime | Director | 6 | 1.7 | Review and analyze New Century emails regarding the repurchase reserves that were provided by PWC. |
| 10/4/2007 | Collura, Richard | Director | 6 | 1.0 | Prepare for and meeting with S. Star, T. Dragelin, M. Ellis and R. Sloane to provide status update regarding litigation tasks. |
| 10/4/2007 | Gosik, Jaime | Director | 6 | 2.4 | Continue to review and analyze New Century emails regarding the repurchase reserves that were provided by PWC. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 10/4/2007 | Gosik, Jaime | Director | 6 | 0.9 | Further review and analysis of New Century emails regarding the repurchase reserves that were provided by PWC. | |
| 10/4/2007 | Gosik, Jaime | Director | 6 | 1.4 | Prepare summary for counsel of relevant New Century emails regarding the repurchase reserves that were provided by PWC. | |
| 10/4/2007 | Gosik, Jaime | Director | 6 | 2.1 | Continue to prepare summary for counsel of relevant New Century emails regarding the repurchase reserves that were provided by PWC. | |
| 10/4/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.1 | Meeting with S. Star, M. Ellis, and T. Dragelin to discuss work being performed by the Examiner. | |
| 10/5/2007 | Gosik, Jaime | Director | 6 | 2.8 | Prepare summary and analysis of repurchase reserve calculations and related journal entries. | |
| 10/8/2007 | Friedler, Andrew | Director | 6 | 2.8 | Review background materials and case documents provided by counsel and FTI memos. | |
| 10/8/2007 | Friedler, Andrew | Director | 6 | 1.9 | Review KPMG documents provided by counsel. | |
| 10/8/2007 | Friedler, Andrew | Director | 6 | 2.7 | Further review of KPMG P&L and B/S analytics. | |
| 10/9/2007 | Collura, Richard | Director | 6 | 2.6 | Review and update summary of relevant email correspondence produced by PwC. | |
| 10/9/2007 | Friedler, Andrew | Director | 6 | 0.4 | Correspondence with Ringtail team to provide access to documents for NY team members. | |
| 10/9/2007 | Friedler, Andrew | Director | 6 | 2.2 | Further review of KPMG P&L and B/S analytics. | |
| 10/9/2007 | Friedler, Andrew | Director | 6 | 1.6 | Review and analyze documents from KPMG set of workpapers sent to FTI from counsel. | |
| 10/10/2007 | Collura, Richard | Director | 6 | 2.7 | Prepare summary of PwC document production. | |
| 10/10/2007 | Collura, Richard | Director | 6 | 1.4 | Meeting with FTI team to discuss litigation strategy and development of work plan. | |
| 10/10/2007 | Friedler, Andrew | Director | 6 | 1.4 | Team meeting to discuss case issues, information provided by counsel and plan going forward. | |
| 10/10/2007 | Friedler, Andrew | Director | 6 | 1.0 | Work with Ringtail team on case documents and access. | |
| 10/10/2007 | Friedler, Andrew | Director | 6 | 0.9 | Review and analyze documents from KPMG set of workpapers sent to FTI from counsel. | |
| 10/10/2007 | Friedler, Andrew | Director | 6 | 3.4 | Review and analyze documents from KPMG set of workpapers sent to FTI from counsel. | |
| 10/10/2007 | Friedler, Andrew | Director | 6 | 2.2 | Further review and analysis of documents from KPMG set of workpapers sent to FTI from counsel. | |
| 10/10/2007 | Gosik, Jaime | Director | 6 | 1.4 | Meet with team to discuss next steps in financial analysis. | |
| 10/10/2007 | Gosik, Jaime | Director | 6 | 0.9 | Participate in Ringtail training in order to perform document review. | |
| 10/10/2007 | Pelavin, David | Sr Consultant | 6 | 1.0 | Working session with Ringtail team on access and review of case documents. | |
| 10/11/2007 | Collura, Richard | Director | 6 | 1.1 | Call with J. McCahey and M. Arnott (Hahn & Hessen) regarding status of work performed and related planning. | |
| 10/11/2007 | Collura, Richard | Director | 6 | 0.7 | Review and update file including selections from the PwC document production. | |
| 10/11/2007 | Collura, Richard | Director | 6 | 0.1 | Review Hahn & Hessen status update regarding Committee meeting with the Examiner. | |
| 10/11/2007 | Friedler, Andrew | Director | 6 | 0.7 | Conference call with J. McCahey and M. Arnott. | |
| 10/11/2007 | Friedler, Andrew | Director | 6 | 0.3 | Follow up discussion to call with counsel. | |
| 10/11/2007 | Friedler, Andrew | Director | 6 | 0.8 | Review notes and analysis performed on B/S & P&L analytics in preparation for call with counsel. | |
| 10/11/2007 | Friedler, Andrew | Director | 6 | 1.3 | Review and analyze documents from KPMG set of workpapers sent to FTI from counsel. | |
| 10/11/2007 | Friedler, Andrew | Director | 6 | 2.1 | Review KPMG documents provided by counsel Binder 1 KPMG analytics. | |
| 10/11/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 0.6 | Participation on conference call with counsel (Hahn & Hessen) re: status update report. | |
| 10/12/2007 | Friedler, Andrew | Director | 6 | 3.4 | Review and analyze documents from KPMG set of workpapers sent to FTI from counsel. | |
| 10/12/2007 | Gosik, Jaime | Director | 6 | 0.6 | Record receipt of CDs/DVDs with relevant documents for review. | |
| 10/12/2007 | Gosik, Jaime | Director | 6 | 0.2 | Send CDs/DVDs with relevant documents to be loaded into Ringtail to Ringtail Annapolis. | |
| 10/12/2007 | Pelavin, David | Sr Consultant | 6 | 1.8 | Initial review of Ringtail database with respect to project classic and 2100. | |
| 10/12/2007 | Pelavin, David | Sr Consultant | 6 | 1.3 | Initial review of overview of case (from H&H). | |
| 10/15/2007 | Pelavin, David | Sr Consultant | 6 | 0.7 | Continue to review overview of case (from H&H memo). | |
| 10/15/2007 | Pelavin, David | Sr Consultant | 6 | 2.8 | Continue to review overview of case (from H&H memo). | |
| 10/15/2007 | Pelavin, David | Sr Consultant | 6 | 1.4 | Review overview of case and the role of the Special Investigation Committee on Heller Ehrman's Process of Investigation. | |
| 10/16/2007 | Friedler, Andrew | Director | 6 | 3.3 | Review filings and additional accounting background on the case. | |
| 10/16/2007 | Friedler, Andrew | Director | 6 | 2.6 | Start search in Ringtail and review workpapers. | |
| 10/16/2007 | Gosik, Jaime | Director | 6 | 0.6 | Meet with D. Pelavin to discuss review and analysis of relevant issues in Board packages. | |
| 10/16/2007 | Gosik, Jaime | Director | 6 | 1.4 | Meeting to discuss accounting issues related to the case. | |
| 10/16/2007 | Pelavin, David | Sr Consultant | 6 | 0.5 | Discussion with A. Friedler regarding strategy toward reviewing KPMG documents. | |
| 10/16/2007 | Pelavin, David | Sr Consultant | 6 | 1.2 | Perform initial review of documents prior to AF's review for relevance. | |
| 10/16/2007 | Pelavin, David | Sr Consultant | 6 | 1.8 | Continue initial review of documents prior to AF's review for relevance. | |
| 10/16/2007 | Pelavin, David | Sr Consultant | 6 | 0.8 | Continue initial review of documents prior to AF's review for relevance. | |
| 10/16/2007 | Pelavin, David | Sr Consultant | 6 | 0.6 | Discussion with JG re: review of board/committee minutes and related documents. | |
| 10/16/2007 | Pelavin, David | Sr Consultant | 6 | 2.2 | Initial review of minutes continuing JG's prior work. | |
| 10/16/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 2.3 | Prepare for and meet with team to discuss next steps and efforts to gather additional information and findings for the Committee. | |
| 10/17/2007 | Friedler, Andrew | Director | 6 | 3.4 | Further review of workpapers and perform searches in Ringtail. | |
| 10/17/2007 | Friedler, Andrew | Director | 6 | 2.1 | Review KPMG workpapers. | |
| 10/17/2007 | Pelavin, David | Sr Consultant | 6 | 2.8 | Continuing review and preparation of documents prior to AF's review for relevance. | |
| 10/17/2007 | Pelavin, David | Sr Consultant | 6 | 1.8 | Review of Board minutes package and gain understanding of the key issues identified thus far. | |
| 10/17/2007 | Pelavin, David | Sr Consultant | 6 | 2.7 | Review and search for relevant issues in the Board minutes at during November of 2005. | |
| 10/18/2007 | Collura, Richard | Director | 6 | 0.2 | Develop tasks to be performed in connection with performing research with respect to the REIT structure and subprime mortgage industry. | |
| 10/18/2007 | Friedler, Andrew | Director | 6 | 3.6 | Review KPMG workpapers. | |
| 10/18/2007 | Friedler, Andrew | Director | 6 | 3.1 | Further review of workpapers and perform searches in Ringtail. | |
| 10/18/2007 | Pelavin, David | Sr Consultant | 6 | 1.4 | Continue review and search for relevant issues in the Board minutes during November of 2005. | |
| 10/18/2007 | Pelavin, David | Sr Consultant | 6 | 2.8 | Review and search for relevant issues in the Board minutes during December of 2005. | |
| 10/18/2007 | Pelavin, David | Sr Consultant | 6 | 2.7 | Review and search for relevant issues in the Board minutes during January 2006. | |
| 10/19/2007 | Gosik, Jaime | Director | 6 | 0.3 | Review of Board minutes summary prepared by team member. | |
| 10/19/2007 | Gosik, Jaime | Director | 6 | 0.3 | Discussion regarding review of board minutes and relevant issues. | |
| 10/19/2007 | Pelavin, David | Sr Consultant | 6 | 0.3 | Discussion with J. Gosik re: review of Board/committee minutes and related documents. | |
| 10/19/2007 | Pelavin, David | Sr Consultant | 6 | 2.8 | Review and search for relevant issues in the Board minutes during January 2006. | |
| 10/19/2007 | Pelavin, David | Sr Consultant | 6 | 2.1 | Review and search for relevant issues in the Board minutes during March to May 2006. | |
| 10/19/2007 | Pelavin, David | Sr Consultant | 6 | 1.9 | Review and search for relevant issues in the Board minutes during May to June 2006. | |
| 10/22/2007 | Friedler, Andrew | Director | 6 | 2.6 | Review KPMG workpapers including memos on significant deficiencies and compile workpapers related to the area identified as a deficiency. | |
| 10/22/2007 | Friedler, Andrew | Director | 6 | 1.5 | Further review of KPMG workpapers including memos on significant deficiencies and compile workpapers related to the area identified as a deficiency. | |
| 10/22/2007 | Gosik, Jaime | Director | 6 | 0.8 | Prepare analysis of share repurchases. | |
| 10/22/2007 | Pelavin, David | Sr Consultant | 6 | 2.3 | Review and search for relevant issues in the Board minutes during May to June 2006. | |
| 10/22/2007 | Pelavin, David | Sr Consultant | 6 | 2.4 | Review and search for relevant issues in the Board minutes during 2006, focusing on REIT structure and share repurchases. | |
| 10/22/2007 | Pelavin, David | Sr Consultant | 6 | 1.9 | Review and search for relevant issues in the Board minutes during 2006, focusing on KPMG issues and communications. | |
| 10/22/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 0.5 | Meeting with W. Herringer and staff to review status of work in process. | |
| 10/23/2007 | Friedler, Andrew | Director | 6 | 3.1 | Compile, review and analyze workpapers related to KPMG audit of allowance for loan losses. | |
| 10/23/2007 | Friedler, Andrew | Director | 6 | 2.8 | Review audit committee letter and other documents to compile deficiencies noted by KPMG during the year end audits in 2005 and 2006. | |
| 10/23/2007 | Friedler, Andrew | Director | 6 | 3.4 | Review and analyze quarterly H workpapers to year end G workpapers. | |
| 10/23/2007 | Friedler, Andrew | Director | 6 | 0.9 | Team discussion to plan items to be discussed with counsel. | |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 10/23/2007 | Gosik, Jaime | Director | 6 | 1.1 | Meet with team to plan financial analyses to be completed and provided to counsel. |
| 10/23/2007 | Gosik, Jaime | Director | 6 | 1.6 | Revise New Century share repurchases analysis. |
| 10/23/2007 | Gosik, Jaime | Director | 6 | 0.7 | Record electronic documents received from counsel in log. |
| 10/23/2007 | Pelavin, David | Sr Consultant | 6 | 2.8 | Continue review/summary prep of key issues of Board minutes package. |
| 10/23/2007 | Pelavin, David | Sr Consultant | 6 | 0.5 | Continue review/summary prep of key issues of board minutes package, focusing on director compensation issues. |
| 10/23/2007 | Pelavin, David | Sr Consultant | 6 | 1.8 | Review and search for various workpapers relevant for further analysis. |
| 10/23/2007 | Pelavin, David | Sr Consultant | 6 | 1.9 | Review and search for relevant issues in the Board minutes during 2006, focusing on KPMG issues and communications. |
| 10/23/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 1.2 | Work with team on preparing information for counsel for meeting on 10/25. |
| 10/24/2007 | Collura, Richard | Director | 6 | 1.2 | Attend and participate in New Century transition meeting with R. Sloane, W. Shapss, A. Friedler and J. Gosik. |
| 10/24/2007 | Friedler, Andrew | Director | 6 | 3.2 | Further review and analysis of quarterly H workpapers and compare to year end G workpapers. |
| 10/24/2007 | Friedler, Andrew | Director | 6 | 3.0 | Compile review and analyze the test of control and walkthroughs of H and G workpapers. |
| 10/24/2007 | Friedler, Andrew | Director | 6 | 3.1 | Further compile review and analyze the test of control and walkthroughs of H and G workpapers. |
| 10/24/2007 | Friedler, Andrew | Director | 6 | 1.1 | Team discussion to plan items to be discussed with counsel. |
| 10/24/2007 | Gosik, Jaime | Director | 6 | 0.4 | Continue to revise share repurchase analysis based on managements' comments. |
| 10/24/2007 | Gosik, Jaime | Director | 6 | 0.9 | Begin preparing trend analysis of loan repurchase reserve. |
| 10/24/2007 | Gosik, Jaime | Director | 6 | 0.8 | Meet with team to discuss status of financial analyses. |
| 10/24/2007 | Gosik, Jaime | Director | 6 | 1.8 | Research GAAP and GAAS issues related to allowance for loan losses. |
| 10/24/2007 | Gosik, Jaime | Director | 6 | 0.8 | Continue to research GAAP and GAAS issues related to allowance for loan losses. |
| 10/24/2007 | Gosik, Jaime | Director | 6 | 2.1 | Review summary of Board meeting minutes prepared by team member. |
| 10/24/2007 | Pelavin, David | Sr Consultant | 6 | 0.2 | Discussion with A. Friedler re: potential discrepancies in findings of deficiencies between 2005 and 2006. |
| 10/24/2007 | Pelavin, David | Sr Consultant | 6 | 2.2 | Analysis of workpapers re: discrepancies in deficiencies and allowance for loan losses. |
| 10/24/2007 | Pelavin, David | Sr Consultant | 6 | 0.8 | Continue to analyze workpapers re: discrepancies in deficiencies and allowance for loan losses. |
| 10/24/2007 | Pelavin, David | Sr Consultant | 6 | 2.7 | Analysis of workpapers re: discrepancies in deficiencies and allowance for loan losses, comparing 2005 to 2006 information. |
| 10/24/2007 | Pelavin, David | Sr Consultant | 6 | 1.6 | Analysis of workpapers re: discrepancies in deficiencies and allowance for loan losses, reviewing audit programs to determine any further investigation. |
| 10/24/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 1.1 | Prepare for and meet with team to discuss the work done for counsel. |
| 10/24/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 0.9 | Meetings with staff to review status of work performed to date. |
| 10/24/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.2 | Call with M. Arnott, Esq. to discuss the presentation for J. McCahey, Esq. |
| 10/25/2007 | Friedler, Andrew | Director | 6 | 2.9 | Review testwork performed by KPMG in the G workpapers. |
| 10/25/2007 | Friedler, Andrew | Director | 6 | 3.3 | Further review of testwork in the G workpapers. |
| 10/25/2007 | Friedler, Andrew | Director | 6 | 0.9 | Review accounting literature to include in memo re: allowance for loan losses. |
| 10/25/2007 | Friedler, Andrew | Director | 6 | 1.0 | Prepare first draft of allowance for loan loss memo. |
| 10/25/2007 | Pelavin, David | Sr Consultant | 6 | 1.8 | Analysis of workpapers and review of tests of controls re: loan loss allowance issues between 2005 and 2006. |
| 10/25/2007 | Pelavin, David | Sr Consultant | 6 | 2.4 | Analysis of workpapers re: loan loss allowance issues between 2005 and 2006 and review of tests of controls with focus on walk-through's in 2005. |
| 10/25/2007 | Pelavin, David | Sr Consultant | 6 | 1.1 | Analysis of workpapers re: loan loss allowance issues between 2005 and 2006 and discussion with A. Friedler over same. |
| 10/25/2007 | Pelavin, David | Sr Consultant | 6 | 1.1 | Continue analysis of workpapers re: loan loss allowance issues between 2005 and 2006 and review tests of controls with focus on walk-throughs in 2005 versus 2006. |
| 10/25/2007 | Pelavin, David | Sr Consultant | 6 | 2.4 | Analysis of workpapers re: loan loss allowance issues between 2005 and 2006 and review of tests of controls with focus on walk-throughs performed in 2006. |
| 10/25/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.4 | Review of materials received in preparation for meeting with Counsel. |
| 10/26/2007 | Friedler, Andrew | Director | 6 | 0.8 | Meeting to review progress on allowance for loan losses and work going forward. |
| 10/26/2007 | Friedler, Andrew | Director | 6 | 2.4 | Prepare first draft of allowance for loan loss memo. |
| 10/26/2007 | Friedler, Andrew | Director | 6 | 2.7 | Review additional KPMG workpapers related to SOX. |
| 10/26/2007 | Friedler, Andrew | Director | 6 | 2.4 | Continue to revise memo on allowance for loan losses. |
| 10/26/2007 | Pelavin, David | Sr Consultant | 6 | 0.4 | Review of memo re: summary of procedures performed by KPMG related to allowance for loan losses. |
| 10/26/2007 | Pelavin, David | Sr Consultant | 6 | 0.5 | Review of analysis/memo prepared with A. Friedler re: 2005-2006 issues. |
| 10/26/2007 | Pelavin, David | Sr Consultant | 6 | 2.8 | Prepare memos related to design and operating effectiveness of controls of loan loss allowance in 2005. |
| 10/26/2007 | Pelavin, David | Sr Consultant | 6 | 1.8 | Prepare workpapers re: various tests of design and operating effectiveness of controls of loan loss allowance in 2005. |
| 10/26/2007 | Pelavin, David | Sr Consultant | 6 | 0.8 | Meeting with A. Friedler, R. Sloane and W. Herringer re: plan going forward. |
| 10/26/2007 | Pelavin, David | Sr Consultant | 6 | 2.1 | Continue preparation of workpapers re: various tests of design and operating effectiveness of loan loss allowance in 2005. |
| 10/26/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 0.5 | Prepare for and meet with team to review information and findings. |
| 10/26/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.1 | Meeting with staff to review work performed to date. |
| 10/26/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 0.8 | Review auditors' work papers and materials received from Counsel. |
| 10/29/2007 | Pelavin, David | Sr Consultant | 6 | 0.3 | Continue review and search for detail of walk-through workpapers. |
| 10/29/2007 | Pelavin, David | Sr Consultant | 6 | 1.8 | Prepare various information for A. Friedler to review FTI-annotated workpapers. |
| 10/29/2007 | Pelavin, David | Sr Consultant | 6 | 2.3 | Continue preparation of information for A. Friedler to review FTI-annotated workpapers. |
| 10/29/2007 | Pelavin, David | Sr Consultant | 6 | 1.1 | Review and prepare for planning information from 12/31/05 KPMG audit for A. Friedler's review. |
| 10/29/2007 | Pelavin, David | Sr Consultant | 6 | 1.2 | Review of Board minutes re: 2006 REIT and liquidity issues. |
| 10/29/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 0.5 | Discussion with A. Friedler and W. Herringer re: status of case and progress made. |
| 10/30/2007 | Pelavin, David | Sr Consultant | 6 | 2.4 | Review of memo with AF regarding additional points to add and review. |
| 10/30/2007 | Pelavin, David | Sr Consultant | 6 | 2.9 | Preparation of information for meeting and review of memo/related exhibits. |
| 10/30/2007 | Pelavin, David | Sr Consultant | 6 | 2.2 | Continue preparation of information for meeting and revise exhibits and memo per managements' comments. |
| 10/30/2007 | Pelavin, David | Sr Consultant | 6 | 1.4 | Review of Board minutes re: 2006 REIT and liquidity issues. |
| 10/30/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 0.7 | Review and revise information for counsel related to review of KPMG workpapers, GAAS and GAAP guidance. |
| 10/31/2007 | Pelavin, David | Sr Consultant | 6 | 2.9 | Preparation of information for meeting and review of memo/related exhibits. |
| 10/31/2007 | Pelavin, David | Sr Consultant | 6 | 2.4 | Continue to prepare information for meeting and review of memo/related exhibits. |
| 10/31/2007 | Pelavin, David | Sr Consultant | 6 | 1.3 | Meeting with R. Sloane, J. Gosik, A. Friedler and W. Herringer re: current status of investigation. |
| 10/31/2007 | Pelavin, David | Sr Consultant | 6 | 1.6 | Review and preparation of documents being sent to H&H. |
| 10/31/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 1.6 | Prepare for and meet with team to review information to be discussed with counsel on 11/1/07. |
| 10/31/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.2 | Meeting with staff to discuss results of work performed. |
| 10/31/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.1 | Review documents in preparation for meeting with counsel for UCC (Hahn & Hessen) on November 1, 2007. |

6 Total     265.3

Sub-Total     265.3

Grand     614.6