# EXHIBIT A



December 05, 2007

**PAYMENT DUE: 12/20/07**
**INVOICE NUMBER : 1030969364-5**

**SEND CHECK PAYMENT TO:**
PricewaterhouseCoopers LLP
P.O. Box 31001-0068
Pasadena, CA 91110-0068

New Century Audit Committee
C/O Neal Brockmeyer
Heller Ehrman LLP
333 South Hope Street
3900
Los Angeles, CA 90071-3043
USA

**WIRE TRANSFER INSTRUCTIONS:**
Citibank NA, New York, NY
Account #: 30408437
ABA #: 021000089 or Swift #: CITIUS33
**To Credit: PricewaterhouseCoopers LLP**

PwC TAX ID #: 134008324
PwC D&B #: 00-186-37-94

| | | |
|---|---|---|
| For services rendered as Accountants to the Debtors and Debtors in possession for the period April 2 through July 31, 2007. | $ | 132,331.68 |
| Out-of-Pocket Expenses | $ | 3,693.61 |
| **Total Invoice Due By December 20, 2007** | $ | 136,025.29 |

For questions, contact: Jeffrey Boyle at (267) 330-2215, jeffrey.r.boyle@us.pwc.com

wbs code: 0.0252744.001

**TO ENSURE PROPER CREDIT TO YOUR ACCOUNT, PLEASE INDICATE ON YOUR PAYMENT:**

**Invoice Number: 1030969364**
**Client Account Number: 63259**

**NEW CENTURY TRS HOLDINGS, INC., et al**                                                                                  EXHIBIT 2

**Summary of Fees and Expenses by Project Category**

**For the Period, April 2, 2007 through July 31, 2007**

| Category of Work | April | May | June | July | Total Hours Billed |
|---|---|---|---|---|---|
| **HOURS** | | | | | |
| Repurchase Reserve | 48.30 | 14.00 | 5.00 | - | 67.30 |
| Pre-2003 Residual Interests in Securitizations | 89.45 | 11.20 | 0.50 | 2.00 | 103.15 |
| Preparation of illustrative impact of repurchase reserve and pre-2003 residual interest in securitization | 28.50 | 20.00 | - | - | 48.50 |
| Preparation, Participation and/or Attendance at Audit Committee (AC) Meetings | 57.20 | 17.60 | - | - | 74.80 |
| Preparation for and/or attendance at meetings with the SEC, Examiner's Advisors and Representatives for Creditors Committee | 83.25 | 45.20 | 2.00 | 41.45 | 171.90 |
| Other professional services | 15.00 | 2.00 | - | - | 17.00 |
| Employment Application and Other Retention Documents | 27.70 | 0.20 | 39.20 | - | 67.10 |
| Monthly, Interim and Final Fee Applications | - | 0.50 | - | - | 0.50 |
| | **349.40** | **110.70** | **46.70** | **43.45** | **550.25** |

| FEES ASSOCIATED WITH THE HOURS | April | May | June | July | Total Fees Billed |
|---|---|---|---|---|---|
| Repurchase Reserve | $21,352.50 | $6,450.00 | $2,125.00 | $0.00 | $29,927.50 |
| Pre-2003 Residual Interests in Securitizations | $32,391.25 | $4,320.00 | $212.50 | $850.00 | $37,773.75 |
| Preparation of illustrative impact of repurchase reserve and pre-2003 residual interest in securitization | $10,212.50 | $10,250.00 | $0.00 | $0.00 | $20,462.50 |
| Preparation, Participation and/or Attendance at Audit Committee (AC) Meetings | $34,360.00 | $11,630.00 | $0.00 | $0.00 | $45,990.00 |
| Preparation for and/or attendance at meetings with the SEC, Examiner's Advisors and Representatives for Creditors Committee | $39,481.25 | $29,510.00 | $850.00 | $20,791.25 | $90,632.50 |
| Other Professional Services | $3,050.00 | $850.00 | $0.00 | $0.00 | $3,900.00 |
| Employment Application and Other Retention Documents | $9,259.50 | $52.00 | $10,270.50 | $0.00 | $19,582.00 |
| Monthly, Interim and Final Fee Applications | $0.00 | $130.00 | $0.00 | $0.00 | $130.00 |
| **Total Post-Petition Fees** | **$150,107.00** | **$63,192.00** | **$13,458.00** | **$21,641.25** | **$248,398.25** |
| Less : Application of Pre-Petition Amounts | | | | | (116,066.57) |
| **Total Fees Requested in Application** | | | | | **$132,331.68** |

EXHIBIT 3

## NEW CENTURY TRS HOLDINGS, INC., et al

### Summary of Total Hours and Fees by Professional

### For the Period, April 2, 2007 through July 31, 2007

| Name of Professional | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Jeffrey R Boyle | Partner | $ 675.00 | 86.00 | $ 58,050.00 |
| Steven L Skalak | Partner | $ 675.00 | 70.20 | $ 47,385.00 |
| Gil A Miller | Managing Director | $ 525.00 | 2.00 | $ 1,050.00 |
| Ahmad Sear Yagana | Director | $ 425.00 | 39.00 | $ 16,575.00 |
| Bryan R Judice | Director | $ 425.00 | 109.50 | $ 46,537.50 |
| Neil Keenan | Director | $ 425.00 | 116.25 | $ 49,406.25 |
| Donna Thomson | Manager | $ 360.00 | 8.00 | $ 2,880.00 |
| Alyson Marie Crisman | Senior Associate | $ 225.00 | 71.60 | $ 16,110.00 |
| Exequiel A Dijamco | Senior Associate | $ 225.00 | 3.50 | $ 787.50 |
| Nicole MacKenzie | Senior Associate - Bankruptcy | $ 260.00 | 19.20 | $ 4,992.00 |
| Staci Leah Siems | Senior Associate | $ 225.00 | 5.00 | $ 1,125.00 |
| Julia Y Fungard | Associate | $ 175.00 | 5.50 | $ 962.50 |
| Michael Federighe | Associate | $ 175.00 | 4.00 | $ 700.00 |
| Preeti Sareen Nangia | Associate | $ 175.00 | 7.50 | $ 1,312.50 |
| Stuart James Moncada | Associate | $ 175.00 | 3.00 | $ 525.00 |
| **Total Hours and Fees Incurred Post-Petition** | | | **550.25** | **$ 248,398.25** |
| Less : Application of Pre-Petition Amounts | | | | (116,066.57) |
| **Total Fees Requested in Application** | | | | **$ 132,331.68** |

# NEW CENTURY TRS HOLDINGS, INC., et al

## Summary of Professional Experience

| Name of Professional | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise |
|---|---|
| Jeffrey R. Boyle | Mr. Boyle has been with PwC for 19 years, and has been a partner for 8 years. Mr. Boyle specializes in providing consulting services related to an organization's finance functions. His specific focus has been on designing, implementing and testing internal controls, developing enterprise risk management systems, improving the financial reporting and account reconciliation process and dealing with organizational crisis. Mr. Boyle is a Certified Public Accountant registered since 1991 with the Pennsylvania Institute of Certified Public Accountants. |
| Steven L. Skalak | Mr. Skalak is the Global Investigations & Forensic Accounting Leader for PwC. For over 20 years Mr. Skalak has provided accounting investigative expertise to companies, and their attorneys in corporate investigations and litigation. During his career he has served clients in numerous industries, but has specialized in the financial services sector. He is a Certified Public Accountant registered with the New York Institute of Certified Public Accountants and is a past member of the Professional Ethics and Cooperation with Bankers Committees. |
| Gil A. Miller | Mr. Miller has twenty three years experience in public accounting and is the Senior Managing Director of the Advisory Services practice of PricewaterhouseCoopers in Salt Lake City, Utah. He has been primarily involved with investigative accounting work, bankruptcy case work, troubled company workouts, breach of contract, contract claims, and fraud examinations. Because of his education and practical experience, he also offers unique expertise in the area of computer applications. Mr. Miller is a Certified Public Accountant, a Certified Fraud Examiner, and a Certified Insolvency and Restructuring Advisor. Mr. Miller is a member of the Commercial Panel of the American Arbitration Association and a Fellow in the American College of Bankruptcy. |
| Ahmad Sear Yagana | Mr. Yagana is a Director in PwC's Internal Audit Services Group. He has been a Director for two years, and has over 10 years of experience serving clients in the financial services sector. He specializes in operational and compliance risk, including those in secondary marketing, securitizations, treasury, asset/liability management, and credit and lending operations. Mr. Yagana is a member of the United Kingdom Society of Investment Professionals (since 2002), Charted Financial Analyst Institute (since 2002) and Institute of Internal Auditors (since 2003). |
| Bryan R. Judice | Mr. Judice is a Director in PwC's Investigations & Forensic Accounting group, a position he has held for 2 years. He has over 9 years of experience in conducting internal investigations, and providing litigation support in connection with lost profit damages, business interruption claims, valuation of failed mergers and acquisitions, and other commercial damages. Mr. Judice holds a Master of Business Administration, Finance & Accounting, and is a Certified Fraud Examiner (since 2004). |
| Neil Keenan | Mr. Keenan has been a Director with PwC for over 4 years, specializing in conducting corporate investigations and providing litigation consulting services. He has over twelve years of accounting and advisory experience, in the UK, US and Middle East. His experience includes providing internal and external audit services, business recovery services, financial restructuring, business feasibility studies, financial modeling, corporate valuations, acquisition and disposal services, litigation services, and conducting corporate investigations. Mr. Keenan is a member of the Institute of Chartered Accountants of Scotland (since 1999). |

# NEW CENTURY TRS HOLDINGS, INC., et al

## Summary of Professional Experience

| Name of Professional | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise |
| --- | --- |
| Donna Thomson | Ms. Thomson is a Manager in the Investigations and Forensic Accounting Department, a position she has held since 2006. She has over 15 years of experience with fraud and general investigations, both in Australia, the UK and US. Ms Thomson was a Financial Investigator for an Australian Federal Law Enforcement body investigating organized crime. She is a member of the Institute of Chartered Accountants of Australia (since 1999), the Special Interest Group of Forensic Accountants (Australia) (since 2004), and a Certified Fraud Examiner (since 2006). |
| Alyson Marie Crisman | Ms. Crisman joined PwC in 2003, initially in the audit department where she specialized in the financial services sector. She was promoted to Senior in 2005 and has specialized in Investigations and Forensic Accounting for the past 18 months. Ms. Crisman is a member of the American Institute of Certified Public Accountants. |
| Exequiel A Dijamco | Mr. Dijamco is a Senior in PwC's Internal Audit Services Group, and has 6 years of experience advising clients on internal controls, and procedures. He has experience across a range of industries including commercial real estate, healthcare and pharmaceutical sectors. He is a member of the Institute of Internal Auditors (since 2006). |
| Nicole MacKenzie | Ms. MacKenzie is a Senior Associate in our Bankruptcy Consulting Group, and has 4 years of experience advising and assisting PwC client-service teams with the bankruptcy requirements associated with employment retention and compensation processes within the U.S. Bankruptcy Court. |
| Staci Leah Siems | Ms. Siems was a senior in our Investigations and Forensic Accounting practice (she was promoted to Manager in September 2007). Ms. Siems has been with PwC since 2002, initially in the audit department and latterly in the investigations group, where she has specialized in accounting and reporting related fraud at publicly listed companies. She is a member of the American Institute of Certified Public Accountants (since 2007) and a Certified Fraud Examiner (since 2005). |
| Julia Y Fungard | Ms. Fungard is an Associate in our Technology Advisory group, who combines technical expertise with her knowledge in economics and statistics. Prior to joining PwC in 2006, Ms. Fungard was a research assistant at the Economic Policy Institute. |
| Michael Federighe | Mr. Federighe was an associate in our Investigations and Forensic Accounting practice (he was promoted to Senior in September 2007). He has been with PwC since 2003 and has participated in a range of corporate investigations, litigation support engagements, and internal audit control reviews. |
| Preeti Sareen Nangia | Ms. Nangia is an associate in our Internal Audit Services group, specializing in the Financial Services Sector. She has over 6 years of combined internal audit experience, including Sarbanes - Oxley 404 engagements. She has assisted financial services clients with compliance reviews as it relates to anti-money laundering and bank secrecy regulations and fair lending practices. Ms Nangia is a member of the Institute of Internal Auditors (since 1994). |
| Stuart James Moncada | Mr. Moncada is an associate in PwC's Advisory practice, specializing in identity management and IT controls and strategy. He has been with PwC for less than one year, having previously been employed by Hewlett Packard. |

## NEW CENTURY FINANCIAL CORPORATION

**Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007**

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|------|---------------------|----------|------|------|------|---------------------|
| **Repurchase Reserve** | | | | | | |
| 04/02/07 | Ahmad Sear Yagana | Director | $425.00 | 3.00 | $ 1,275.00 | Repurchase reserve year-end calculations review and follow up questions |
| 04/02/07 | Ahmad Sear Yagana | Director | $425.00 | 0.50 | $ 212.50 | PwC internal call to discuss status and next steps (bankruptcy, analyses, etc) |
| 04/02/07 | Ahmad Sear Yagana | Director | $425.00 | 2.50 | $ 1,062.50 | Responding to Heller questions and emails regarding repurchase reserves and issues raised by the SEC in relation to an article in the WSJ |
| 04/02/07 | Steven L Skalak | Partner | $675.00 | 0.30 | $ 202.50 | Review of repurchase reserve and related company documents |
| 04/03/07 | Ahmad Sear Yagana | Director | $425.00 | 2.50 | $ 1,062.50 | Repurchase reserve year-end calculations review and follow up questions |
| 04/03/07 | Ahmad Sear Yagana | Director | $425.00 | 0.50 | $ 212.50 | Conference call interview with D. Kenneally (NC), J. Landry (Heller) and M. Zwibelman (Heller). |
| 04/03/07 | Ahmad Sear Yagana | Director | $425.00 | 3.00 | $ 1,275.00 | Responding to Heller questions and emails regarding repurchase reserves and issues raised by the SEC in relation to an article in the WSJ |
| 04/04/07 | Ahmad Sear Yagana | Director | $425.00 | 3.00 | $ 1,275.00 | Repurchase reserve year-end calculations review |
| 04/04/07 | Ahmad Sear Yagana | Director | $425.00 | 3.00 | $ 1,275.00 | Responding to Heller questions and emails regarding repurchase reserves - detail sources of documents received by PwC |
| 04/05/07 | Ahmad Sear Yagana | Director | $425.00 | 3.00 | $ 1,275.00 | Repurchase reserve year-end calculations review |
| 04/05/07 | Ahmad Sear Yagana | Director | $425.00 | 1.00 | $ 425.00 | Following up with D. Kenneally (New Century) |
| 04/05/07 | Ahmad Sear Yagana | Director | $425.00 | 2.00 | $ 850.00 | Responding to Heller questions and emails regarding repurchase reserves - detail sources of documents received by PwC |
| 04/06/07 | Ahmad Sear Yagana | Director | $425.00 | 3.00 | $ 1,275.00 | Repurchase reserve year-end calculations review |
| 04/06/07 | Ahmad Sear Yagana | Director | $425.00 | 1.00 | $ 425.00 | Follow up with D. Kenneally (New Century) with respect to questions related to the repurchase reserve |
| 04/06/07 | Ahmad Sear Yagana | Director | $425.00 | 2.00 | $ 850.00 | Responding to Heller questions and emails in regard to items discussed with D. Kenneally |
| 04/18/07 | Jeffrey R. Boyle | Partner | $675.00 | 3.00 | $ 2,025.00 | Review of repurchase reserve and other company provided (and related) documents |
| 04/20/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Call with Heller to discuss repurchase reserve questions - all electronic files held by D. Kenneally for each quarter's repurchase reserve calculation |
| 04/25/07 | Neil Keenan | Director | $425.00 | 3.50 | $ 1,487.50 | Preparation of repurchase reserve analyses |
| 04/25/07 | Neil Keenan | Director | $425.00 | 2.00 | $ 850.00 | Discussions with and response to questions from Heller in regard to repurchase reserve. |
| 04/26/07 | Neil Keenan | Director | $425.00 | 4.00 | $ 1,700.00 | Preparation and review of repurchase review documents and internal memo |
| 04/27/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Conference call with J. Landry (Heller), K. Hornbeck (Heller), B. Judice (PwC) and N. Keenan (PwC) |
| 04/27/07 | Neil Keenan | Director | $425.00 | 1.50 | $ 637.50 | Preparation of internal memo on repurchase reserves |
| 04/30/07 | Ahmad Sear Yagana | Director | $425.00 | 2.00 | $ 850.00 | Responding to Heller questions and emails regarding repurchase reserves and the location of specific company provided documents |

EXHIBIT 4

**NEW CENTURY FINANCIAL CORPORATION**

Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|---|---|---|---|---|---|---|
| 05/01/07 | Ahmad Sear Yagana | Director | $425.00 | 1.00 | $ 425.00 | Responding to Heller questions and emails |
| 05/01/07 | Neil Keenan | Director | $425.00 | 1.50 | $ 637.50 | Conference call with J. Landry (Heller), K. Hornbeck, B. Judice (PwC) and N.Keenan (PwC) - 2pm to 3:30pm |
| 05/01/07 | Neil Keenan | Director | $425.00 | 0.50 | $ 212.50 | B.Judice (PwC) and N. Keenan PwC) follow up discussion regarding items discussed on conference call |
| 05/02/07 | Ahmad Sear Yagana | Director | $425.00 | 1.00 | $ 425.00 | Responding to Heller questions and emails regarding repurchase reserves and the location of specific company provided documents |
| 05/03/07 | Ahmad Sear Yagana | Director | $425.00 | 1.00 | $ 425.00 | Responding to Heller questions and emails regarding repurchase reserves and the location of specific company provided documents |
| 05/04/07 | Ahmad Sear Yagana | Director | $425.00 | 1.00 | $ 425.00 | Responding to Heller questions and emails regarding repurchase reserves and the location of specific company provided documents |
| 05/10/07 | Jeffrey R. Boyle | Partner | $675.00 | 2.00 | $ 1,350.00 | Internal discussion and response to requests from counsel and review of documents |
| 05/10/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Internal discussion and communications with Heller |
| 05/21/07 | Neil Keenan | Director | $425.00 | 3.00 | $ 1,275.00 | Review of Draft report prepared by Heller and internal PwC discussion regarding draft report |
| 05/29/07 | Neil Keenan | Director | $425.00 | 2.00 | $ 850.00 | Response to questions from Heller regarding procedures for determining custodians and the review of information related to those custodians |
| 06/06/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Response to questions from Heller - confirming what interview memos had been prepared as these were being requested by the SEC |
| 06/07/07 | Neil Keenan | Director | $425.00 | 2.00 | $ 850.00 | Response to questions from Heller - collection and forwarding interview memos had been prepared as these were being requested by the SEC |
| 06/28/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Preparation of a summary for Heller Ehrman on the scope of PwC's work. Detail the analysis performed in connection with the repurchase reserve methodology and calculation at each quarter end. |
| 06/29/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Completion of a summary for Heller Ehrman on the scope of PwC's work. Detail the analysis performed in connection with the repurchase reserve methodology and calculation at each quarter end. |
| | | | | 67.30 | $ 29,927.50 | |

**Pre-2003 Residual Interests in Securitizations**

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|---|---|---|---|---|---|---|
| 04/03/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.70 | $ 1,147.50 | Review of residual interest documents in advance of AC meeting |
| 04/12/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 0.33 | $ 75.00 | 10am PST Call with B. Little (Heller Ehrman), D. Heller (Heller Ehrman), B. Judice (PwC), N. Keenan (PwC) and A. Crisman (PwC) to discuss availability of internal information and when and if it would be made public (20 min) |

EXHIBIT 4

**NEW CENTURY FINANCIAL CORPORATION**

Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|------|---------------------|----------|--------------------|--------------------|---------------------|---------------------|
| 04/12/07 | Bryan R Judice | Director | $425.00 | 0.33 | $ 141.67 | 10am PST Call with B. Little (Heller Ehrman), D. Heller (Heller Ehrman), B. Judice (PwC), N. Keenan (PwC) and A. Crisman (PwC) to discuss availability of internal information and when and if it would be made public (20 min) |
| 04/12/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 0.33 | $ 75.00 | Internal PwC Discussion with J. Boyle (PwC), N. Keenan, A. Crisman and B. Judice to identify how to prepare for follow up call with Heller later in the day (20 min) |
| 04/12/07 | Bryan R Judice | Director | $425.00 | 0.33 | $ 141.67 | Internal PwC Discussion with J. Boyle (PwC), N. Keenan, A. Crisman and B. Judice to identify how to prepare for follow up call with Heller later in the day (20 min) |
| 04/12/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 0.25 | $ 56.25 | Follow up call with B. Little (Heller Ehrman), B. Judice (PwC), N. Keenan (PwC) and A. Crisman (PwC) to discuss how we could help summarize internal reports and identify what information was most important. (15 min) |
| 04/12/07 | Bryan R Judice | Director | $425.00 | 0.25 | $ 106.25 | Follow up call with B. Little (Heller Ehrman), B. Judice (PwC), N. Keenan (PwC) and A. Crisman (PwC) to discuss how we could help summarize internal reports and identify what information was most important. (15 min) |
| 04/12/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 0.17 | $ 37.50 | Internal PwC Discussion with N. Keenan, A. Crisman and B. Judice to identify structure of summary to provide Heller that explains key data in internal reports (10 min) |
| 04/12/07 | Bryan R Judice | Director | $425.00 | 0.17 | $ 70.83 | Internal PwC Discussion with N. Keenan, A. Crisman and B. Judice to identify structure of summary to provide Heller that explains key data in internal reports (10 min) |
| 04/12/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 4.92 | $ 1,106.25 | Review and preparation of summary of internal reports for Heller |
| 04/13/07 | Bryan R Judice | Director | $425.00 | 0.33 | $ 141.67 | Review of internal reports summaries prepared by A. Crisman (PwC) |
| 04/13/07 | Bryan R Judice | Director | $425.00 | 0.17 | $ 70.83 | 2pm PST call with B. Little (Heller Ehrman), B. Judice (PwC), N. Keenan (PwC) and A. Crisman (PwC) to discuss internal report summaries (10 min) |
| 04/13/07 | Bryan R Judice | Director | $425.00 | 0.42 | $ 177.08 | Internal discussion with B. Judice (PwC), N. Keenan (PwC) and A. Crisman (PwC) to discuss further assistance with summaries and how to track time for BK (25 min) |
| 04/18/07 | Bryan R Judice | Director | $425.00 | 0.50 | $ 212.50 | Prep for interview with Brad Morrice |
| 04/19/07 | Jeffrey R. Boyle | Partner | $675.00 | 3.00 | $ 2,025.00 | Review of documents |
| 04/19/07 | Bryan R Judice | Director | $425.00 | 0.75 | $ 318.75 | Prep for interview with Brad Morrice with B. Judice (PwC), M. Shepard (PwC) and M. Dixon (PwC) - before interview and in-between 1st and 2nd half of interview |
| 04/19/07 | Bryan R Judice | Director | $425.00 | 2.25 | $ 956.25 | Brad Morrice interview with M. Shepard (Heller), M. Dixon (Heller), B. Judice (PwC), B. Deixler (attorney for Morrice) 12:15pm to 1:30pm and 3pm to 4pm |

EXHIBIT 4

## NEW CENTURY FINANCIAL CORPORATION

**Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007**

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|------|---------------------|----------|--------------------|--------------------|--------------------|---------------------|
| 04/19/07 | Bryan R Judice | Director | $425.00 | 1.00 | $ 425.00 | Internal meeting with B. Judice (PwC) and A. Crisman (PwC) to discuss residual interest procedures and valuation of residuals using new methodology |
| 04/20/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 2.00 | $ 450.00 | Preparation and review of residual interest models under the old and new method |
| 04/23/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 0.75 | $ 168.75 | Telephonic conference with John Hatch (New Century) to discuss possible recalculation methods for prior periods. |
| 04/23/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 1.25 | $ 281.25 | Studying notes from call, analyzing methods, summarizing methods and issues and communicating to B. Judice (PwC) and N. Keenan (PwC) via memo |
| 04/23/07 | Bryan R Judice | Director | $425.00 | 4.00 | $ 1,700.00 | Ed Gotshall interview 10am to 2pm with B. Judice (PwC), M. Shepard (Heller), M. Dixon (Heller), and J. DiCarnio (attorney for Gotshcall) |
| 04/23/07 | Bryan R Judice | Director | $425.00 | 0.50 | $ 212.50 | Review of Gotshall / prep for Cole interview with B. Judice (PwC), M. Shepard (Heller) and M. Dixon (Heller) |
| 04/23/07 | Bryan R Judice | Director | $425.00 | 5.00 | $ 2,125.00 | Bob Cole interview 2:30pm to 7:30pm with B. Judice (PwC), M. Shepard (Heller), M. Dixon (Heller), M. Abascal (Latham) and P. Baldwin (Latham) |
| 04/24/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 1.00 | $ 225.00 | Internal meeting with B. Judice (PwC) and A. Crisman (PwC) to discuss residual interest procedures and valuation of residuals using old and new method |
| 04/24/07 | Bryan R Judice | Director | $425.00 | 1.00 | $ 425.00 | Internal meeting with B. Judice (PwC) and A. Crisman (PwC) to discuss residual interest procedures and valuation of residuals using old and new method |
| 04/25/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 3.00 | $ 675.00 | Internal meeting with B. Judice (PwC) to review and discuss residual interest sensitivity calculations |
| 04/25/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 2.50 | $ 562.50 | Performing recalculation & manipulation of data related to residual interest |
| 04/25/07 | Bryan R Judice | Director | $425.00 | 2.00 | $ 850.00 | Review and analysis of updated residual interest sensitivity calculations |
| 04/25/07 | Bryan R Judice | Director | $425.00 | 3.00 | $ 1,275.00 | Internal meeting with A. Crisman (PwC) to review and discuss residual interest sensitivity calculations |
| 04/25/07 | Bryan R Judice | Director | $425.00 | 1.00 | $ 425.00 | Review of residual interest sensitivity calculations |
| 04/26/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 4.00 | $ 900.00 | Preparation of residual interest valuation sensitivities |
| 04/26/07 | Bryan R Judice | Director | $425.00 | 4.50 | $ 1,912.50 | Review of residual interest valuation sensitivities |
| 04/27/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 1.00 | $ 225.00 | Preparation of internal memo |
| 04/27/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 1.00 | $ 225.00 | Internal meeting with B. Judice (PwC) to discuss residual interest calculations |
| 04/27/07 | Bryan R Judice | Director | $425.00 | 1.00 | $ 425.00 | Internal meetings with A. Crisman (PwC) to discuss residual interest calculations |

EXHIBIT 4

**NEW CENTURY FINANCIAL CORPORATION**

Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|------|----------------------|----------|---------------------|--------------------|----------------------|---------------------|
| 04/27/07 | Bryan R Judice | Director | $425.00 | 1.00 | $ 425.00 | Conference call with J. Landry (Heller), K. Hornbeck (Heller), B. Judice (PwC) and N. Keenan (PwC) |
| 04/27/07 | Bryan R Judice | Director | $425.00 | 1.00 | $ 425.00 | Preparation of internal memo regarding residual interest. |
| 04/28/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 3.00 | $ 675.00 | Preparation of analysis of updated residual interest sensitivity calculations |
| 04/28/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 1.00 | $ 225.00 | Preparation of internal memo regarding residual interest. |
| 04/28/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 2.00 | $ 450.00 | Internal meeting with B. Judice (PwC) to discuss residual interest calculations |
| 04/28/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 2.00 | $ 450.00 | Preparation of responses to Heller questions related to residual interest. |
| 04/28/07 | Bryan R Judice | Director | $425.00 | 3.50 | $ 1,487.50 | Review of updated residual interest sensitivity calculations |
| 04/28/07 | Bryan R Judice | Director | $425.00 | 4.50 | $ 1,912.50 | Analysis of updated residual interest sensitivity calculations |
| 04/28/07 | Bryan R Judice | Director | $425.00 | 2.00 | $ 850.00 | Preparation of internal memo regarding residual interest. |
| 04/28/07 | Bryan R Judice | Director | $425.00 | 2.00 | $ 850.00 | Internal meetings with A. Crisman (PwC) |
| 04/28/07 | Bryan R Judice | Director | $425.00 | 3.00 | $ 1,275.00 | Preparation and review of responses to questions from counsel regarding residual interest. |
| 04/29/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 2.00 | $ 450.00 | Internal meetings with B. Judice (PwC) regarding residual interest |
| 04/29/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 1.50 | $ 337.50 | Assist with preparation of responses to counsel |
| 04/29/07 | Bryan R Judice | Director | $425.00 | 2.50 | $ 1,062.50 | Preparation of and responses to counsel and conference call with J. Landry (Heller) to discuss residual interest |
| 04/29/07 | Bryan R Judice | Director | $425.00 | 2.00 | $ 850.00 | Internal meetings with A. Crisman (PwC) regarding residual interest |
| 04/30/07 | Bryan R Judice | Director | $425.00 | 0.75 | $ 318.75 | Telephonic interview with D. Kenneally (NC), J. Landry (Heller), K. Hornbeck (Heller) and B. Judice (PwC). |
| 05/01/07 | Bryan R Judice | Director | $425.00 | 1.50 | $ 637.50 | Conference call with J. Landry (Heller), K. Hornbeck, B. Judice (PwC) and N.Keenan (PwC) - 2pm to 3:30pm |
| 05/01/07 | Bryan R Judice | Director | $425.00 | 0.50 | $ 212.50 | B.Judice (PwC) and N. Keenan PwC) follow up discussion regarding items discussed on conference call |
| 05/07/07 | Bryan R Judice | Director | $425.00 | 0.50 | $ 212.50 | Response to questions from Heller in regard to procedures used to review email for custodians |
| 05/08/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 1.70 | $ 382.50 | Response to questions from Heller that were initially provided by the SEC (and specifically related to review of accounting documents, off-balance securitization deals, the date range of deals reviewed and nature of source documents reviewed by PwC) and preparation of responses in writing |
| 05/08/07 | Bryan R Judice | Director | $425.00 | 0.75 | $ 318.75 | Review of questions from Heller that were initially provided by the SEC (and specifically related to review of accounting documents, off-balance securitization deals, the date range of deals reviewed and nature of source documents reviewed by PwC) |
| 05/08/07 | Bryan R Judice | Director | $425.00 | 0.75 | $ 318.75 | Conference call with J. Landry (Heller) K. Hornbeck (Heller) to discuss questions posed by the SEC |

EXHIBIT 4

## NEW CENTURY FINANCIAL CORPORATION

**Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007**

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|---|---|---|---|---|---|---|
| 05/09/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 0.50 | $ 112.50 | Wrap-up elements of the engagement / organization of files |
| 05/14/07 | Bryan R Judice | Director | $425.00 | 1.00 | $ 425.00 | Review and response of questions posed by counsel in relation to email review and residual interest |
| 05/19/07 | Bryan R Judice | Director | $425.00 | 1.00 | $ 425.00 | Review of Draft report prepared by Heller |
| 05/21/07 | Bryan R Judice | Director | $425.00 | 2.00 | $ 850.00 | Review of Draft report prepared by Heller and internal PwC discussion regarding draft report |
| 05/29/07 | Bryan R Judice | Director | $425.00 | 0.50 | $ 212.50 | Response to questions from Heller in regard to the email review and custodians specifically |
| 05/31/07 | Bryan R Judice | Director | $425.00 | 0.50 | $ 212.50 | Response to questions from Heller in regard to a KPMG employee and to review and provide comment on an email chain found during the email review |
| 06/04/07 | Bryan R Judice | Director | $425.00 | 0.50 | $ 212.50 | Response to questions from Heller in regard email chain found during the email review |
| 07/16/07 | Bryan R Judice | Director | $425.00 | 2.00 | $ 850.00 | Preparation of and responses to questions posed by Heller (specifically related to documents collected and analyses prepared by PwC) |
| | | | | 103.15 | $ 37,773.75 | |

**Preparation of illustrative impact of repurchase reserve and pre-2003 residual interest in securitization**

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|---|---|---|---|---|---|---|
| 04/27/07 | Neil Keenan | Director | $425.00 | 1.50 | $ 637.50 | Review of repurchase reserve calculations |
| 04/27/07 | Neil Keenan | Director | $425.00 | 4.00 | $ 1,700.00 | Analysis of repurchase reserve calculations |
| 04/27/07 | Bryan R Judice | Director | $425.00 | 5.00 | $ 2,125.00 | Review and analysis of updated residual interest sensitivity calculations |
| 04/27/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 3.50 | $ 787.50 | Review and analysis of updated residual interest sensitivity calculations |
| 04/29/07 | Bryan R Judice | Director | $425.00 | 2.50 | $ 1,062.50 | Review of updated residual interest sensitivity calculations |
| 04/29/07 | Bryan R Judice | Director | $425.00 | 4.50 | $ 1,912.50 | Analysis of updated residual interest sensitivity calculations |
| 04/29/07 | Bryan R Judice | Director | $425.00 | 1.50 | $ 637.50 | Preparation of internal memo regarding residual interest. |
| 04/29/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 4.00 | $ 900.00 | Preparation of analysis of updated residual interest sensitivity calculations. |
| 04/29/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 2.00 | $ 450.00 | Preparation of internal memo regarding residual interest. |
| 05/02/07 | Neil Keenan | Director | $425.00 | 2.50 | $ 1,062.50 | Preparation of analyses for discussion with T. Bindra (NC) |
| 05/03/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Preparation of analyses for discussion with T. Bindra (NC) |
| 05/07/07 | Neil Keenan | Director | $425.00 | 0.50 | $ 212.50 | Preparation of repurchase reserve analyses and discussions with and response to questions from Heller |
| 05/07/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | 2pm conference call with J. Landry (Heller), K. Hornbeck (Heller), B. Judice (PwC) and N. Keenan (PwC) to discuss repurchase reserve and residual interest issues |
| 05/07/07 | Bryan R Judice | Director | $425.00 | 1.00 | $ 425.00 | 2pm conference call with J. Landry (Heller), K. Hornbeck (Heller), B. Judice (PwC) and N. Keenan (PwC) to discuss repurchase reserve and residual interest issues |

EXHIBIT 4

**NEW CENTURY FINANCIAL CORPORATION**

Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|------|----------------------|----------|---------|---------|----------|---------------------|
| 05/08/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.00 | $ 675.00 | Preparation for call with T. Bindra (review of analyses and company documents) |
| 05/08/07 | Neil Keenan | Director | $425.00 | 0.50 | $ 212.50 | Preparation of analyses for discussion with T. Bindra (NC) |
| 05/09/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.25 | $ 168.75 | Internal call to discuss T. Bindra (NC) call |
| 05/09/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.75 | $ 506.25 | Conference call with B. Judice (PwC), N. Keenan (PwC), J. Boyle (PwC) and T. Bindra (NC) - 10:30am to 11:15am |
| 05/09/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Review of information to be discussed during conference call with Taj Bindra (NC) |
| 05/09/07 | Neil Keenan | Director | $425.00 | 0.75 | $ 318.75 | Conference call with B. Judice (PwC), N. Keenan (PwC), J. Boyle (PwC) and T. Bindra (NC) - 10:30am to 11:15am |
| 05/09/07 | Neil Keenan | Director | $425.00 | 0.25 | $ 106.25 | Internal call with B. Judice (PwC), J. Boyle (PwC) and N. Keenan (PwC) to discuss next steps/follow up with T. Bindra (NC) |
| 05/09/07 | Bryan R Judice | Director | $425.00 | 0.50 | $ 212.50 | Review of information to be discussed during conference call with Taj Bindra (NC) |
| 05/09/07 | Bryan R Judice | Director | $425.00 | 0.75 | $ 318.75 | Conference call with B. Judice (PwC), N. Keenan (PwC), J. Boyle (PwC) and T. Bindra (NC) - 10:30am to 11:15am |
| 05/09/07 | Bryan R Judice | Director | $425.00 | 0.25 | $ 106.25 | Internal call with B. Judice (PwC), J. Boyle (PwC) and N. Keenan (PwC) to discuss next steps/follow up with T. Bindra (NC) |
| 05/11/07 | Jeffrey R. Boyle | Partner | $675.00 | 2.00 | $ 1,350.00 | Review of internal analyses and company provided documents |
| 05/13/07 | Jeffrey R. Boyle | Partner | $675.00 | 3.00 | $ 2,025.00 | Conference call with T. Bindra (NC) |
| 05/13/07 | Neil Keenan | Director | $425.00 | 3.00 | $ 1,275.00 | Conference call with T. Bindra (NC) |
| | | | | 48.50 | $ 20,462.50 | |

**Preparation, Participation and/or Attendance at Audit Committee (AC) Meetings**

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|------|----------------------|----------|---------|---------|----------|---------------------|
| 04/02/07 | Jeffrey R. Boyle | Partner | $675.00 | 3.50 | $ 2,362.50 | Review of documents and prep for AC call |
| 04/02/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.50 | $ 337.50 | PwC internal call to discuss status and next steps (bankruptcy, analyses, etc) |
| 04/02/07 | Steven L Skalak | Partner | $675.00 | 0.50 | $ 337.50 | PwC internal call to discuss status and next steps (bankruptcy, analyses, etc) |
| 04/03/07 | Steven L Skalak | Partner | $675.00 | 0.80 | $ 540.00 | Internal discussion with J. Boyle (PwC) in advance of AC call |
| 04/03/07 | Steven L Skalak | Partner | $675.00 | 1.50 | $ 1,012.50 | Audit Committee call |
| 04/03/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.80 | $ 540.00 | Internal discussion with S. Skalak (PwC) in advance of AC call |
| 04/03/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.50 | $ 1,012.50 | Audit Committee call |
| 04/04/07 | Jeffrey R. Boyle | Partner | $675.00 | 5.00 | $ 3,375.00 | Prep for AC call and review of documents for repurchase reserve and residual interest issues |
| 04/05/07 | Steven L Skalak | Partner | $675.00 | 0.60 | $ 405.00 | Conference call with M. Dixon (Heller) and M. Shephard (Heller) in regard to the LOCOM analysis |
| 04/05/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.60 | $ 405.00 | Conference call with M. Dixon (Heller) and M. Shephard (Heller) in regard to the LOCOM analysis |

EXHIBIT 4

## NEW CENTURY FINANCIAL CORPORATION

Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|------|----------------------|----------|---------------------|--------------------|----------------------|---------------------|
| 04/05/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.40 | $ 945.00 | Review of documents and prep for AC call |
| 04/05/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.00 | $ 675.00 | Audit Committee call |
| 04/05/07 | Steven L Skalak | Partner | $675.00 | 1.00 | $ 675.00 | Review of documents and prep for AC call |
| 04/06/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.00 | $ 675.00 | Prep for AC call |
| 04/06/07 | Jeffrey R. Boyle | Partner | $675.00 | 2.00 | $ 1,350.00 | Audit Committee call |
| 04/09/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.00 | $ 675.00 | Documentation of items discussed at AC call for work to be completed |
| 04/16/07 | Steven L Skalak | Partner | $675.00 | 0.50 | $ 337.50 | Internal discussion with J. Boyle (PwC) |
| 04/16/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.00 | $ 675.00 | Prep for AC call |
| 04/16/07 | Steven L Skalak | Partner | $675.00 | 0.50 | $ 337.50 | Audit Committee call |
| 04/16/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.50 | $ 337.50 | Internal discussion with S. Skalak (PwC) |
| 04/16/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.50 | $ 337.50 | Audit Committee call |
| 04/17/07 | Steven L Skalak | Partner | $675.00 | 1.50 | $ 1,012.50 | Internal discussion with J. Boyle (PwC) regarding AC call and items to be completed |
| 04/17/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.50 | $ 1,012.50 | Internal discussion with S. Skalak (PwC) regarding AC call and items to be completed |
| 04/24/07 | Steven L Skalak | Partner | $675.00 | 2.00 | $ 1,350.00 | Internal call with S. Skalak (PwC), J. Boyle (PwC), N. Keenan (PwC), B. Judice (PwC) and A. Crisman to discuss status of to do items for AC |
| 04/24/07 | Jeffrey R. Boyle | Partner | $675.00 | 2.00 | $ 1,350.00 | Internal call with S. Skalak (PwC), J. Boyle (PwC), N. Keenan (PwC), B. Judice (PwC) and A. Crisman to discuss status of to do items for AC |
| 04/24/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 1.00 | $ 225.00 | Internal call with S. Skalak (PwC), J. Boyle (PwC), N. Keenan (PwC), B. Judice (PwC) and A. Crisman to discuss status of to do items for AC |
| 04/24/07 | Bryan R Judice | Director | $425.00 | 2.00 | $ 850.00 | Internal call with S. Skalak (PwC), J. Boyle (PwC), N. Keenan (PwC), B. Judice (PwC) and A. Crisman to discuss status of to do items for Audit Committee |
| 04/24/07 | Neil Keenan | Director | $425.00 | 2.00 | $ 850.00 | Internal call with S. Skalak (PwC), J. Boyle (PwC), N. Keenan (PwC), B. Judice (PwC) and A. Crisman to discuss status of to do items for Audit Committee |
| 04/25/07 | Bryan R Judice | Director | $425.00 | 1.00 | $ 425.00 | Conference call with Heller and PwC to discuss items for AC meeting |
| 04/25/07 | Bryan R Judice | Director | $425.00 | 0.50 | $ 212.50 | Internal call with Jeff, Neil and Alyson to discuss to do items for AC |
| 04/25/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Conference call with Heller (Mike S, Megan D, Ben, Mike L) and PwC (B. Judice, A. Crisman, J. Boyle, N. Keenan) to discuss items for AC meeting |
| 04/25/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.00 | $ 675.00 | Conference call with Heller (Mike S, Megan D, Ben, Mike L) and PwC (B. Judice, A. Crisman, J. Boyle, N. Keenan) to discuss items for AC meeting |
| 04/25/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.50 | $ 337.50 | Internal call with J. Boyle, N. Keenan and A. Crisman to discuss to do items for AC |
| 04/25/07 | Bryan R Judice | Director | $425.00 | 0.50 | $ 212.50 | Preparation of memo for AC meeting |
| 04/25/07 | Neil Keenan | Director | $425.00 | 0.50 | $ 212.50 | Internal call with J. Boyle, N. Keenan and A. Crisman to discuss to do items for AC |
| 04/25/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 0.50 | $ 112.50 | Internal call with Jeff, Neil and Alyson to discuss to do items for AC |

EXHIBIT 4

## NEW CENTURY FINANCIAL CORPORATION

**Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007**

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|------|----------------------|----------|---------------------|--------------------|-----------------------|----------------------|
| 04/25/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 1.00 | $ 225.00 | Conference call with Heller (Mike S, Megan D, Ben, Mike L) and PwC to discuss items for AC meeting |
| 04/26/07 | Neil Keenan | Director | $425.00 | 3.50 | $ 1,487.50 | AC call |
| 04/26/07 | Neil Keenan | Director | $425.00 | 0.50 | $ 212.50 | Review of materials to be discussed at AC meeting |
| 04/26/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.50 | $ 337.50 | Review of materials to be discussed at AC meeting |
| 04/26/07 | Jeffrey R. Boyle | Partner | $675.00 | 3.50 | $ 2,362.50 | AC call |
| 04/26/07 | Bryan R Judice | Director | $425.00 | 1.00 | $ 425.00 | Review of materials to be discussed at AC meeting |
| 04/26/07 | Steven L Skalak | Partner | $675.00 | 0.50 | $ 337.50 | Review of materials to be discussed at AC meeting |
| 04/26/07 | Steven L Skalak | Partner | $675.00 | 3.50 | $ 2,362.50 | AC call |
| 05/22/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Review and preparation of repurchase reserve analyses for AC |
| 05/22/07 | Jeffrey R. Boyle | Partner | $675.00 | 4.00 | $ 2,700.00 | Review and preparation of analyses for AC |
| 05/22/07 | Steven L Skalak | Partner | $675.00 | 4.10 | $ 2,767.50 | Review of analyses for AC |
| 05/22/07 | Steven L Skalak | Partner | $675.00 | 2.00 | $ 1,350.00 | Preparation of analyses for AC |
| 05/30/07 | Steven L Skalak | Partner | $675.00 | 4.50 | $ 3,037.50 | Prep for AC Call (review of analyses, documents, etc for repurchase reserve and other impact analyses) |
| 05/30/07 | Steven L Skalak | Partner | $675.00 | 2.00 | $ 1,350.00 | Prep for AC Call (review of analyses, documents, etc for residual interest) |
| | | | | 74.80 | $ 45,990.00 | |

**Preparation for and/or attendance at meetings with the SEC, Examiner's Advisors and Representatives for Creditors Committee**

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|------|----------------------|----------|---------------------|--------------------|-----------------------|----------------------|
| 04/10/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.00 | $ 675.00 | Review of documents and response to questions from Heller in regard to items discussed in the AC meeting the prior week |
| 04/11/07 | Jeffrey R. Boyle | Partner | $675.00 | 2.00 | $ 1,350.00 | Planning of items to be completed in accordance with AC meeting and coordination with team |
| 04/12/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.33 | $ 225.00 | Internal discussion with N. Keenan (PwC), A. Crisman (PwC) and B. Judice (PwC) to identify how to prepare for follow up call with Heller later in the day (20 min) |
| 04/12/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.67 | $ 450.00 | Review of documents and response to requests to complete additional work in accordance with AC meeting |
| 04/13/07 | Steven L Skalak | Partner | $675.00 | 0.50 | $ 337.50 | Review of documents and response to requests to complete additional work in accordance with AC meeting |
| 04/25/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.50 | $ 337.50 | Review of documents and analyses |
| 04/27/07 | Bryan R Judice | Director | $425.00 | 0.50 | $ 212.50 | Call with J. Landry (Heller), K. Hornbeck (Heller), N. Keenan (PwC) and B. Judice (PwC) to discuss needed items for SEC meeting |
| 04/27/07 | Bryan R Judice | Director | $425.00 | 0.50 | $ 212.50 | Internal meeting with N. Keenan (PwC) and B. Judice (PwC) to discuss needed items for SEC meeting |
| 04/27/07 | Jeffrey R. Boyle | Partner | $675.00 | 4.00 | $ 2,700.00 | Preparation for SEC meeting - review of documents and analyses |

EXHIBIT 4

## NEW CENTURY FINANCIAL CORPORATION

**Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007**

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|------|---------------------|----------|---------------------|--------------------|----------------------|---------------------|
| 04/27/07 | Neil Keenan | Director | $425.00 | 0.50 | $ 212.50 | Call with J. Landry (Heller), K. Hornbeck (Heller), N. Keenan (PwC) and B. Judice (PwC) to discuss needed items for SEC meeting |
| 04/27/07 | Neil Keenan | Director | $425.00 | 0.50 | $ 212.50 | Internal meeting with N. Keenan (PwC) and B. Judice (PwC) to discuss needed items for SEC meeting |
| 04/28/07 | Jeffrey R. Boyle | Partner | $675.00 | 2.00 | $ 1,350.00 | Preparation for SEC meeting - review of documents and analyses |
| 04/28/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Review of company related repurchase reserve documents |
| 04/28/07 | Steven L Skalak | Partner | $675.00 | 1.00 | $ 675.00 | Preparation for SEC meeting - review of company documents and internal analyses on repurchase reserves and residual interests |
| 04/29/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.00 | $ 675.00 | Preparation for SEC meeting - review of company documents and internal analyses on repurchase reserves and residual interests |
| 04/29/07 | Neil Keenan | Director | $425.00 | 5.00 | $ 2,125.00 | Preparation and review of repurchase reserve documents |
| 04/29/07 | Neil Keenan | Director | $425.00 | 3.50 | $ 1,487.50 | Preparation and review of internal memo on repurchase reserves |
| 04/29/07 | Neil Keenan | Director | $425.00 | 1.50 | $ 637.50 | Review of company related repurchase reserve documents |
| 04/30/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 3.25 | $ 731.25 | Internal meeting with S. Skalak (PwC), N. Keenan (PwC), B. Judice (PwC) and A. Crisman (PwC) to discuss items for SEC meeting |
| 04/30/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 2.50 | $ 562.50 | Meeting with B. Judice (PwC) to discuss residual interest analyses and internal memo for SEC meeting. |
| 04/30/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 4.50 | $ 1,012.50 | Meeting with B. Judice (PwC) to prepare and review residual interest analyses for SEC meeting. |
| 04/30/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 1.75 | $ 393.75 | Meeting with B. Judice (PwC) to prepare and review contents of internal memo on residual interest for SEC meeting. |
| 04/30/07 | Bryan R Judice | Director | $425.00 | 3.25 | $ 1,381.25 | Internal meeting with S. Skalak (PwC), N. Keenan (PwC), B. Judice (PwC) and A. Crisman (PwC) to discuss items for SEC meeting |
| 04/30/07 | Bryan R Judice | Director | $425.00 | 1.00 | $ 425.00 | B. Judice (PwC), N. Keenan (PwC), S. Skalak (PwC) and J. Boyle (PwC) discussion and preparation for SEC meeting |
| 04/30/07 | Bryan R Judice | Director | $425.00 | 2.50 | $ 1,062.50 | Meeting with A. Crisman (PwC) to discuss residual interest analyses and internal memo for SEC meeting. |
| 04/30/07 | Bryan R Judice | Director | $425.00 | 4.50 | $ 1,912.50 | Meeting with A. Crisman (PwC) to prepare and review residual interest analyses for SEC meeting. |
| 04/30/07 | Bryan R Judice | Director | $425.00 | 1.75 | $ 743.75 | Meeting with A. Crisman (PwC) to prepare and review contents of internal memo on residual interest for SEC meeting. |
| 04/30/07 | Bryan R Judice | Director | $425.00 | 2.75 | $ 1,168.75 | Review of company documents related to residual interest for potential inclusion of information in internal memo and/or analyses. |
| 04/30/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.00 | $ 675.00 | B. Judice (PwC), N. Keenan (PwC), S. Skalak (PwC) and J. Boyle (PwC) discussion and preparation for SEC meeting |
| 04/30/07 | Neil Keenan | Director | $425.00 | 3.25 | $ 1,381.25 | Internal meeting with S. Skalak (PwC), N. Keenan (PwC), B. Judice (PwC) and A. Crisman (PwC) to discuss items for SEC meeting |

EXHIBIT 4

# NEW CENTURY FINANCIAL CORPORATION

**Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007**

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|---|---|---|---|---|---|---|
| 04/30/07 | Neil Keenan | Director | $425.00 | 5.00 | $ 2,125.00 | Preparation and review of repurchase reserve analyses for SEC meeting |
| 04/30/07 | Neil Keenan | Director | $425.00 | 4.50 | $ 1,912.50 | Review of repurchase reserve analyses and other company related information in preparation for meeting with the SEC |
| 04/30/07 | Neil Keenan | Director | $425.00 | 2.75 | $ 1,168.75 | Preparation and review of internal memo on repurchase reserves for SEC meeting |
| 04/30/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | B. Judice (PwC), N. Keenan (PwC), S. Skalak (PwC) and J. Boyle (PwC) discussion and preparation for SEC meeting |
| 04/30/07 | Steven L Skalak | Partner | $675.00 | 3.25 | $ 2,193.75 | Internal meetings with S. Skalak (PwC), N. Keenan (PwC), B. Judice (PwC) and A. Crisman (PwC) to discuss items for SEC meeting |
| 04/30/07 | Steven L Skalak | Partner | $675.00 | 3.50 | $ 2,362.50 | Review of repurchase reserve analyses and internal memo for SEC meeting |
| 04/30/07 | Steven L Skalak | Partner | $675.00 | 2.75 | $ 1,856.25 | Review of residual interest analyses and internal memo for SEC meeting |
| 04/30/07 | Steven L Skalak | Partner | $675.00 | 1.50 | $ 1,012.50 | Review of additional company documents related to residual interest and repurchase reserves in preparation for the meeting with the SEC. |
| 04/30/07 | Steven L Skalak | Partner | $675.00 | 1.00 | $ 675.00 | B. Judice (PwC), N. Keenan (PwC), S. Skalak (PwC) and J. Boyle (PwC) discussion and preparation for SEC meeting |
| 05/01/07 | Neil Keenan | Director | $425.00 | 4.00 | $ 1,700.00 | Day of SEC meeting; preparation of repurchase reserve materials |
| 05/01/07 | Steven L Skalak | Partner | $675.00 | 3.00 | $ 2,025.00 | Day of SEC meeting; preparation and attendance |
| 05/01/07 | Steven L Skalak | Partner | $675.00 | 5.00 | $ 3,375.00 | Attendance and participation at meeting with the SEC to discuss results of findings. |
| 05/02/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.50 | $ 337.50 | Internal discussion with S. Skalak (PwC) regarding meeting with SEC |
| 05/02/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.50 | $ 337.50 | Review of documents |
| 05/02/07 | Steven L Skalak | Partner | $675.00 | 0.50 | $ 337.50 | Internal discussion with J. Boyle (PwC) regarding meeting with SEC |
| 05/04/07 | Steven L Skalak | Partner | $675.00 | 0.50 | $ 337.50 | Review of internal and New Century prepared analyses |
| 05/10/07 | Steven L Skalak | Partner | $675.00 | 0.50 | $ 337.50 | Response to requests from counsel on scope of PwC work. |
| 05/11/07 | Steven L Skalak | Partner | $675.00 | 0.50 | $ 337.50 | Review of internal residual interest analyses and company provided documents |
| 05/14/07 | Jeffrey R. Boyle | Partner | $675.00 | 3.00 | $ 2,025.00 | Review of internal repurchase reserve and residual interest analyses and company provided documents |
| 05/17/07 | Jeffrey R. Boyle | Partner | $675.00 | 3.00 | $ 2,025.00 | Review of repurchase reserve documents and analyses |
| 05/18/07 | Jeffrey R. Boyle | Partner | $675.00 | 5.00 | $ 3,375.00 | Review of residual interest documents and analyses - delinquency analysis of securitized loans |
| 05/18/07 | Steven L Skalak | Partner | $675.00 | 4.00 | $ 2,700.00 | Review of residual interest documents and analyses - delinquency analysis of securitized loans |
| 05/20/07 | Jeffrey R. Boyle | Partner | $675.00 | 2.00 | $ 1,350.00 | Review of Draft report prepared by Heller |
| 05/21/07 | Jeffrey R. Boyle | Partner | $675.00 | 3.00 | $ 2,025.00 | Review of Draft report prepared by Heller and internal PwC discussion regarding draft report |

# NEW CENTURY FINANCIAL CORPORATION

**Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007**

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|---|---|---|---|---|---|---|
| 05/21/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.00 | $ 675.00 | Internal PwC call to discuss residual interest, repurchase reserve and other analyses |
| 05/21/07 | Steven L Skalak | Partner | $675.00 | 2.60 | $ 1,755.00 | Review of Draft report prepared by Heller and internal PwC discussion regarding draft report |
| 05/21/07 | Steven L Skalak | Partner | $675.00 | 1.00 | $ 675.00 | Internal PwC call to discuss residual interest, repurchase reserve and other analyses |
| 05/24/07 | Steven L Skalak | Partner | $675.00 | 1.70 | $ 1,147.50 | Review and preparation of analyses |
| 05/29/07 | Steven L Skalak | Partner | $675.00 | 0.70 | $ 472.50 | Review of documents and analyses |
| 05/31/07 | Jeffrey R. Boyle | Partner | $675.00 | 2.00 | $ 1,350.00 | Review of documents and analyses |
| 05/31/07 | Steven L Skalak | Partner | $675.00 | 1.20 | $ 810.00 | Response to questions from Heller |
| 06/19/07 | Neil Keenan | Director | $425.00 | 2.00 | $ 850.00 | Participating via telephone in meeting with Heller Ehrman and the Bankruptcy Examiner about the scope of the investigation. |
| 07/16/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.00 | $ 675.00 | Participation on internal call in preparation for meeting with Examiner |
| 07/16/07 | Neil Keenan | Director | $425.00 | 3.00 | $ 1,275.00 | Preparation for and participation on internal call in preparation for meeting with Examiner |
| 07/16/07 | Steven L Skalak | Partner | $675.00 | 3.20 | $ 2,160.00 | Preparation for and participation on internal call in preparation for meeting with Examiner |
| 07/17/07 | Bryan R Judice | Director | $425.00 | 1.50 | $ 637.50 | Preparation for meeting with Examiner (review of analyses, company documents, etc.) |
| 07/17/07 | Bryan R Judice | Director | $425.00 | 4.00 | $ 1,700.00 | Attendance at and participation in meeting with Examiner |
| 07/17/07 | Neil Keenan | Director | $425.00 | 0.75 | $ 318.75 | Preparation for meeting with Examiner (review of analyses, company documents, etc.) |
| 07/17/07 | Neil Keenan | Director | $425.00 | 4.00 | $ 1,700.00 | Attendance at and participation in meeting with Examiner and other interest parties |
| 07/17/07 | Steven L Skalak | Partner | $675.00 | 2.50 | $ 1,687.50 | Preparation for meeting with Examiner (review of analyses, company documents, etc.) |
| 07/17/07 | Steven L Skalak | Partner | $675.00 | 4.00 | $ 2,700.00 | Attendance at and participation in meeting with Examiner and other interest parties |
| 07/19/07 | Bryan R Judice | Director | $425.00 | 1.50 | $ 637.50 | Review and preparation of materials requested by Creditor's Committee (specifically items 1 thru 9 identified in the process memo) |
| 07/20/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.00 | $ 675.00 | Review and preparation of materials requested by Examiner and/or other related/interest parties |
| 07/23/07 | Bryan R Judice | Director | $425.00 | 1.00 | $ 425.00 | Response to questions posed by Heller, which were originally posed by Examiner (and related to interview memos) |
| 07/23/07 | Bryan R Judice | Director | $425.00 | 0.50 | $ 212.50 | Conference call with M. Liftik (Heller) and N. Keenan (PwC) to discuss questions posed by examiner (and related to interview memos) |

EXHIBIT 4

## NEW CENTURY FINANCIAL CORPORATION

Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|------|---------------------|----------|--------------------|--------------------|---------------------|---------------------|
| 07/23/07 | Neil Keenan | Director | $425.00 | 2.50 | $ 1,062.50 | Review of documents required to respond to questions posed by Heller (and actual response to questions from Heller), which were originally posed by Examiner (and related to interview memos) |
| 07/23/07 | Neil Keenan | Director | $425.00 | 0.50 | $ 212.50 | Conference call with M. Liftik (Heller) and B. Judice (PwC) to discuss questions posed by examiner (and related to interview memos) |
| 07/24/07 | Neil Keenan | Director | $425.00 | 3.50 | $ 1,487.50 | Research and preparation of responses to questions posed by Heller for Examiner (and related to documents to be provided to Examiner) |
| 07/25/07 | Jeffrey R. Boyle | Partner | $675.00 | 1.00 | $ 675.00 | Research and preparation of responses to questions posed by Heller for Examiner - Examiner requested details of source documents referenced in the report issued by Heller Ehrman |
| 07/25/07 | Neil Keenan | Director | $425.00 | 2.00 | $ 850.00 | Research and preparation of responses to questions posed by Heller for Examiner - Examiner requested details of source documents referenced in the report issued by Heller Ehrman |
| 07/26/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Research and preparation of responses to questions posed by Heller for Examiner - Examiner requested details of source documents referenced in the report issued by Heller Ehrman |
| 07/27/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Research and preparation of responses to questions posed by Heller for Examiner - Examiner requested details of source documents referenced in the report issued by Heller Ehrman |
| 07/31/07 | Bryan R Judice | Director | $425.00 | 1.00 | $ 425.00 | Internal discussion and response to Heller in regard to set up of meeting with BDO Seidman at the request of Examiner |
| 07/31/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Internal discussion and response to Heller in regard to set up of meeting with BDO Seidman at the request of Examiner |
| | | | | **171.90** | **$ 90,632.50** | |
| **Other Professional Services** | | | | | | |
| 04/02/07 | Exequiel A Dijamco | Senior Associate | $225.00 | 1.00 | $ 225.00 | Wrap up of files (collection, organization and return of company documents) |
| 04/02/07 | Stuart James Moncada | Associate | $175.00 | 1.00 | $ 175.00 | Wrap up of files (collection, organization and return of company documents) |
| 04/03/07 | Stuart James Moncada | Associate | $175.00 | 2.00 | $ 350.00 | Wrap up of files (collection, organization and return of company documents) |
| 04/05/07 | Preeti Sareen Nangia | Associate | $175.00 | 5.00 | $ 875.00 | Wrap up of files (4-day close process and repurchase reserve) and internal budgeting documents |
| 04/06/07 | Preeti Sareen Nangia | Associate | $175.00 | 2.50 | $ 437.50 | Wrap up of files (4-day close process and repurchase reserve) and internal budgeting documents |
| 04/20/07 | Exequiel A Dijamco | Senior Associate | $225.00 | 0.50 | $ 112.50 | Wrap up of files (organization of PwC workpapers and company documents collected) |
| 04/23/07 | Exequiel A Dijamco | Senior Associate | $225.00 | 0.50 | $ 112.50 | Wrap up of files (organization of PwC workpapers and company documents collected) |

Privileged and Confidential

## NEW CENTURY FINANCIAL CORPORATION

**Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007**

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|---|---|---|---|---|---|---|
| 04/25/07 | Exequiel A Dijamco | Senior Associate | $225.00 | 0.50 | $ 112.50 | Wrap up of files (organization of PwC workpapers and company documents collected) |
| 04/26/07 | Exequiel A Dijamco | Senior Associate | $225.00 | 0.50 | $ 112.50 | Wrap up of files (organization of PwC workpapers and company documents collected) |
| 04/30/07 | Ahmad Sear Yagana | Director | $425.00 | 1.00 | $ 425.00 | Wrapping up engagement (collection of documents, analyses, etc.) |
| 04/30/07 | Exequiel A Dijamco | Senior Associate | $225.00 | 0.50 | $ 112.50 | Wrap up of files (organization of PwC workpapers and company documents collected) |
| 05/01/07 | Ahmad Sear Yagana | Director | $425.00 | 1.00 | $ 425.00 | Wrapping up engagement (collection of documents, analyses, etc.) |
| 05/02/07 | Ahmad Sear Yagana | Director | $425.00 | 1.00 | $ 425.00 | Wrapping up engagement (collection of documents, analyses, etc.) |
| | | | | **17.00** | **$ 3,900.00** | |

**Employment Application and Other Retention Documents**

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|---|---|---|---|---|---|---|
| 04/10/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.20 | $ 52.00 | Read and respond to emails from Gil Miller and Jeff Boyle (both PwC) regarding draft of retention application and affidavit. |
| 04/12/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.80 | $ 208.00 | Conference call with Jeff Boyle (PwC) regarding preparation and filing of application and affidavit, managing monthly and interim application filings. |
| 04/16/07 | Neil Keenan | Director | $425.00 | 2.00 | $ 850.00 | Review of and preparation for responding to bankruptcy Examiner |
| 04/17/07 | Jeffrey R. Boyle | Partner | $675.00 | 0.50 | $ 337.50 | Review of procedures to be completed for NC bankruptcy retention |
| 04/17/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 1.90 | $ 494.00 | Forward conflict list from C.Samis (RLF) to Elizabeth Eide (PwC) and work with her on initiating a relationship check. |
| 04/18/07 | Neil Keenan | Director | $425.00 | 2.00 | $ 850.00 | Review of and preparation for responding to bankruptcy Examiner |
| 04/18/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.70 | $ 182.00 | Conversation with Andrea Smith (PwC) regarding duplicate/over payment, preference payment and disclosure in affidavit. |
| 04/19/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.10 | $ 26.00 | Read and respond to email from Jeff Boyle regarding billing of time for application/affidavit, time and expense templates/instructions - "set-up" specifically related to bankruptcy. |
| 04/19/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.70 | $ 182.00 | Forward application and affidavit from another Delaware case, along with templates from the share drive to Neil Keenan (PwC). |
| 04/23/07 | Neil Keenan | Director | $425.00 | 1.00 | $ 425.00 | Internal discussions with OGC regarding bankruptcy retention |
| 04/23/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.20 | $ 52.00 | Read and respond to emails from Neil Keenan (PwC) regarding relationship check status and if we can file while search is pending. |
| 04/24/07 | Neil Keenan | Director | $425.00 | 3.00 | $ 1,275.00 | Internal call with PwC OGC to discuss bankruptcy retention procedures |
| 04/25/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 1.10 | $ 286.00 | Send emails to Partners identified in conflicts search to verify relationship. |
| 04/25/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 4.10 | $ 1,066.00 | Review list of potential relationships in conflicts search by Elizabeth Eide (PwC). |
| 04/26/07 | Gil A Miller | Managing Director | $525.00 | 0.50 | $ 262.50 | Review and preparation of court filing |

EXHIBIT 4

**NEW CENTURY FINANCIAL CORPORATION**

Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|------|---------------------|----------|---------------------|--------------------|----------------------|---------------------|
| 04/26/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 2.30 | $ 598.00 | Review draft of the application and affidavit prepared by Neil Keenan (PwC) and forward to Kim Thompson (PwC-OGC) and Gil Miller (PwC) with additional comments for conference call on 4/27/07. |
| 04/27/07 | Gil A Miller | Managing Director | $525.00 | 1.00 | $ 525.00 | Review and preparation of court filing |
| 04/27/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 1.10 | $ 286.00 | Conference call with Kim Thompson (PwC-OGC), Jeff Boyle, Neil Keenan, Gil Miller and Bryan Judice (all PwC) regarding application and affidavit. |
| 04/27/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.80 | $ 208.00 | Create Exhibit A to the affidavit based on results of relationship check to date. |
| 04/27/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.20 | $ 52.00 | Review cash collections report received from Neil Keenan (PwC) to be discussed in conference call. |
| 04/27/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.40 | $ 104.00 | Forward examples of an order authorizing employment and a notice for order authorizing employment to Neil Keenan (PwC). |
| 04/27/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.80 | $ 208.00 | Pull language for the waiver for time reporting requirement and pre-petition retainer, update the draft application and affidavit and forward to Neil Keenan (PwC). |
| 04/29/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.90 | $ 234.00 | Review updated application and affidavit received from Neil Keenan (PwC). |
| 04/30/07 | Gil A Miller | Managing Director | $525.00 | 0.50 | $ 262.50 | Review and preparation of court filing |
| 04/30/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.90 | $ 234.00 | Review final application and affidavit. |
| 05/29/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.20 | $ 52.00 | Review list of issues raised by US Trustee with PwC's retention application. |
| 06/01/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.30 | $ 78.00 | Read and respond to email from Neil Keenan (PwC) regarding status of the retention application and affidavit, forward original relationship check reports and a sample expense file for use in preparing monthly/interim fee applications. |
| 06/11/07 | Julia Y Fungard | Associate | $175.00 | 2.00 | $ 350.00 | Preparation of materials required for bankruptcy retention application |
| 06/11/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.20 | $ 52.00 | Update list of creditors, shareholders or management on Exhibit A identified as previously performed work for, or still do. |
| 06/12/07 | Julia Y Fungard | Associate | $175.00 | 0.50 | $ 87.50 | Preparation of materials required for bankruptcy retention application |
| 06/12/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 5.80 | $ 1,305.00 | Preparation of materials required for bankruptcy retention application - review of Relationship Checks to obtain details of any parties with whom PwC had a prior relationship. |
| 06/12/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.40 | $ 104.00 | Correspond with Gil Miller (PwC) regarding relationship check and appropriate exhibit(s) to file with the affidavit. |
| 06/12/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.40 | $ 104.00 | Conversation with Andrea Smith (PwC) regarding completing Exhibit A to the affidavit. |

EXHIBIT 4

# NEW CENTURY FINANCIAL CORPORATION

**Summary of Professional Hours by Task for the Period From April 2, 2007 Through July 31, 2007**

| Date | Name of Professional | Position | Hourly Billing Rate | Total Billed Hours | Total Billing Amount | Description of Time |
|------|---------------------|----------|--------------------|-------------------|---------------------|---------------------|
| 06/13/07 | Julia Y Fungard | Associate | $175.00 | 1.50 | $ 262.50 | Preparation of materials required for bankruptcy retention application |
| 06/13/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 2.10 | $ 472.50 | Preparation of materials required for bankruptcy retention application - review of Relationship Checks to obtain details of any parties with whom PwC had a prior relationship. |
| 06/14/07 | Donna Thomson | Manager | $360.00 | 8.00 | $ 2,880.00 | Preparation of materials required for bankruptcy retention application - review of Relationship Checks to obtain details of any parties with whom PwC had a prior relationship. |
| 06/14/07 | Michael Federighe | Associate | $175.00 | 4.00 | $ 700.00 | Preparation of materials required for bankruptcy retention application - review of Relationship Checks to obtain details of any parties with whom PwC had a prior relationship. |
| 06/14/07 | Neil Keenan | Director | $425.00 | 2.00 | $ 850.00 | Preparation of materials required for bankruptcy retention application |
| 06/14/07 | Staci Leah Siems | Senior Associate | $225.00 | 5.00 | $ 1,125.00 | Preparation of materials required for bankruptcy retention application - review of Relationship Checks to obtain details of any parties with whom PwC had a prior relationship. |
| 06/14/07 | Julia Y Fungard | Associate | $175.00 | 1.50 | $ 262.50 | Preparation of materials required for bankruptcy retention application |
| 06/14/07 | Alyson Marie Crisman | Senior Associate | $225.00 | 3.50 | $ 787.50 | Preparation of materials required for bankruptcy retention application |
| 06/15/07 | Neil Keenan | Director | $425.00 | 2.00 | $ 850.00 | Preparation of materials required for bankruptcy retention application |
| | | | | 67.10 | $ 19,582.00 | |
| **Monthly, Interim and Final Fee Applications** | | | | | | |
| 05/09/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.30 | $ 78.00 | Forward copy of fee and expense files and application from another case in Delaware to Neil Keenan (PwC) as example. |
| 05/22/07 | Nicole MacKenzie | Senior Associate - Bankruptcy | $260.00 | 0.20 | $ 52.00 | Correspond with Gil Miller (PwC) regarding a fee statement template, leveraging from other cases filed in Delaware. |
| | | | | 0.50 | $ 130.00 | |
| | | **TOTAL** | | 550.25 | $ 248,398.25 | |

Exhibit 5

**NEW CENTURY TRS HOLDINGS, INC**
PricewaterhouseCoopers LLP, Accountants to the Debtors
Summary of Expenses by Category
*For the Period April 2, 2007 through July 31, 2007*

| Category | | Amount |
|---|---|---|
| Air fare | $ | 1,403 15 |
| Lodging | $ | 1,314 99 |
| Meals (Overtime/Out-of-Town) | $ | 311 11 |
| Mileage | $ | 36 86 |
| Parking | $ | 124 00 |
| Rental Car/Public Transportation | $ | 503.50 |
| **Grand Total** | **$** | **3,693.61** |

| Receipt Date | Description of Expenditures | | Audit Committee April 16, 2007 | SEC Meeting May 1, 2007 | Examiner Meeting July 17, 2007 | Total |
|---|---|---|---|---|---|---|
| **Airfare** | | | | | | |
| 3/27/2007 | Jeffrey Boyle, Partner - Flight from Philadelphia to Los Angeles (Flight on April 4, 2007) | Note 1 | 440 00 | | | 440 00 |
| 4/26/2007 | Steven Skalak, Partner - Flight from New York to Los Angeles | Note 2 | | 270 00 | | 270 00 |
| 4/27/2007 | Jeffrey Boyle, Partner - Flight from Philadelphia to Los Angeles | Note 1 | | 440 00 | | 440 00 |
| 7/10/2007 | Steven Skalak, Partner - Flight from New York to Washington DC | | | | 253.15 | 253.15 |
| | **Airfare Total** | | **$ 440.00** | **$ 710.00** | **$ 253.15** | **$ 1,403.15** |
| **Lodging** | | | | | | |
| 4/5/2007 | Jeffrey Boyle, Partner - 2 nights in Orange County, CA April 4 & 5, 2007 | | 572 40 | | | 572 40 |
| 5/2/2007 | Steven Skalak, Partner - 2 nights in Los Angeles April 29 & 30, 2007 | | | 317 08 | | 317 08 |
| 5/2/2007 | Jeffrey Boyle, Partner - 1 night in Los Angeles April 30, 2007 | | | 158 54 | | 158 54 |
| 7/18/2007 | Steven Skalak, Partner - 1 night in Washington DC July 16, 2007 | | | | 266 97 | 266.97 |
| | **Lodging Total** | | **$ 572.40** | **$ 475.62** | **$ 266.97** | **$ 1,314.99** |
| **Meals (Overtime/Out-of-town)** | | | | | | |
| 4/5/2007 | Jeffrey Boyle, Partner - group lunch at client site in Orange County (Yagana) | | 30 00 | | | 30 00 |
| 4/5/2007 | Jeffrey Boyle, Partner - dinner in Orange County | | 56 62 | | | 56 62 |
| 5/1/2007 | Steven Skalak, Partner - lunch in Los Angeles | | | 7 35 | | 7 35 |
| 5/2/2007 | Steven Skalak, Partner - breakfast in Los Angeles | | | 17 97 | | 17 97 |
| 5/2/2007 | Steven Skalak, Partner - lunch in Los Angeles | | | 23 34 | | 23 34 |
| 5/2/2007 | Steven Skalak, Partner - group meal in Los Angeles (Boyle, Keenan, Judice) | | | 129 00 | | 129 00 |
| 7/16/2007 | Steven Skalak, Partner - dinner in Washington DC | | | | 46.83 | 46.83 |
| | **Meals Total** | | **$ 86.62** | **$ 177.66** | **$ 46.83** | **$ 311.11** |
| **Mileage** | | | | | | |
| 7/16/2007 | Steven Skalak, Partner - Croton, NY to airport | | | | 18 43 | 18 43 |
| 7/17/2007 | Steven Skalak, Partner - airport to Croton, NY | | | | 18.43 | 18.43 |
| | **Mileage Total** | | **$ -** | **$ -** | **$ 36.86** | **$ 36.86** |
| **Parking** | | | | | | |
| 4/5/2007 | Jeffrey Boyle, Parking at Airport - Flight to Los Angeles | | 51 00 | | | 51 00 |
| 5/2/2007 | Jeffrey Boyle, Parking at Airport - Flight to Los Angeles | | | 34 00 | | 34 00 |
| 7/17/2007 | Steven Skalak, Parking at Airport - Flight to Washington DC | | | | 39.00 | 39.00 |
| | **Parking Total** | | **$ 51.00** | **$ 34.00** | **$ 39.00** | **$ 124.00** |
| **Rental Car/Public Transportation** | | | | | | |
| 4/2/2007 | Jeffrey Boyle, Partner - LAX airport to client offices in Orange County | | 183 50 | | | 183 50 |
| 4/30/2007 | Jeffrey Boyle, Partner - airport to hotel in LA | | | 50 00 | | 50 00 |
| 5/1/2007 | Steven Skalak, Partner - transportation home to airport | | | 135 00 | | 135 00 |
| 5/2/2007 | Steven Skalak, Partner - transportation airport to home | | | 135.00 | | 135.00 |
| | **Rental Car/Public Transportation Total** | | **$ 183.50** | **$ 320.00** | **$ -** | **$ 503.50** |
| | **Total Expenses** | | | | **$** | **3,693.61** |

Note 1    Jeffrey Boyle, Partner on both occasions flew on a First Class ticket that cost $2,063 70 and $1,875 40 respectively  PwC has made a voluntary adjustment of both fares to $440 to reflect the average cost of a coach fare for the same route

Note 2    Steven Skalak, Partner flew on a First Class ticket that cost $1,856 80  PwC has made a voluntary adjustment to the fare to $270 to reflect the average cost of a coach fare for the same route