UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | October 31, 2007 |

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                      Date


_____          _____
Signature of Joint Debtor                Date


_____          October 31, 2007
Signature of Authorized Individual*      Date


Michael G. Tinsley                       CFO
_____          _____
Printed Name of Authorized Individual    Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

## United States Bankruptcy Court
## For the District of Delaware

| | | |
|---|---|---|
| **New Century Mortgage Corporation** | **Case No:** | **07-10419** |
| **New Century Mortgage Ventures, LLC** | | **07-10429** |
| **NC Capital Corporation** | | **07-10420** |
| **NC Residual III Corporation** | | **07-10424** |
| **New Century R.E.O. Corp.** | | **07-10426** |
| **New Century R.E.O. II Corp.** | | **07-10427** |
| **New Century R.E.O. III Corp.** | | **07-10428** |
| **NC Deltex, LLC** | | **07-10430** |
| **NCoral, L.P.** | | **07-10431** |
| **NC Asset Holding, L.P.** | | **07-10423** |
| **Home123 Corporation** | | **07-10421** |
| **New Century TRS Holdings, Inc.** | | **07-10416** |
| **NC Residual IV Corporation** | | **07-10425** |
| **New Century Credit Corporation** | | **07-10422** |
| **New Century Financial Corporation** | | **07-10417** |
| **New Century Warehouse Corporation** | | **07-11043** |
| | **Reporting Period:** | **October 31, 2007** |

### NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby New Century Mortgage Corporation makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements have been allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

New Century Mortgage Corporation ("NCMC") maintains and services loan portfolios owned by various institutions. At any given time, in the ordinary course of business, NCMC received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, NCMC controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. NCMC reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (a Debtor in this case and the ultimate parent of all of the Debtors) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtors) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtors) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | **Reporting Period:** | **October 31, 2007** |

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | | | | | 0 | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | 0 | | | |
| ACCOUNTS RECEIVABLE | | | | | 0 | | | |
| LOANS AND ADVANCES | | | | | 0 | | | |
| SALE OF ASSETS | | | | | 0 | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | |
| TRANSFERS FROM AFFILIATES/OTHERS | | | | | | | | |
| TOTAL RECEIPTS | | 0 | | 0 | 0 | | 0 | 0 |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | 0 | | | |
| PAYROLL TAXES | | | | | 0 | | | |
| SALES, USE, & OTHER TAXES | | | | | 0 | | | |
| INVENTORY PURCHASES | | | | | 0 | | | |
| SECURED/ RENTAL/ LEASES | | | | | 0 | | | |
| INSURANCE | | | | | 0 | | | |
| ADMINISTRATIVE | | | | | 0 | | | |
| SELLING | | | | | 0 | | | |
| OTHER (ATTACH LIST) | | | | | 0 | | | |
| OWNER DRAW * | | | | | 0 | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | 0 | | | |
| PROFESSIONAL FEES | | | | | 0 | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | 0 | | | |
| COURT COSTS | | | | | 0 | | | |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | 0 | | | |
| **CASH - END OF MONTH** | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash disbursement. Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

restricted Cash and Equivalents
· Century Mortgage Corporation
R1 Schedule
: #07-10419

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 09/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 10/31/07 | Bank Bal : 10/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 2110104017 | Commerce Checking Account | 2110104017 | NCMC1011 | (390.00) | 0.00 | 0.00 | 0.00 | (390.00) | |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 2110104084 | Insurance Claims | 2110104084 | NCMC1012 | (239,878.76) | 0.00 | 0.00 | 0.00 | (239,878.76) | |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 7930002776 | Corporate QA Reverification Account | 7930002776 | NCMC1013 | (225.00) | 0.00 | 0.00 | 0.00 | (225.00) | |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 2110104009 | Recording Fees Account | 2110104009 | NCMC1014 | 2,465.90 | (64,492.25) | 105,198.75 | 0.00 | 43,172.40 | 43,14 |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 2110103983 | Payroll Account | 2110103983 | NCMC1038 | 2,610,744.62 | 138.69 | (1,807,016.64) | (548,037.84) | 255,828.83 | 604,69 |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 2110105706 | C.N.A. L/C Collateral Account | 2110105706 | NCMC1042 | 142,800.00 | 0.00 | 0.00 | 0.00 | 142,800.00 | 142,98 |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 7930004302 | UB Investment Account | 7930004302 | NCMC1048 | 18,573,508.16 | 0.00 | (5,100,000.00) | 0.00 | 13,473,508.16 | 13,533,38 |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 7930001273 | ACE American L/C Collateral Account | 7930001273,<br>2385 | NCMC1049 | 1,265,886.84 | 0.00 | 0.00 | 0.00 | 1,265,886.84 | 1,265,88 |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 7930001001 | NCIS Insurance Premium | 7930001001 | NCMC1053 | 9,988.25 | 0.00 | 0.00 | 0.00 | 9,988.25 | 9,98 |
| nington Trust Company<br>ey Square North<br>North Market Street<br>ington, DE 19890-0001 | Wilimington Investment Account | 082693-000 | NCMC1054 | 52,114,769.53 | 217,740.96 | 0.00 | (16,712.62) | 52,315,797.87 | 52,315,79 |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 7930004221 | Asset Sales Escrow Account | 7930004221 | NCMC1057 | 1,224,724.20 | 199,206.00 | 0.00 | 0.00 | 1,423,930.20 | 1,377,26 |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 7930000897 | Manual Payroll Account | 7930000897 | NCMC1066 | 273,525.28 | 0.00 | 203,000.00 | (179,773.41) | 296,751.87 | 217,78 |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 2110104025 | Operating Account | 2110104025 | NCMC1068 | 6,585,137.52 | 2,492,373.11 | 7,818,992.95 | (15,347,197.69) | 1,549,305.89 | 1,534,42 |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 7930003489 | UB A-Paper Acct | 7930003489 | NCMC1070 | 172,115.04 | 0.00 | 0.00 | 0.00 | 172,115.04 | |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 7930003802 | Corporation Travelers L/C account | 7930003802 | NCMC1071 | 578,301.88 | 0.00 | 0.00 | 0.00 | 578,301.88 | 578,87 |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 2110108179 | CBRE Facilities Account<br>CB Richard Ellis - Agent | 2110108179,<br>9081001845 | NCMC1073 | (1,026,013.56) | 0.00 | 9,703.25 | 0.00 | (1,016,310.31) | 605,1 |
| ON BANK OF CALIFORNIA<br>:, FIGUEROA ST., MC G08-470<br>ANGELES, CA 90071-1655<br>OUNT# 2110106052 | Credit Report Fee Refund Account | 2110106052 | NCMC1074 | (232,129.82) | 0.00 | 0.00 | 0.00 | (232,129.82) | |
| JTSCHE BANK NATIONAL TRUST COMPANY<br>BAL TRANSACTION BANKING<br>ST & SECURITIES SERVICES<br>JCTURED FINANCE SERVICES<br>EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-<br>ACCOUNT #44286-400044286 | CSFB Funding Haricut - HOME | 4000044286 | NCMC1097 | 2,426,889.08 | 0.00 | 0.00 | 0.00 | 2,426,889.08 | 462,88 |
| JTSCHE BANK NATIONAL TRUST COMPANY<br>BAL TRANSACTION BANKING<br>ST & SECURITIES SERVICES<br>JCTURED FINANCE SERVICES<br>EAST ST. ANDREW PLACE SANTA ANA, CA 92705-<br>ACCOUNT #042804 | Barclay Funding Haircut | 4000042804,<br>205 | NCMC1096 | 473,108.57 | 0.00 | 0.00 | 0.00 | 473,108.57 | 473,10 |

| | Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 09/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 10/31/07 | Bank Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| ITSCHE BANK NATIONAL TRUST COMPANY BAL TRANSACTION BANKING ST & SECURITIES SERVICES JCTURED FINANCE SERVICES EAST ST. ANDREW PLACE, SANTA ANA, CA 92705- ACCOUNT #34003 | Disbursement Account CDC ** | 4000034003, 04 | NCMC1003 | | 5,499.98 | 0.00 | 0.00 | 0.00 | 5,499.98 | 5,50 |
| ON BANK OF CALIFORNIA i, FIGUEROA ST., CA 90071-1655 OUNT#33986 | Disbursement Account UBS ** | 4000033986 | NCMC1004 | | (650,187.63) | 0.00 | 0.00 | 0.00 | (650,187.63) | |
| | Disbursement Account B of A ** | 4000033984 | NCMC1005 | | 2,700,770.80 | 0.00 | 0.00 | 0.00 | 2,700,770.80 | |
| sche Bank Trust Company Americas DB Services Tennessee, Inc orate Trust Operations Box 3050 ville, TN 37230 until4000037429 | Disbursement Account M/S ** | 4000037419 | NCMC1008 | | 1,048,920.64 | 0.00 | 0.00 | 0.00 | 1,048,920.64 | |
| | UB Payment Clearing Acct ** | 2110104289 | NCMC1072 | | 0.03 | 0.00 | 0.00 | (0.03) | 0.00 | |
| sche Bank Trust Company Americas DB Services Tennessee, Inc orate Trust Operations Box 3050050 ville, TN 37230 until4000035071 | B of A UBS Blocked Acct ** | 4000035071 | NCMC1085 | | (3,385,996.25) | 0.00 | 0.00 | 0.00 | (3,385,996.25) | |
| ON BANK OF CALIFORNIA TGAGE COMPANIES DEPOSITS 793 OX 513100 ANGELES, CA 90071 T# 2110104114 | B of A CDC Blocked Acct ** | 2110104114 | NCMC1086 | | 619,383.55 | 0.00 | 0.00 | 0.00 | 619,383.55 | 12,05 |
| ON BANK OF CALIFORNIA TGAGE COMPANIES DEPOSITS 793 OX 513100 ANGELES, CA 90071 T# 2110106273 | Barclays Blocked Account ** | 2110106273 | NCMC1098 | | (1,117,241.83) | 0.00 | 0.00 | 0.00 | (1,117,241.83) | 11,33 |
| | Total NCMC | | | | 84,176,477.02 | 2,844,966.51 | 1,229,878.31 | (16,091,721.59) | 72,159,600.25 | 73,194,22 |

ctivity in this account relates to transfers to investor custodial accounts and therefore not included in total receipts or disbursements.

| TOTAL DISBURSEMENTS | New Century Mortgage Corporation | Case #07-10419 | 16,091,721.59 |
|---|---|---|---|
| LESS: DISBURSEMENTS MADE ON BEHALF OF OTHER DEBTORS | | | (9,380,710.26) |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 6,711,011.33 |

**Capital Corporation**
**RI Schedule**
**e #07-10420**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 09/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 10/31/07 | Bank Bal |
|---|---|---|---|---|---|---|---|---|---|
| ON BANK OF CALIFORNIA i, FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930000692 | Manual Payroll Account | 7930000692 | NCCC1066 | 15,762.19 | 0.00 | 53,000.00 | (2,455.98) | 66,306.21 | 21,87 |
| ON BANK OF CALIFORNIA i, FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 2110103894 | Payroll Account | 2110103894 | NCCC1076 | 46,411.74 | 0.00 | 17,221.69 | (14,784.61) | 48,848.82 | 56,81 |
| | Total NC Capital | | | 62,173.93 | 0.00 | 70,221.69 | (17,240.59) | 115,155.03 | 78,69 |

| TOTAL DISBURSEMENTS | NC Capital Corporation | Case #07-10420 | 17,240.59 |
|---|---|---|---|
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 69,545.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 86,785.59 |

**Residual III Corporation**
**RI Schedule**
**e #07-10424**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 09/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 10/31/07 | Bank Bal |
|---|---|---|---|---|---|---|---|---|---|
| ON BANK OF CALIFORNIA i, FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 2110105625 | Operating Account | 2110105625 | NCR1060 | 200,100.00 | 0.00 | (200,100.00) | 0.00 | 0.00 | |
| | Total NC Residual III | | | 200,100.00 | 0.00 | (200,100.00) | 0.00 | 0.00 | |

| TOTAL DISBURSEMENTS | NC Residual III Corporation | Case #07-10424 | 0.00 |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 0.00 |

ME 123 Corporation
R1 Schedule
e #07-1042J

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 09/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 10/31/07 | Bank Bal 10/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| ITSCHE BANK NATIONAL TRUST COMPANY BAL TRANSACTION BANKING ST & SECURITIES SERVICES JCTURED FINANCE SERVICES EAST ST. ANDREW PLACE, SANTA ANA, CA 92705- ACCOUNT #4000051933 | Disbursement Account B of A - HOME | 4000051933, 4000052039 | HOME1005 | 200,190.13 | 0.00 | 0.00 | 0.00 | 200,190.13 | 200,19 |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930002156 | HOME DB Operating Account | 7930002156, 7930001893 | HOME1007 | 1,229,133.43 | 0.00 | 0.00 | 0.00 | 1,229,133.43 | |
| INTRYWIDE . ACOMA BLVD., LAKE HAVASU CITY, AZ 86403 NTRYWIDE EPP RESERVE ACCOUNT #7823 | Countrywide EPP Reserve | OUNT #7823 | HOME1056 | 1,046,843.05 | 0.00 | 0.00 | 0.00 | 1,046,843.05 | |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930000102 | Manual Payroll Account | 7930000102 | HOME1066 | (10,456.86) | 5,217.53 | 0.00 | (16.08) | (5,255.41) | 66,54 |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 2110103967 | Payroll Account | 2110103967 | HOME1077 | 1,106,102.84 | 0.00 | (1,100,000.00) | 0.00 | 6,102.84 | 301,03 |
| ITSCHE BANK NATIONAL TRUST COMPANY BAL TRANSACTION BANKING ST & SECURITIES SERVICES JCTURED FINANCE SERVICES EAST ST. ANDREW PLACE, SANTA ANA, CA 92705- ACCOUNT #4000052107 & #4000052109 | Disbursement/Settlement Account | 4000052109, 52107, 52108 | HOME1089 | 994,263.13 | 0.00 | 0.00 | 0.00 | 994,263.13 | 53,58 |
| ITSCHE BANK NATIONAL TRUST COMPANY BAL TRANSACTION BANKING ST & SECURITIES SERVICES JCTURED FINANCE SERVICES EAST ST. ANDREW PLACE SANTA ANA, CA 92705- ACCOUNT #44286-400044286 | CSFB Funding Haricut - HOME | 4000044286 | HOME1097 | (1,189,653.74) | 0.00 | 0.00 | 0.00 | (1,189,653.74) | see NCMC10 |
| | Total HOME 123 | | | 3,376,421.98 | 5,217.53 | (1,100,000.00) | (16.08) | 2,281,623.43 | 621,36 |

| TOTAL DISBURSEMENTS | HOME 123 Corporation | Case #07-10421 | 16.08 |
|---|---|---|---|
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 81,462.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 81,478.08 |

· Century TRS Holdings, Inc.
R1 Schedule
e #07-10416

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 09/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 10/31/07 | Bank Bal 10/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| RILL LYNCH SPRING ROAD BROOK, IL 60523 OUNT #637-07247 & #637-07246 | Employee Stock Purchase Plan | 637-07246, 47 | NCFC1045 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 | 30 |
| | Total NCFC | | | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 | 30 |

| TOTAL DISBURSEMENTS | New Century TRS Holdings, Inc. | Case #07-10416 | 0.00 |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 0.00 |

· Century Financial Corporation
R1 Schedule
e #07-10417

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 09/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 10/31/07 | Bank Bal 10/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930004299 | Investment Account | 7930007299 | NCREIT1043 | 21,342,757.05 | 0.00 | 0.00 | 0.00 | 21,342,757.05 | 21,433,44 |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930000250 | Investment Account | 7930000250 | NCREIT1048 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 2110106125 | Operating Account | 2110106125 | NCREIT1087 | (10,586.41) | 0.00 | 0.00 | 0.00 | (10,586.41) | |
| | Total NCREIT | | | 21,332,170.64 | 0.00 | 0.00 | 0.00 | 21,332,170.64 | 21,433,44 |

| TOTAL DISBURSEMENTS | New Century Financial Corporation | Case #07-10417 | 0.00 |
|---|---|---|---|

| | | 9,229,703.26 |
|---|---|---|
| * | PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | 9,229,703.26 |
| | LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | 0.00 |
| | PLUS: DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0.00 |
| | TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 9,229,703.26 |

sbursements reflect actual professional fees paid of $9,229,703 per MOR1b plus actual operating expenses on MOR 2 CM.

· Century Warehouse Corporation
R1 Schedule
e #07-11043

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 09/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 10/31/07 | Bank Bal 10/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| hington Mutual Operating Account - Access Lending | Custodial | 1883379901, 3921914615 | NCW1000 | 12,385.61 | 0.00 | 0.00 | 0.00 | 12,385.61 | |
| antee Bank Operating Account - Access Lending | Custodial | 3804622789 | NCW1002 | 220.84 | 0.00 | 0.00 | 0.00 | 220.84 | |
| alle GS Collection Account Access Lending | Custodial | 723431.1 | NCW1099 | 956.19 | 0.00 | 0.00 | 0.00 | 956.19 | |
| ON BANK OF CALIFORNIA S. FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930002377 | Operating | 7930002377 | NCW1019 | 2,044,506.26 | 0.00 | 0.00 | 0.00 | 2,044,506.26 | 3,321,41 |
| | Total New Century Warehouse Corporation | | | 2,058,068.90 | 0.00 | 0.00 | 0.00 | 2,058,068.90 | 3,321,41 |

| | | | |
|---|---|---|---|
| TOTAL DISBURSEMENTS New Century Warehouse Corporation Case #07-11043 | | 0.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | 0.00 |

TOTAL UNRESTRICTED CASH: DEBTORS    111,205,712.47    2,850,184.04    (0.00)  (16,108,978.26)   97,946,918.25   98,649,44

| GRAND TOTAL DISBURSEMENTS Consolidated New Century Financial Corporation | 16,108,978.26 |
|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 16,108,978.26 |

TOTAL UNRESTRICTED CASH: NON-DEBTORS    5,241,061.63    257.58    0.00    (68,320.34)    5,172,998.87

TOTAL UNRESTRICTED CASH: ALL COMPANIES    116,446,774.10    2,850,441.62    (0.00)  (16,177,298.60)  103,119,917.12

ricted Cash and Cash Equivalents
· Century Mortgage Corporation
R1 Schedule
e #07-10419

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 09/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 10/31/07 | Bank Bal 10/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| ON BANK OF CALIFORNIA S. FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930004280 | Reserve Account Debtor in Possession Case #07-10417 | 7930004280 | NCMC1063 | 18,400,223.10 | 144,811.84 | 0.00 | 0.00 | 18,545,034.94 | 18,545,03 |
| | Total NCMC: Restricted Cash | | | 18,400,223.10 | 144,811.84 | 0.00 | 0.00 | 18,545,034.94 | 18,545,03 |

| TOTAL DISBURSEMENTS New Century Mortgage Corporation Case #07-10419 | 0.00 |
|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 0.00 |

TOTAL ALL CASH: ALL COMPANIES    134,846,997.20    2,995,253.46    (0.00)  (16,177,298.60)  121,664,952.06

w Century Mortgage Corporation
w Century Mortgage Ventures, LLC
: Capital Corporation
: Residual III Corporation
w Century R.E.O. Corp.
w Century R.E.O. II Corp.
w Century R.E.O. III Corp.
: Deltex, LLC
'oral, L.P.
: Asset Holding, L.P.
me123 Corporation
w Century TRS Holdings, Inc.
: Residual IV Corporation
w Century Credit Corporation
w Century Financial Corporation
w Century Warehouse Corporation

Case No:    07-104
07-104
07-104
07-104
07-104
07-104
07-104
07-104
07-104
07-104
07-104
07-104
07-104
07-104
07-104
07-110

Reporting Period:    October 31, 2(

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| LANCE PER BOOKS | | | | | | | | |
| NK BALANCE | | | | | | | | |
| DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| HER  (ATTACH EXPLANATION) | | | | | | | | |
| JUSTED BANK BALANCE * | | | | | | | | |
| djusted bank balance must equal | | | See attached | | | | | |
| alance per books | | | | | | | | |
| POSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| ECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| HER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**NEW CENTURY MORTGAGE**
**COMMERCE CHECKING ACCOUNT**
**UNION BANK 2110104017**
**ACCOUNT RECONCILIATION - 1011-0000**

As of October 31, 2007

| | | |
|---|---|---|
| BALANCE PER BANK | - | No activity, no statement |
| BALANCE PER G/L | (390.00) | |
| Outstanding Checks | 390.00 | |
| ADJ G/L BALANCE | - | |
| Variance | - | |

Prepared By: ꝛ̃  11/5/07
Approved By:


**Commerce Outstanding check list as of**          October 31, 2007

**UNION BANK 2110104017**

| | | | | |
|---|---|---|---|---|
| 2/11/04 | 3309 | Chase Manhattan | VOM Mathews #1359338 | 20.00 |
| 2/20/04 | 3013 | US Bank | VOM | 15.00 |
| 3/11/04 | 3022 | Union Planters Bank | Subordination Agreement for team 12 | 100.00 |
| 5/17/04 | 3062 | Chase Bank | VOM/ Ln # 1527837 Borrower Hodge | 20.00 |
| 6/10/04 | 3074 | Armstrong Management Services | HOA Cert Fromming Ln # 1615162 | 50.00 |
| 7/1/04 | 3083 | Allegheny Clerk of Courts | Pay Off for a Judgement - Jackson Ln# 1686561 | 15.00 |
| 7/13/04 | 3086 | EMC Mortgage Corp. | Release of Pay Off on Title - Blackwell Ln#1634568 | 5.00 |
| 9/23/04 | 3115 | Norris Property Consultants | Appraisal fee - Natoli # 1286713 | 75.00 |
| 9/28/04 | 3119 | The Wentworth Group | HOA - Thomas #1872801 | 75.00 |
| 12/27/04 | 3160 | Fidelity Bank | 12 Month Pay History - Zivkovich #2003850 | 15.00 |
| | | | | **390.00** |

M:\accounting\Recons 2007\10 - October 2007 Recons\Rita\[NCMC 1011-0000 Commerce Checking.xls]Oct 07

**NEW CENTURY MORTGAGE CORPORATION**
UNION BANK 2110104084
ACCOUNT RECONCILIATION - 1012-0000
INSURANCE CLAIMS
October 31, 2007

BANK BALANCE                                                                      -

      10/31/07 Outstanding checks                              (125,044.19)

Adjusted Bank Balance                                                     (125,044.19)

BALANCE ON G/L                                                            (239,878.76)

| | | |
|---|---|---|
| 5/31/07 JRNL200157070 Credit per Amanda Peterson | | (27,112.90) |
| 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | | 19,042.65 |
| 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | | 2,362.62 |
| 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | | 2,443.60 |
| 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | | 5,500.18 |
| 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | | 23,997.93 |
| 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | | 3,430.06 |
| 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | | 8,800.49 |
| 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | | 5,131.32 |
| 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | | 60,562.93 |
| 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | | 4,221.88 |
| 5/31/07 JRNL200157590 Duplicate entry, needs to be reversed | | 6,775.61 |
| | | |
| 6/13/07 Check # 280027 cleared on 6/13/07, need to be booked | | (81.00) |
| 6/19/07 Check # 280028 cleared on 6/19/07, need to be booked | | (138.00) |
| 7/3/07 Check # 280029 cleared on 7/3/07, need to be booked | | (102.80) |

Adjusted G/L Balance                                                      (125,044.19)

                                                                              (0.00)

Note:

PREPARED BY:        Andy Chen                        12/11/2007

APPROVED BY:

M:\SHARED\accounting\Recons 2007\10 - October 2007 Recons\[NCMC 1012-0000 Insurance Claims.xls]Oct 07

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930002776**
**ACCOUNT RECONCILIATION - 1013**
**QA Verification Checking Account**
**As of October 31, 2007**

| | | |
|---|---|---|
| 10/31/2007 BALANCE FER BANK | - | no activity on bank, no statement |
| 10/31/2007 BALANCE FER G/L | (225.00) | |
| 10/31/2007 Outstanding Checks | 225.00 | |
| ADJ G/L BALANCE | - | |
| Variance | - | |

Prepared By: J. Kennedy        12/6/2007
Approved By:

**Outstanding Checks        as of 10/31/07**

| Check# | Issue Date | Amount | Payee | Note | | | | |
|---|---|---|---|---|---|---|---|---|
| 10135 | 2/21/2007 | 25.00 | Bank of Amer | 1011485145 | Guy | 1176 | Corporate QA | Christi Workman |
| 10136 | 2/22/2007 | 25.00 | Wells Fargo | 1011995497 | Lloyd | 1176 | Corporate QA | Christi Workman |
| 10137 | 2/22/2007 | 25.00 | Bank of Amer | 1012006679 | Edwards | 1176 | Corporate QA | Christi Workman |
| 10140 | 2/28/2007 | 25.00 | Bank of Amer | 10655294 | Rodriguez | 1176 | Corporate QA | Christi Workman |
| 10141 | 2/28/2007 | 25.00 | Bank of Amer | 10658053 | Estrada | 1176 | Corporate QA | Christi Workman |
| 10142 | 2/28/2007 | 25.00 | Bank of Amer | 1011641805 | hernandez | 1176 | Corporate QA | Christi Workman |
| 10144 | 2/28/2007 | 25.00 | Bank of Amer | 1011710286 | Salvador | 1176 | Corporate QA | Christi Workman |
| 10145 | 2/28/2007 | 25.00 | Bank of Amer | 1011603099 | Thornton | 1176 | Corporate QA | Christi Workman |
| 10146 | 2/28/2007 | 25.00 | Bank of Amer | 1010627949 | Haynes | 1176 | Corporate QA | Christi Workman |

Total        225.00

M:\accounting\Recons 2007\10 - October 2007 Recons\Rita\[NCMC 1013-0000 QA Verification Checking Account.xls]Oct 07

NCMC 1013-0000 QA Verification Checking Account.xls

# NEW CENTURY MORTGAGE CORPORATION
# UNION BANK 2110104009
# ACCOUNT RECONCILIATION - 1014-0000
## Recording Fees Account
October 31, 2007

| | | |
|---|---|---:|
| BALANCE PER BANK | $ | 43,172.40 |
| ADJ BANK BALANCE | $ | 43,172.40 |
| BALANCE PER G/L | $ | 43,172.40 |
| ADJ G/L BALANCE | $ | 43,172.40 |
| | | $0.00 |

Note:
The balance consists of unallocated recording fees and money
is being transferred from the operating account to cover the fees.

PREPARED BY:        Nikki Bui              11/8/2007

APPROVED BY:

M:\accounting\Recons 2007\10 - October 2007 Recons\[NCMC 1014 Recording Fees.xls]Oct 07



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 4
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104009**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**RECORDING FEES ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.*

---

**Analyzed Business Checking Summary**                              Account Number: 2110104009

Days in statement period: Days in statement period: 33

|  |  |  |  |
|---|---|---:|---:|
| Balance on 9/29 | $ |  | 2,465.90 |
| Total Credits |  |  | 108,347.75 |
| Electronic credits (2) |  | 30,000.00 |  |
| Account recon cr (57) |  | 1,416.00 |  |
| Other credits (57) |  | 76,931.75 |  |
| Total Debits |  |  | -67,641.25 |
| Account recon dr (22) |  | -66,774.75 |  |
| Other debits (1) |  | -866.50 |  |
| Balance on 10/31 | $ |  | 43,172.40 ✓ |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference |  | Amount |
|---|---|---|---|---:|
| 10/23 | WIRE TRANS TRN 1023018501 102307 UBOC UB101618N | 93052354 | $ | 10,000.00 |
| 10/24 | WIRE TRANS TRN 1024027086 102407 UBOC UB105536N | 93056677 |  | 20,000.00 |
|  | **2 Electronic credits** | **Total** | **$** | **30,000.00** |

### Account reconciliation credits

| Date | Description/Location | Reference |  | Amount |
|---|---|---|---|---:|
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073308 | 99890030 | $ | 25.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073309 | 99890031 |  | 25.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073338 | 99890032 |  | 12.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073370 | 99890033 |  | 29.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073371 | 99890034 |  | 9.50 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073372 | 99890035 |  | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073373 | 99890036 |  | 6.50 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073867 | 99890037 |  | 18.50 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073881 | 99890038 |  | 27.60 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073882 | 99890039 |  | 27.60 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073883 | 99890040 |  | 27.60 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073884 | 99890041 |  | 19.10 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073885 | 99890042 |  | 19.10 |

**Account reconciliation credits**

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073886 | 99890043 | 19.10 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073887 | 99890044 | 27.60 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073888 | 99890045 | 19.10 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073889 | 99890046 | 19.10 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000073890 | 99890047 | 27.60 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074236 | 99890048 | 12.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074238 | 99890049 | 15.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074265 | 99890050 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074266 | 99890051 | 10.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074421 | 99890052 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074422 | 99890053 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074423 | 99890054 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074424 | 99890055 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074427 | 99890056 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074428 | 99890057 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074429 | 99890058 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074430 | 99890059 | 20.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074431 | 99890060 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074432 | 99890061 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074433 | 99890062 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074434 | 99890063 | 20.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074435 | 99890064 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074436 | 99890065 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074437 | 99890066 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074438 | 99890067 | 20.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074439 | 99890068 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074440 | 99890069 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074441 | 99890070 | 20.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074442 | 99890071 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074443 | 99890072 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074444 | 99890073 | 20.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074445 | 99890074 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074446 | 99890075 | 20.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074449 | 99890076 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074450 | 99890077 | 20.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074451 | 99890078 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074452 | 99890079 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074453 | 99890080 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074454 | 99890081 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074455 | 99890082 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074456 | 99890083 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074457 | 99890084 | 20.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074458 | 99890085 | 30.00 |
| 10/19 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000074459 | 99890086 | 20.00 |
| | **57  Account reconciliation credits** | **Total** | **$      1,416.00** |

* This transaction has been Value Dated to the prior business day.

**Other credits and adjustments**

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 10/9 | TELEPHONE TRANSFER | 99352089 | $    5,000.00 |
| 10/15 | TELEPHONE TRANSFER | 99351928 | 4,723.65 |
| 10/16 | TELEPHONE TRANSFER | 99351566 | 2,782.50 |
| 10/17 | TELEPHONE TRANSFER | 99351592 | 3,491.50 |
| 10/18 | TELEPHONE TRANSFER | 99351580 | 406.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546953 | 10.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546954 | 10.00 |

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546955 | 10.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546956 | 10.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546957 | 10.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546958 | 10.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546941 | 13.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546942 | 13.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546943 | 13.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546944 | 13.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546945 | 13.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546946 | 13.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546947 | 13.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546948 | 13.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546949 | 13.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546950 | 13.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546951 | 13.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546952 | 13.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546939 | 15.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546940 | 15.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546927 | 16.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546928 | 16.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546929 | 16.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546930 | 16.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546931 | 16.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546932 | 16.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546933 | 16.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546934 | 16.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546935 | 16.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546936 | 16.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546937 | 16.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546938 | 16.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546926 | 16.50 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546925 | 19.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546924 | 20.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546920 | 22.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546921 | 22.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546922 | 22.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546923 | 22.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546919 | 23.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546917 | 27.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546918 | 27.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546916 | 28.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546910 | 30.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546911 | 30.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546912 | 30.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546913 | 30.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546914 | 30.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546915 | 30.00 |
| 10/22 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99546909 | 866.50 |
| 10/24 | TELEPHONE TRANSFER | 99351844 | 8,795.10 |
| 10/26 | TELEPHONE TRANSFER | 99351741 | 50,000.00 |
| | **57  Other credits and adjustments** | **Total** | **$    76,931.75** |

* This transaction has been Value Dated to the prior business day.

**D E B I T S**

## Account reconciliation debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 10/1 | ACCOUNT RECONCILIATION LIST POST | 99977382 | $      586.50 |
| 10/2 | ACCOUNT RECONCILIATION LIST POST | 99977047 | 427.60 |
| 10/3 | ACCOUNT RECONCILIATION LIST POST | 99976990 | 486.00 |
| 10/4 | ACCOUNT RECONCILIATION LIST POST | 99977011 | 186.00 |
| 10/5 | ACCOUNT RECONCILIATION LIST POST | 99977205 | 1,010.25 |
| 10/9 | ACCOUNT RECONCILIATION LIST POST | 99977435 | 1,084.35 |
| 10/10 | ACCOUNT RECONCILIATION LIST POST | 99977220 | 3,541.00 |
| 10/11 | ACCOUNT RECONCILIATION LIST POST | 99977151 | 2,540.00 |
| 10/12 | ACCOUNT RECONCILIATION LIST POST | 99977300 | 2,327.85 |
| 10/15 | ACCOUNT RECONCILIATION LIST POST | 99977202 | 2,782.50 |
| 10/16 | ACCOUNT RECONCILIATION LIST POST | 99977013 | 3,491.50 |
| 10/17 | ACCOUNT RECONCILIATION LIST POST | 99976931 | 406.00 |
| 10/18 | ACCOUNT RECONCILIATION LIST POST | 99976943 | 1,416.00 |
| 10/19 | ACCOUNT RECONCILIATION LIST POST | 99977124 | 866.50 |
| 10/22 | ACCOUNT RECONCILIATION LIST POST | 99977194 | 5,881.50 |
| 10/23 | ACCOUNT RECONCILIATION LIST POST | 99976919 | 12,913.60 |
| 10/24 | ACCOUNT RECONCILIATION LIST POST | 99976752 | 14,270.60 |
| 10/25 | ACCOUNT RECONCILIATION LIST POST | 99976894 | 6,450.00 |
| 10/26 | ACCOUNT RECONCILIATION LIST POST | 99976933 | 4,570.50 |
| 10/29 | ACCOUNT RECONCILIATION LIST POST | 99977198 | 584.00 |
| 10/30 | ACCOUNT RECONCILIATION LIST POST | 99977000 | 481.50 |
| 10/31 | ACCOUNT RECONCILIATION LIST POST | 99977064 | 471.00 |
| | **22  Account reconciliation debits** | **Total** | $    66,774.75 |

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 10/23 | MISCELLANEOUS BANK ORIGINATED ITEM | 44790457 | $      866.50 |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 10/1 | $      1,879.40 | 10/17 | $      -406.00 |
| 10/2 | 1,451.80 | 10/18 | -1,416.00 |
| 10/3 | 965.80 | 10/19-10/21 | -866.50 |
| 10/4 | 779.80 | 10/22 | -5,015.00 |
| 10/5-10/8 | -230.45 | 10/23 | -8,795.10 |
| 10/9 | 3,685.20 | 10/24 | 5,729.40 |
| 10/10 | 144.20 | 10/25 | -720.60 |
| 10/11 | -2,395.80 | 10/26-10/28 | 44,708.90 |
| 10/12-10/14 | -4,723.65 | 10/29 | 44,124.90 |
| 10/15 | -2,782.50 | 10/30 | 43,643.40 |
| 10/16 | -3,491.50 | 10/31 | 43,172.40 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110103983**
**PAYROLL ACCOUNT RECONCILIATION - 1038**
October 31, 2007

| | | |
|---|---|---:|
| **BALANCE PER BANK** | | **604,690.95** |
| | 10/31/07 OUTSTANDING CHECKS | (557,489.53) |
| **ADJ BANK BALANCE** | | 47,201.42 |
| | | |
| **BALANCE PER G/L** | | **255,828.83** |

| | | |
|---|---:|---|
| 5/31/07 Mis. Adj | 330.07 | (a) |
| 6/30/07 Ck# 1026872 cleared but voided in GL | 569.93 | (a) |
| 9/10/07 New Century Reversal | 1,926.70 | (a) |
| 10/31/07 Direct deposit recorded on Nov 02, 07 | (211,454.11) | (a) |

| | | | |
|---|---|---|---:|
| **ADJ G/L BALANCE** | | | 47,201.42 |
| | | | |
| PREPARED BY: | Lina Teang | 12/10/07 | 0.00 |
| | | | |
| APPROVED BY: | | | |

**Note:**
**(a)** JE to clear for February, per Susana Polanco, DR  5880-1108, CR 1038 by Kathrine Alaniz
All other items, due to payroll issues, Susana Polanco will clear in July.
**(b)** will clear next mon,h.

S

**Account Number: 2110103983**
**Analyzed Business Checking Summary**

| | | |
|---|---|---|
| **Balance on 9/29** | | 3,173,638.71 |
| **Total Credits** | | 792,983.36 |
| Electronic credits (3) | 792,983.36 | |
| **Total Debits** | | -3,361,931.12 |
| Electronic debits (4) | -3,303,601.72 | |
| Account recon dr (16) | -58,329.40 | |
| **Balance on 10/31** | | 604,690.95 |

**C r e d i t s**
**Electronic credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 10/3 | WIRE TRANS   TRN 1003017776 100307 UBOC  UB0684 | 93052293 | 298,841.56 |
| 10/17 | WIRE TRANS   TRN 1017019438 101707 UBOC  UB0918 | 93052264 | 249,199.92 |
| 10/31 | WIRE TRANS   TRN 1031023089 103107 UBOC  UB1174 | 93054307 | 244,941.88 |
| **Total** | **3 Electronic credits** | | **792,983.36** |

**D e b i t s**
**Electronic debits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 10/2 | NEW CENTURY MRTG ACH ENTRY  PPD   -SETT-GENI | 54036932 | 266,226.32 |
| 10/17 | NEW CENTURY MRTG ACH ENTRY  PPD   -SETT-GENI | 53735254 | 225,921.29 |
| 10/19 | WIRE TRANS   TRN 1019028165 101907 UBOC  UB0985 | 93057046 | 2,600,000.00 |
| 10/30 | NEW CENTURY MRTG ACH ENTRY  PPD   -SETT-GENI | 53035193 | 211,454.11 — |
| **Total** | **4 Electronic debits** | | **3,303,601.72** |

**Account reconciliation cebits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 10/2 | ACCOUNT RECONCILIATION LIST POST | 99977046 | 1,775.85 ✓ |
| 10/3 | ACCOUNT RECONCILIATION LIST POST | 99976989 | 845.99 ✓ |
| 10/5 | ACCOUNT RECONCILIATION LIST POST | 99977204 | 1,069.33 ✓ |
| 10/9 | ACCOUNT RECONCILIATION LIST POST | 99977434 | 14,740.61 ✓ |
| 10/10 | ACCOUNT RECONCILIATION LIST POST | 99977219 | 4,697.21 ✓ |
| 10/11 | ACCOUNT RECONCILIATION LIST POST | 99977150 | 3,160.25 ✓ |
| 10/12 | ACCOUNT RECONCILIATION LIST POST | 99977299 | 4,440.56 ✓ |
| 10/15 | ACCOUNT RECONCILIATION LIST POST | 99977201 | 923.57 ✓ |
| 10/16 | ACCOUNT RECONCILIATION LIST POST | 99977012 | 1,474.96 ✓ |
| 10/19 | ACCOUNT RECONCILIATION LIST POST | 99977123 | 1,628.33 ✓ |
| 10/22 | ACCOUNT RECONCILIATION LIST POST | 99977193 | 7,816.42 ✓ |
| 10/23 | ACCOUNT RECONCILIATION LIST POST | 99976918 | 9,759.61 ✓ |
| 10/24 | ACCOUNT RECONCILIATION LIST POST | 99976751 | 3,725.68 ✓ |
| 10/25 | ACCOUNT RECONCILIATION LIST POST | 99976893 | 845.98 ✓ |
| 10/30 | ACCOUNT RECONCILIATION LIST POST | 99976999 | 680.14 ✓ |
| 10/31 | ACCOUNT RECONCILIATION LIST POST | 99977063 | 744.91 ✓ |
| **Total** | **16 Account reconciliation debits** | | **58,329.40** |

**D a i l y   L e d g e r   B a l a n c e**

| Date | edger Balance |
|---|---|
| 10/1 | 3,173,638.71 |
| 10/2 | 2,905,636.54 |
| 10/3-10/4 | 3,203,632.11 |
| 10/5-10/8 | 3,202,562.78 |
| 10/9 | 3,187,822.17 |
| 10/10 | 3,183,124.96 |
| 10/11 | 3,179,964.71 |
| 10/12-10/14 | 3,175,524.15 |
| 10/15 | 3,174,600.58 |
| 10/16 | 3,173,125.62 |
| 10/17-10/18 | 3,196,404.25 |
| 10/19-10/21 | 594,775.92 |
| 10/22 | 586,959.50 |
| 10/23 | 577,199.89 |
| 10/24 | 573,474.21 |
| 10/25-10/29 | 572,628.23 |
| 10/30 | 360,493.98 |   Account Number: 2110103983 |
| 10/31 | 604,690.95 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110105706**
**ACCOUNT RECONCILIATION - 1042**
**Collateral Account**
**As of October 31, 2007**

| | | |
|---|---|---:|
| BALANCE PER BANK | | 142,984.46 |
| BALANCE PER G/L | | 142,800.00 |
| 9/28/2007 | Interest received, not recorded on GL | 184.46 |
| ADJ G/L BALANCE | | 142,984.46 |
| | Variance | - |

**Note:**
Interest payment hits every 3 months.

| | | | |
|---|---|---|---|
| Prepared by: | J Kennedy  Date: | 12/6/2007 | |
| Approved by: | Date: | | |

M:\accounting\Recons 2007\10 - October 2007 Recons\Rita\[NCMC 1042-0000 Collateral Account.xls]Oct 07



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA    90071

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 2110105706**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CNA L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.

---

**Business Savings Summary**                                                    Account Number: 2110105706

Days in statement period: Days in statement period:33

| | | | | | |
|---|---|---|---|---|---|
| Balance on 9/29 | $ | 142,984.46 | | | |
| Total Credits | | 0.00 | **Interest** | | |
| Total Debits | | 0.00 | Paid this period | $ | 0.00 |
| Balance on 10/31 | $ | 142,984.46 | Paid year-to-date | $ | 760.93 |
| | | | **Interest Rates** | | |
| | | | 10/1/07-10/8/07 | | 0.35% |
| | | | 10/9/07-10/31/07 | | 0.30% |

## CREDITS

## DEBITS

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK ACCOUNT 7930004302**
**ACCOUNT RECONCILIATION - NCMC 1048**
**Union Bank Investment Account**
October 31, 2007

| | |
|---|---|
| **BALANCE PER BANK** | 13,533,388.16 |
| **BALANCE PER G/L** | 13,473,508.16 |
| 10/31/2007 Interest Payment not recorded to GL | 59,880.00 |
| **ADJ G/L BALANCE** | 13,533,388.16 |
| | - |

PREPARED BY:        J. Kennedy        12/6/2007

APPROVED BY:

Note:

M:\accounting\Recons 2007\10 - October 2007 Recons\Rita\[NCMC 1048-0000 Debtor In Possession.xls]Oct 07



**STATEMENT**
**OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES         CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930004302**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**INVESTMENT ACCOUNT**
**CHAPTER-11-DEBTOR IN POSSESSION**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

- See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.

---

**Business MoneyMarket Account Summary**                    Account Number: 7930004302

Days in statement period: Days in statement period: 33

| | | | | | |
|---|---|---|---|---|---|
| Balance on 9/29 | $ | | 18,573,508.16 | | |
| Total Credits | | | 59,880.00 | **Interest** | |
| Other credits (1) | | 59,880.00 | | Paid this period | $ | 59,880.00 |
| Total Debits | | | -5,100,000.00 | Paid year-to-date | $ | 98,843.29 |
| Electronic debits (2) | | -5,100,000.00 | | **Interest Rates** | |
| Balance on 10/31 | $ | | 13,533,388.16 | 10/1/07-10/31/07 | 4.70% |

---

# C R E D I T S

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 10/31 | INTEREST PAYMENT | | $  59,880.00 |

---

# D E B I T S

## Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/3 | WIRE TRANS TRN  1003025531  100307  UBOC 93055436 UB069691N | | $  100,000.00 |
| 10/3 | WIRE TRANS TRN  1003025527  100307  UBOC 93055431 UB069688N | | 5,000,000.00 |
| | **2  Electronic debits** | **Total** | $  5,100,000.00 |

---

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 10/1-10/2 | $     18,573,508.16 | 10/31 | $     13,533,388.16 |
| 10/3-10/30 | 13,473,508.16 | | |

# NEW CENTURY MORTGAGE CORPORATION
# UNION BANK 7930001273 and 7930002385
# ACCOUNT RECONCILIATION - 1049
## Ace American Collateral Account
October 31, 2007

| | | |
|---|---|---:|
| BALANCE PER BANK | Acct #1273 | 843,379.20 |
| | Acct #2385 | 422,507.64 |
| ADJ BANK BALANCE | | $ 1,265,886.84 |
| BALANCE PER G/L | | 1,265,886.84 |
| ADJ G/L BALANCE | | $ 1,265,886.84 |

| | | | |
|---|---|---|---:|
| PREPARED BY: | Nikki Bui | 11/7/2007 | ($0.00) |

APPROVED BY:

**Note:**

M:\accounting\Recons 2007\10 - October 2007 Recons\[NCMC 1049-0000 Ace American Collateral Account.xls]Oct 07



**STATEMENT**
**OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930001273**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.*

---

## Business Savings Summary

Account Number: 7930001273

Days in statement period: Days in statement period:33

| | | | | | |
|---|---|---|---|---|---|
| Balance on 9/29 | $ | 843,379.20 | | | |
| Total Credits | | 0.00 | **Interest** | | |
| Total Debits | | 0.00 | Paid this period | $ | 0.00 |
| Balance on 10/31 | $ | 843,379.20 | Paid year-to-date | $ | 2,610.29 |
| | | | **Interest Rates** | | |
| | | | 10/1/07-10/8/07 | | 0.40% |
| | | | 10/9/07-10/31/07 | | 0.35% |

## CREDITS

## DEBITS



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 7930002385**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT 2006**
**CASE # 07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.*

---

## Business Savings Summary

Account Number: 7930002385

Days in statement period: Days in statement period:33

| | | | | | |
|---|---|---|---|---|---|
| Balance on 9/29 | $ | 422,507.64 | | | |
| Total Credits | | 0.00 | **Interest** | | |
| Total Debits | | 0.00 | Paid this period | $ | 0.00 |
| Balance on 10/31 | $ | 422,507.64 | Paid year-to-date | $ | 1,150.07 |
| | | | **Interest Rates** | | |
| | | | 10/1/07-10/8/07 | | 0.35% |
| | | | 10/9/07-10/31/07 | | 0.30% |

# C R E D I T S

# D E B I T S

**NCMC TRS HOLDINGS**
**UNION BANK ACCOUNT 7930001001**
**ACCOUNT RECONCILIATION - 1053**
October 31, 2007

BALANCE PER BANK                                              $9,988.25

ADJ BANK BALANCE                                             $9,988.25

BALANCE PER G/L                                              $9,988.25

ADJ G/L BALANCE                                             $9,988.25

PREPARED BY:        Andy Chen                      12/11/07

APPROVED BY:

 **STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW CENTURY TRS HOLDINGS INC
**Statement Number: 7930001001**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2005

**NEW CENTURY TRS HOLDINGS INC**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.*

## Analyzed Business Checking Summary

Account Number: 7930001001

Days in statement period: Days in statement period: 33

| | | |
|---|---|---|
| Balance on 9/29 | $ | 9,988.25 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 10/31 | $ | 9,988.25 |

## CREDITS

## DEBITS

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 10/1-10/31 | $ | 9,988.25 | | |

**NEW CENTURY MORTGAGE**
**Investment Account at Wilmington Trust**
**Bank Account # 802693-000 (Wilmington Trust Company)**
**G/L ACCT 1054-1100**

| Date | Description | Amount | Comment |
|---|---|---|---|
| 10/31/07 | **Bank Statement Balance** | | |
| | **Principal Portfolio** | 52,308,928.61 | |
| | **Income Portfolio** | 6,869.26 | |
| | **Total Portfolio** | 52,315,797.87 | |
| 10/31/07 | **GENERAL LEDGER Balance** | 52,315,797.87 | |
| | **Total Adjusted GL Bal** | 52,315,797.87 | |
| | Variance | - | |

Prepared By: J. Kennedy        11/28/2007
Approved by:

M:\accounting\Recons 2007\1054-1100 Inv in Wilmington\[1054-1100 Oct 2007.xls]Recon

# WILMINGTON
TRUST

Wilmington Trust Company
Rodney Square North
1100 North Market Street
Wilmington DE 19890-0001

**Account Number**

*As of October 31, 2007*

# Statement of Account

Wilmington Trust Company as Custodian
under Agreement dated 08/20/07 with New
Century Mortgage

If you have questions regarding this statement, please
contact the appropriate individual(s) noted below. You
may also write to the address appearing above.

*Account Administrator: Mary Ann Rich 302-636-5170*
*Portfolio Manager: Suzanne M. Wyant*

5000016 04    T    9105    00000i

MUSIC SPROUSE
NEW CENTURY MORT
3121 MICHELSON SUT.
IRVINE CA 92612



2007-11-050000027300000  PSB5000016  0001

WILMINGTON
TRUST

# Important Information

The market value and estimated income information contained in this statement reflect market quotations at the close of your statement period and may not reflect current values. This statement should not be used to prepare tax documents. Information for tax reporting purposes will be reflected in your annual Wilmington Trust Tax Information Letter. Please contact your relationship manager if you have any questions.

# Table of Contents

SUMMARY

   Investment

   Activity

DETAIL

   Investment

   Activity

   Equity Diversification

   Fixed Income Analysis

# Subject Account(s) & Portfolio(s)

| ACCOUNT NUMBER | ACCOUNT NAME | | | |
|---|---|---|---|---|
| 082693-000 | NEW CENTURY | | | |

| | PORTFOLIO TYPE | PORTFOLIO NUMBER | PORTFOLIO NAME | CURR |
|---|---|---|---|---|
| | PRINCIPAL | 002 | NEW CENTURY PRI USD | U.S. |

**WILMINGTON**
TRUST

**Account Number**

*As of October 31, 2007*

# S u b j e c t   A c c o u n t ( s )   &   P o r t f o l i o ( s )

| ACCOUNT NUMBER | ACCOUNT NAME | | | |
|---|---|---|---|---|
| 082693-000 | NEW CENTURY | | | |

| | PORTFOLIO TYPE | PORTFOLIO NUMBER | PORTFOLIO NAME | CU |
|---|---|---|---|---|
| | INCOME | 001 | NEW CENTURY INC USD | U.! |



2007-11-050000027330000  PSB5000016  0001

WILMINGTON
TRUST

# Summary of Investments

Account Number

*As of October 31, 2007*

| PORTFOLIO | INVESTMENT CATEGORY | MARKET VALUE (M/V) As of 9/30/2007 | % OF M/V |
|---|---|---|---|
| PRINCIPAL PORTFOLIO(S) | | | |
| PORTFOLIO 2: NEW CENTURY PRI USD | | | |
| | SHORT-TERM INVESTMENTS | | |
| | TOTAL SHORT-TERM INVESTMENTS | $52,091,285.00 | 99.99 |
| | CASH | | |
| | TOTAL CASH | 6,771.91 | 0.01 |
| TOTAL PRINCIPAL PORTFOLIO(S) | | 52,098,056.91 | 100.00 |
| | TOTAL ACCRUED INCOME | 16,712.62 | |
| | TOTAL MARKET VALUE WITH ACCRUED INCOME | 52,114,769.53 | |
| INCOME PORTFOLIO(S) | | | |
| PORTFOLIO 1: NEW CENTURY INC USD | | | |
| | CASH | | |
| | TOTAL CASH | 0.00 | 0.00 |
| TOTAL INCOME PORTFOLIO(S) | | 0.00 | 0.00 |

2007-11-050000027300000 PSB5000016 0001 00

**WILMINGTON**
TRUST

# Summary of Activity

Account Number

_October 1, 2007 throug_

| | CAS |
|---|---|
| **PRINCIPAL** | |
| PORTFOLIO 2: NEW CENTURY PRI USD | |
| OPENING BALANCES: | 6,7: |
|     **RECEIPTS** | |
|         Maturities | 1,148,228,0 |
|         Transfers/Additions | 210,8 |
|     **TOTAL RECEIPTS** | **1,148,438,9** |
|     **DISBURSEMENTS** | |
|         Purchases | (1,148,438,9 |
|     **TOTAL DISBURSEMENTS** | (1,148,438,9 |
|     **CASH MANAGEMENT ACTIVITY** | |
|         Cash Management Purchases | |
|         Cash Management Sales | |
|     NET CASH MANAGEMENT | |
| CLOSING BALANCES: | 6,8 |
| **INCOME** | |
| PORTFOLIO 1: NEW CENTURY INC USD | |
| OPENING BALANCES: | |
|     **RECEIPTS** | |
|         Interest | 217,7 |
|     **TOTAL RECEIPTS** | **217,7** |
|     **DISBURSEMENTS** | |
|         Transfers/Withdrawals | (210,8 |
|     **TOTAL DISBURSEMENTS** | (210,8 |
|     **CASH MANAGEMENT ACTIVITY** | |
|         Cash Management Purchases | |
|         Cash Management Sales | |



2007-11-050000000273300000 PSB5000016 000:

WILMINGTON
TRUST

# Summary of Activity

| | CASH |
|---|---|
| **INCOME** | |
| PORTFOLIO 1: NEW CENTURY INC USD | |
|     CASH MANAGEMENT ACTIVITY | |
|     NET CASH MANAGEMENT | ( |
| **CLOSING BALANCES:** | **6,869** |

2007-11-0500000273300000  PSB5000016  0001  0(

WILMINGTON
TRUST

# Investment Detail

Account Number

*As of October 31, 2007*

| QUANTITY<br>DESCRIPTION | MARKET VALUE (M/V)<br>MARKET UNIT PRICE | %M/V | FEDERAL TAX COST<br>AVERAGE UNIT COST | UNREALIZED<br>GAIN/(LOSS) |
|---|---|---|---|---|
| **PRINCIPAL PORTFOLIO(S)** | | | | |
| **PORTFOLIO 2: NEW CENTURY PRI USD** | | | | |
| **SHORT-TERM INVESTMENTS** | | | | |
| 52,302,100.0000 | $52,302,100.00 | 99.99 | $52,302,100.00 | $0.00 |
| ABN REPURCHASE AGREEMENT<br>DTD 10/31/2007 4.40% 11/1/2007 | 100.0000 | | 100.00 | |
| **TOTAL SHORT-TERM INVESTMENTS** | | | | |
| | 52,302,100.00 | 99.99 | 52,302,100.00 | 0.00 |
| **CASH** | | | | |
| 6,828.6100 | 6,828.61 | 0.01 | 6,828.61 | 0.00 |
| CASH | 1.0000 | | 1.00 | |
| **TOTAL CASH** | | | | |
| | 6,828.61 | 0.01 | 6,828.61 | 0.00 |
| **TOTAL PRINCIPAL PORTFOLIO(S)** | 52,308,928.61 | 100.00 | 52,308,928.61 | 0.00 |
| **TOTAL ACCRUED INCOME** | 6,392.48 | | | |
| **TOTAL MARKET VALUE WITH ACCRUED INCOME** | 52,315,321.09 | | | |
| | | | | |
| **INCOME PORTFOLIO(S)** | | | | |
| **PORTFOLIO 1: NEW CENTURY INC USD** | | | | |
| **CASH** | | | | |
| 6,869.2600 | 6,869.26 | 100.00 | 6,869.26 | 0.00 |
| CASH | 1.0000 | | 1.00 | |
| **TOTAL CASH** | | | | |
| | 6,869.26 | 100.00 | 6,869.26 | 0.00 |
| **TOTAL INCOME PORTFOLIO(S)** | 6,869.26 | 100.00 | 6,869.26 | 0.00 |



2007-11-0500000273300000  PSB5000016  0001

# WILMINGTON TRUST

# Activity Detail

**Account Number**

*October 1, 2007 through*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|---|---|---|---|

**PRINCIPAL**
PORTFOLIO 2: NEW CENTURY PRI USD
OPENING BALANCES:

| DATE | TYPE | QUANTITY | DESCRIPTION |
|---|---|---|---|
| 10/1/2007 | MATURITY | (52,091,285.0000) | MATURITY<br>52,091,285 UNITS OF<br>ABN REPURCHASE AGREEMENT<br>DTD 9/28/2007 3.85% 10/1/2007<br>PAYABLE 10/1/2007 |
| | PURCHASE | 52,098,000.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 10/1/2007 4.64% 10/2/2007<br>PURCHASED AT 100<br>TRADED ON 10/1/2007<br>PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT |
| 10/2/2007 | MATURITY | (52,098,000.0000) | MATURITY<br>52,098,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 10/1/2007 4.64% 10/2/2007<br>PAYABLE 10/2/2007 |
| | PURCHASE | 52,114,700.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 10/2/2007 4.70% 10/3/2007<br>PURCHASED AT 100<br>TRADED ON 10/2/2007<br>PAYABLE SATISFIED |

2007-11-0500000273300000 PSB5000016 0001 0

# WILMINGTON
TRUST

## Activity Detail

Account Number

*October 1, 2007 throug*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/2/2007 | TRANSFER/ADDITION | | TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT |
| 10/3/2007 | MATURITY | (52,114,700.0000) | MATURITY |
| | | | 52,114,700 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/2/2007 4.70% 10/3/2007 |
| | | | PAYABLE 10/3/2007 |
| | PURCHASE | 52,121,400.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/3/2007 4.70% 10/4/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/3/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER FROM INCOME TO PRINCIPAL |
| 10/4/2007 | MATURITY | (52,121,400.0000) | MATURITY |
| | | | 52,121,400 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/3/2007 4.70% 10/4/2007 |
| | | | PAYABLE 10/4/2007 |
| | PURCHASE | 52,128,200.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/4/2007 4.67% 10/5/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/4/2007 |
| | | | PAYABLE SATISFIED |



WILMINGTON
TRUST

# Activity Detail

Account Number

*October 1, 2007 through*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/4/2007 | TRANSFER/ADDITION | | TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT |
| 10/5/2007 | MATURITY | (52,128,200.0000) | MATURITY |
| | | | 52,128,200 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/4/2007 4.67% 10/5/2007 |
| | | | PAYABLE 10/5/2007 |
| | PURCHASE | 52,135,000.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/5/2007 4.65% 10/9/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/5/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT |
| 10/9/2007 | MATURITY | (52,135,000.0000) | MATURITY |
| | | | 52,135,000 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/5/2007 4.65% 10/9/2007 |
| | | | PAYABLE 10/9/2007 |
| | PURCHASE | 52,141,800.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/9/2007 4.70% 10/10/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/9/2007 |
| | | | PAYABLE SATISFIED |

## WILMINGTON
### TRUST

# Activity Detail

**Account Number**

*October 1, 2007 throug*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/9/2007 | TRANSFER/ADDITION | | TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT |
| 10/10/2007 | MATURITY | (52,141,800.0000) | MATURITY |
| | | | 52,141,800 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/9/2007 4.70% 10/10/2007 |
| | | | PAYABLE 10/10/2007 |
| | PURCHASE | 52,168,700.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/10/2007 4.73% 10/11/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/10/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT |
| 10/11/2007 | MATURITY | (52,168,700.0000) | MATURITY |
| | | | 52,168,700 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/10/2007 4.73% 10/11/2007 |
| | | | PAYABLE 10/11/2007 |
| | PURCHASE | 52,175,500.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/11/2007 4.73% 10/12/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/11/2007 |
| | | | PAYABLE SATISFIED |



WILMINGTON
TRUST

# Activity Detail

**Account Number**

*October 1, 2007 through*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/11/2007 | TRANSFER/ADDITION | | TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 10/12/2007 | MATURITY | (52,175,500.0000) | MATURITY |
| | | | 52,175,500 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/11/2007 4.73% 10/12/2007 |
| | | | PAYABLE 10/12/2007 |
| | PURCHASE | 52,182,400.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/12/2007 4.70% 10/15/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/12/2007 |
| | | | PAYABLE SATISFIED |
| 10/15/2007 | MATURITY | (52,182,400.0000) | MATURITY |
| | | | 52,182,400 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/12/2007 4.70% 10/15/2007 |
| | | | PAYABLE 10/15/2007 |
| | PURCHASE | 52,182,400.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/15/2007 4.77% 10/16/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/15/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |

2007-11-0500000273300000  PSB5000016  0001  0