# WILMINGTON
## TRUST

## Activity Detail

**Account Number**

*October 1, 2007 throu*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/16/2007 | MATURITY | (52,182,400.0000) | MATURITY |
| | | | 52,182,400 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/15/2007 4.77% 10/16/2007 |
| | | | PAYABLE 10/16/2007 |
| | PURCHASE | 52,209,700.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/16/2007 4.67% 10/17/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/16/2007 |
| | | | PAYABLE SATISFIED |
| 10/17/2007 | MATURITY | (52,209,700.0000) | MATURITY |
| | | | 52,209,700 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/16/2007 4.67% 10/17/2007 |
| | | | PAYABLE 10/17/2007 |
| | PURCHASE | 52,209,700.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/17/2007 4.59% 10/18/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/17/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 10/18/2007 | MATURITY | (52,209,700.0000) | MATURITY |
| | | | 52,209,700 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/17/2007 4.59% 10/18/2007 |
| | | | PAYABLE 10/18/2007 |



2007-11-050000027300000 PSB5000016 00(

WILMINGTON
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/18/2007 | PURCHASE | 52,223,400.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/18/2007 3.95% 10/19/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/18/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 10/19/2007 | MATURITY | (52,223,400.0000) | MATURITY |
| | | | 52,223,400 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/18/2007 3.95% 10/19/2007 |
| | | | PAYABLE 10/19/2007 |
| | PURCHASE | 52,230,000.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/19/2007 4.55% 10/22/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/19/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 10/22/2007 | MATURITY | (52,230,000.0000) | MATURITY |
| | | | 52,230,000 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/19/2007 4.55% 10/22/2007 |
| | | | PAYABLE 10/22/2007 |

2007-11-0500000273300000 PSB5000016 0001 C

# WILMINGTON
## TRUST

# Activity Detail

**Account Number**

*October 1, 2007 throu*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/22/2007 | PURCHASE | 52,235,800.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 10/22/2007 4.61% 10/23/2007<br>PURCHASED AT 100<br>TRADED ON 10/22/2007<br>PAYABLE SATISFIED |
| 10/23/2007 | MATURITY | (52,235,800.0000) | MATURITY<br>52,235,800 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 10/22/2007 4.61% 10/23/2007<br>PAYABLE 10/23/2007 |
| | PURCHASE | 52,235,800.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 10/23/2007 4.61% 10/24/2007<br>PURCHASED AT 100<br>TRADED ON 10/23/2007<br>PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFER INCOME TO PRINCIPAL |
| 10/24/2007 | MATURITY | (52,235,800.0000) | MATURITY<br>52,235,800 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 10/23/2007 4.61% 10/24/2007<br>PAYABLE 10/24/2007 |



2007-11-050000027330000  PSB5000016  0001

WILLMONT I ION
TRUST

# Activity Detail

Account Number

October 1, 2007 through

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/24/2007 | PURCHASE | 52,255,600.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/24/2007 4.48% 10/25/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/24/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 10/25/2007 | MATURITY | (52,255,600.0000) | MATURITY |
| | | | 52,255,600 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/24/2007 4.48% 10/25/2007 |
| | | | PAYABLE 10/25/2007 |
| | PURCHASE | 52,262,300.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/25/2007 4.45% 10/26/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/25/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 10/26/2007 | MATURITY | (52,262,300.0000) | MATURITY |
| | | | 52,262,300 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/25/2007 4.45% 10/26/2007 |
| | | | PAYABLE 10/26/2007 |

# WILMINGTON
## TRUST

## Activity Detail

Account Number

*October 1, 2007 thro...*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/26/2007 | PURCHASE | 52,269,000.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/26/2007 4.63% 10/29/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/26/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 10/29/2007 | MATURITY | (52,269,000.0000) | MATURITY |
| | | | 52,269,000 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/26/2007 4.63% 10/29/2007 |
| | | | PAYABLE 10/29/2007 |
| | PURCHASE | 52,275,500.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/29/2007 4.68% 10/30/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/29/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 10/30/2007 | MATURITY | (52,275,500.0000) | MATURITY |
| | | | 52,275,500 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/29/2007 4.68% 10/30/2007 |
| | | | PAYABLE 10/30/2007 |



2007-11-050000027330000 PSB5000016 00

WASHINGTON
TRUST

# Activity Detail

Account Number

*October 1, 2007 through*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/30/2007 | PURCHASE | 52,281,900.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/30/2007 4.73% 10/31/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/30/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 10/31/2007 | MATURITY | (52,281,900.0000) | MATURITY |
| | | | 52,281,900 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/30/2007 4.73% 10/31/2007 |
| | | | PAYABLE 10/31/2007 |
| | PURCHASE | 52,302,100.0000 | PURCHASE SETTLEMENT |
| | | | ABN REPURCHASE AGREEMENT |
| | | | DTD 10/31/2007 4.40% 11/1/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 10/31/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |

**CLOSING BALANCES:**

**INCOME**
PORTFOLIO 1: NEW CENTURY INC USD
OPENING BALANCES:

2007-11-0500000273300000 PSB5000016 0001 0

## WILMINGTON
### TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/1/2007 | INTEREST | | INTEREST PAYMENT |
| | | | 52,091,285 UNITS OF |
| | | | ABN REPURCHASE AGREEMENT |
| | | | DTD 9/28/2007 3.85% 10/1/2007 |
| | | | PAYABLE 10/1/2007 |
| 10/1/2007 | TRANSFER/WITHDRAWAL | | TRANSFER TO |
| | | | PRINCIPAL PORTFOLIO |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT |
| 10/2/2007 | INTEREST | | INTEREST PAYMENT |
| | | | 52,098,000 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/1/2007 4.64% 10/2/2007 |
| | | | PAYABLE 10/2/2007 |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO |
| | | | PRINCIPAL PORTFOLIO |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT |
| 10/3/2007 | INTEREST | | INTEREST PAYMENT |
| | | | 52,114,700 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/2/2007 4.70% 10/3/2007 |
| | | | PAYABLE 10/3/2007 |
| | TRANSFER/WITHDRAWAL | | CASH TRANSFER |
| | | | TO PRINCIPAL PORTFOLIO |
| | | | TRANSFER FROM INCOME TO PRINCIPAL |



# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/4/2007 | INTEREST | | INTEREST PAYMENT |
| | | | 52,121.400 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/3/2007 4.70% 10/4/2007 |
| | | | PAYABLE 10/4/2007 |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO |
| | | | PRINCIPAL PORTFOLIO |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT |
| 10/5/2007 | INTEREST | | INTEREST PAYMENT |
| | | | 52,128,200 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/4/2007 4.67% 10/5/2007 |
| | | | PAYABLE 10/5/2007 |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO |
| | | | PRINCIPAL PORTFOLIO |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT |
| 10/9/2007 | INTEREST | | INTEREST PAYMENT |
| | | | 52,135,000 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/5/2007 4.65% 10/9/2007 |
| | | | PAYABLE 10/9/2007 |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO |
| | | | PRINCIPAL PORTFOLIO |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT |

# WILMINGTON
TRUST

## Activity Detail

**Account Number**

*October 1, 2007 thru*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/10/2007 | INTEREST | | INTEREST PAYMENT |
| | | 52,141,800 | UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/9/2007 4.70% 10/10/2007 |
| | | | PAYABLE 10/10/2007 |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO |
| | | | PRINCIPAL PORTFOLIO |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT |
| 10/11/2007 | INTEREST | | INTEREST PAYMENT |
| | | 52,168,700 | UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/10/2007 4.73% 10/11/2007 |
| | | | PAYABLE 10/11/2007 |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO |
| | | | PRINCIPAL PORTFOLIO |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 10/12/2007 | INTEREST | | INTEREST PAYMENT |
| | | 52,175,500 | UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/11/2007 4.73% 10/12/2007 |
| | | | PAYABLE 10/12/2007 |
| 10/15/2007 | INTEREST | | INTEREST PAYMENT |
| | | 52,182,400 | UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/12/2007 4.70% 10/15/2007 |
| | | | PAYABLE 10/15/2007 |



2007-11-050000273300000 PSB5000016 00

WASHINGTON
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/15/2007 | TRANSFER/WITHDRAWAL | | TRANSFER TO |
| | | | PRINCIPAL PORTFOLIO |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 10/16/2007 | INTEREST | | INTEREST PAYMENT |
| | | 52,182,400 | UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/15/2007 4.77% 10/16/2007 |
| | | | PAYABLE 10/16/2007 |
| 10/17/2007 | INTEREST | | INTEREST PAYMENT |
| | | 52,209,700 | UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/16/2007 4.67% 10/17/2007 |
| | | | PAYABLE 10/17/2007 |
| | TRANSFER/WITHDRAWAL | | CASH TRANSFER |
| | | | TO PRINCIPAL PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 10/18/2007 | INTEREST | | INTEREST PAYMENT |
| | | 52,209,700 | UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/17/2007 4.59% 10/18/2007 |
| | | | PAYABLE 10/18/2007 |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO |
| | | | PRINCIPAL PORTFOLIO |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION |
| | | | TRANSFER INCOME TO PRINCIPAL |

2007-11-0500000273300000 PSB5000016 0001 0

# WILMINGTON
### TRUST

## Activity Detail

Account Number

*October 1, 2007 throu*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/19/2007 | INTEREST | | INTEREST PAYMENT |
| | | | 52,223,400 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/18/2007 3.95% 10/19/2007 |
| | | | PAYABLE 10/19/2007 |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO |
| | | | PRINCIPAL PORTFOLIO |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 10/22/2007 | INTEREST | | INTEREST PAYMENT |
| | | | 52,230,000 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/19/2007 4.55% 10/22/2007 |
| | | | PAYABLE 10/22/2007 |
| 10/23/2007 | INTEREST | | INTEREST PAYMENT |
| | | | 52,235,800 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/22/2007 4.61% 10/23/2007 |
| | | | PAYABLE 10/23/2007 |
| | TRANSFER/WITHDRAWAL | | CASH TRANSFER |
| | | | TO PRINCIPAL PORTFOLIO |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION |
| | | | BASED ON BALANCE OF 10/22/2007 |
| | | | TRANSFER FROM INCOME TO PRINCIPAL |
| 10/24/2007 | INTEREST | | INTEREST PAYMENT |
| | | | 52,235,800 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/23/2007 4.61% 10/24/2007 |
| | | | PAYABLE 10/24/2007 |



2007-11-0500000273300000 PSB5000016 000

WILMINGTON
TRUST

# Activity Detail

**Account Number**

*October 1, 2007 through*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/24/2007 | TRANSFER/WITHDRAWAL | | CASH TRANSFER |
| | | | TO PRINCIPAL PORTFOLIO |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION |
| | | | BASED ON BALANCE OF 10/23/2007 |
| | | | TRANSFER FROM INCOME TO PRINCIPAL |
| 10/25/2007 | INTEREST | | INTEREST PAYMENT |
| | | | 52,255,600 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/24/2007 4.48% 10/25/2007 |
| | | | PAYABLE 10/25/2007 |
| | TRANSFER/WITHDRAWAL | | CASH TRANSFER |
| | | | TO PRINCIPAL PORTFOLIO |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION |
| | | | BASED ON BALANCE OF 10/24/2007 |
| | | | TRANSFER FROM INCOME TO PRINCIPAL |
| 10/26/2007 | INTEREST | | INTEREST PAYMENT |
| | | | 52,262,300 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/25/2007 4.45% 10/26/2007 |
| | | | PAYABLE 10/26/2007 |
| | TRANSFER/WITHDRAWAL | | CASH TRANSFER |
| | | | TO PRINCIPAL PORTFOLIO |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION |
| | | | BASED ON BALANCE OF 10/25/2007 |
| | | | TRANSFER FROM INCOME TO PRINCIPAL |
| 10/29/2007 | INTEREST | | INTEREST PAYMENT |
| | | | 52,269,000 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 10/26/2007 4.63% 10/29/2007 |
| | | | PAYABLE 10/29/2007 |

# WILMINGTON
## TRUST

# Activity Detail

**Account Number**

*October 1, 2007 throu*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 10/29/2007 | TRANSFER/WITHDRAWAL | | CASH TRANSFER<br>TO PRINCIPAL PORTFOLIO<br>PAID FOR NEW CENTURY MORTGAGE CORPORATION<br>BASED ON BALANCE OF 10/28/2007<br>TRANSFER FROM INCOME TO PRINCIPAL |
| 10/30/2007 | INTEREST | | INTEREST PAYMENT<br>52,275,500 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 10/29/2007 4.68% 10/30/2007<br>PAYABLE 10/30/2007 |
| | TRANSFER/WITHDRAWAL | | CASH TRANSFER<br>TO PRINCIPAL PORTFOLIO<br>PAID FOR NEW CENTURY MORTGAGE CORPORATION<br>BASED ON BALANCE OF 10/29/2007<br>TRANSFER FROM INCOME TO PRINCIPAL |
| 10/31/2007 | INTEREST | | INTEREST PAYMENT<br>52,281,900 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 10/30/2007 4.73% 10/31/2007<br>PAYABLE 10/31/2007 |
| | TRANSFER/WITHDRAWAL | | CASH TRANSFER<br>TO PRINCIPAL PORTFOLIO<br>PAID FOR NEW CENTURY MORTGAGE CORPORATION<br>BASED ON BALANCE OF 10/30/2007<br>TRANSFER FROM INCOME TO PRINCIPAL |

**CLOSING BALANCES:**



2007-11-0500000273300000 PSB5000016 000

WILMINGTON
TRUST

# Equity Diversification

| INDUSTRY CLASSIFICATION | MARKET VALUE (M/V) | % EQ |
|---|---|---|

No equity investments to report.

2007-11-0500000273300000  PSB5000016  0001  (

## WILMINGTON
TRUST

### Fixed Income Analysis

<u>Account Number</u>

*As of October 31, 2007*

No fixed income investments to report.



2007-11-0500000273300000  PSB5000016  0001

WILMINGTON
TRUST

**THIS PAGE IS INTENTIONALLY LEFT BLANK**

2007-11-0500000273300000 PSB5000016 0001 00

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930004221**
**ACCOUNT RECONCILIATION - 1057**
**ASSET SALES ESCROW ACCOUNT**
October 31, 2007

BALANCE PER BANK                                                                                          1,377,265.20

        10/4/2007 Deposit went to wrong cash account(2110104025) Xfer needs to be done                46,665.00

ADJ BANK BALANCE                                                                                        $1,423,930.20

BALANCE PER G/L                                                                                          $1,423,930.20

ADJ G/L BALANCE                                                                                         $1,423,930.20

                    Variance                                                                      -

PREPARED BY:          Donald Daniels          Date:11/13/2007

APPROVED BY:          _____          Date: _____



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PC BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 7930004221**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**DEBTOR-IN-POSSESSION CASE #07-10417**
**ASSET SALES ESCROW ACCOUNT**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.*

## Analyzed Business Checking Summary

Account Number: 7930004221

Days in statement period: Days in statement period: 33

| | | | |
|---|---|---|---|
| **Balance on 9/29** | $ | | **1,224,724.20** |
| **Total Credits** | | | **152,541.00** |
| Electronic credits (1) | | 152,541.00 | |
| **Total Debits** | | | **0.00** |
| **Balance on 10/31** | $ | | **1,377,265.20** |

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 10/30 | WIRE TRANS TRN 1030021430 103007 071030112751MG0 | 93053864 | $ | 152,541.00 |

## DEBITS

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 10/1-10/29 | $ | 1,224,724.20 | 10/30-10/31 | $ | 1,377,265.20 |

NEW CENTURY MORTGAGE CORPORATION
UNION BANK 2110104033
UNION BANK 7930000897 (new manual payroll acct)
MANUAL PAYROLL ACCOUNT RECONCILIATION - 1066
As of October 31, 2007

| | | | |
|---|---|---|---|
| BALANCE PER BANK | Account #4033 | $ | - |
| | Account #0897 | | 217,780.91 |
| | 10/31/07 OUTSTANDING CHECKS | | (91,986.37) |
| ADJ BANK BALANCE | | $ | 125,794.54 |
| | | | |
| BALANCE PER G/L | | | 296,751.87 |
| | 10/31/07 Checks paid-out but not recorded in GL | $ | (170,904.70) |
| | 9/30/07 Ck #23569 - need to reclass | $ | (52.63) (B) |
| | | | |
| ADJ G/L BALANCE | | $ | 125,794.54 |

PREPARED BY:     Lina Teang                                    12/4/2007            (0.00)

APPROVED BY:

Note:
(A) Researching with Agnes Morales
(B) will clear next month
Union Bank new manual payroll account 7930000897 was opened on 2/10/05.
M:\Bank Recon\2007 Account Recons\[Payroll NCMC 1066 Manual.xls]Oct07

**Account Number: 7930000897**
**Analyzed Business Checking Summary**

| | | |
|---|---|---|
| **Balance on 9/29** | | 185,685.61 |
| **Total Credits** | | 204,052.88 |
| Electronic credits (1) | 203,000.00 | |
| Account recon cr (1) | 1,052.88 | |
| **Total Debits** | | -171,957.58 |
| Account recon dr (16) | -171,957.58 | |
| **Balance on 10/31** | | 217,780.91 |

**C r e d i t s**
**Electronic credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 10/22 | WIRE TRANS   TRN 1022016337 102207 U | 93051685 | 203,000.00 |

**Account reconciliation credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 10/3 | *ACCOUNT RECON CHECK ADJUSTMENT | 99890177 | 1,052.88 |

**D e b i t s**
**Account reconciliation debits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 10/1 | ACCOUNT RECONCILIATION LIST POST | 99977387 | 16,031.23 |
| 10/2 | ACCOUNT RECONCILIATION LIST POST | 99977050 | 5,910.64 |
| 10/3 | ACCOUNT RECONCILIATION LIST POST | 99976993 | 3,218.33 |
| 10/4 | ACCOUNT RECONCILIATION LIST POST | 99977014 | 647.97 |
| 10/5 | ACCOUNT RECONCILIATION LIST POST | 99977207 | 4,322.67 |
| 10/9 | ACCOUNT RECONCILIATION LIST POST | 99977439 | 7,557.06 |
| 10/11 | ACCOUNT RECONCILIATION LIST POST | 99977154 | 2,165.33 |
| 10/12 | ACCOUNT RECONCILIATION LIST POST | 99977303 | 20,776.79 |
| 10/15 | ACCOUNT RECONCILIATION LIST POST | 99977205 | 53,734.11 |
| 10/18 | ACCOUNT RECONCILIATION LIST POST | 99976946 | 7,866.04 |
| 10/19 | ACCOUNT RECONCILIATION LIST POST | 99977126 | 9,769.31 |
| 10/22 | ACCOUNT RECONCILIATION LIST POST | 99977197 | 18,251.05 |
| 10/23 | ACCOUNT RECONCILIATION LIST POST | 99976922 | 125.53 |
| 10/24 | ACCOUNT RECONCILIATION LIST POST | 99976755 | 17,455.60 |
| 10/29 | ACCOUNT RECONCILIATION LIST POST | 99977202 | 3,593.00 |
| 10/31 | ACCOUNT RECONCILIATION LIST POST | 99977067 | 532.92 |
| **Total** | **16 Account reconciliation debits** | | **171,957.58** |

**D a i l y   L e d g e r   B a l a n c e**

| Date | Ledger Balance |
|---|---|
| 10/1 | 169,654.38 |
| 10/2 | 163,743.74 |
| 10/3 | 161,578.29 |
| 10/4 | 160,930.32 |
| 10/5-10/8 | 156,607.65 |
| 10/9-10/10 | 149,050.59 |
| 10/11 | 146,885.26 |
| 10/12-10/14 | 126,108.47 |
| 10/15-10/17 | 72,374.36 |
| 10/18 | 64,508.32 |
| 10/19-10/21 | 54,739.01 |
| 10/22 | 239,487.96 |
| 10/23 | 239,362.43 |
| 10/24-10/28 | 221,906.83 |
| 10/29-10/30 | 218,313.83 |
| 10/31 | 217,780.91 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104025**
**ACCOUNT RECONCILIATION - 1068-0000**
**Operating Account**
October 31, 2007

| BALANCE PER BANK | | | | 1,534,424.53 | |
|---|---|---|---|---|---|
| Reconciling Items: | | | | | |
| Date: | | Description | | Amount | |
| Deposit in Transit - Cirs | | | | | |
| 4/30/2007 | LA | NCMC checks rec'd | JRNL200157174 | 79,413.04 | Paul |
| 4/30/2007 | LA | NCMC checks rec'd | JRNL200157174 | 334.11 | Paul |
| 5/31/2007 | LA | 5/29/7 T-3388-1 | JRNL200157355 | 850.59 | Paul |
| 10/4/2007 | | Deposit went into wrong cash Acct, Xfer to Asset Sale Account | | (46,665.00) | Wire request done 11/15/07 |
| 10/11/2007 | | Deposit of $20,046.07 consisted a Ck that posted for $8,389.44 instead of $8,386.44 | | (3.00) | |
| **ADJ BANK BALANCE** | | | | **1,568,354.27** | |

| 10/31/2007 BALANCE PER G/L 1068-0000 | | | | 1,599,270.71 | |
|---|---|---|---|---|---|
| 10/31/2007 BALANCE PER G/L 1068-1190 | | | | (49,964.82) | |
| | | TOTAL 10/31/2007 G/L BALANCE A/C 1068 | | 1,549,305.89 | |

| Reconciling Items: | | | |
|---|---|---|---|
| Date: | Description | | Amount |
| 04/26/07 | deposit correction | 47980341 | (9.00) a |
| | DEPOSITED ITEM   RETURNED | 12641915 | (7,202.83) a |
| 03/12/07 | DEPOSITED ITEM   RETURNED | 45304145 | (639.88) a |
| 03/13/07 | DEPOSITED ITEM   RETURNED | 45451933 | (490.00) a |
| 06/08/07 | DEPOSITED ITEM   RETURNED | 99986904 | (109.50) a |
| 08/13/07 | DEPOSITED ITEM   RETURNED | 99311198 | (600.00) b |
| 08/15/07 | DEPOSITED ITEM   RETURNED | 99310816 | (6,630.64) b |
| 08/16/07 | DEPOSITED ITEM   RETURNED | 99311352 | (12,416.19) b |
| 08/17/07 | DEPOSITED ITEM   RETURNED | 99311314 | (3,817.23) b |
| 08/20/07 | DEPOSITED ITEM   RETURNED | 99311012 | (4,783.13) b |
| 08/21/07 | DEPOSITED ITEM   RETURNED | 99311103 | (500.00) b |
| 12/07/06 | TELEPHONE TRANSFER | | (6,920.22)  To A/C 7930003349- |
| 04/12/07 | UNENCODED COURIER DEPOSIT | 44785786 | 63,167.00 a |

| Preliminary G/L BALANCE | | 1,568,354.27 |
|---|---|---|
| Adjusted G/L Balance | | 1,568,354.27 |
| | Unreconciled Difference | - |

PREPARED BY:    Donald Daniels    12/6/2007

APPROVED BY:

a  08/07 request for documents from bank

b  09/07 request for documents from bank



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA    90071

Page 1 of 6
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104025**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**OPERATING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.

## Analyzed Business Checking Summary

Account Number: 2110104025

Days in statement period: Days in statement period: 33

| | | |
|---|---|---|
| **Balance on 9/29** | $ | 6,523,588.16 |
| **Total Credits** | | 11,828,211.28 |
| Deposits (9) | 1,462,255.67 | |
| Electronic credits (20) | 9,226,874.81 | |
| Other credits (3) | 1,139,080.80 | |
| **Total Debits** | | **-16,817,374.91** |
| Electronic debits (94) | -12,905,801.92 | |
| ZBA debits (22) | -3,826,987.80 | |
| Other debits (9) | -84,585.19 | |
| **Balance on 10/31** | $ | 1,534,424.53 |

## C R E D I T S

### Deposits *including check and cash credits*

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 10/4 | UNENCODED COURIER DEPOSIT | 44564750 | $ | 11,982.03 |
| 10/4 | UNENCODED COURIER DEPOSIT | 44562757 | | 16,119.22 |
| 10/4 | UNENCODED COURIER DEPOSIT | 44564752 | | 46,665.00 |
| 10/4 | UNENCODED COURIER DEPOSIT | 44562724 | | 954,647.39 |
| 10/11 | UNENCODED COURIER DEPOSIT | 44065475 | | 22,046.07 |
| 10/11 | UNENCODED COURIER DEPOSIT | 44065461 | | 30,670.09 |
| 10/18 | UNENCODED COURIER DEPOSIT | 44511913 | | 30,006.44 |
| 10/18 | UNENCODED COURIER DEPOSIT | 44511889 | | 32,898.02 |
| 10/25 | UNENCODED COURIER DEPOSIT | 46505592 | | 317,221.41 |
| | **9 Deposits** | **Total** | $ | **1,462,255.67** |

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 10/2 | WIRE TRANS TRN 1002026352 100207 UBOC UB067764N | 93056964 | $ | 4,540.17 |
| 10/3 | WIRE TRANS TRN 1003025531 100307 UBOC UB069691N | 93055435 | | 100,000.00 |
| 10/3 | WIRE TRANS TRN 1003025527 100307 UBOC UB069688N | 93055430 | | 5,000,000.00 |
| 10/4 | WIRE TRANS TRN 1004023740 100407 1141600277FE | 93054609 | | 63,771.08 |
| 10/5 | WIRE TRANS TRN 1005022038 100507 UBOC UB073458N | 93053264 | | 1,100.96 |

## Electronic credits

| Date | Description/Location | Reference | | Amount |
|------|---------------------|-----------|---|--------|
| 10/16 | WIRE TRANS TRN 1016022063 101607 UBOC UB090447N | 93054251 | | 358.43 |
| 10/18 | WIRE TRANS TRN 1018025453 101807 UBOC UB095952N | 93055977 | | 3,467.47 |
| 10/18 | WIRE TRANS TRN 1018025446 101807 UBOC UB095948N | 93055970 | | 6,756.98 |
| 10/18 | WIRE TRANS TRN 1018025442 101807 UBOC UB095945N | 93055962 | | 43,945.16 |
| 10/18 | WIRE TRANS TRN 1018025445 101807 UBOC UB095949N | 93055968 | | 53,798.60 |
| 10/18 | WIRE TRANS TRN 1018025443 101807 UBOC UB095946N | 93055964 | | 83,142.31 |
| 10/18 | WIRE TRANS TRN 1018025447 101807 UBOC UB095950N | 93055972 | | 143,261.02 |
| 10/18 | WIRE TRANS TRN 1018025441 101807 UBOC UB095944N | 93055960 | | 172,115.04 |
| 10/18 | WIRE TRANS TRN 1018025444 101807 UBOC UB095947N | 93055966 | | 200,100.00 |
| 10/18 | WIRE TRANS TRN 1018025440 101807 UBOC UB095943N | 93055958 | | 462,545.38 |
| 10/19 | WIRE TRANS TRN 1019028165 101907 UBOC UB098599N | 93057047 | | 2,600,000.00 |
| 10/29 | WIRE TRANS TRN 1029026240 102907 UBOC UB113351N | 93057000 | | 8,094.10 |
| 10/29 | WIRE TRANS TRN 1029015591 102907 200710290000291 | 93051417 | | 25,000.00 |
| 10/30 | WIRE TRANS TRN 1030021622 103007 200710300004280 | 93054001 | | 20,811.87 |
| 10/30 | WIRE TRANS TRN 1030024557 103007 3227200303JO | 93055870 | | 234,066.24 |
| | **20 Electronic credits** | **Total** | $ | **9,226,874.81** |

## Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|------|---------------------|-----------|---|--------|
| 10/4 | DEPOSIT CORRECTION | 44995490 | $ | 12.34 |
| 10/18 | TELEPHONE TRANSFER | 99351718 | | 39,068.46 |
| 10/19 | TELEPHONE TRANSFER | 99351682 | | 1,100,000.00 |
| | **3 Other credits and adjustments** | **Total** | $ | **1,139,080.80** |

# DEBITS

## Electronic debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 10/1 | CASH MANAGEMENT BKTRANSFER | 93090072 | $ | 6,518.15 |
| 10/1 | WIRE TRANS TRN 1001021703 100107 UBOC 93053465 UB062662N | | | 737.60 |
| 10/1 | WIRE TRANS TRN 1001024581 100107 UBOC 93055079 UB063416N | | | 1,021.50 |
| 10/1 | WIRE TRANS TRN 1001021701 100107 UBOC 93053464 UB062661N | | | 48,215.06 |
| 10/2 | WIRE TRANS TRN 1002018204 100207 UBOC 93052282 UB065748N | | | 1,553.40 |
| 10/2 | WIRE TRANS TRN 1002018197 100207 UBOC 93052276 UB065746N | | | 18,522.94 |
| 10/2 | WIRE TRANS TRN 1002021651 100207 UBOC 93054480 UB066733N | | | 3,521,808.80 |
| 10/3 | WIRE TRANS TRN 1003017780 100307 UBOC 93052297 UB068469N | | | 1,359.00 |
| 10/3 | WIRE TRANS TRN 1003017774 100307 UBOC 93052291 UB068465N | | | 1,991.40 |
| 10/3 | WIRE TRANS TRN 1003017766 100307 UBOC 93052282 UB068460N | | | 3,137.19 |
| 10/3 | WIRE TRANS TRN 1003017772 100307 UBOC 93052288 UB068464N | | | 3,516.15 |
| 10/3 | WIRE TRANS TRN 1003017771 100307 UBOC 93052287 UB068463N | | | 17,221.69 |

**Electronic debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/3 | WIRE TRANS TRN 1003017778 100307 UBOC 93052295 UB068468N | | 33,161.82 |
| 10/3 | WIRE TRANS TRN 1003025528 100307 UBOC 93055432 UB069687N | | 100,000.00 |
| 10/3 | WIRE TRANS TRN 1003017776 100307 UBOC 93052294 UB068467N | | 298,841.56 |
| 10/3 | WIRE TRANS TRN 1003017770 100307 UBOC 93052285 UB068462N | | 763,194.42 |
| 10/4 | WIRE TRANS TRN 1004018979 100407 UBOC 93052011 UB070620N | | 2,039.40 |
| 10/4 | WIRE TRANS TRN 1004018978 100407 UBOC 93052010 UB070619N | | 21,337.12 |
| 10/4 | WIRE TRANS TRN 1004019085 100407 UBOC 93052078 UB070650N | | 172,077.20 |
| 10/4 | WIRE TRANS TRN 1004021688 100407 UBOC 93053404 UB071196N | | 1,427,111.04 |
| 10/5 | WIRE TRANS TRN 1005022039 100507 UBOC 93053266 UB073457N | | 1,484.40 |
| 10/5 | WIRE TRANS TRN 1005022035 100507 UBOC 93053262 UB073455N | | 34,775.12 |
| 10/9 | WIRE TRANS TRN 1009022441 100907 UBOC 93053659 UB076461N | | 1,851.29 |
| 10/9 | WIRE TRANS TRN 1009022260 100907 UBOC 93053547 UB076420N | | 2,170.20 |
| 10/9 | WIRE TRANS TRN 1009022262 100907 UBOC 93053548 UB076421N | | 18,814.59 |
| 10/9 | WIRE TRANS TRN 1009022442 100907 UBOC 93053660 UB076462N | | 30,322.23 |
| 10/10 | WIRE TRANS TRN 1010018997 101007 UBOC 93052634 UB079105N | | 1,086.20 |
| 10/10 | WIRE TRANS TRN 1010018996 101007 UBOC 93052633 UB079104N | | 1,727.91 |
| 10/10 | WIRE TRANS TRN 1010018994 101007 UBOC 93052632 UB079103N | | 2,353.52 |
| 10/10 | WIRE TRANS TRN 1010018998 101007 UBOC 93052635 UB079106N | | 75,819.76 |
| 10/11 | WIRE TRANS TRN 1011020248 101107 UBOC 93052803 UB082028N | | 2,962.60 |
| 10/11 | WIRE TRANS TRN 1011020245 101107 UBOC 93052801 UB082026N | | 4,889.09 |
| 10/11 | WIRE TRANS TRN 1011020247 101107 UBOC 93052802 UB082027N | | 26,724.75 |
| 10/12 | WIRE TRANS TRN 1012021959 101207 UBOC 93053204 UB084800N | | 2,818.70 |
| 10/12 | WIRE TRANS TRN 1012021960 101207 UBOC 93053205 UB084799N | | 43,012.29 |
| 10/15 | WIRE TRANS TRN 1015021090 101507 UBOC 93055519 UB087320N | | 5,145.52 |
| 10/15 | WIRE TRANS TRN 1015021086 101507 UBOC 93055517 UB087319N | | 76,259.02 |
| 10/16 | WIRE TRANS TRN 1016018607 101607 UBOC 93052309 UB089663N | | 1,869.70 |
| 10/16 | WIRE TRANS TRN 1016018592 101607 UBOC 93052298 UB089648N | | 15,548.13 |
| 10/16 | WIRE TRANS TRN 1016022062 101607 UBOC 93054250 UB090446N | | 269,862.21 |
| 10/17 | CASH MANAGEMENT BKTRANSFER | 93090049 | 770.60 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 10/17 | WIRE TRANS TRN 1017019476 101707 UBOC 93052289 UB091899N | | 1,916.40 |
| 10/17 | WIRE TRANS TRN 1017019409 101707 UBOC 93052245 UB091881N | | 2,567.84 |
| 10/17 | WIRE TRANS TRN 1017019427 101707 UBOC 93052258 UB091889N | | 2,579.14 |
| 10/17 | WIRE TRANS TRN 1017019452 101707 UBOC 93052271 UB091893N | | 15,242.76 |
| 10/17 | WIRE TRANS TRN 1017019438 101707 UBOC 93052265 UB091892N | | 249,199.92 |
| 10/18 | WIRE TRANS TRN 1018018223 101807 UBOC 93052077 UB094326N | | 2,554.10 |
| 10/18 | WIRE TRANS TRN 1018022717 101807 UBOC 93054732 UB095508N | | 4,322.02 |
| 10/18 | WIRE TRANS TRN 1018022712 101807 UBOC 93054728 UB095504N | | 6,419.91 |
| 10/18 | WIRE TRANS TRN 1018018224 101807 UBOC 93052078 UB094327N | | 13,577.24 |
| 10/18 | WIRE TRANS TRN 1018022716 101807 UBOC 93054731 UB095507N | | 21,492.86 |
| 10/18 | WIRE TRANS TRN 1018018221 101807 UBOC 93052076 UB094325N | | 28,825.22 |
| 10/18 | WIRE TRANS TRN 1018022714 101807 UBOC 93054729 UB095505N | | 114,040.72 |
| 10/18 | WIRE TRANS TRN 1018018220 101807 UBOC 93052075 UB094324N | | 164,513.62 |
| 10/19 | WIRE TRANS TRN 1019021087 101907 UBOC 93053232 UB097050N | | 2,328.70 |
| 10/19 | WIRE TRANS TRN 1019021086 101907 UBOC 93053231 UB097049N | | 2,891.36 |
| 10/19 | WIRE TRANS TRN 1019021088 101907 UBOC 93053233 UB097051N | | 16,118.34 |
| 10/22 | WIRE TRANS TRN 1022016034 102207 UBOC 93051466 UB099732N | | 651.85 |
| 10/22 | WIRE TRANS TRN 1022020108 102207 UBOC 93053945 UB100231N | | 9,297.62 |
| 10/22 | WIRE TRANS TRN 1022016178 102207 UBOC 93051567 UB099737N | | 30,078.64 |
| 10/22 | WIRE TRANS TRN 1022016337 102207 UBOC 93051684 UB099738N | | 203,000.00 |
| 10/23 | WIRE TRANS TRN 1023018500 102307 UBOC 93052353 UB101617N | | 2,072.07 |
| 10/23 | WIRE TRANS TRN 1023017996 102307 UBOC 93052024 UB101495N | | 2,807.10 |
| 10/23 | WIRE TRANS TRN 1023018501 102307 UBOC 93052355 UB101618N | | 10,000.00 |
| 10/23 | WIRE TRANS TRN 1023018503 102307 UBOC 93052356 UB101619N | | 48,680.00 |
| 10/23 | WIRE TRANS TRN 1023017993 102307 UBOC 93052021 UB101493N | | 59,572.77 |
| 10/24 | WIRE TRANS TRN 1024018624 102407 UBOC 93052125 UB103563N | | 1,120.88 |
| 10/24 | WIRE TRANS TRN 1024018655 102407 UBOC 93052146 UB103574N | | 1,431.80 |
| 10/24 | WIRE TRANS TRN 1024027086 102407 UBOC 93056678 UB105536N | | 20,000.00 |

**Electronic debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/24 | WIRE TRANS TRN 1024018637 102407 UBOC 93052134 UB103569N | | 31,646.80 |
| 10/24 | WIRE TRANS TRN 1024020333 102407 UBOC 93052972 UB103963N | | 646,835.00 |
| 10/25 | WIRE TRANS TRN 1025023293 102507 UBOC 93055527 UB107132N | | 56,824.22 |
| 10/26 | WIRE TRANS TRN 1026025115 102607 UBOC 93055196 UB109892N | | 664.09 |
| 10/26 | WIRE TRANS TRN 1026025067 102607 UBOC 93055182 UB109883N | | 41,943.63 |
| 10/26 | WIRE TRANS TRN 1026025065 102607 UBOC 93055180 UB109882N | | 53,000.00 |
| 10/26 | WIRE TRANS TRN 1026025073 102607 UBOC 93055185 UB109885N | | 412,588.26 |
| 10/29 | CASH MANAGEMENT BKTRANSFER | 93090077 | 2,414.50 |
| 10/29 | WIRE TRANS TRN 1029026239 102907 UBOC 93056999 UB113350N | | 1,218.10 |
| 10/29 | WIRE TRANS TRN 1029018734 102907 UBOC 93053049 UB111804N | | 57,565.00 |
| 10/29 | WIRE TRANS TRN 1029023292 102907 UBOC 93055714 UB112892N | | 277,281.94 |
| 10/30 | WIRE TRANS TRN 1030020367 103007 UBOC 93053181 UB114266N | | 2,382.80 |
| 10/30 | WIRE TRANS TRN 1030020369 103007 UBOC 93053182 UB114267N | | 27,951.73 |
| 10/30 | WIRE TRANS TRN 1030023620 103007 UBOC 93055178 UB115007N | | 142,867.12 |
| 10/30 | WIRE TRANS TRN 1030023574 103007 UBOC 93055136 UB114985N | | 206,956.80 |
| 10/30 | WIRE TRANS TRN 1030023603 103007 UBOC 93055160 UB114996N | | 239,979.71 |
| 10/30 | WIRE TRANS TRN 1030023588 103007 UBOC 93055149 UB114991N | | 268,412.58 |
| 10/31 | WIRE TRANS TRN 1031023088 103107 UBOC 93054306 UB117405N | | 1,869.80 |
| 10/31 | WIRE TRANS TRN 1031023085 103107 UBOC 93054304 UB117403N | | 2,437.08 |
| 10/31 | WIRE TRANS TRN 1031023091 103107 UBOC 93054310 UB117408N | | 3,319.43 |
| 10/31 | WIRE TRANS TRN 1031023092 103107 UBOC 93054311 UB117409N | | 18,558.11 |
| 10/31 | WIRE TRANS TRN 1031023778 103107 UBOC 93054774 UB117592N | | 138,534.90 |
| 10/31 | WIRE TRANS TRN 1031023089 103107 UBOC 93054308 UB117406N | | 244,941.88 |
| 10/31 | WIRE TRANS TRN 1031031041 103107 UBOC 93059051 UB119178N | | 535,113.88 |
| 10/31 | WIRE TRANS TRN 1031023777 103107 UBOC 93054773 UB117593N | | 1,389,558.41 |
| | **94  Electronic debits** | **Total** | **$    12,905,801.92** |

**Zero Balance Accounting debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/1 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967383 | | $    882,244.16 |
| 10/2 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967048 | | 56,097.26 |

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/3 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99966991 | | 228,113.71 |
| 10/4 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967012 | | 67,029.48 |
| 10/5 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967206 | | 141,775.38 |
| 10/9 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967436 | | 359,102.15 |
| 10/10 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967221 | | 166,053.93 |
| 10/11 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967152 | | 73,199.49 |
| 10/12 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967301 | | 111,683.13 |
| 10/15 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967203 | | 37,661.30 |
| 10/16 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967014 | | 135,875.74 |
| 10/17 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99966932 | | 468,434.73 |
| 10/18 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99966944 | | 87,056.96 |
| 10/19 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967125 | | 106,269.93 |
| 10/22 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967195 | | 95,492.47 |
| 10/23 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99966920 | | 29,299.25 |
| 10/24 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99966753 | | 129,325.84 |
| 10/25 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99966895 | | 51,635.35 |
| 10/26 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99966934 | | 20,962.87 |
| 10/29 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967199 | | 34,896.41 |
| 10/30 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967001 | | 352,160.48 |
| 10/31 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967065 | | 192,617.78 |
| | **22  Zero Balance Accounting debits** | **Total** | **$    3,826,987.80** |

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/3 | TELEPHONE TRANSFER | 99352088 | $      5,000.00 |
| 10/11 | DEPOSITED ITEM RETURNED | 99310863 | 1,000.00 |
| 10/15 | TELEPHONE TRANSFER | 99351927 | 4,723.65 |
| 10/16 | TELEPHONE TRANSFER | 99351565 | 2,782.50 |
| 10/17 | TELEPHONE TRANSFER | 99351591 | 3,491.50 |
| 10/18 | DEPOSITED ITEM RETURNED | 99311303 | 8,386.44 |
| 10/18 | TELEPHONE TRANSFER | 99351579 | 406.00 |
| 10/24 | TELEPHONE TRANSFER | 99351843 | 8,795.10 |
| 10/26 | TELEPHONE TRANSFER | 99351740 | 50,000.00 |
| | **9  Other debits, fees and adjustments** | **Total** | **$      84,585.19** |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 10/1 | $      5,584,851.69 | 10/17 | $      2,696,093.50 |
| 10/2 | 1,991,409.46 | 10/18 | 3,515,603.29 |
| 10/3 | 5,640,872.52 | 10/19-10/21 | 7,087,994.96 |
| 10/4 | 5,044,475.34 | 10/22 | 6,749,474.38 |
| 10/5-10/8 | 4,867,541.40 | 10/23 | 6,597,043.19 |
| 10/9 | 4,450,280.94 | 10/24 | 5,757,887.77 |
| 10/10 | 4,203,239.62 | 10/25 | 5,966,649.61 |
| 10/11 | 4,147,179.85 | 10/26-10/28 | 5,387,490.76 |
| 10/12-10/14 | 3,989,665.73 | 10/29 | 5,047,208.91 |
| 10/15 | 3,865,876.24 | 10/30 | 4,061,375.80 |
| 10/16 | 3,440,296.39 | 10/31 | 1,534,424.53 |

## Zero Balance Subsidiary Accounts

9081000557

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930003489**
**ACCOUNT RECONCILIATION - 1070**
**Goldman Sachs Block Account**
**As of October 31, 2007**

BALANCE PER BANK                                                                    -

ADJ BANK BALANCE                                                                    -

BALANCE PER G/L                                                          172,115.04

    10/18/2007 Wire Transfer 1018025441 not recorded on GL          (172,115.04)

ADJ G/L BALANCE                                                                     -

                                  Variance          -

PREPARED BY:        J. Kennedy

APPROVED BY:                              Date:

**NOTE:**

This account is for Loan Servicing Payment Clearing, Loan Accounting offsets this account with their Block Clearing

M:\accounting\Recons 2007\10 – October 2007 Recons\Rita\[NCMC 1070-0000 GS Block 7930003489.xls]Oct 07



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA    90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930003489**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION
HOME 123 CORPORATION, NEW CENTURY CREDIT
CORPORATION, NC CAPITAL CORP COLLECTION
ACCT FBO GOLDMAN SACHS MORTGAGE COMPANY
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■ *See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.*

## Analyzed Business Checking Summary

Account Number: 7930003489

Days in statement period: Days in statement period: 33

| | | |
|---|---:|---:|
| Balance on 9/29 | $ | 172,115.04 |
| Total Credits | | 0.00 |
| Total Debits | | -172,115.04 |
| Electronic debits (1) | -172,115.04 | |
| Balance on 10/31 | $ | 0.00 |

## CREDITS

## DEBITS

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 10/18 | WIRE TRANS TRN 1018025441 101807 UB095944N | UBOC 93055961 | $ | 172,115.04 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---:|---|---|---:|
| 10/1-10/17 | $ | 172,115.04 | 10/18-10/31 | $ | 0.00 |

**New Century Mortgage**
**Union Bank Acct #7930003802**
**W/C Blocked Account - Traveler**
**1071-0000**
As of October 31, 2007

Balance Per Bank                                578,878.84

Adjusted Bank Balance                    578,878.84

Balance Per GL                                  578,301.88

    09/28/07 Interest Income Sep 07            576.96

Adjusted GL Balance                      578,878.84

            Variance                         -

Note:
The account was set-up to act as a deposit for Travelers LLC - in the event that we default on payment for W/C.
Amount consist of 1 Years payment that includes a 5% fee for UBC.

Prepared By:          J. Kennedy          Date          12/06/07

Approved By:                              Date

M:\accounting\Recons 2007\10 - October 2007 Recons\Rita\[NCMC 1071-0000 WC Blocked acct..xls]Oct 07



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930003802**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**TRAVELERS L/C ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.

---

## Business Savings Summary

Account Number: 7930003802

Days in statement period: Days in statement period:33

| | | | | | |
|---|---|---:|---|---|---:|
| Balance on 9/29 | $ | 578,878.84 | | | |
| Total Credits | | 0.00 | **Interest** | | |
| Total Debits | | 0.00 | Paid this period | $ | 0.00 |
| Balance on 10/31 | $ | 578,878.84 | Paid year-to-date | $ | 1,378.84 |
| | | | **Interest Rates** | | |
| | | | 10/1/07-10/8/07 | | 0.40% |
| | | | 10/9/07-10/31/07 | | 0.35% |

**C R E D I T S**

**D E B I T S**

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110108179 and 9081001845**
**ACCOUNT RECONCILIATION 1073-0000**
**CBRE FACILITIES ACCOUNT**
**October 31, 2007**

| | | | |
|---|---|---|---|
| Balance per bank 10/31/07: | 2110108179 | | 605,116.42 |
| | 9081001845 | | 0.00 |
| Adjustments: | | | |
| Outstanding Checks | | | (1,259,546.09) |
| Sep deposits in transit | | | 194.90 |
| | | | |
| Adjusted bank balance 10/31/07 | | | (654,234.77) |

Balance per General Ledger at 10/31/07      (1,016,310.31)

| Adjustments: | Debit | Credit | |
|---|---|---|---|
| Jul reconciling items carried over | | | |
| Reverse 04/30/2007 JRNL 200156931 | 5,390.94 | | |
| Feb 07 Account recon adjustment | 5,390.94 | | Waiting for reply from bank |
| Apr 07 Controlled disbursement adjustment | 2,990.01 | | Waiting for reply from bank |
| Apr 07 Controlled disbursement adjustment | 3,784.40 | | Waiting for reply from bank |
| Apr 07 Miscellaneous bank originated item | 164,976.64 | | Waiting for reply from bank |
| Apr 07 Miscellaneous bank originated item | 179,542.61 | | Waiting for reply from bank |
| | | | 362,075.54 |

| | | |
|---|---|---|
| Net adjustments | | 362,075.54 |
| Adjusted GL Balance 10/31/2007 | | (654,234.77) |
| Unreconciled Difference | | - |

Reconciled By: Donald Daniels

Approved By:



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
EAST COAST CONTROLLED DISBURSMENT 908
460 HEGENBERGER ROAD
OAKLAND          CA   94621

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 9081001845**
09/29/07 - 10/31/07

**Customer Inquiries**
510-577-8023

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CBRE FACILITIES ACCOUNT**
**CB RICHARD ELLIS- AGENT**
**(CBRE CD FACILITIES) CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.*

## Analyzed Business Checking Summary

Account Number: 9081001845

Days in statement period: Days in statement period: 33

| | | |
|---|---|---|
| Balance on 9/29 | $ | 0.00 |
| Total Credits | | 9,703.25 |
| ZBA credits (3) | 9,703.25 | |
| Total Debits | | -9,703.25 |
| Account recon dr (3) | -9,703.25 | |
| Balance on 10/31 | $ | 0.00 |

## CREDITS

### Zero Balance Accounting credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 10/1 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962886 | $ 6,518.15 |
| 10/17 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962761 | 770.60 |
| 10/29 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962827 | 2,414.50 |
| | **3  Zero Balance Accounting credits** | **Total** | **$ 9,703.25** |

## DEBITS

### Account reconciliation debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/1 | ACCOUNT RECONCILIATION LIST POST | 99972887 | $ 6,518.15 |
| 10/17 | ACCOUNT RECONCILIATION LIST POST | 99972762 | 770.60 |
| 10/29 | ACCOUNT RECONCILIATION LIST POST | 99972828 | 2,414.50 |
| | **3  Account reconciliation debits** | **Total** | **$ 9,703.25** |

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 10/1- 10/31 | $ 0.00 | | |



# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES         CA   90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110108179**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CBRE FACILITIES ACCOUNT**
**CB RICHARD ELLIS-AGENT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and
more with Union Bank's Treasury Management Services on the Web. For more information, contact your
Banking Officer or visit unionbank.com/cashmanagement.

---

### Analyzed Business Checking Summary

Account Number: 2110108179

Days in statement period: Days in statement period: 33

| | | | |
|---|---|---:|---:|
| Balance on 9/29 | $ | | 605,116.42 |
| Total Credits | | | 9,703.25 |
| Electronic credits (3) | | 9,703.25 | |
| Total Debits | | | -9,703.25 |
| ZBA debits (3) | | -9,703.25 | |
| Balance on 10/31 | $ | | 605,116.42 |

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 10/1 | CASH MANAGEMENT BKTRANSFER | 93090615 | $ | 6,518.15 |
| 10/17 | CASH MANAGEMENT BKTRANSFER | 93090602 | | 770.60 |
| 10/29 | CASH MANAGEMENT BKTRANSFER | 93090588 | | 2,414.50 |
| | **3 Electronic credits** | **Total** | **$** | **9,703.25** |

## DEBITS

### Zero Balance Accounting debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 10/1 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967385 | | $ | 6,518.15 |
| 10/17 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99966933 | | | 770.60 |
| 10/29 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967201 | | | 2,414.50 |
| | **3 Zero Balance Accounting debits** | **Total** | **$** | **9,703.25** |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 10/1-10/31 | $ | 605,116.42 | | | |

Page 2 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110108179**
09/29/07 - 10/31/07

**Zero Balance Subsidiary Accounts**

9081001845

# NEW CENTURY MORTGAGE CORPORATION
# UNION BANK 2110106052
# ACCOUNT RECONCILIATION - 1074
# CREDIT REPORT FEE REFUND
As of October 31, 2007

| | | |
|---|---|---|
| **BALANCE PER BANK** | Account was closed on 8/07/07 per Music. No bank statement available. | $0.00 |
| | 9/30/07 OUTSTANDING CHECKS | ($232,129.82) |
| **ADJ BANK BALANCE** | | ($232,129.82) |
| **BALANCE PER G/L** | | ($232,129.82) |
| ADJ G/L BALANCE | | ($232,129.82) |
| | | $0.00 |

Note:
**Outstanding Checks should be Escheated to the State of CA**

PREPARED BY:

APPROVED BY:

M:\SHARED\accounting\Recons 2007\10 - October 2007 Recons\[NCMC 1074-0000 Credit Report Fee Refund.xls]Oct 07

**New Century Mortgage**
**Deutshce Bank Control Accounts**
**October 31, 2007**

EOD Monday

CDC - 1003 (34003 & 34004)
Bank Balance
10/31/2007

5,500.00

over/short DB debit

(0.02)

Adj Bank

5,499.98

GL Balance

5,499.98

-

UBS - 1004 (33986)
Bank Balance
10/31/2007

| | | |
|---|---|---|
| | over/short DB debit | - |
| 2/28/2007 | Returned Wire Ln#1011431051 | (104,670.30) |
| 3/2/2007 | Casn Receipt loan 1011651027 | (53,587.96) |
| 3/2/2007 | Casn Receipt loan 1011651081 | (219,048.37) |
| 3/12/2007 | Cash UBS- Journal 200155219 | (8,029.45) |
| 3/14/2007 | Cash UBS- Journal 200155221 | 2,416.20 |
| 3/28/2007 | Cash UBS- Journal 200155228 | (1,052.38) |
| 4/10/2007 | Cash Receipt loan 1011992258 | (266,215.37) |

Adj Bank

(650,187.63)

GL Balance

(650,187.63)

-

B of A - 1005 (33984)
Bank Balance
10/31/2007

| | | |
|---|---|---|
| | over/short DB debit | - |
| 3/31/2007 | Funds Wiredloan 1011771200 | 394,242.65 |
| 3/31/2007 | Funds Wired New Century to B of A | 2,606,875.44 |
| 8/1/2007 | JRNL200158452 | 1,481,279.76 |
| 8/1/2007 | JRNL200158426 | (1,781,627.05) |

Adj Bank

2,700,770.80

GL Balance:

2,700,770.80

-

Von Karman - 1006 (38489)
Bank Balance

-

Adj Bank

-

GL Balance

-

-

CitiGroup - 1044 (42109)
Bank Balance
10/31/2007

-

Adj Bank                                                                                    -

GL Balance                                                                                  -

                                                                                            -

BearSterns - 1069 (38622)
Bank Balance                                                                                -
            10/31/2007

Adj Bank                                                                                     -

GL Balance                                                                                   -

                                                                                            -

Barclays - 1096 (42804 & 42805)
Bank Balance                        over/short DB debit                          473,108.58
            10/31/2007                                                                (0.01)

Adj Bank                                                                          473,108.57

GL Balance                                                                        473,108.57

                                                                                            -

| Account | Balance | Account Description |
|---------|---------|---------------------|
| 3964 | - | NEW CENTURY / B OF A DISBURSEMENT |
| 3986 | - | NEW CENTURY / UBS WET-INK WIRE FUNDING |
| 4003 | - | NEW CENTURY / CDC DISBURSEMENT A/C |
| 4004 | 5,500.00 | NEW CENTURY / CDC WIRE-OUT A/C |
| 8485 | - | NEW CENTURY /VON KARMAN (No Activity) |
| 8622 | - | NEW CENTURY/BEAR STEARNS DISBURSEMENT AC |
| 42109 | - | NEW CENTURY/CITIGROUP (No Activity) |
| 42804 | 412,974.63 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| 42805 | 60,133.95 | NEW CENTURY / BARCLAYS DISBURSEMENT |

Total        478,608.58

Notes:

PREPARED BY            Andy Chen                                               12/11/2007

APPROVED BY

Note   Statements on file

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### OCTOBER 1, 2007    - OCTOBER 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 5,500.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 5,500.00 |

WO - 34004 4000034004
NEW CENTURY / CDC WIRE-OUT
WIRE-OUT A/C, DB NATL TRUST
DISBURSEMENT AGENT FOR NEW (

Certain investments made for the
been executed through Deutsche Ba
or an affiliate. Any such transact
account(s) shown and without reco
As to any such transactions, us
included and retained by us as a p
confirms are available upon cus-
charge.

DBTCA provides a wide range of mut
investment yield, fee structure,
well as other important terms an
fund.    Since investment needs
contact  your  account  representa
request a prospectus describing a
options.

DBTCA has entered into agreement
their  agents  to  provide  certain
funds. For providing these shareh
fee by the mutual funds that calcu
exceed 80  basis points of the am
funds.

NEW CENTURY MOR
NEW CENTURY / C
ATTN: CASH MANA(
18400 VON KARMA
IRVINE CA 9261;

For Questions Please Call (714)-24

This statement shall be deemed to I
unless DBTCA is notified in writin;
to the contrary within thirty (30)
the date of this statement.

# Deutsche Bank

**Account:** WO - 34004 4000034004
**Name:** NEW CENTURY / CDC WIRE-OUT A/C
WIRE-OUT A/C, DB NATL TRUST CO AS
DISBURSEMENT AGENT FOR NEW CENTURY MTG

STATEMENT PERI

## TRANSACTION STATEMENT

| | | TRANSACTIONS | | |
|---|---|---|---|---|
| | TRANSACTION | | SECURITIES | |
| DATE | DESCRIPTION | CASH | FACE | PRICE |
| 10/01/07 | OPENING BALANCE | | | |
| 10/31/07 | NET TRANSACTIONS | 0.00 | | |
| | CLOSING BALANCE | | | |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now acce
application sites, product information, news, and contact details using a single URL.