# NEW CENTURY FINANCIAL CORPORATION
## EMPLOYEE STOCK PURCHASE PLAN
## MERRILL LYNCH ACCOUNT 637-07247 & 637-07246
### GL Account NCFC 1045
### As of October 31, 2007

**BALANCE AT MERRILL LYNCH**                    Acct# 637-07247            **300.00**  (*)
                                                Acct# 637-07246               -

       **TOTAL MERRILL LYNCH BALANCE**                                    300.00

**BALANCE ON C/L**

      05/3?/07 March Transfer Fee            JRNL100005039              30.00
      06/30/07 Merril Lynch June Fees         JRNL100005067             270.00

       **Total G/L Balance**                                             300.00

       Variance                                                           -

**NOTES:**
*(*) June 07 is most recent statement available.*

PREPARED BY:        J. Kennedy            Date: 11/12/07

APPROVED BY:        _____   Date: _____

M:\accounting\Recors 2007\10 - October 2007 Recons\Rita\[NCFC 1045-0000 Merrill Lynch.xls]Sep 07

NEW CENTURY FINANCIAL CORP,ESO
PATTU/DODGE
18400 VON KARMAN AVE STE 1000
IRVINE CA 92612-0516

**Need Investment Guidance?**
**Call Your Financial Advisor**

**Your Financial Advisor:**
BRETT A KORENSKY
2001 SPRING ROAD
OAK BROOK IL    60523-1888
brett_a_korensky@ml.com
(630) 954-6307

**If you have questions on your statement,**
**call 24-Hour Assistance:**
(866) 4MLBUSINESS
(866) 465-2874

Up-to-date account information can be viewed
at: www.businesscenter.ml.com where your
statements are archived for three or more
years.

Primary Account: 637-07247

# ■ YOUR MERRILL LYNCH REPORT

## PORTFOLIO SUMMARY                OT 2004

| | | |
|---|---|---|
| **Net Portfolio Value** | **$300.00** | **$2,** |
| Your assets | $300.00 | $2, |
| Your liabilities | | |
| Your Net Cash Flow (Inflows/Outflows) | ($24,254.62) | |
| Securities You Transferred In/Out | ($2,693,494.21) | |
| *Subtotal Net Contributions* | *($2,717,748.83)* | |
| Your Dividends/Interest Income | $16.00 | |
| Your Market Change | ($232,771.11) | ($2,9 |
| *Subtotal Investment Earnings* | *($232,755.11)* | *($2,9* |

**Net Portfolio Value (in millions), 2002-2007**



## ARE YOU READY FOR A POST-CAREER ADVENTURE?
Retirement isn't what it used to be.  Increasingly, people are choosing to work a
their careers end, but on their own terms.  Merrill Lynch recently explored this c
with leading industry experts.  See what they revealed at www.totalmerrill.com/

**NEW CENTURY REIT, INC**
**UNION BANK ACCOUNT 7930004299**
**ACCOUNT RECONCILIATION - NCREIT 1043**
**INVESTMENT ACCOUNT**
October 31, 2007

| | |
|---|---|
| **BALANCE PER BANK** | 21,433,449.14 |
| **BALANCE PER G/L** | 21,342,757.05 |
| 10/31 Interest Payment not recorded on GL | 90,692.09 |
| **ADJ G/L BALANCE** | 21,433,449.14 |

PREPARED BY:        J. Kennedy        12/10/2007

APPROVED BY:

Note:

M:\accounting\Recons 2007\10 - October 2007 Recons\Rita\[NCREIT 1043-0000 Investment Reit.xls]Oct 07


# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY REIT, INC
**Statement Number: 7930004299**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY REIT, INC**
**INVESTMENT ACCOUNT**
**CHAPTER 11 DEBTOR-IN-POSSESSION**
**CASE #07-10417**
**18400 VON KARMAN, STE 1000**
**IRVINE CA 92612**

■ *See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.*

---

## Business MoneyMarket Account Summary

Account Number: 7930004299

Days in statement period: Days in statement period: 33

| | | | | | |
|---|---|---|---|---|---|
| Balance on 9/29 | $ | | 21,342,757.05 | | |
| Total Credits | | | 90,692.09 | **Interest** | |
| Other credits (1) | | 90,692.09 | | Paid this period | $ 90,692.09 |
| Total Debits | | | 0.00 | Paid year-to-date | $ 137,310.20 |
| Balance on 10/31 | $ | | 21,433,449.14 | **Interest Rates** | |
| | | | | 10/1/07-10/31/07 | 4.70% |

---

# C R E D I T S

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 10/31 | INTEREST PAYMENT | | $ 90,692.09 |

---

# D E B I T S

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 10/1-10/30 | $ | 21,342,757.05 | 10/31 | $ | 21,433,449.14 |

**NEW CENTURY REIT, INC**
**UNION BANK ACCOUNT 7930000250**
**ACCOUNT RECONCILIATION - NCREIT 1048-0000**
**INVESTMENT ACCOUNT**
As of October 31, 2007

| | | | |
|---|---|---|---|
| BALANCE PER BANK | Acct# 0250 | closed in Sept 2007 | $0.00 |
| ADJ BANK BALANCE | | | $0.00 |
| BALANCE PER G/L | | | $0.00 |
| ADJ G/L BALANCE | | | $0.00 |
| | | | $0.00 |

PREPARED BY:

APPROVED BY:

Note:

M:\SHARED\accounting\Recons 2007\10 - October 2007 Recons\Marie\[NCREIT 1048-0000 Investment Reit.xls]Oct 07

# NEW CENTURY REIT
# UNION BANK  2110106125
# ACCOUNT RECONCILIATION - NC Reit 1087
# OPERATING ACCOUNT
October 31, 2007

BALANCE PER BANK                                                    -

ADJ BANK BALANCE                                                    -

BALANCE PER G/L                                               (10,586.41)

| | | |
|---|---|---:|
| 02/01/07 | DDA Deposit not booked by Loan Servicing | 97.00 |
| 03/08/07 | DDA Deposit not booked by Loan Servicing | 3,220.75 |
| 03/14/07 | DDA Deposit not booked by Loan Servicing | 2,580.00 |
| 03/19/07 | DDA Deposit not booked by Loan Servicing | 526.84 |
| 03/22/07 | DDA Deposit not booked by Loan Servicing | 1,224.42 |
| 03/26/07 | DDA Deposit not booked by Loan Servicing | 592.60 |
| 03/28/07 | DDA Deposit not booked by Loan Servicing | 2,345.80 |
| 04/27/07 | DDA Deposit booked for $508.81, at bank for $507.81 | (1.00) |
| 09/05/07 | | |

ADJ G/L BALANCE                                                  0.00

                    Variance                                     0.00

PREPARED BY:        Andy Chen
DATE:               12/12/2007

APPROVED BY:
DATE:

 **STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY REIT, INC
**Statement Number: 2110106125**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY REIT, INC**
**OPERATING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN, STE 1000**
**IRVINE CA 92612**

■ *See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.*

## Analyzed Business Checking Summary

Account Number: 2110106125

Days in statement period: Days in statement period: 33

| | | |
|---|---|---|
| Balance on 9/29 | $ | 0.00 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 10/31 | $ | 0.00 |

C R E D I T S

D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 10/1-10/31 | $ | 0.00 | | | |

**New Century Warehouse Corp.**
**Cash - Washington Mutual Operating Account**
**1000-1413 and 1000-1415**
**As of October 31, 2007**

| Bank Balance | 10/31/2007 | (no statement available-zero balance) | | - |
|---|---|---|---|---|
| **BALANCE ON G/L** | | | | |
| | | 1000-1413 | | - |
| | | 1000-1415 | | 12,385.61 |
| | | | | 12,385.61 |
| **Adjusting Items** | | | | |
| | 7/31/2007 | July ending balance | (271,356.95) | |
| | 8/31/2007 | WaMu Operating Account | 258,971.34 | |
| **Total Adjusted GL** | | | | (12,385.61) |
| **Variance** | | | | 0.00 |

PREPARED BY:    ∴ Kennedy         Date:    12/6/2007

APPROVED BY:    _____    Date:    _____

**New Century Warehouse Corp.**
**Petty Cash - Retail**
**1002-1413**
**As of October 31, 2007**

|  | Amount | Comment |
|---|---|---|
| Balance per Bank | - | No statement available |
| BALANCE PER GL | 220.84 | |
| Variance | (220.84) | |

Notes:
Cash account was not in NCWC possessions, D. Walker to review.


PREPARED BY:      J. Kennedy       Date:  12/6/2007


APPROVED BY:                  Date:


NCWC 1002 Petty Cash Retail.xls

**New Century Warehouse Corp.**
**LaSalle - GS Collection Account**
**1099-1413**
**As of September 30, 2007**

| | | |
|---|---|---|
| **Beginning Balance at 01/01/07** | | **677,350.23** |
| 1/31/2007 | JRNL1500000378 | 1,205,341.57 |
| 2/28/2007 | JRNL1500000408 | (1,878,295.01) |
| 3/31/2007 | JRNL1500000441 | (3,440.60) |

**BALANCE ON G/L AS OF 10/31/07**                    **956.19**

PREPARED BY:    J. Kennedy       Date:    12/6/2007

APPROVED BY:                     Date:

New Century Warehouse Corporation
Union Bank of California Account Access # 7930002377
1019-1413
As of October 31, 2007

| | | | |
|---|---|---|---|
| Bank Balance | | | 3,321,414.82 |
| | | | |
| General Ledger Balance | | | 2,044,506.26 |
| G/L items not in Bank: | | | |
| 04/19/07 ACCESS LENDING | | JRNL1500000439 | (406,927.67) |
| Bank items not in G/L: | | | |
| 03/31/07 Beginning Balance variance | | | (98,543.87) |
| 04/02/07 WIRE TRANS  TRN 0402025052 040207 200704020006695 | | 93056133 | 2,503.32 |
| 04/03/07 WIRE TRANS  TRN 0403019349 040307 200704030000182 | | 93053534 | 3,212.16 |
| 04/18/07 WIRE TRANS  TRN 0418013569 041807 20071070355600 | | 93051267 | 128,973.86 |
| 04/03/07 MISCELLANEOUS BANK ORIGINATED ITEM | | | 43,358.65 |
| 04/06/07 WIRE TRANS  TRN 0406020101 040607 UBOC  UB563609N | | 93056172 | (329,206.85) loan funding wire returned by title agent in 3/07 - transfe |
| 04/10/07 WIRE TRANS  TRN 0410022742 041007 UBOC  UB568849N | | 93056092 | (325,064.88) Seaforth Mortgage Corporation settlement |
| 04/02/07 ACCOUNT RECONCILIATION LIST POST | | | (43,358.65) |
| 04/03/07 ACCOUNT RECONCILIATION LIST POST | | | (27,500.00) |
| 04/04/07 ACCOUNT RECONCILIATION LIST POST | | | (99.95) |
| 04/10/07 ACCOUNT RECONCILIATION LIST POST | | | (9,857.33) |
| 04/12/07 ACCOUNT RECONCILIATION LIST POST | | | (3,635.89) |
| 04/13/07 ACCOUNT RECONCILIATION LIST POST | | | (166.37) |
| 04/18/07 ACCOUNT RECONCILIATION LIST POST | | | (7,518.64) |
| 04/19/07 ACCOUNT RECONCILIATION LIST POST | | | (14,524.56) |
| 04/20/07 ACCOUNT RECONCILIATION LIST POST | | | (145,097.96) |
| 04/23/07 ACCOUNT RECONCILIATION LIST POST | | | (69,088.18) |
| 04/24/07 ACCOUNT RECONCILIATION LIST POST | | | (108.28) |
| 04/25/07 ACCOUNT RECONCILIATION LIST POST | | | (64,275.66) |
| 04/26/07 ACCOUNT RECONCILIATION LIST POST | | | (15,517.85) |
| 04/27/07 ACCOUNT RECONCILIATION LIST POST | | | (2,729.77) |
| 04/30/07 ACCOUNT RECONCILIATION LIST POST | | | (1,130.73) |
| 05/03/07 WIRE TRANS  TRN 0503016901 050307 070503121050H30 | | | 117,239.65 |
| 05/14/07 WIRE TRANS  TRN 0514028666 051407 200705140007615 | | | 15,000.00 |
| 05/17/07 WIRE TRANS  TRN 0516028682 051707 200705140002866 | | | (15,000.00) |
| 05/01/07 ACCOUNT RECONCILIATION LIST POST | | | (14,773.40) |
| 05/02/07 ACCOUNT RECONCILIATION LIST POST | | | (600.16) |
| 05/07/07 ACCOUNT RECONCILIATION LIST POST | | | (479.19) |
| 05/14/07 ACCOUNT RECONCILIATION LIST POST | | | (6,312.53) |
| 05/17/07 ACCOUNT RECONCILIATION LIST POST | | | (100.83) |
| 05/21/07 ACCOUNT RECONCILIATION LIST POST | | | (525.62) |
| 06/05/07 WIRE TRANS  TRN 0605025023 060507 070605152129H30 | | 93056653 | 910,117.03 |
| 07/05/07 WIRE TRANS  TRN 0705032146 070507 070705155819H30 | | 93058587 | 678,800.51 |
| 07/16/07 WIRE TRANS  TRN 0716019670 071607 07071609345H30 | | 93051546 | 220.84 |
| 07/16/07 WIRE TRANS  TRN 0716019802 071607 200707160000564 | | 93051519 | 12,385.61 |
| 08/06/07 WIRE TRANS  TRN 0806024300 080607 070806150441H30 | | 93055353 | 993,561.43 |
| 10/26/07 WIRE TRANS  TRN 1026025253 102607 UBOC | | 93055300 | (27,329.74) |
| | | | |
| Adjusted General Ledger Balance | | | 3,321,414.82 |
| | | | |
| variance | | | - |

Prepared by:  Marie Sinek
Approved by:

M:\SHARED\accounting\Recons 2007\08 - August 2007 Recons\(NCWC 1019-1413 UB Account Access.xls)Aug 07 (2)



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY WAREHOUSE
CORPORATION
**Statement Number: 7930002377**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY WAREHOUSE CORPORATION
OPERATING ACCOUNT
CASE # 07-10416
18400 VON KARMAN SUITE 1000
IRVINE CA 92612**

■ *See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.*

## Analyzed Business Checking Summary

Account Number: 7930002377

Days in statement period: Days in statement period: 33

| | | | |
|---|---|---:|---:|
| **Balance on 9/29** | $ | | 3,348,744.56 |
| **Total Credits** | | | 0.00 |
| **Total Debits** | | | -27,329.74 |
| Electronic debits (1) | | -27,329.74 | |
| **Balance on 10/31** | $ | | 3,321,414.82 |

# C R E D I T S

# D E B I T S

## Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 10/26 | WIRE TRANS TRN 1026025253 102607 UBOC 93055300 UB109932N | | $ | 27,329.74 |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---:|---|---|---:|
| 10/1-10/25 | $ | 3,348,744.56 | 10/26-10/31 | $ | 3,321,414.82 |

**NCMC 1063-0000**
**Reserve Account - Debtor in Possession Case #07-10417**
**UNION BANK 7930004280**
As of October 31, 2007

BANK BALANCE                              18,545,034.94

Adjusted Bank Balance                     18,545,034.94

BALANCE ON G/L                            18,545,034.94

Adjusted G/L Balance                      18,545,034.94

Variance                                         -



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930004280**
09/29/07 - 10/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**SERVICING SALE RESERVE ACCOUNT**
**DEBTOR IN POSSESSION**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *See images of paid checks, initiate domestic and international wires, reduce your exposure to check fraud, and more with Union Bank's Treasury Management Services on the Web. For more information, contact your Banking Officer or visit unionbank.com/cashmanagement.*

## Business MoneyMarket Account Summary

Account Number: 7930004280

Days in statement period: Days in statement period: 33

| | | | | | |
|---|---|---|---|---|---|
| Balance on 9/29 | $ | 18,466,564.70 | | | |
| Total Credits | | 78,470.24 | **Interest** | | |
| Other credits (1) | 78,470.24 | | Paid this period | $ | 78,470.24 |
| Total Debits | | 0.00 | Paid year-to-date | $ | 276,535.26 |
| Balance on 10/31 | $ | 18,545,034.94 | **Interest Rates** | | |
| | | | 10/1/07-10/31/07 | | 4.70% |

# C R E D I T S

## Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 10/31 | INTEREST PAYMENT | | $ | 78,470.24 |

# D E B I T S

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 10/1-10/30 | $ | 18,466,564.70 | 10/31 | $ | 18,545,034.94 |

New Century Mortgage Corporation
New Century Mortgage Ventures, LLC
NC Capital Corporation
NC Residual III Corporation
New Century R.E.O. Corp.
New Century R.E.O. II Corp.
New Century R.E.O. III Corp.
NC Deltex, LLC
NCoral, L.P.
NC Asset Holding, L.P.
Home123 Corporation
New Century TRS Holdings, Inc.
NC Residual IV Corporation
New Century Credit Corporation
New Century Financial Corporation
New Century Warehouse Corporation

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Payor | April Fees | April Expenses | May Fees | May Expenses | June Fees | June Expenses | July Fees | July Expenses | August Fees | August Expenses | Septembe Fees | E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alix Partners LLP | NC Financial | | | | | | | 15,000 | | 1,515,927 | | | |
| BDO Seidman, LLP | NC Financial | | | | | | | | | | | | |
| Blank Rome LLP | NC Financial | | | | | | | | | | | 199,086 | |
| Compensation Design Group, Inc. | NC Financial | | | | | 64,000 | | | | | | | |
| FTI Consulting, Inc. | NC Financial | | | | | | | 314,302 | | | | 356,507 | |
| Hahn & Hessen LLP | NC Financial | | | | | | | | | | | 526,081 | |
| Heller Ehrman LLP | NC Financial | | | | | | | | | | | | |
| Hennigan, Bennett & Dorman LLP | NC Financial | | | | | | | | | | | | |
| Howrey LLP | NC Financial | | | | | | | | | | | 99,734 | |
| Intralinks, Inc. | NC Financial | | | | 21,389 | | 611 | | 92,000 | | 4,000 | | |
| Kirkpatrick & Lockhart LLP | NC Financial | | | | | | | | | | | 199,028 | |
| Lazard Freres & Co. LLC | NC Financial | | | | | | | | | | | 163,877 | |
| Manatt, Phelps & Phillips, LLP | NC Financial | | | | | | | | | | | 100,978 | |
| Michael Missal | NC Financial | | | | | | | | | | | | |
| O'Melveny & Myers LLP | NC Financial | | | | | | | 40,000 | | 1,816,092 | | | |
| Pacer Service Center | NC Financial | | | | | | | | | | 3,743 | | |
| Richards, Layton and Finger, P.A. | NC Financial | | | | | 308,388 | | 25,000 | | 303,406 | | 293,399 | |
| Roetzel & Andress, P.A. | NC Financial | | | | | | | | | | | 111,720 | |
| Saul Ewing LLP | NC Financial | | | | | | | | | | | | |
| Sheppard, Mullin, Richter & Hampton LLP | NC Financial | | | | | | | | | | | 22,328 | |
| U.S. Trustee | NC Financial | | | | | | | | | | | 750 | |
| Xroads Solutions Group, LLC | NC Financial | | | 406,044 | 389,483 | 892,329 | 125,000 | 599,665 | 159,761 | 321,562 | 229,686 | 440,936 | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Total | | 0 | 0 | 406,044 | 410,872 | 1,264,716 | 125,611 | 993,967 | 251,761 | 3,956,988 | 237,429 | 2,514,425 | |

**STATEMENT OF OPERATIONS - CURRENT MONTH**
(Income Statement)

tement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or p

| | Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10428 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | N |
| **UES** | | | | | | | | | | | | | | |
| evenues | | 429,398 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (645) | 0 | 0 |
| tcurns and Allowances | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| enue | | 429,398 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (645) | 0 | 0 |
| **OF GOODS SOLD** | | | | | | | | | | | | | | |
| ng Inventory | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| urchases | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ost of Labor | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ther Costs (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| nding Inventory | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| Goods Sold | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| rofit | | 429,398 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (645) | 0 | 0 |
| **TING EXPENSES** | | | | | | | | | | | | | | |
| sing | | 1,875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| d Truck Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| bts | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| utions | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ce Benefits Programs | | 57,395 | 0 | 2,540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 441 | 0 | 0 |
| Compensation* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ce | | 235,789 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| rment Fees/Bonuses | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Expense | | 919,802 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| s & Profit-Sharing Plans | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| and Maintenance | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| d Lease Expense | | 1,447,555 | 0 | 249 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,524 | 0 | 0 |
| /Commissions/Fees | | 1,509,278 | 0 | 53,423 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| s | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Real Estate | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| and Entertainment | | 4,513 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| s | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ttach schedule) | | 2,012,964 | 0 | 13,333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,497 | 0 | 0 |
| perating Expenses Before Depreciation ** | | 6,189,171 | 0 | 69,545 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,462 | 0 | 0 |
| ation/Depletion/Amortization | | 1,918,996 | 0 | 1,643 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 184,766 | 0 | 0 |
| fit (Loss) Before Other Income & Expense | | (7,678,769) | 0 | (71,188) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (266,873) | 0 | 0 |
| **R INCOME AND EXPENSES** | | | | | | | | | | | | | | |
| ncome (Income from Subsidiaries | | (73,767) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,609,798) | 0 |
| Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| xpense (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| fit (Loss) Before Reorganization Item | | (73,767) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,609,798) | 0 |
| **GANIZATION ITEMS** | | | | | | | | | | | | | | |
| ional Fees ** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| rustee Quarterly Fees | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Earned on Accumulated Cash from Chapter 11 (see continuation shee | | (409,611) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| oss) from Sale of Equipment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| eorganization Expenses (attach schedule | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| eorganization Expenses | | (409,611) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| fit (Loss) | | (7,342,925) | 0 | (71,188) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (266,873) | (7,609,798) | 0 |
| or" is defined in 11 U.S.C. Section 101(31) | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| l Operating Expenses Before Depreciation and Professional Fees | | 6,189,171 | 0 | 69,545 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,462 | 0 | 0 |
| ional Fees Paid per MORIb | | | | | | | | | | | | | | |
| | | 6,189,171 | 0 | 69,545 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,462 | 0 | 0 |

STATEMENT OF OPERATIONS - CURRENT MONTH - continuation sheet

| | Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BREAKDOWN OF "OTHER" CATEGORY | Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC DelMex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Cor |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other Costs | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOTAL OTHER COSTS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other Operational Expenses | | | | | | | | | | | | | | | |
| Conference & Seminars | | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Dues & Subscriptions | | 9,133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Legal Services | | 256,824 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accounting Services | | 3,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Consulting & Contract Services | | 963,786 | 0 | 13,333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Intercompany Allocation | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Training | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other Misc Expenses | | 779,395 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,497 | 0 | 0 | |
| Minority Interest | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Intercompany Interest Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Guarantee Fee | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Provision for Loan Losses | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOTAL OTHER OPERATING EXPENSES | | 2,012,964 | 0 | 13,333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,497 | 0 | 0 | |
| Other Income | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOTAL OTHER INCOME | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other Expenses | | | | | | | | | | | | | | | |
| Sale of Access Lending | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOTAL OTHER EXPENSES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other Reorganization Expenses | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOTAL OTHER REORGANIZATION EXPENSES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| Case No: | | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Cor |
| **REVENUES** | | | | | | | | | | | | | | | |
| Gross Revenues | | (326,295,066) | 0 | (72,361,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 189,618 | (0) | (172,959,346) | |
| Less: Returns and Allowances | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Net Revenue | | (326,295,066) | 0 | (72,361,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 189,618 | (0) | (172,959,346) | |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | | |
| Beginning Inventory | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Add: Purchases | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Add: Cost of Labor | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Add: Other Costs (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Less: Ending Inventory | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | |
| Cost of Goods Sold | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Gross Profit | | (326,295,066) | 0 | (72,361,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 189,618 | (0) | (172,959,346) | |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | |
| Advertising | | 666,446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,273 | 0 | 0 | |
| Auto and Truck Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bad Debts | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Contributions | | 424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Employee Benefits Programs | | 5,421,697 | 0 | 95,478 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 943,671 | 0 | 0 | |
| Insider Compensation* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Insurance | | 5,061,591 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (136) | 0 | 0 | |
| Management Fees/Bonuses | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Office Expense | | 9,048,936 | 0 | 13,066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,293,637 | 0 | 0 | |
| Pension & Profit-Sharing Plans | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Repairs and Maintenance | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Rent and Lease Expense | | 5,088,068 | 0 | 51,064 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,818,755 | 0 | 0 | |
| Salaries/Commissions/Fees | | 39,913,009 | 0 | 1,223,547 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,126,974 | 1,035,582 | 0 | |
| Supplies | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Taxes - Payroll | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Taxes - Real Estate | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Taxes - Other | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Travel and Entertainment | | 1,450,910 | 0 | 13,166 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,889 | 0 | 0 | |
| Utilities | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other (attach schedule) | | 19,270,324 | 1,500 | 789,771 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 258,088 | 910,037 | 0 | |
| Total Operating Expenses Before Depreciation | | 85,921,405 | 1,500 | 2,186,092 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 9,527,141 | 1,945,619 | 0 | |
| Depreciation/Depletion/Amortization | | 13,892,462 | 0 | 10,255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,287,966 | 0 | 0 | |
| Net Profit (Loss) Before Other Income & Expenses | | (426,108,933) | (1,500) | (74,557,622) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | (25) | (10,625,490) | (1,945,619) | (172,959,346) | |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | | (117,617,348) | (1,551) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13,311) | (532,900,945) | 0 | |
| Interest Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other Expense (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Net Profit (Loss) Before Reorganization Items | | (117,617,348) | (1,551) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13,311) | (532,900,945) | 0 | |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | |
| Professional Fees | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| U.S. Trustee Quarterly Fees | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | (769,671) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | |
| Gain (Loss) from Sale of Equipment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other Reorganization Expenses (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Total Reorganization Expenses | | (769,671) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | |
| Income Taxes | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Net Profit (Loss) | | (542,957,010) | (3,051) | (119,356,541) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | (25) | (10,638,801) | (534,843,921) | (172,959,346) | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE - continuation sheet

| | Case No: 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation |
| KDOWN OF "OTHER" CATEGORY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Costs | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *OTHER COSTS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operational Expenses | | | | | | | | | | | | | |
| nce & Seminars | 4,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| Subscriptions | 147,052 | 0 | 224,724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,266 | 0 | 0 |
| ervices | 3,718,315 | 0 | 92,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,956 | 0 | 0 |
| ting Services | 855,673 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ing & Contract Services | 8,637,447 | 1,500 | 473,897 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159,863 | 910,027 | 0 |
| npany Allocation | 5,990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| g | 1,953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| fisc Expenses | 5,899,194 | 0 | (850) | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 58,992 | 10 | 0 |
| y Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| npany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| tee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| on for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *OTHER OPERATING EXPENSES* | 19,270,324 | 1,500 | 789,771 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 258,088 | 910,037 | 0 |
| Income | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *OTHER INCOME* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Expenses | | | | | | | | | | | | | |
| Access Lending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *OTHER EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reorganization Expenses | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *OTHER REORGANIZATION EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

nization Items - Interest Earned on Accumulated Cash from Chapter 11:
earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

**BALANCE SHEET**

ance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

BOOK VALUE AT END OF CURRENT REPORTING MONTH

| ASSETS | Case No. | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10 New Ce Credit Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor: | | | | | | | | | | | | | | | |
| **RENT ASSETS** | | | | | | | | | | | | | | | |
| ricted Cash and Equivalents | | 72,159,600 | 0 | 115,155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,281,623 | 300 | 0 | |
| ted Cash and Cash Equivalents (sec continuation sheet) | | 18,545,035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| nts Receivable (Net) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Receivable | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ories | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| d Expenses | | 9,570,180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 363,287 | 0 | 0 | |
| sional Retainers | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Current Assets (attach schedule) | | 142,985,222 | 0 | 4,163,732 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,084,851) | 20,000 | 492,374 | |
| L CURRENT ASSETS | | 243,260,057 | 0 | 4,278,887 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 560,059 | 20,300 | 492,374 | |
| **ERTY AND EQUIPMENT** | | | | | | | | | | | | | | | |
| roperty and Improvements | | 5,253,710 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| nery and Equipment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ure, Fixtures and Office Equipment | | 133,265,509 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,167,493 | 0 | 0 | |
| Improvements | | 36,120,807 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,798,393 | 0 | 0 | |
| es | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ccumulated Depreciation | | (119,674,961) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,596,001) | 0 | 0 | |
| L PROPERTY & EQUIPMENT | | 54,965,065 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,369,885 | 0 | 0 | |
| **R ASSETS** | | | | | | | | | | | | | | | |
| to Insiders* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Assets (attach schedule)** | | 2,270,563,804 | 417,683 | 3,553,986,700 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,283,466,754 | (474,632,505) | 1,002,992,149 | 85.5 |
| L OTHER ASSETS | | 2,270,563,804 | 417,683 | 3,553,986,700 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,283,466,754 | (474,632,505) | 1,002,992,149 | 85.5 |
| L ASSETS | | 2,568,788,926 | 417,683 | 3,558,265,587 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,289,396,697 | (474,612,205) | 1,003,484,523 | 85.5 |

BOOK VALUE AT END OF CURRENT REPORTING MONTH

| LIABILITIES AND OWNER EQUITY | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New C Credit Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | | | | | | | | | | | | |
| nts Payable | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Payable (refer to FORM MOR-4) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| s Payable | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| s Payable | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Leases - Building/Equipment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| d Debt / Adequate Protection Payments | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| sional Fees | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| nts Due to Insiders* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Postpetition Liabilities (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| L POSTPETITION LIABILITIES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **LITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | | | | | | | | | | | |
| ed Debt | 2,577,399,263 | 0 | 3,089,060,301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,281,085,085 | 0 | 220,241,154 | |
| y Debt | 2,707,826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,693 | 0 | 0 | |
| ured Debt | 172,894,547 | (203,657) | 7,740,403 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,102,763 | 2,262,842 | 0 | 1 |
| L PRE-PETITION LIABILITIES | 2,753,001,636 | (203,657) | 3,096,800,704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,299,217,541 | 2,262,842 | 220,241,154 | 1 |
| L LIABILITIES | 2,753,001,636 | (203,657) | 3,096,800,704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,299,217,541 | 2,262,842 | 220,241,154 | 1 |
| **ER EQUITY** | | | | | | | | | | | | | | |
| n Stock | 0 | 500,000 | 10 | 33,600 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 | 0 | 1,1 |
| onal Paid-In Capital | 44,730,246 | 250,000 | 78,487,923 | 288,178,142 | 0 | 0 | 0 | 0 | 1,000,000 | 0 | 79,996,000 | (60,887,310) | 450,151,672 | |
| n' Capital Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| r's Equity Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ed Earnings - Pre-Petition ** | 314,014,034 | (125,607) | 502,333,491 | (71,054,404) | 0 | 0 | 0 | 0 | 0 | 0 | (79,182,042) | 118,856,184 | 506,051,043 | 84,3 |
| ed Earnings - Postpetition | (542,957,010) | (3,051) | (119,356,541) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (10,638,801) | (534,843,921) | (172,959,346) | |
| ments to Owner Equity (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| dition Contributions (Distributions) (Draws) (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 999,975 | 0 | (9,820,843) | (476,875,047) | 783,243,369 | 85,4 |
| L OWNER EQUITY | (184,212,730) | 621,342 | 461,464,883 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (9,820,843) | (476,875,047) | 783,243,369 | 85,4 |
| L LIABILITIES AND OWNERS' EQUITY | 2,568,788,906 | 417,685 | 3,558,265,587 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,289,396,698 | (474,612,205) | 1,003,484,523 | 85,5 |

der" is defined in 11 U.S.C. Section 101(31).

udes 1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital.

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| | Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Credit |
| Current Assets | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| - Corp. Advances and other Servicing Receivables | | 11,168,572 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130,976 | 0 | 0 | |
| Tax Receivable | | 1,618,647 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72,904 | 0 | 0 | |
| eserve | | (12,420,544) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (268,709) | 0 | 0 | |
| so Clearing | | 23,972,380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,973,913 | 0 | 0 | |
| Deposit, re: Adequate Protection | | 39,331,615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| laneous Other Current Assets | | 79,314,552 | 0 | 4,163,732 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,993,925) | 20,000 | 492,374 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| OTHER CURRENT ASSETS | | 142,985,222 | 0 | 4,163,732 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,084,851) | 20,000 | 492,374 | |
| ssets | | | | | | | | | | | | | | | |
| Held for Sale | | 2,464,527,103 | 0 | 3,518,239,287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,289,816,331 | 0 | 0 | |
| Held for Investment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 262,040,393 | |
| al Interests | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ge Servicing Rights | | 786,433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ble Assets | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| nent in Subs | | 465,761,201 | (92,896) | 173,088,928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (237,981) | (258,678,143) | 0 | |
| from affiliates | | (392,782,451) | 0 | 0 | (30,942,889) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,058,758 | |
| able from Subs (1) | | (268,790,092) | 510,581 | (137,341,515) | 203,031,848 | 0 | 0 | 0 | 0 | 999,975 | 0 | (6,448,252) | (265,496,326) | 688,892,998 | 8 |
| nent in Nextace | | 136,345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| nent in Carrington | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,541,964 | 0 | |
| y Deposits | | 925,265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 336,656 | 0 | 0 | |
| argo Bank Deferred Compensation | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| OTHER ASSETS | | 2,270,563,804 | 417,685 | 3,553,986,700 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,283,466,754 | (474,632,505) | 1,002,992,149 | 8 |

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | Ne Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ostpetition Liabilities | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| POSTPETITION LIABILITIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| nents to Owner Equity | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ADJUSTMENTS TO OWNER EQUITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| tion Contributions (Distributions) (Draws) | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| POSTPETITION CONTRIBUTIONS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

ted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

udes 1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital.

| | |
|---|---|
| New Century Mortgage Corporation | Case No: | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | October 31, 2007 |

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 306,456 | (306,456) | Oct 05, 10, 19, 2007 | EFT 3rd party-Genesis Tax | |
| FICA-Employee | | 22,307 | (22,307) | Oct 05, 10, 19, 2007 | EFT 3rd party-Genesis Tax | |
| FICA-Employer | | 22,307 | (22,307) | Oct 05, 10, 19, 2007 | EFT 3rd party-Genesis Tax | |
| Unemployment | | 168 | (168) | Oct 05, 10, 19, 2007 | EFT 3rd party-Genesis Tax | |
| Income | | | | | | |
| Other: Adjustments | | | | | | |
| Total Federal Taxes | 0 | 351,239 | (351,239) | | | |
| **State and Local** | | | | | | |
| Withholding | | 21,831 | (21,831) | Oct 05, 10, 19, 2007 | EFT 3rd party-Genesis Tax | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 581 | (581) | Oct 05, 10, 19, 2007 | EFT 3rd party-Genesis Tax | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Medicare | | 17,123 | (17,123) | Oct 05, 10, 19, 2007 | EFT 3rd party-Genesis Tax | |
| Total State and Local | 0 | 39,535 | (39,535) | | | |
| **Total Taxes** | 0 | 390,774 | (390,774) | | | |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | *None this reporting period* | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.
*"Insider" is defined in 11 U.S.C. Section 101(31).

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | October 31, 2007 |

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |
| Accounts Receivable Aging | Amount | |
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

| | Case No: | |
|---|---|---|
| **New Century Mortgage Corporation** | | **07-10419** |
| **New Century Mortgage Ventures, LLC** | | **07-10429** |
| **NC Capital Corporation** | | **07-10420** |
| **NC Residual III Corporation** | | **07-10424** |
| **New Century R.E.O. Corp.** | | **07-10426** |
| **New Century R.E.O. II Corp.** | | **07-10427** |
| **New Century R.E.O. III Corp.** | | **07-10428** |
| **NC Deltex, LLC** | | **07-10430** |
| **NCoral, L.P.** | | **07-10431** |
| **NC Asset Holding, L.P.** | | **07-10423** |
| **Home123 Corporation** | | **07-10421** |
| **New Century TRS Holdings, Inc.** | | **07-10416** |
| **NC Residual IV Corporation** | | **07-10425** |
| **New Century Credit Corporation** | | **07-10422** |
| **New Century Financial Corporation** | | **07-10417** |
| **New Century Warehouse Corporation** | | **07-11043** |
| | **Reporting Period:** | **October 31, 2007** |

## NEW BANK ACCOUNTS OPENED THIS PERIOD

| Account Name | AA | UBOC No. |
|---|---|---|
| New Century Mortgage Corporation | A | 7930004760 |
| Debtor-in-Possession Case #07-10417 | | |
| Ebay PayPal Account | | |
| Union Bank of California | | |