**EXHIBIT B**

**NEW CENTURY FINANCIAL CORP.**
**FTI CONSULTING**
**SUMMARY OF HOURS BY PROJECT CODE**
**FOR THE PERIOD NOVEMBER 1, 2007 THOUGH NOVEMBER 30, 2007**

| PROJECT CODE | DESCRIPTION | HOURS |
|---|---|---|
| 1 | Planning, Supervision and Review | 30.1 |
| 2 | Preparation and Review of Info. Requests and Related Matters | 2.9 |
| 3 | Review Newly Received Documents | 4.7 |
| 10 | Review of Warehouse Lender Issues | 15.3 |
| 12 | Analysis of Tax Issues | 2.0 |
| 17 | Analyze Intercompany Claims | 32.9 |
| 18 | Analyze Liabilities Subject to Compromise | 44.9 |
| 19 | Prep/Particp in Mtgs & Conf Calls with Debtor and Advisors | 3.7 |
| 20 | Prep/Particp in Creditor Committee Mtgs & Conf Calls | 105.7 |
| 22 | Analyze Employee Severance, Pension, Retention and Bonus Programs | 5.0 |
| 30 | Participate in Negotiation and Formulation of Plan and Reorganization | 203.7 |
| 35 | Preparation of Financial Models | 40.4 |
| 36 | Analysis & Preparation of Short-term Cash Flow Projections | 10.0 |
| 38 | Preparation of Fee App | 2.2 |
| 39 | Preparation of Monthly Invoice and Support Schedules | 14.1 |
| **Sub-Total** | | **517.6** |

**Hourly Scope Projects**

| PROJECT CODE | DESCRIPTION | HOURS |
|---|---|---|
| 6 | Analysis re: Potential Avoidance Actions | 361.5 |
| 41 | Document Management Services [1] | 134.8 |
| **Sub-Total** | | **496.3** |
| **Total** | | **1,013.9** |

[1] Time billed in this code also includes services rendered in September and October that have not yet been billed.

**NEW CENTURY FINANCIAL CORP.**  **EXHIBIT B**
**FTI CONSULTING**
**SUMMARY OF HOURS BY PROJECT CODE**
**FOR THE PERIOD NOVEMBER 1, 2007 THOUGH NOVEMBER 30, 2007**

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 11/2/2007 | Ellis, Melissa | Director | 1 | 0.2 | Prepare for call with counsel re: open items. |
| 11/4/2007 | Amico, Marc | Consultant | 1 | 0.4 | Call with FTI team members to discuss case status. |
| 11/5/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.4 | Conference call with team re: project status. |
| 11/6/2007 | Ellis, Melissa | Director | 1 | 0.2 | Administrative items re: staffing. |
| 11/6/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.6 | Discussions with M. Ellis re: status of work plan. |
| 11/7/2007 | Ellis, Melissa | Director | 1 | 0.2 | Email correspondence with B. Fatell re: information. |
| 11/8/2007 | Amico, Marc | Consultant | 1 | 1.3 | Call with HH and FTI to discuss general case matters. |
| 11/8/2007 | Ellis, Melissa | Director | 1 | 0.2 | Prepare materials to send to M. Amico. |
| 11/9/2007 | Ellis, Melissa | Director | 1 | 0.2 | Organize files. |
| 11/9/2007 | Ellis, Melissa | Director | 1 | 0.7 | Develop NC work plan and discuss with team. |
| 11/9/2007 | Ellis, Melissa | Director | 1 | 0.5 | Participate in various team discussions. |
| 11/9/2007 | Greenberg, Mark | Director | 1 | 0.7 | Discussion with team members re: strategic planning and next steps. |
| 11/9/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.8 | Telephone calls with M. Ellis re: work plan. |
| 11/11/2007 | Ellis, Melissa | Director | 1 | 0.3 | Review docket update and other planning emails on case. |
| 11/12/2007 | Amico, Marc | Consultant | 1 | 1.2 | Meet with L. Park and M. Ellis re: tasks to be completed. |
| 11/12/2007 | Ellis, Melissa | Director | 1 | 1.4 | Meeting with L. Park and M. Amico to discuss open items and work plan. |
| 11/12/2007 | Ellis, Melissa | Director | 1 | 0.7 | Develop work plan and task list. |
| 11/12/2007 | Ellis, Melissa | Director | 1 | 0.5 | Make changes to work plan based on discussion. |
| 11/12/2007 | Ellis, Melissa | Director | 1 | 4.5 | Planning meeting with M. Greenberg. |
| 11/12/2007 | Ellis, Melissa | Director | 1 | 0.3 | Staffing discussions. |
| 11/12/2007 | Greenberg, Mark | Director | 1 | 4.6 | Planning meeting with M. Ellis. |
| 11/12/2007 | Park, Ji Yon | Consultant | 1 | 0.7 | Meet with FTI team members to discuss outstanding items and game plan. |
| 11/12/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.4 | Update work plan. |
| 11/13/2007 | Amico, Marc | Consultant | 1 | 0.2 | Update Committee distribution list. |
| 11/13/2007 | Ellis, Melissa | Director | 1 | 3.2 | Internal FTI team re: case status, review of recovery models and intercompany items. |
| 11/13/2007 | Ellis, Melissa | Director | 1 | 0.2 | Administrative planning emails with J. Lisac. |
| 11/13/2007 | Ellis, Melissa | Director | 1 | 0.5 | Prepare files for M. Greenberg. |
| 11/13/2007 | Greenberg, Mark | Director | 1 | 0.6 | Meeting with team members to discuss next steps. |
| 11/13/2007 | Park, Ji Yon | Consultant | 1 | 0.7 | Discuss work plan with FTI team. |
| 11/15/2007 | Park, Ji Yon | Consultant | 1 | 0.5 | Meet with FTI to discuss gameplan. |
| 11/15/2007 | Park, Ji Yon | Consultant | 1 | 0.8 | Meet with FTI team to discuss workplan and to review Committee presentation. |
| 11/19/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.7 | Update work plan. |
| 11/20/2007 | Amico, Marc | Consultant | 1 | 0.2 | Update Committee distribution list. |
| 11/21/2007 | Greenberg, Mark | Director | 1 | 0.3 | Team meeting to establish workplan. |
| 11/27/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.6 | Meetings with L. Park and M. Amico re: work plan. |
| 11/28/2007 | Greenberg, Mark | Director | 1 | 0.6 | Team meetings re: FTI workplan and immediate next steps. |
| | | | **1 Total** | **30.1** | |
| 11/2/2007 | Amico, Marc | Consultant | 2 | 0.3 | Update open items list for information from call with Debtor. |
| 11/4/2007 | Amico, Marc | Consultant | 2 | 0.4 | Update open items list and send to J. Lisac for comparison purposes. |
| 11/5/2007 | Ellis, Melissa | Director | 2 | 0.5 | Review and edit two versions of open item list from call with Debtors. |
| 11/6/2007 | Star, Samuel | Sr Managing Dir | 2 | 0.4 | Review open items list. |
| 11/8/2007 | Ellis, Melissa | Director | 2 | 0.2 | Prepare open request list for AlixPartners. |
| 11/13/2007 | Amico, Marc | Consultant | 2 | 0.7 | Update the information request list from Debtor. |
| 11/29/2007 | Amico, Marc | Consultant | 2 | 0.4 | Update information request list. |
| | | | **2 Total** | **2.9** | |
| 11/2/2007 | Amico, Marc | Consultant | 3 | 0.7 | Draft and distribute email regarding recent docket filings. |
| 11/2/2007 | Amico, Marc | Consultant | 3 | 0.4 | Review various emails from counsel re: case issues. |
| 11/11/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding recent docket filings. |
| 11/11/2007 | Amico, Marc | Consultant | 3 | 1.6 | Review recent filings to court docket. |
| 11/14/2007 | Amico, Marc | Consultant | 3 | 0.3 | Review recent filings to court docket. |
| 11/19/2007 | Amico, Marc | Consultant | 3 | 0.3 | Prepare summary of recent filings to court docket. |
| 11/27/2007 | Amico, Marc | Consultant | 3 | 0.8 | Draft and distribute email regarding recent docket filings. |
| 11/30/2007 | Amico, Marc | Consultant | 3 | 0.4 | Draft and distribute email regarding recent docket filings. |
| | | | **3 Total** | **4.7** | |
| 11/7/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 1.5 | Preparation for and participation in call with B. Logan (OMM) and M. Power (HH) regarding warehouse lender settlement. |
| 11/8/2007 | Amico, Marc | Consultant | 10 | 1.3 | Review summary on adequate protection claims on cash collateral. |
| 11/8/2007 | Amico, Marc | Consultant | 10 | 2.2 | Analyze the impact to adequate protection claimant recoveries by adjusting claim amounts. |
| 11/8/2007 | Amico, Marc | Consultant | 10 | 1.4 | Call with HH and FTI to discuss the adequate protection claims summary. |
| 11/8/2007 | Amico, Marc | Consultant | 10 | 0.8 | Meet with S. Star to discuss the adequate protection claimants' summary. |
| 11/8/2007 | Ellis, Melissa | Director | 10 | 1.3 | Review adequate protection settlement analysis and discuss with team members. |
| 11/8/2007 | Star, Samuel | Sr Managing Dir | 10 | 1.0 | Conference call with M. Power re: adequate protection settlement. |
| 11/8/2007 | Star, Samuel | Sr Managing Dir | 10 | 1.1 | Develop analyses under various adequate protection settlement scenarios. |
| 11/8/2007 | Star, Samuel | Sr Managing Dir | 10 | 0.2 | Telephone call with D. Workman re: adequate protection scenarios. |
| 11/8/2007 | Star, Samuel | Sr Managing Dir | 10 | 0.6 | Review adequate protection settlement scenarios. |
| 11/9/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 1.2 | Preparation for and call with trustees and M. Power regarding adequate protection settlement. |
| 11/9/2007 | Star, Samuel | Sr Managing Dir | 10 | 0.6 | Telephone call with M. Power re: adequate protection settlement. |
| 11/9/2007 | Star, Samuel | Sr Managing Dir | 10 | 0.6 | Review analysis of adequate protection settlement scenarios. |
| 11/19/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 0.4 | Review warehouse lender settlements. |
| 11/19/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 1.1 | Review warehouse lender settlements and EPD issues. |
| | | | **10 Total** | **15.3** | |
| 11/2/2007 | Joffe, Steven | Sr Managing Dir | 12 | 1.5 | Call with counsel re: tax related issues. |
| 11/7/2007 | Joffe, Steven | Sr Managing Dir | 12 | 0.5 | Discussion regarding Rabbi trust tax issues. |
| | | | **12 Total** | **2.0** | |
| 11/4/2007 | Amico, Marc | Consultant | 17 | 0.3 | Read and analyze motion re: the captive insurance company. |
| 11/6/2007 | Amico, Marc | Consultant | 17 | 1.8 | Review the captive insurance motion and prepare summary to FTI team. |
| 11/6/2007 | Ellis, Melissa | Director | 17 | 0.8 | Review of captive insurance motion and summary. |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 11/6/2007 | Ellis, Melissa | Director | 17 | 0.4 | Review of NC Capital audited financials for intercompany obligation references. |
| 11/8/2007 | Amico, Marc | Consultant | 17 | 0.3 | Review SoALs to determine I/C balances relating to the Rabbi Trust. |
| 11/8/2007 | Ellis, Melissa | Director | 17 | 0.7 | Review of revised intercompany balances from Debtors. |
| 11/8/2007 | Ellis, Melissa | Director | 17 | 1.3 | Continue review of intercompany balance changes and map out changes. |
| 11/8/2007 | Ellis, Melissa | Director | 17 | 0.6 | Prepare changes to Rabbi Trust intercompany flow chart. |
| 11/9/2007 | Amico, Marc | Consultant | 17 | 0.3 | Read email correspondence relating to captive insurance company. |
| 11/9/2007 | Ellis, Melissa | Director | 17 | 0.2 | Draft email to J. Lisac re: captive insurance company |
| 11/9/2007 | Ellis, Melissa | Director | 17 | 0.8 | Review of intercompany items. |
| 11/12/2007 | Amico, Marc | Consultant | 17 | 0.4 | Read email correspondence relating to captive insurance company. |
| 11/12/2007 | Ellis, Melissa | Director | 17 | 0.3 | Email correspondence re: captive insurance company. |
| 11/13/2007 | Amico, Marc | Consultant | 17 | 0.9 | Participate in meeting with FTI and AlixPartners to discuss the Rabbi Trust accounting. |
| 11/13/2007 | Amico, Marc | Consultant | 17 | 0.5 | Analyze the Debtor's analysis indicating changes to the intercompany account balances. |
| 11/13/2007 | Ellis, Melissa | Director | 17 | 1.8 | Call with Alix and Debtors re: intercompany items and conduct follow up meeting with team. |
| 11/13/2007 | Ellis, Melissa | Director | 17 | 0.4 | Review intercompany iteration sample with C. Tully. |
| 11/13/2007 | Ellis, Melissa | Director | 17 | 0.7 | Review of new intercompany claims balances and related emails and compare with general ledger. |
| 11/13/2007 | Ellis, Melissa | Director | 17 | 0.5 | Discuss intercompany iterations with L. Park. |
| 11/13/2007 | Ellis, Melissa | Director | 17 | 0.4 | Prepare for intercompany claims call. |
| 11/13/2007 | Greenberg, Mark | Director | 17 | 0.9 | Call with AlixPartners re: intercompany claims and Rabbi Trust issues. |
| 11/13/2007 | Park, Ji Yon | Consultant | 17 | 0.5 | Review intercompany balance information for upcoming call. |
| 11/13/2007 | Park, Ji Yon | Consultant | 17 | 1.9 | Review and discuss intercompany information with FTI. |
| 11/13/2007 | Park, Ji Yon | Consultant | 17 | 1.3 | Participate in call with Company to review intercompany balances and Rabbi Trust. |
| 11/13/2007 | Star, Samuel | Sr Managing Dir | 17 | 0.6 | Conference call with Debtors re: revised intercompany claims (pre & post). |
| 11/13/2007 | Star, Samuel | Sr Managing Dir | 17 | 0.7 | Conference call with Debtors re: modeling of intercompany claim treatment. |
| 11/14/2007 | Greenberg, Mark | Director | 17 | 0.8 | Call with AlixPartners re: intercompany claims between NCFC and NCMC. |
| 11/15/2007 | Amico, Marc | Consultant | 17 | 0.4 | Read various email correspondences re: intercompany accounting entries. |
| 11/15/2007 | Amico, Marc | Consultant | 17 | 1.7 | Prepare the intercompany claims section of the Committee report. |
| 11/15/2007 | Greenberg, Mark | Director | 17 | 2.3 | Analyze flow of intercompany claims between debtor entities. |
| 11/16/2007 | Amico, Marc | Consultant | 17 | 1.6 | Prepare and make edits to the intercompany claims section of the Committee report. |
| 11/16/2007 | Greenberg, Mark | Director | 17 | 1.2 | Call with AlixPartners to discuss certain intercompany claims. |
| 11/16/2007 | Park, Ji Yon | Consultant | 17 | 1.9 | Discuss intercompany balances and presentation with FTI. |
| 11/16/2007 | Star, Samuel | Sr Managing Dir | 17 | 0.9 | Discussions with Debtors re: revised intercompany balances. |
| 11/17/2007 | Amico, Marc | Consultant | 17 | 1.5 | Prepare and make edits to the intercompany claims section of the Committee report. |
| 11/17/2007 | Park, Ji Yon | Consultant | 17 | 0.7 | Compile list of follow up items on intercompany balance and prepare notes on previous night's call re: same. |
| 11/19/2007 | Amico, Marc | Consultant | 17 | 0.6 | Analyze Rabbi Trust accounting entries and call with J. Lisac re: same. |
| | | | **17 Total** | **32.9** | |
| 11/1/2007 | Dragelin, Timothy | Sr Managing Dir | 18 | 0.5 | Call with Counsel regarding EPD claim protocol. |
| 11/1/2007 | Ellis, Melissa | Director | 18 | 0.6 | Review loan purchase agreement between DLJ and NCMC and prepare email to Alix. |
| 11/2/2007 | Dragelin, Timothy | Sr Managing Dir | 18 | 1.5 | Call with Debtor, trustees and counsel regarding claims protocol issues. |
| 11/2/2007 | Ellis, Melissa | Director | 18 | 0.5 | Review various claim information on Xroads website and in detail provided by Debtor. |
| 11/4/2007 | Amico, Marc | Consultant | 18 | 0.2 | Read email correspondence re: Maguire settlement. |
| 11/5/2007 | Ellis, Melissa | Director | 18 | 0.2 | Prepare follow up email to D. Retter re: claims. |
| 11/6/2007 | Star, Samuel | Sr Managing Dir | 18 | 0.3 | Telephone call with T. Dragelin re: EPD claims. |
| 11/7/2007 | Dragelin, Timothy | Sr Managing Dir | 18 | 3.1 | Review the material from Debtor on EPD and Breach Claim processes. |
| 11/8/2007 | Ellis, Melissa | Director | 18 | 1.2 | Review of revised claims detail from AlixPartners. |
| 11/9/2007 | Ellis, Melissa | Director | 18 | 2.3 | Prepare analysis of revised claims detail. |
| 11/9/2007 | Ellis, Melissa | Director | 18 | 1.4 | Review of TRS Holdings unsecured claims assumptions and other claim categories. |
| 11/11/2007 | Amico, Marc | Consultant | 18 | 0.2 | Review the omnibus claims objections. |
| 11/12/2007 | Amico, Marc | Consultant | 18 | 0.9 | Prepare summary of the omnibus claims objections. |
| 11/12/2007 | Amico, Marc | Consultant | 18 | 0.7 | Review loan purchaser claims summary. |
| 11/12/2007 | Amico, Marc | Consultant | 18 | 1.5 | Review Debtor's detailed claim file. |
| 11/14/2007 | Dragelin, Timothy | Sr Managing Dir | 18 | 0.6 | Analyze documents on loan purchaser claims proposed protocol received from Debtors' counsel. |
| 11/15/2007 | Amico, Marc | Consultant | 18 | 1.8 | Prepare the general unsecured claims summary section of the Committee report. |
| 11/15/2007 | Amico, Marc | Consultant | 18 | 1.9 | Prepare the SAP claims summary section of the Committee report. |
| 11/15/2007 | Greenberg, Mark | Director | 18 | 1.2 | Analyze secured, administrative and priority claims against debtors. |
| 11/16/2007 | Amico, Marc | Consultant | 18 | 2.2 | Prepare and make edits to the general unsecured claims summary section of the Committee report. |
| 11/16/2007 | Amico, Marc | Consultant | 18 | 1.9 | Prepare and make edits to the SAP claims summary section of the Committee report. |
| 11/17/2007 | Amico, Marc | Consultant | 18 | 1.2 | Prepare and make edits to the general unsecured claims summary section of the Committee report. |
| 11/17/2007 | Amico, Marc | Consultant | 18 | 2.1 | Prepare and make edits to the SAP claims summary section of the Committee report. |
| 11/19/2007 | Amico, Marc | Consultant | 18 | 0.9 | Prepare summary of loan purchaser and MRA claims. |
| 11/19/2007 | Amico, Marc | Consultant | 18 | 0.4 | Call with T. Brents to discuss the nature of claims filed at certain entities. |
| 11/19/2007 | Amico, Marc | Consultant | 18 | 0.6 | Review and analyze revised claims detail received from the Debtor. |
| 11/19/2007 | Amico, Marc | Consultant | 18 | 0.3 | Review and analyze the MRA claims matrix indicating which claimants filed against which entity. |
| 11/20/2007 | Amico, Marc | Consultant | 18 | 0.7 | Prepare summary of loan purchaser and MRA claims. |
| 11/21/2007 | Park, Ji Yon | Consultant | 18 | 1.0 | Review claims detail to tie to recovery analysis and prepare template to send to Alix, laying out claims by each Committee member at each entity. |
| 11/21/2007 | Star, Samuel | Sr Managing Dir | 18 | 0.4 | Review proposed EPD/Breach protocol. |
| 11/26/2007 | Park, Ji Yon | Consultant | 18 | 0.6 | Prepare claims analysis. |
| 11/27/2007 | Amico, Marc | Consultant | 18 | 0.4 | Review Debtor's analysis of Committee members' claims. |
| 11/28/2007 | Amico, Marc | Consultant | 18 | 2.4 | Prepare analysis displaying Committee members' claims by class and entity. |
| 11/28/2007 | Amico, Marc | Consultant | 18 | 1.1 | Review and analyze WARN liability analysis. |
| 11/28/2007 | Amico, Marc | Consultant | 18 | 1.2 | Correspondence with AlixPartners re: Committee members' claim amounts. |
| 11/28/2007 | Amico, Marc | Consultant | 18 | 0.4 | Analyze loan purchaser claims file sent from Alix. |
| 11/28/2007 | Amico, Marc | Consultant | 18 | 1.2 | Call with T. Brents to discuss the nature of various classes of claims. |
| 11/28/2007 | Amico, Marc | Consultant | 18 | 1.9 | Prepare analysis displaying high and low estimates of SAP claims. |
| 11/28/2007 | Amico, Marc | Consultant | 18 | 0.6 | Update claims presentation per comments from S. Star. |
| 11/28/2007 | Greenspan, Ronald | Sr Managing Dir | 18 | 0.8 | Call w/ counsel and committee members re: discussions on additional details of claims. |
| 11/28/2007 | Star, Samuel | Sr Managing Dir | 18 | 0.9 | Review claims analysis. |
| 11/29/2007 | Star, Samuel | Sr Managing Dir | 18 | 0.8 | Meet with M. Amico re: claims. |
| 11/30/2007 | Amico, Marc | Consultant | 18 | 0.3 | Determine which entity GECC claims were filed at. |
| | | | **18 Total** | **44.9** | |
| 11/13/2007 | Ellis, Melissa | Director | 19 | 0.4 | Call with Debtors re: recovery model changes and intercompany iterations. |
| 11/28/2007 | Amico, Marc | Consultant | 19 | 1.4 | Prepare agenda for call with Debtor re: cash forecast and other open items. |
| 11/29/2007 | Amico, Marc | Consultant | 19 | 0.8 | Prepare for call with Alix re: claims and cash report. |
| 11/29/2007 | Amico, Marc | Consultant | 19 | 1.1 | Call with J. Lisac and T. Brents re: claims, cash activity and other open items. |
| | | | **19 Total** | **3.7** | |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 11/5/2007 | Amico, Marc | Consultant | 20 | 2.4 | Participate on Committee call. |
| 11/5/2007 | Dragelin, Timothy | Sr Managing Dir | 20 | 1.1 | Participate on Committee call. |
| 11/5/2007 | Ellis, Melissa | Director | 20 | 1.2 | Call with Committee re: various open items. |
| 11/5/2007 | Ellis, Melissa | Director | 20 | 0.5 | Internal FTI call in advance of Committee call. |
| 11/5/2007 | Greenspan, Ronald | Sr Managing Dir | 20 | 1.0 | Participate on Committee call. |
| 11/5/2007 | Star, Samuel | Sr Managing Dir | 20 | 0.8 | Conference call with Committee re: case status. |
| 11/15/2007 | Amico, Marc | Consultant | 20 | 2.2 | Meet with S. Star, L. Park and M. Greenberg to discuss the Committee report on plan proposals. |
| 11/15/2007 | Amico, Marc | Consultant | 20 | 1.2 | Prepare the key plan issues section of the Committee report. |
| 11/15/2007 | Park, Ji Yon | Consultant | 20 | 0.5 | Prepare shell presentation for upcoming Committee meeting. |
| 11/15/2007 | Park, Ji Yon | Consultant | 20 | 0.8 | Prepare bridge between 10-25 to 11-19 data from Committee reports. |
| 11/15/2007 | Park, Ji Yon | Consultant | 20 | 2.2 | Revise summary schedules to be included in the Committee presentation. |
| 11/15/2007 | Star, Samuel | Sr Managing Dir | 20 | 0.6 | Summarize key issues re: POR proposal. |
| 11/15/2007 | Star, Samuel | Sr Managing Dir | 20 | 2.0 | Meetings with team re: POR report to Committee. |
| 11/15/2007 | Star, Samuel | Sr Managing Dir | 20 | 1.0 | Review draft POR report to Committee. |
| 11/16/2007 | Amico, Marc | Consultant | 20 | 1.8 | Prepare and make edits to the key plan issues section of the Committee report. |
| 11/16/2007 | Amico, Marc | Consultant | 20 | 3.1 | Working session with FTI team members to discuss the Committee report on the Debtor's POR proposal. |
| 11/16/2007 | Amico, Marc | Consultant | 20 | 1.9 | Prepare and make edits to the asset allocation section of the Committee report. |
| 11/16/2007 | Greenberg, Mark | Director | 20 | 2.1 | Review FTI's draft report to the Committee. |
| 11/16/2007 | Park, Ji Yon | Consultant | 20 | 1.3 | Meet with FTI team to review Committee presentation and discuss game plan. |
| 11/16/2007 | Park, Ji Yon | Consultant | 20 | 1.0 | Update Committee presentation. |
| 11/16/2007 | Star, Samuel | Sr Managing Dir | 20 | 2.4 | Review report to Committee re: POR issues. |
| 11/17/2007 | Amico, Marc | Consultant | 20 | 0.7 | Prepare and make edits to the key plan issues section of the Committee report. |
| 11/17/2007 | Amico, Marc | Consultant | 20 | 1.1 | Review Committee report with FTI team members. |
| 11/17/2007 | Amico, Marc | Consultant | 20 | 1.1 | Prepare and make edits to the asset allocation section of the Committee report. |
| 11/17/2007 | Greenberg, Mark | Director | 20 | 3.8 | Review FTI's report to be distributed to the Committee. |
| 11/17/2007 | Park, Ji Yon | Consultant | 20 | 1.3 | Update Committee presentation. |
| 11/17/2007 | Park, Ji Yon | Consultant | 20 | 1.7 | Meet with FTI to review presentation and to implement updates. |
| 11/17/2007 | Park, Ji Yon | Consultant | 20 | 0.9 | Update Committee presentation per comments by S. Star (FTI). |
| 11/17/2007 | Star, Samuel | Sr Managing Dir | 20 | 0.9 | Review updated Committee report. |
| 11/17/2007 | Star, Samuel | Sr Managing Dir | 20 | 0.5 | Discuss changes to Committee report with L. Park. |
| 11/18/2007 | Amico, Marc | Consultant | 20 | 1.6 | Participate on call with FTI, Hahn & Hessen and Blank Rome to discuss the Committee report. |
| 11/18/2007 | Amico, Marc | Consultant | 20 | 1.8 | Work on claims file and update asset chart for Committee report. |
| 11/18/2007 | Greenberg, Mark | Director | 20 | 1.8 | Call with Committee counsel to discuss alternate liquidation scenarios and upcoming presentation to the Committee. |
| 11/18/2007 | Greenspan, Ronald | Sr Managing Dir | 20 | 2.7 | Review original and revised report and participate in preparatory call w/ counsel. |
| 11/18/2007 | Park, Ji Yon | Consultant | 20 | 1.7 | Participate in call with attorneys and FTI team to discuss Committee presentation. |
| 11/18/2007 | Star, Samuel | Sr Managing Dir | 20 | 1.5 | Conference call with Committee counsel re: FTI POR report. |
| 11/18/2007 | Star, Samuel | Sr Managing Dir | 20 | 1.5 | Review of and discussions with FTI team re: revised POR scenarios for report. |
| 11/19/2007 | Amico, Marc | Consultant | 20 | 2.5 | Participate on Committee call. |
| 11/19/2007 | Amico, Marc | Consultant | 20 | 0.8 | Meet with S. Star and L. Park to discuss edits to the Committee report. |
| 11/19/2007 | Amico, Marc | Consultant | 20 | 1.0 | Make edits to the Committee report. |
| 11/19/2007 | Amico, Marc | Consultant | 20 | 0.6 | Review Committee report and prepare for upcoming call. |
| 11/19/2007 | Dragelin, Timothy | Sr Managing Dir | 20 | 1.7 | Prepare for and meet with Committee and counsel. |
| 11/19/2007 | Greenberg, Mark | Director | 20 | 0.9 | Review FTI's presentation to the Committee. |
| 11/19/2007 | Greenberg, Mark | Director | 20 | 1.7 | Participate on Committee call. |
| 11/19/2007 | Greenspan, Ronald | Sr Managing Dir | 20 | 1.9 | Participate on Committee call. |
| 11/19/2007 | Park, Ji Yon | Consultant | 20 | 1.2 | Discuss and review Committee presentation. |
| 11/19/2007 | Park, Ji Yon | Consultant | 20 | 1.6 | Update Committee presentation per discussion with FTI team members. |
| 11/19/2007 | Park, Ji Yon | Consultant | 20 | 1.4 | Call with Committee members. |
| 11/19/2007 | Park, Ji Yon | Consultant | 20 | 0.6 | Prepare for Committee call. |
| 11/19/2007 | Star, Samuel | Sr Managing Dir | 20 | 0.6 | Review final draft of Committee report. |
| 11/19/2007 | Star, Samuel | Sr Managing Dir | 20 | 2.6 | Participate on Committee call. |
| 11/21/2007 | Park, Ji Yon | Consultant | 20 | 1.3 | Participate in call with Committee member to discuss recovery. |
| 11/26/2007 | Park, Ji Yon | Consultant | 20 | 2.9 | Participate in meeting with Committee member attorney. |
| 11/27/2007 | Amico, Marc | Consultant | 20 | 0.4 | Call with S. Star and L. Park to discuss the following week's Committee report. |
| 11/27/2007 | Dragelin, Timothy | Sr Managing Dir | 20 | 4.5 | Prepare for and meet with the Committee and counsel regarding the Plan of Reorganization and settlements. |
| 11/27/2007 | Greenberg, Mark | Director | 20 | 0.4 | Team discussion re: today's meeting with Committee members. |
| 11/27/2007 | Greenspan, Ronald | Sr Managing Dir | 20 | 6.0 | Prepare for and attend committee meeting regarding plan discussions. |
| 11/27/2007 | Park, Ji Yon | Consultant | 20 | 5.0 | Participate in Committee meeting. |
| 11/27/2007 | Park, Ji Yon | Consultant | 20 | 1.8 | Prepare for Committee meeting. |
| 11/28/2007 | Park, Ji Yon | Consultant | 20 | 1.1 | Update draft Committee report per comments from FTI management. |
| 11/28/2007 | Park, Ji Yon | Consultant | 20 | 1.4 | Prepare Committee draft report. |
| 11/29/2007 | Amico, Marc | Consultant | 20 | 1.0 | Meeting with S. Star and L Park to discuss call with Alix and updates to Committee report. |
| 11/29/2007 | Park, Ji Yon | Consultant | 20 | 1.1 | Meet with FTI to discuss Committee draft report and claims. |
| 11/30/2007 | Park, Ji Yon | Consultant | 20 | 1.1 | Call with HH to discuss Committee draft report. |
| 11/30/2007 | Park, Ji Yon | Consultant | 20 | 0.8 | Call with Committee member to discuss recovery. |
| 11/30/2007 | Park, Ji Yon | Consultant | 20 | 1.1 | Update presentation for Committee. |
| 11/30/2007 | Park, Ji Yon | Consultant | 20 | 0.6 | Update the litigation recovery schedule of the Committee presentation. |
| 11/30/2007 | Park, Ji Yon | Consultant | 20 | 0.4 | Implement additional edits to Committee report and send out. |
| | | | 20 Total | 105.7 | |
| 11/6/2007 | Ellis, Melissa | Director | 22 | 0.7 | Review of new items from J. Lisac re: Rabbi Trust. |
| 11/7/2007 | Ellis, Melissa | Director | 22 | 0.7 | Review of newly received Rabbi Trust documentation. |
| 11/7/2007 | Ellis, Melissa | Director | 22 | 0.3 | Review email exchange re: Rabbi Trust with counsel and FTI. |
| 11/7/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.6 | Review Deferred Compensation and SERP plan documents. |
| 11/7/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.2 | Discussion with counsel re: Rabbi Trust issues. |
| 11/8/2007 | Amico, Marc | Consultant | 22 | 0.4 | Update Rabbi Trust accounting illustration before sending to Alix. |
| 11/8/2007 | Ellis, Melissa | Director | 22 | 0.8 | Review Rabbi Trust schematic from M. Amico and discussions re: same. |
| 11/13/2007 | Ellis, Melissa | Director | 22 | 0.3 | Discuss Rabbi Trust with M. Amico. |
| 11/16/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.4 | Discussions with counsel re: rabbi trust treatment. |
| 11/27/2007 | Amico, Marc | Consultant | 22 | 0.2 | Email correspondence with Debtor re: Rabbi trust employee contribution detail. |
| 11/30/2007 | Amico, Marc | Consultant | 22 | 0.4 | Draft email summarizing Wells Fargo's response to the Rabbi trust motion. |
| | | | 22 Total | 5.0 | |
| 11/1/2007 | Ellis, Melissa | Director | 30 | 2.8 | Meeting with Committee member re: plan issues. |
| 11/1/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.3 | Conference call with counsel and Committee member re: POR issues. |
| 11/1/2007 | Star, Samuel | Sr Managing Dir | 30 | 2.7 | Meet with Committee member re: POR issues. |
| 11/2/2007 | Ellis, Melissa | Director | 30 | 1.6 | Call with counsel re: status of plan process. |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 11/2/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.5 | Conference call with Committee counsel re: POR issues. |
| 11/5/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.6 | Review sub con issues. |
| 11/7/2007 | Amico, Marc | Consultant | 30 | 2.5 | Prepare and participate on call with Debtor re: POR and recovery model. |
| 11/7/2007 | Ellis, Melissa | Director | 30 | 0.4 | Prepare for call with Debtors and advisors re: POR and recovery model. |
| 11/7/2007 | Ellis, Melissa | Director | 30 | 3.2 | Call with Debtors and advisors re: open items on plan term sheet; post meeting with FTI team. |
| 11/7/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.9 | Conference call with Debtor re: POR issues. |
| 11/7/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.5 | Conference call with M. Power re: POR issues. |
| 11/7/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.0 | Meet with FTI team re: POR issues. |
| 11/8/2007 | Amico, Marc | Consultant | 30 | 1.2 | Determine impact to creditor recovery given different assumptions on adequate protection proceeds. |
| 11/8/2007 | Ellis, Melissa | Director | 30 | 0.9 | Review of revised recovery model inputs and other support from Debtors and develop question list. |
| 11/8/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.7 | Review revised recovery model. |
| 11/9/2007 | Amico, Marc | Consultant | 30 | 2.3 | Meet with FTI and Debtor professionals to discuss issues relating to the POR. |
| 11/9/2007 | Amico, Marc | Consultant | 30 | 1.6 | Meeting with FTI team members to discuss changes to the recovery analysis. |
| 11/9/2007 | Ellis, Melissa | Director | 30 | 2.1 | Call with Debtors re: latest recovery model. |
| 11/9/2007 | Ellis, Melissa | Director | 30 | 0.5 | Follow up call with S. Star re: cash and plan items. |
| 11/9/2007 | Ellis, Melissa | Director | 30 | 1.8 | Discussion with team re: cash and plan items. |
| 11/9/2007 | Park, Ji Yon | Consultant | 30 | 2.5 | Participate in call to discuss subcon issues. |
| 11/9/2007 | Park, Ji Yon | Consultant | 30 | 1.5 | Meet with FTI team members to discuss subcon and related issues. |
| 11/9/2007 | Park, Ji Yon | Consultant | 30 | 2.8 | Continue to update subcon model. |
| 11/9/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.2 | Conference call with Debtors re: updates to recovery model. |
| 11/12/2007 | Ellis, Melissa | Director | 30 | 1.3 | Review several versions of adjusted deconsolidation scenarios. |
| 11/12/2007 | Ellis, Melissa | Director | 30 | 0.6 | Prepare template for comparison of plan term sheet to deconsolidation scenario. |
| 11/12/2007 | Park, Ji Yon | Consultant | 30 | 1.9 | Review intercompany t-accounts, prepare claims summary and begin updating subcon analysis for consolidation of certain entities. |
| 11/13/2007 | Amico, Marc | Consultant | 30 | 0.9 | Review recent changes to recovery model based on new assumptions. |
| 11/13/2007 | Dragelin, Timothy | Sr Managing Dir | 30 | 0.6 | Working call with S. Star and M. Ellis (FTI) regarding Plan of Reorganization and EPD protocol. |
| 11/13/2007 | Ellis, Melissa | Director | 30 | 0.7 | Review revised scenario for input and outputs of recovery model and draft email to Alix. |
| 11/13/2007 | Park, Ji Yon | Consultant | 30 | 2.6 | Participate in meeting with FTI to discuss subcon model output. |
| 11/13/2007 | Park, Ji Yon | Consultant | 30 | 0.3 | Participate in call with Alix to discuss subcon model. |
| 11/13/2007 | Star, Samuel | Sr Managing Dir | 30 | 2.1 | Meet with M. Ellis and L. Park re: revisions to recovery model. |
| 11/14/2007 | Amico, Marc | Consultant | 30 | 2.6 | Meeting with FTI team members to discuss the Debtors' plan proposal and the upcoming Committee report. |
| 11/14/2007 | Amico, Marc | Consultant | 30 | 3.3 | Participate in meeting with FTI, Hahn & Hessen, Blank Rome, OMM and Alix to discuss the Debtor's Plan proposal. |
| 11/14/2007 | Amico, Marc | Consultant | 30 | 0.3 | Review email correspondence re: changes in the Debtor's recovery analysis. |
| 11/14/2007 | Amico, Marc | Consultant | 30 | 0.6 | Prepare for meeting with Debtor re: plan proposal. |
| 11/14/2007 | Amico, Marc | Consultant | 30 | 1.3 | Calls with J. Lisac, D. DeBrassio and FTI team members to discuss assumptions used in their recovery analysis. |
| 11/14/2007 | Amico, Marc | Consultant | 30 | 2.4 | Prepare sections of the Committee report on the Debtor's POR proposal. |
| 11/14/2007 | Dragelin, Timothy | Sr Managing Dir | 30 | 1.5 | Call with Debtor to review proposed plan. |
| 11/14/2007 | Ellis, Melissa | Director | 30 | 2.2 | Review of revised plan scenarios and plan term sheet. |
| 11/14/2007 | Ellis, Melissa | Director | 30 | 1.4 | Team discussions re: new information on recoveries from Debtors. |
| 11/14/2007 | Ellis, Melissa | Director | 30 | 3.6 | Call with Debtors to discuss plan materials and status. |
| 11/14/2007 | Ellis, Melissa | Director | 30 | 0.9 | Develop summary of changes to recovery model for counsel. |
| 11/14/2007 | Ellis, Melissa | Director | 30 | 2.9 | Post-call meeting with FTI team. |
| 11/14/2007 | Ellis, Melissa | Director | 30 | 1.4 | Review revised scenarios plan scenarios. |
| 11/14/2007 | Greenberg, Mark | Director | 30 | 3.7 | Call with AlixPartners, O'Melveny and Hahn & Hessen re: plan term sheet, intercompany claims and next steps. |
| 11/14/2007 | Greenberg, Mark | Director | 30 | 2.8 | Internal meeting to discuss plan term sheet and intercompany claims. |
| 11/14/2007 | Park, Ji Yon | Consultant | 30 | 0.6 | Prepare for call with debtors and attorneys re: recovery model and term sheet. |
| 11/14/2007 | Park, Ji Yon | Consultant | 30 | 1.7 | Review revised recovery analysis provided by Alix, including intercompany information. |
| 11/14/2007 | Park, Ji Yon | Consultant | 30 | 0.4 | Review revised term sheet. |
| 11/14/2007 | Park, Ji Yon | Consultant | 30 | 3.4 | Participate in call with attorneys and AlixPartners to discuss recovery model and term sheet. |
| 11/14/2007 | Park, Ji Yon | Consultant | 30 | 2.2 | Re-run subcon analysis with revised inputs from Debtors and reconcile outputs. |
| 11/14/2007 | Park, Ji Yon | Consultant | 30 | 1.0 | Update subcon model for intercompany circularity. |
| 11/14/2007 | Park, Ji Yon | Consultant | 30 | 0.8 | Review updated recovery analysis and discuss with Alix and FTI. |
| 11/14/2007 | Star, Samuel | Sr Managing Dir | 30 | 3.5 | Conference call with Debtors re: proposed term sheet, recovery analysis, EPD protocol and other POR issues. |
| 11/14/2007 | Star, Samuel | Sr Managing Dir | 30 | 2.2 | Meet with team to review POR proposal and develop recovery scenarios. |
| 11/14/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.4 | Summarize key POR issues for Committee report. |
| 11/14/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.0 | Review proposed POR term sheet. |
| 11/15/2007 | Amico, Marc | Consultant | 30 | 1.8 | Working session with FTI team members to discuss the Committee report on the Debtor's POR proposal. |
| 11/15/2007 | Amico, Marc | Consultant | 30 | 1.2 | Meet with S. Star to discuss changes to the Committee report on the Debtor's POR proposal. |
| 11/15/2007 | Amico, Marc | Consultant | 30 | 1.7 | Prepare the asset allocation section of the Committee report. |
| 11/15/2007 | Dragelin, Timothy | Sr Managing Dir | 30 | 0.6 | Review proposed plan from Debtor. |
| 11/15/2007 | Greenberg, Mark | Director | 30 | 2.0 | Review key structural issues with the debtor's proposal. |
| 11/15/2007 | Greenberg, Mark | Director | 30 | 3.5 | Analyze partial subcon and decon scenarios. |
| 11/15/2007 | Park, Ji Yon | Consultant | 30 | 1.4 | Prepare recovery schedules to be included in presentation to the Committee. |
| 11/15/2007 | Park, Ji Yon | Consultant | 30 | 2.6 | Prepare subcon summary schedules to be included in presentation to Committee. |
| 11/15/2007 | Park, Ji Yon | Consultant | 30 | 0.7 | Prepare decon summary schedules. |
| 11/15/2007 | Park, Ji Yon | Consultant | 30 | 1.1 | Prepare detail support page for partial subcon summary schedule. |
| 11/15/2007 | Park, Ji Yon | Consultant | 30 | 0.7 | Review revised recovery analysis from Alix and discuss further updates. |
| 11/15/2007 | Park, Ji Yon | Consultant | 30 | 2.4 | Prepare output summary page for recovery analysis to be sent to counsel. |
| 11/15/2007 | Park, Ji Yon | Consultant | 30 | 2.2 | Review and revise subcon analysis for low estimate case. |
| 11/15/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.8 | Telephone call with Committee member re: POR issues. |
| 11/16/2007 | Dragelin, Timothy | Sr Managing Dir | 30 | 0.6 | Review of FTI report and plan documents from Debtor. |
| 11/16/2007 | Greenberg, Mark | Director | 30 | 3.8 | Analyze partial subcon and decon scenarios. |
| 11/16/2007 | Greenberg, Mark | Director | 30 | 1.3 | Analyze shift of assets between debtor entities. |
| 11/16/2007 | Greenberg, Mark | Director | 30 | 3.1 | Prepare and review reconciliation between assumed recoveries presented as of 10/25 presentation and current. |
| 11/16/2007 | Park, Ji Yon | Consultant | 30 | 1.9 | Review revised recovery analysis provided by Alix. |
| 11/16/2007 | Park, Ji Yon | Consultant | 30 | 2.0 | Update subcon summary output pages per discussion with FTI. |
| 11/16/2007 | Park, Ji Yon | Consultant | 30 | 2.3 | Update subcon output pages per discussion with FTI and update presentation. |
| 11/16/2007 | Park, Ji Yon | Consultant | 30 | 1.6 | Update subcon analysis per revised inputs by Alix and review outputs. |
| 11/16/2007 | Park, Ji Yon | Consultant | 30 | 0.9 | Update subcon analysis for efficiency. |
| 11/16/2007 | Star, Samuel | Sr Managing Dir | 30 | 2.4 | Meetings with team to review POR analysis. |
| 11/17/2007 | Park, Ji Yon | Consultant | 30 | 2.3 | Update subcon analysis output schedules per discussion with FTI team and prepare low estimates. |
| 11/18/2007 | Park, Ji Yon | Consultant | 30 | 2.8 | Prepare an additional partial subcon scenario per call with counsel. |
| 11/19/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.3 | Telephone call with Committee member re: POR issues. |
| 11/19/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.5 | Conference call with Committee counsel re: POR issues. |
| 11/19/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.4 | Review revised POR term sheet. |
| 11/20/2007 | Park, Ji Yon | Consultant | 30 | 1.1 | Create variance analysis for recovery. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 11/20/2007 | Park, Ji Yon | Consultant | 30 | 0.9 | Review recovery analysis for further updates relating to MRA claims and I/C balance circularity mechanism in the model. | |
| 11/20/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.8 | Conference call with Committee member re: POR analysis. | |
| 11/20/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.6 | Telephone calls with Committee counsel re: recovery analysis. | |
| 11/20/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.8 | Analyze scenarios for various creditor constituencies. | |
| 11/21/2007 | Park, Ji Yon | Consultant | 30 | 1.0 | Prepare for call with Committee member and review recovery analysis. | |
| 11/21/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.6 | Conference call with D. Workman and M. Power re: POR issues. | |
| 11/21/2007 | Star, Samuel | Sr Managing Dir | 30 | 2.4 | Discussions with L. Park re: alternative POR scenarios. | |
| 11/21/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.6 | Review Debtors' POR term sheet outline. | |
| 11/21/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.0 | Develop alternative POR scenarios. | |
| 11/23/2007 | Park, Ji Yon | Consultant | 30 | 1.7 | Update recovery analysis. | |
| 11/24/2007 | Park, Ji Yon | Consultant | 30 | 1.8 | Discuss updated recovery analysis and make further updates. | |
| 11/24/2007 | Star, Samuel | Sr Managing Dir | 30 | 2.0 | Review revised POR scenarios and discuss with M. Greenberg and L. Park. | |
| 11/25/2007 | Greenberg, Mark | Director | 30 | 1.8 | Review FTI's schedule of alternative subcon/decon scenarios. | |
| 11/25/2007 | Greenberg, Mark | Director | 30 | 1.5 | Correspondence with FTI team re: strategic subcon/decon scenarios. | |
| 11/25/2007 | Park, Ji Yon | Consultant | 30 | 1.5 | Discuss recovery analysis with FTI. | |
| 11/25/2007 | Park, Ji Yon | Consultant | 30 | 0.5 | Prepare summary schedule of recovery by claim class. | |
| 11/26/2007 | Greenberg, Mark | Director | 30 | 1.4 | Correspondence with FTI team re: alternative recovery scenarios. | |
| 11/26/2007 | Park, Ji Yon | Consultant | 30 | 1.6 | Participate in call with attorneys to discuss updated recovery analysis. | |
| 11/26/2007 | Park, Ji Yon | Consultant | 30 | 2.1 | Update recovery analysis per Committee meeting. | |
| 11/26/2007 | Park, Ji Yon | Consultant | 30 | 1.8 | Prepare partially deconsolidated recovery analysis for high end recovery. | |
| 11/26/2007 | Park, Ji Yon | Consultant | 30 | 2.0 | Prepare partially deconsolidated recovery analysis for low end recovery. | |
| 11/26/2007 | Star, Samuel | Sr Managing Dir | 30 | 3.6 | Meetings/discussions with various Committee members re: alternative POR scenarios. | |
| 11/26/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.4 | Meetings/discussions with Committee counsel re: alternative POR scenarios. | |
| 11/26/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.2 | Meetings with L. Park re: alternative POR scenarios. | |
| 11/27/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.6 | Conference call with Committee member re: POR scenarios. | |
| 11/27/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.6 | Review alternative POR scenarios. | |
| 11/27/2007 | Star, Samuel | Sr Managing Dir | 30 | 3.8 | Meetings with Committee and individual members re: POR issues. | |
| 11/27/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.6 | Meeting with Committee counsel re: POR issues. | |
| 11/28/2007 | Park, Ji Yon | Consultant | 30 | 0.6 | Discussions with FTI team members regarding recovery output. | |
| 11/28/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.6 | Conference call with Counsel and Committee member re: POR scenarios. | |
| 11/28/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.4 | Discussions with Committee counsel re: POR scenarios. | |
| 11/28/2007 | Star, Samuel | Sr Managing Dir | 30 | 2.2 | Develop professionals recommendation on POR scenario and related report. | |
| 11/29/2007 | Dragelin, Timothy | Sr Managing Dir | 30 | 1.0 | Call with Debtor regarding POR. | |
| 11/29/2007 | Park, Ji Yon | Consultant | 30 | 0.7 | Call with AlixPartners to discuss recovery analysis. | |
| 11/29/2007 | Park, Ji Yon | Consultant | 30 | 1.4 | Call with Company to discuss recovery. | |
| 11/29/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.2 | Conference call with Committee counsel re: POR proposal. | |
| 11/29/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.5 | Conference call with Debtors re: POR proposal. | |
| 11/29/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.7 | Meet with L. Park re: POR scenarios. | |
| 11/30/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.0 | Conference calls with Committee counsel re: POR analysis. | |
| 11/30/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.9 | Conference call with Committee members re: POR analysis. | |
| 11/30/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.1 | Review and revise report to Committee re: POR scenarios to recommendations. | |
| | | | **30 Total** | 203.7 | | |
| 10/29/2007 | Park, Ji Yon | Consultant | 35 | 3.2 | Create draft subcon model. | |
| 10/30/2007 | Park, Ji Yon | Consultant | 35 | 3.6 | Finish creating subcon model and test for accuracy. | |
| 10/31/2007 | Park, Ji Yon | Consultant | 35 | 3.4 | Finish subcon model and meet with FTI to review model. | |
| 11/2/2007 | Amico, Marc | Consultant | 35 | 0.5 | Review the decon recovery model. | |
| 11/4/2007 | Amico, Marc | Consultant | 35 | 2.2 | Continue to review the decon recovery model and analyze the impact of various assumptions. | |
| 11/8/2007 | Park, Ji Yon | Consultant | 35 | 1.3 | Update subcon model. | |
| 11/12/2007 | Park, Ji Yon | Consultant | 35 | 0.6 | Update subcon analysis per various assumptions. | |
| 11/13/2007 | Park, Ji Yon | Consultant | 35 | 1.6 | Prepare subcon test model for iteration of intercompany balance allocation. | |
| 11/13/2007 | Park, Ji Yon | Consultant | 35 | 1.1 | Update the inputs in the subcon model. | |
| 11/14/2007 | Greenberg, Mark | Director | 35 | 2.7 | Review FTI's substantive consolidation model. | |
| 11/14/2007 | Park, Ji Yon | Consultant | 35 | 1.5 | Update subcon model for partial subcon scenario. | |
| 11/19/2007 | Park, Ji Yon | Consultant | 35 | 0.7 | Discuss work plan in sensitizing subcon model. | |
| 11/20/2007 | Park, Ji Yon | Consultant | 35 | 2.5 | Run various recovery scenarios for Committee member. | |
| 11/20/2007 | Park, Ji Yon | Consultant | 35 | 2.2 | Run various recovery scenarios for another Committee member. | |
| 11/26/2007 | Greenberg, Mark | Director | 35 | 2.3 | Review FTI's models reflecting alternative recovery scenarios (high and low). | |
| 11/27/2007 | Park, Ji Yon | Consultant | 35 | 2.9 | Update recovery model per feedback from Committee. | |
| 11/28/2007 | Park, Ji Yon | Consultant | 35 | 2.8 | Update recovery model with various assumptions. | |
| 11/28/2007 | Park, Ji Yon | Consultant | 35 | 2.4 | Prepare recovery analysis for suggested Committee position. | |
| 11/28/2007 | Park, Ji Yon | Consultant | 35 | 1.8 | Update recovery model regarding I/C allocation issues. | |
| 11/28/2007 | Park, Ji Yon | Consultant | 35 | 1.1 | Continue to revise recovery model per various assumptions. | |
| | | | **35 Total** | 40.4 | | |
| 11/1/2007 | Amico, Marc | Consultant | 36 | 1.8 | Draft cash report and distribute to Committee. | |
| 11/1/2007 | Ellis, Melissa | Director | 36 | 0.2 | Review of cash flow variance analysis. | |
| 11/2/2007 | Amico, Marc | Consultant | 36 | 1.4 | Continue to draft cash report and distribute to Committee. | |
| 11/2/2007 | Ellis, Melissa | Director | 36 | 0.5 | Review cash report and discuss with M. Amico. | |
| 11/2/2007 | Star, Samuel | Sr Managing Dir | 36 | 0.1 | Review cash analysis. | |
| 11/5/2007 | Ellis, Melissa | Director | 36 | 0.3 | Review cash items in advance of call with Committee. | |
| 11/8/2007 | Amico, Marc | Consultant | 36 | 1.9 | Determine and analyze the relation of the Debtor's cash forecast to the recovery model. | |
| 11/8/2007 | Ellis, Melissa | Director | 36 | 0.4 | Review of newly received cash flow forecast. | |
| 11/9/2007 | Ellis, Melissa | Director | 36 | 0.7 | Review of cash flow variance prepared by M. Amico and prepare updates to reconciliation to recovery model. | |
| 11/13/2007 | Amico, Marc | Consultant | 36 | 0.2 | Review the Debtor's liquidity schedule to 3/1/08. | |
| 11/14/2007 | Ellis, Melissa | Director | 36 | 0.3 | Review of cash forecast report from M. Amico. | |
| 11/15/2007 | Amico, Marc | Consultant | 36 | 0.6 | Make edits to cash report and distribute to Committee. | |
| 11/15/2007 | Amico, Marc | Consultant | 36 | 0.8 | Review and reconcile Debtor's cash forecast to the recovery model. | |
| 11/15/2007 | Star, Samuel | Sr Managing Dir | 36 | 0.2 | Review historical/projected cash flow analysis. | |
| 11/19/2007 | Amico, Marc | Consultant | 36 | 0.2 | Draft email responding to Committee member's inquiry into the projected cash flow. | |
| 11/29/2007 | Star, Samuel | Sr Managing Dir | 36 | 0.1 | Review cash analysis. | |
| 11/30/2007 | Amico, Marc | Consultant | 36 | 0.3 | Calculate FTI's fee estimates for October and November and send to Alix. | |
| | | | **36 Total** | 10.0 | | |
| 11/6/2007 | Amico, Marc | Consultant | 38 | 0.3 | Prepare and send FTI monthly fee applications to fee auditor. | |
| 11/8/2007 | Amico, Marc | Consultant | 38 | 0.2 | Email correspondence with Blank Rome re: the service list for FTI fee applications. | |
| 11/9/2007 | Amico, Marc | Consultant | 38 | 0.3 | Correspondence with Committee members re: FTI's fee applications. | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 11/12/2007 | Amico, Marc | Consultant | 38 | 0.4 | Prepare FTI fee applications and send to Committee members. | |
| 11/15/2007 | Amico, Marc | Consultant | 38 | 0.6 | Prepare fee summary of cumulative fees billed to date. | |
| 11/20/2007 | Amico, Marc | Consultant | 38 | 0.4 | Follow up with Debtor to correct recent payment made to FTI for services rendered. | |
| | | | **38 Total** | **2.2** | | |
| 11/13/2007 | Amico, Marc | Consultant | 39 | 2.5 | Prepare FTI's October fee application. | |
| 11/14/2007 | Pearson, Linda | Administrative | 39 | 0.2 | Preparation of documents and printing/binding. | |
| 11/15/2007 | Pearson, Linda | Administrative | 39 | 1.1 | Preparation of documents and printing/binding. | |
| 11/16/2007 | Pearson, Linda | Administrative | 39 | 0.1 | Preparation of documents and printing/binding. | |
| 11/19/2007 | Pearson, Linda | Administrative | 39 | 0.3 | Preparation of documents and printing/binding. | |
| 11/20/2007 | Amico, Marc | Consultant | 39 | 3.3 | Read and analyze time detail for the October fee statement. | |
| 11/20/2007 | Pearson, Linda | Administrative | 39 | 0.2 | Preparation of documents and printing/binding. | |
| 11/26/2007 | Pearson, Linda | Administrative | 39 | 0.1 | Preparation of documents and printing/binding. | |
| 11/27/2007 | Amico, Marc | Consultant | 39 | 1.2 | Read and analyze time detail for the October fee statement. | |
| 11/28/2007 | Amico, Marc | Consultant | 39 | 1.3 | Prepare draft of the October fee statement. | |
| 11/28/2007 | Pearson, Linda | Administrative | 39 | 0.3 | Preparation of documents and printing/binding. | |
| 11/29/2007 | Amico, Marc | Consultant | 39 | 1.2 | Prepare final draft of the October fee statement. | |
| 11/29/2007 | Amico, Marc | Consultant | 39 | 0.3 | Email correspondence with J. Meyer re: the October fee statement. | |
| 11/29/2007 | Pearson, Linda | Administrative | 39 | 0.1 | Preparation of documents and printing/binding. | |
| 11/30/2007 | Amico, Marc | Consultant | 39 | 1.4 | Make final edits to October fee statement and send to Committee members. | |
| 11/30/2007 | Star, Samuel | Sr Managing Dir | 39 | 0.5 | Review October bill. | |
| | | | **39 Total** | **14.1** | | |
| | | | **Sub-Total** | **517.6** | | |

**Hourly Scope Projects**

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 10/29/2007 | Friedler, Andrew | Director | 6 | 3.6 | Search on Ringtail and review KPMG workpapers. |
| 10/29/2007 | Friedler, Andrew | Director | 6 | 2.7 | Further searches in Ringtail to compile relevant workpapers and review KPMG workpapers. |
| 10/29/2007 | Friedler, Andrew | Director | 6 | 2.4 | Prepare first draft of memo of items noted in KPMG workpapers to be discussed with counsel. |
| 10/29/2007 | Friedler, Andrew | Director | 6 | 0.6 | Compile and review KPMG planning document from Ringtail. |
| 10/30/2007 | Friedler, Andrew | Director | 6 | 2.8 | Prepare KPMG workpapers by gathering documents from Ringtail. |
| 10/30/2007 | Friedler, Andrew | Director | 6 | 3.2 | Prepare memo for discussion at meeting with counsel and compile support for memo. |
| 10/30/2007 | Friedler, Andrew | Director | 6 | 1.6 | Further searches in Ringtail to compile relevant workpapers and review of KPMG workpapers. |
| 10/30/2007 | Friedler, Andrew | Director | 6 | 1.9 | Compile and review KPMG planning document from Ringtail. |
| 10/30/2007 | Gosik, Jaime | Director | 6 | 1.1 | Research GAAP/GAAS guidance related to loan losses. |
| 10/30/2007 | Gosik, Jaime | Director | 6 | 0.8 | Record electronic documents received from counsel in log and prepare package of CDs to be loaded into Ringtail. |
| 10/31/2007 | Friedler, Andrew | Director | 6 | 0.8 | Make revisions to memo prepared for discussion with counsel. |
| 10/31/2007 | Friedler, Andrew | Director | 6 | 1.5 | Prepare and review documents and agenda to be discussed at meeting with counsel and send items to counsel. |
| 10/31/2007 | Friedler, Andrew | Director | 6 | 3.3 | Further searches in Ringtail related to KPMG workpapers. |
| 10/31/2007 | Friedler, Andrew | Director | 6 | 3.2 | Prepare KPMG workpapers by gathering documents from Ringtail. |
| 10/31/2007 | Friedler, Andrew | Director | 6 | 1.6 | Compile and review KPMG planning document from Ringtail. |
| 10/31/2007 | Gosik, Jaime | Director | 6 | 2.9 | Review summary of Board of Director meeting minutes prepared by team member. |
| 10/31/2007 | Gosik, Jaime | Director | 6 | 2.6 | Continue to review summary of Board of Director meeting minutes prepared by team member. |
| 10/31/2007 | Gosik, Jaime | Director | 6 | 0.6 | Further review of summary of Board of Director meeting minutes prepared by team member. |
| 10/31/2007 | Gosik, Jaime | Director | 6 | 1.7 | Participate in team meeting to discuss progress of financial analysis performed to date and next steps. |
| 10/31/2007 | Gosik, Jaime | Director | 6 | 0.4 | Revise Board of Directors Meeting Minutes summary prepared for counsel. |
| 10/31/2007 | Gosik, Jaime | Director | 6 | 0.7 | Prepare agenda for meeting with counsel. |
| 11/1/2007 | Friedler, Andrew | Director | 6 | 2.9 | Preparation for and meeting with counsel at Hahn & Hessen's office. |
| 11/1/2007 | Friedler, Andrew | Director | 6 | 3.1 | Prepare and review documents and agenda to be discussed at meeting with counsel and send items to counsel. |
| 11/1/2007 | Friedler, Andrew | Director | 6 | 2.2 | Make revisions to memo prepared for discussion with counsel. |
| 11/1/2007 | Gosik, Jaime | Director | 6 | 0.3 | Revise agenda for meeting with counsel. |
| 11/1/2007 | Gosik, Jaime | Director | 6 | 1.9 | Record electronic documents received from counsel in log and prepare package of CDs to be loaded into Ringtail. |
| 11/1/2007 | Gosik, Jaime | Director | 6 | 0.3 | Discussion regarding meeting with counsel and next steps. |
| 11/1/2007 | Pelavin, David | Sr Consultant | 6 | 2.3 | Additional review and preparation of documents for use in H&H meeting. |
| 11/1/2007 | Pelavin, David | Sr Consultant | 6 | 2.1 | Review of KPMG workpapers and related KPMG/NC correspondence connected to the accounting estimation method for NC's Allowance for Loan Loss. |
| 11/1/2007 | Pelavin, David | Sr Consultant | 6 | 1.9 | Review of Board of Director minutes and third party interest issues. |
| 11/1/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 3.2 | Prepare for and attend meeting with R. Sloane, A. Friedler and Hahn and Hessen to discuss the findings related to loan loss reserves, planning documents and board minutes. |
| 11/1/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 2.3 | Review and analyze KPMG documents. documents; review of work prepared by staff; supervision and review. |
| 11/1/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 2.3 | Prepare for and meet with counsel to discuss status on work performed to date. |
| 11/2/2007 | Friedler, Andrew | Director | 6 | 3.3 | Review and analyze KPMG workpapers from Ringtail. |
| 11/2/2007 | Friedler, Andrew | Director | 6 | 0.9 | Begin review of follow up items from meeting with counsel and conduct searches in Ringtail. |
| 11/2/2007 | Friedler, Andrew | Director | 6 | 2.1 | Further searches in Ringtail related to KPMG workpapers. |
| 11/2/2007 | Pelavin, David | Sr Consultant | 6 | 2.8 | Review memos to Board of Director minutes and prepare summaries of relevant information from 2005. |
| 11/2/2007 | Pelavin, David | Sr Consultant | 6 | 2.4 | Continue to review memos to Board of Director minutes and prepare summaries of relevant information from 2005. |
| 11/5/2007 | Friedler, Andrew | Director | 6 | 3.3 | Compile and review KPMG workpapers for 2006 and search in Ringtail for Goodwill workpapers. |
| 11/5/2007 | Friedler, Andrew | Director | 6 | 3.1 | Review interview notes from meetings at Hahn & Hessen's office. |
| 11/5/2007 | Gosik, Jaime | Director | 6 | 0.4 | Participate in team status update meeting. |
| 11/5/2007 | Gosik, Jaime | Director | 6 | 0.5 | Provide CDs with relevant KPMG documents to team member. |
| 11/5/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 0.8 | Discussions with A. Friedler, J. Gosik and R. Sloane regarding tasks and next steps. |
| 11/5/2007 | Spieler, Marc | Director | 6 | 0.3 | Review request to provide cash account information from database. |
| 11/6/2007 | Friedler, Andrew | Director | 6 | 0.6 | Initial review of data extracted from G/L and discussion about data tables. |
| 11/6/2007 | Friedler, Andrew | Director | 6 | 2.8 | Search in Ringtail for items that were missing from compiled workpapers. |
| 11/6/2007 | Friedler, Andrew | Director | 6 | 2.2 | Compile and review KPMG workpapers for 2006 and search in Ringtail for Goodwill workpapers. |
| 11/6/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 1.3 | Discussion with team regarding the 2004 audit work papers, financial statements and general ledger. |
| 11/6/2007 | Spieler, Marc | Director | 6 | 1.7 | Reconstruct journal entries from database tables. |
| 11/7/2007 | Friedler, Andrew | Director | 6 | 3.1 | Initial review of data extracted from G/L and discussion about data tables. |
| 11/7/2007 | Friedler, Andrew | Director | 6 | 1.3 | Search in Ringtail for items that were missing from compiled workpapers. |
| 11/7/2007 | Gosik, Jaime | Director | 6 | 0.4 | Reconcile CDs with KPMG documents to letters from counsel to determine if 2004 workpapers were received. |
| 11/7/2007 | Gosik, Jaime | Director | 6 | 0.9 | Update log of documents received from counsel and prepare CDs to be loaded into Ringtail. |
| 11/7/2007 | Spieler, Marc | Director | 6 | 0.3 | Recreate journal entries from database. |
| 11/7/2007 | Spieler, Marc | Director | 6 | 0.2 | Review contents of journal entries. |
| 11/8/2007 | Friedler, Andrew | Director | 6 | 1.2 | Install and gain access to Epicor system. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 11/8/2007 | Friedler, Andrew | Director | 6 | 1.6 | Review Epicor system and chart of accounts. | |
| 11/8/2007 | Friedler, Andrew | Director | 6 | 3.1 | Compile and review KPMG workpapers for 2006 and search in Ringtail for Goodwill workpapers. | |
| 11/8/2007 | Gosik, Jaime | Director | 6 | 0.1 | Update log for electronic documents received from counsel and send to Annapolis to be loaded into Ringtail. | |
| 11/8/2007 | Gosik, Jaime | Director | 6 | 1.4 | Review Board meeting minute summaries prepared by team member. | |
| 11/8/2007 | Gosik, Jaime | Director | 6 | 2.7 | Further review of Board meeting minute summaries prepared by team member. | |
| 11/8/2007 | Gosik, Jaime | Director | 6 | 1.3 | Continue review of Board meeting minute summaries prepared by team member. | |
| 11/8/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 0.9 | Telephone conference with J. McCahey, Esq. and M. Arnott, Esq. (Hahn & Hessen) re: their meeting with the Examiner. | |
| 11/9/2007 | Friedler, Andrew | Director | 6 | 0.8 | Search in Ringtail for items that were missing from compiled workpapers. | |
| 11/9/2007 | Friedler, Andrew | Director | 6 | 1.5 | Review interview notes of B. Morrice. | |
| 11/9/2007 | Friedler, Andrew | Director | 6 | 1.9 | Review interview notes of Board of Director members. | |
| 11/9/2007 | Gosik, Jaime | Director | 6 | 1.9 | Continue review of Board meeting minute summaries prepared by team member. | |
| 11/9/2007 | Gosik, Jaime | Director | 6 | 2.2 | Continue review of Board meeting minute summaries prepared by team member. | |
| 11/9/2007 | Gosik, Jaime | Director | 6 | 2.3 | Further review of Board meeting minute summaries prepared by team member. | |
| 11/9/2007 | Gosik, Jaime | Director | 6 | 0.4 | Update log for electronic documents received from counsel and send to Annapolis to be loaded into Ringtail. | |
| 11/12/2007 | Friedler, Andrew | Director | 6 | 1.1 | Team meeting to discuss work performed and requests from counsel. | |
| 11/12/2007 | Friedler, Andrew | Director | 6 | 2.4 | Review documents in Ringtail related to 2005 audit disagreement. | |
| 11/12/2007 | Friedler, Andrew | Director | 6 | 3.2 | Review Company filings. | |
| 11/12/2007 | Friedler, Andrew | Director | 6 | 1.4 | Create timeline. | |
| 11/12/2007 | Gosik, Jaime | Director | 6 | 2.3 | Continue to review Board of Directors meeting minutes and packages for possible causes of action. | |
| 11/12/2007 | Gosik, Jaime | Director | 6 | 2.4 | Review Board of Directors meeting minutes and packages for possible causes of action. | |
| 11/12/2007 | Gosik, Jaime | Director | 6 | 2.5 | Further review of Board of Directors meeting minutes and packages for possible causes of action. | |
| 11/12/2007 | Pelavin, David | Sr Consultant | 6 | 0.8 | Meeting with FTI team members regarding current status of NC investigation and work to be performed/coordinated going forward. | |
| 11/12/2007 | Pelavin, David | Sr Consultant | 6 | 1.8 | Review memos to Board of Director minutes and prepare summaries of relevant information through 2006. | |
| 11/12/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.2 | Meeting with staff to review status of work performed and planning next tasks. | |
| 11/12/2007 | Spieler, Marc | Director | 6 | 0.4 | Manage production of cash account information from financial database extract. | |
| 11/12/2007 | Witinok, Daniel | Sr Consultant | 6 | 0.1 | Reviewing journal entries in efforts to identify cash account journal entries. | |
| 11/12/2007 | Witinok, Daniel | Sr Consultant | 6 | 1.6 | Export result of extraction cash account journal entries into an Excel document. | |
| 11/12/2007 | Witinok, Daniel | Sr Consultant | 6 | 0.8 | Review work on report containing cash account journal entries separated by Business Unit. | |
| 11/12/2007 | Witinok, Daniel | Sr Consultant | 6 | 0.5 | Create SQL script to pull together all journals with cash accounts. | |
| 11/13/2007 | Day, Jeanette | Director | 6 | 2.0 | Review of funding for cash dividends and stock repurchases for REIT and prepare analysis. | |
| 11/13/2007 | Dragelin, Timothy | Sr Managing Dir | 6 | 0.6 | Working session with FTI litigation team regarding forensic analyses. | |
| 11/13/2007 | Friedler, Andrew | Director | 6 | 2.9 | Review and compile KPMG workpapers. | |
| 11/13/2007 | Friedler, Andrew | Director | 6 | 2.2 | Perform document searches in Ringtail at the request of counsel. | |
| 11/13/2007 | Friedler, Andrew | Director | 6 | 3.1 | Further review of KPMG workpapers and company documents from Ringtail searches. | |
| 11/13/2007 | Joffe, Steven | Sr Managing Dir | 6 | 1.0 | Call with W. Shapss and T. Dragelin regarding litigation. | |
| 11/13/2007 | Pelavin, David | Sr Consultant | 6 | 2.7 | Review of memos to Board of director minutes and several board of director minutes interspersed; preparation of summaries of relevant information. | |
| 11/13/2007 | Pelavin, David | Sr Consultant | 6 | 2.8 | Continue review of memos to Board of Director minutes and prepare summaries of relevant information. | |
| 11/13/2007 | Pelavin, David | Sr Consultant | 6 | 1.7 | Review and summarize information/materials provided related to the Board of Directors' finance committee from early 2006. | |
| 11/13/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 2.2 | Prepare for and attend call with S. Joffe and T. Dragelin to discuss requested information by J. McCahey. | |
| 11/13/2007 | Spieler, Marc | Director | 6 | 1.1 | Query database to retrieve cash account information from journal ledgers. | |
| 11/13/2007 | Spieler, Marc | Director | 6 | 0.4 | Work with New Century support to gain access to the EPICUR system. | |
| 11/13/2007 | Witinok, Daniel | Sr Consultant | 6 | 0.3 | Identify a date lookup table or field in the database for any or all Business Units. | |
| 11/13/2007 | Witinok, Daniel | Sr Consultant | 6 | 0.6 | Create report combining all journal records with cash accounts for each of the Business Units into a single document. | |
| 11/14/2007 | Friedler, Andrew | Director | 6 | 2.3 | Review and compile KPMG workpapers. | |
| 11/14/2007 | Friedler, Andrew | Director | 6 | 2.1 | Perform document searches in Ringtail at the request of counsel. | |
| 11/14/2007 | Friedler, Andrew | Director | 6 | 0.9 | Prepare summary for counsel relating to audit committee, KPMG and SOX workpapers. | |
| 11/14/2007 | Friedler, Andrew | Director | 6 | 1.6 | Review Company filings. | |
| 11/14/2007 | Gosik, Jaime | Director | 6 | 2.9 | Review Board of Directors meeting minutes and packages for possible causes of action. | |
| 11/14/2007 | Gosik, Jaime | Director | 6 | 1.5 | Further review of Board of Directors meeting minutes and packages for possible causes of action. | |
| 11/14/2007 | Gosik, Jaime | Director | 6 | 2.7 | Continue to review Board of Directors meeting minutes and packages for possible causes of action. | |
| 11/14/2007 | Pelavin, David | Sr Consultant | 6 | 2.6 | Continue review and summarize information/materials provided related to the Board of Directors' finance committee through the end of 2006. | |
| 11/14/2007 | Pelavin, David | Sr Consultant | 6 | 0.2 | Discussion with J. Gosik re: review of Board/committee minutes and strategy going forward related to the appropriate level of documentation. | |
| 11/14/2007 | Pelavin, David | Sr Consultant | 6 | 1.9 | Continue to review and summarize information/materials provided related to the Board of Directors' finance committee through the end of 2006. | |
| 11/14/2007 | Pelavin, David | Sr Consultant | 6 | 2.8 | Continue to review and summarize information/materials provided related to the Board of Directors' finance committee through the end of 2006. | |
| 11/14/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 0.4 | Working session with A. Friedler re: information for counsel related to the REIT tax structure and the risks identified in various New Century documents. | |
| 11/15/2007 | Friedler, Andrew | Director | 6 | 0.6 | Team meeting to discuss work performed and requests from counsel. | |
| 11/15/2007 | Friedler, Andrew | Director | 6 | 3.5 | Review SOX binder and search in Ringtail for samples of deficiencies found by the Company. | |
| 11/15/2007 | Friedler, Andrew | Director | 6 | 0.4 | Email correspondence with counsel. | |
| 11/15/2007 | Friedler, Andrew | Director | 6 | 2.0 | Perform document searches in Ringtail at the request of counsel. | |
| 11/15/2007 | Friedler, Andrew | Director | 6 | 0.7 | Review and compile KPMG workpapers. | |
| 11/15/2007 | Gosik, Jaime | Director | 6 | 0.9 | Participate in team status update meeting. | |
| 11/15/2007 | Gosik, Jaime | Director | 6 | 2.6 | Continue to review Board of Directors meeting minutes and packages for possible causes of action. | |
| 11/15/2007 | Pelavin, David | Sr Consultant | 6 | 2.2 | Search and review documents re: specific KPMG individuals and their roles in the audits. | |
| 11/15/2007 | Pelavin, David | Sr Consultant | 6 | 0.9 | Meeting with team members regarding current status of NC investigation and work to be performed/coordinated going forward. | |
| 11/15/2007 | Pelavin, David | Sr Consultant | 6 | 1.1 | Review of data received re: cash and the respective interpretation of some of the fields involved. | |
| 11/15/2007 | Pelavin, David | Sr Consultant | 6 | 0.5 | Review of information via Ringtail re: KPMG individuals in DPP and otherwise identified for additional review. | |
| 11/15/2007 | Pelavin, David | Sr Consultant | 6 | 0.2 | Call with M. Spieler related to possible extra data available from the Epicor extracts. | |
| 11/15/2007 | Pelavin, David | Sr Consultant | 6 | 2.2 | Review finance committee package information for latter period of 2006. | |
| 11/15/2007 | Pelavin, David | Sr Consultant | 6 | 0.9 | Review finance committee minutes information and identify additional information not included in the package binder. | |
| 11/15/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 1.4 | Review information prepared related to the time line and disbursements run from the general ledger, REIT structure and liquidity. | |
| 11/15/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.6 | Preparation for meeting with BDO Seidman and the Examiner. | |
| 11/15/2007 | Spieler, Marc | Director | 6 | 0.5 | Research solution to Date value conversion. | |
| 11/16/2007 | Friedler, Andrew | Director | 6 | 2.8 | Prepare summary for counsel relating to audit committee, KPMG and SOX workpapers. | |
| 11/16/2007 | Friedler, Andrew | Director | 6 | 3.4 | Develop questions for meeting with BDO and review possible topics for discussion. | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 11/16/2007 | Friedler, Andrew | Director | 6 | 1.2 | Prepare items to discuss with the Examiner including questions for BDO and more detailed analysis of the Allowance for Loan Loss. | |
| 11/16/2007 | Friedler, Andrew | Director | 6 | 0.8 | Review and compile KPMG workpapers. | |
| 11/16/2007 | Gosik, Jaime | Director | 6 | 0.6 | Prepare summary of KPMG hedge accounting issue for counsel. | |
| 11/16/2007 | Gosik, Jaime | Director | 6 | 2.7 | Further review of Board of Directors meeting minutes and packages for possible causes of action. | |
| 11/16/2007 | Gosik, Jaime | Director | 6 | 2.8 | Continue to review Board of Directors meeting minutes and packages for possible causes of action. | |
| 11/16/2007 | Gosik, Jaime | Director | 6 | 2.9 | Complete review of Board of Directors meeting minutes and packages for possible causes of action. | |
| 11/16/2007 | Pelavin, David | Sr Consultant | 6 | 2.8 | Continued to review finance committee minutes information and identify additional information not included in the package binder. | |
| 11/16/2007 | Pelavin, David | Sr Consultant | 6 | 2.1 | Continued review of finance committee minutes information and compare information previously reviewed against overview minutes information. | |
| 11/16/2007 | Pelavin, David | Sr Consultant | 6 | 1.2 | Review and prepare memo based on information found related to K. Kurimsky and his role in the audit/reviews of New Century. | |
| 11/16/2007 | Pelavin, David | Sr Consultant | 6 | 0.6 | Review of information to identify issues for clarification from the Examiner. | |
| 11/16/2007 | Pelavin, David | Sr Consultant | 6 | 1.3 | Preparation of questions/issues for the Examiner. | |
| 11/16/2007 | Spieler, Marc | Director | 6 | 1.0 | Analyze Date values in journal table. | |
| 11/18/2007 | Gosik, Jaime | Director | 6 | 0.4 | Prepare questions for BDO. | |
| 11/19/2007 | Friedler, Andrew | Director | 6 | 2.8 | Preparation and meeting with FTI team to discuss potential topics for meeting with examiner, BDO and counsel. | |
| 11/19/2007 | Friedler, Andrew | Director | 6 | 0.9 | Prepare accounting questions to ask BDO Seidman. | |
| 11/19/2007 | Friedler, Andrew | Director | 6 | 2.6 | Meeting with Examiner, BDO Seidman & counsel. | |
| 11/19/2007 | Friedler, Andrew | Director | 6 | 0.1 | Email correspondence with counsel. | |
| 11/19/2007 | Friedler, Andrew | Director | 6 | 1.7 | Review audit committee minutes and summary worksheet. | |
| 11/19/2007 | Pelavin, David | Sr Consultant | 6 | 1.1 | Continued to review finance committee minutes information and identify additional information not included in the package binder. | |
| 11/19/2007 | Pelavin, David | Sr Consultant | 6 | 2.5 | Review and summarize committee minutes re: pricing issues. | |
| 11/19/2007 | Pelavin, David | Sr Consultant | 6 | 1.8 | Continue to review and summarize committee minutes re: pricing issues. | |
| 11/19/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 2.2 | Review and analyze documents and meet with A. Friedler in preparation for meeting with Examiner and BDO Seidman. | |
| 11/19/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 2.8 | Preparation for and meeting with Examiner and BDO Seidman to receive update as to their progress and to share information and observations. | |
| 11/20/2007 | Pelavin, David | Sr Consultant | 6 | 2.8 | Review Board of Director minutes for the audit committee for Y/E 2004. | |
| 11/20/2007 | Pelavin, David | Sr Consultant | 6 | 2.7 | Review Board of Director minutes for the audit committee for Y/E 2005. | |
| 11/20/2007 | Pelavin, David | Sr Consultant | 6 | 1.7 | Review Board of Director minutes for the audit committee for Y/E 2006. | |
| 11/21/2007 | Friedler, Andrew | Director | 6 | 2.4 | Review audit committee minutes and summary worksheet. | |
| 11/21/2007 | Friedler, Andrew | Director | 6 | 1.1 | Further review of audit committee minutes and summary worksheet. | |
| 11/21/2007 | Friedler, Andrew | Director | 6 | 1.3 | Review documents received from counsel re: significant KPMG emails. | |
| 11/21/2007 | Pelavin, David | Sr Consultant | 6 | 2.3 | Review Board of Director minutes for the audit committee for Y/E 2006. | |
| 11/21/2007 | Pelavin, David | Sr Consultant | 6 | 2.2 | Review of Board of Director summaries previously prepared prior to submission. | |
| 11/26/2007 | Day, Jeanette | Director | 6 | 1.0 | Prepare presentation for counsel on litigation issues. | |
| 11/26/2007 | Dragelin, Timothy | Sr Managing Dir | 6 | 1.8 | Prepare for and participate in working session with J. Day and FTI litigation team regarding cash analyses for counsel. | |
| 11/26/2007 | Friedler, Andrew | Director | 6 | 1.9 | Prepare outline for presentation on REIT structure, Board discussions and liquidity. | |
| 11/26/2007 | Friedler, Andrew | Director | 6 | 1.1 | Team meeting and discussions related to presentation to Hahn & Hessen on REIT structure, Board discussions and liquidity. | |
| 11/26/2007 | Friedler, Andrew | Director | 6 | 0.1 | Call with BDO to share information re: to allowance for loan losses. | |
| 11/26/2007 | Friedler, Andrew | Director | 6 | 3.4 | Continue to review documents received from counsel re: significant KPMG emails. | |
| 11/26/2007 | Gosik, Jaime | Director | 6 | 0.8 | Further preparation of outline to be discussed with counsel re: liquidity discussions referenced in Board minutes. | |
| 11/26/2007 | Gosik, Jaime | Director | 6 | 0.9 | Review summary of memos to Board of Directors. | |
| 11/26/2007 | Joffe, Steven | Sr Managing Dir | 6 | 0.5 | Call with W. Shapss and T. Dragelin regarding litigation. | |
| 11/26/2007 | Pelavin, David | Sr Consultant | 6 | 3.1 | Review of Audit Committee minutes from early 2006. | |
| 11/26/2007 | Pelavin, David | Sr Consultant | 6 | 2.2 | Review of Audit Committee Minutes from the end of 2006. | |
| 11/26/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 0.4 | Prepare for and attend meeting with FTI team to discuss the presentation on liquidity and REIT structures for counsel. | |
| 11/26/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 2.2 | Meeting with W. Shapss-Herringer, A. Friedler and J. Gosik re: preparation for meeting with attorneys from Hahn & Hessen and Blank Rome. | |
| 11/27/2007 | Friedler, Andrew | Director | 6 | 3.1 | Prepare presentation and research items related to Board minutes. | |
| 11/27/2007 | Friedler, Andrew | Director | 6 | 3.2 | Review documents sent by counsel. | |
| 11/27/2007 | Gosik, Jaime | Director | 6 | 1.7 | Further preparation of outline to be discussed with counsel re: liquidity discussions referenced in Board minutes. | |
| 11/27/2007 | Gosik, Jaime | Director | 6 | 1.8 | Prepare outline to be discussed with counsel re: liquidity discussions referenced in Board minutes. | |
| 11/27/2007 | Joffe, Steven | Sr Managing Dir | 6 | 1.5 | Prepare outline for meeting with counsel. | |
| 11/27/2007 | Pelavin, David | Sr Consultant | 6 | 2.2 | Create summary of REIT structure for presentation to counsel. | |
| 11/27/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 0.8 | Preparation for meeting with Counsel and discussion with A. Friedler re: document analysis. | |
| 11/27/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 0.8 | Call with J. McCahey, Esq. (Hahn & Hessen) to discuss review of notes from meeting with Examiner and BDO. | |
| 11/28/2007 | Day, Jeanette | Director | 6 | 1.7 | Call with FTI re: meeting with counsel to discuss potential litigation issues. | |
| 11/28/2007 | Day, Jeanette | Director | 6 | 0.8 | Prepare presentation for counsel on litigation issues. | |
| 11/28/2007 | Dragelin, Timothy | Sr Managing Dir | 6 | 1.5 | Develop analysis of potential litigation issues for counsel. | |
| 11/28/2007 | Dragelin, Timothy | Sr Managing Dir | 6 | 0.7 | Call with team regarding meeting with counsel on litigation issues. | |
| 11/28/2007 | Friedler, Andrew | Director | 6 | 1.2 | Team meeting to discuss presentation to Hahn & Hessen on liquidity and REIT structure. | |
| 11/28/2007 | Friedler, Andrew | Director | 6 | 2.1 | Review documents sent by counsel. | |
| 11/28/2007 | Friedler, Andrew | Director | 6 | 1.5 | Prepare presentation and research items related to Board minutes. | |
| 11/28/2007 | Gosik, Jaime | Director | 6 | 2.4 | Make revisions to presentation for counsel on New Century's REIT structure and liquidity. | |
| 11/28/2007 | Gosik, Jaime | Director | 6 | 0.9 | Participate in team meeting to prepare for presentation to counsel. | |
| 11/28/2007 | Gosik, Jaime | Director | 6 | 0.8 | Continue to make revisions to presentation for counsel on New Century's REIT structure and liquidity. | |
| 11/28/2007 | Joffe, Steven | Sr Managing Dir | 6 | 0.5 | Further preparation for meeting with counsel. | |
| 11/28/2007 | Pelavin, David | Sr Consultant | 6 | 1.7 | Prepare and review information related to management/officer bonuses to assist team members in their analyses and presentation. | |
| 11/28/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 1.3 | Assist with the information and research for the presentation as requested by counsel. | |
| 11/28/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 0.6 | Call with T. Dragelin and S. Joffe in preparation for meeting with Counsel. | |
| 11/28/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.5 | Meetings with W. Shapss-Herringer and A. Friedler to discuss document review and status of work performed to date. | |
| 11/29/2007 | Day, Jeanette | Director | 6 | 3.0 | Participate in meeting with counsel to discuss litigation issues. | |
| 11/29/2007 | Dragelin, Timothy | Sr Managing Dir | 6 | 0.7 | Prepare for meeting with M. Arnott and J. McCahey re: potential litigation issues. | |
| 11/29/2007 | Dragelin, Timothy | Sr Managing Dir | 6 | 3.0 | Participate in meeting with M. Arnott and J. McCahey re: potential litigation issues. | |
| 11/29/2007 | Friedler, Andrew | Director | 6 | 1.8 | Preparation and review of presentation for meeting with Hahn & Hessen. | |
| 11/29/2007 | Friedler, Andrew | Director | 6 | 2.1 | Review documents related to liquidity and Board of Directors. | |
| 11/29/2007 | Friedler, Andrew | Director | 6 | 0.5 | Review and correct audit committee outlines. | |
| 11/29/2007 | Gosik, Jaime | Director | 6 | 1.1 | Make final revisions to presentation for counsel based on comments during internal meeting. | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 11/29/2007 | Gosik, Jaime | Director | 6 | 2.8 | Make presentation to counsel regarding New Century's REIT structure and liquidity. | |
| 11/29/2007 | Gosik, Jaime | Director | 6 | 0.9 | Prepare for presentation to counsel. | |
| 11/29/2007 | Joffe, Steven | Sr Managing Dir | 6 | 3.0 | Meeting with counsel regarding litigation. | |
| 11/29/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 2.4 | Prepare for and attend meeting with Hahn and Hessen and FTI team members to discuss REIT structure, BOD minutes and liquidity issues. | |
| 11/29/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 2.5 | Preparation for and participation in meeting with attorneys from Hahn & Hessen and Blank Rome. | |
| 11/29/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.1 | Document review in preparation for meeting with counsel. | |
| 11/30/2007 | Friedler, Andrew | Director | 6 | 1.2 | Write up of tasks completed and open items to be sent to counsel. | |
| 11/30/2007 | Friedler, Andrew | Director | 6 | 3.0 | Review and correct audit committee outlines. | |
| 11/30/2007 | Friedler, Andrew | Director | 6 | 3.4 | Review documents received from counsel. | |
| 11/30/2007 | Shapss-Herringer, Wendy | Managing Dir | 6 | 0.7 | Review and update the report for counsel, incorporating various new items and the status of FTI's review of the BOD and Audit Committee minutes. | |
| | | | **6 Total** | **361.5** | | |
| 9/4/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.5 | Conference call with R. Collura and J. Meyer re: incoming data and workflow for review. | |
| 9/4/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.5 | Rebalance batch assignments per C. Gitlitz and G. Kochansky. | |
| 9/4/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.4 | Verify images and metadata for newly loaded documents. | |
| 9/5/2007 | Meyer, Joshua | Sr Consultant | 41 | 0.3 | Conference call with A. Wilbur re: batch assignments. | |
| 9/5/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.8 | Conference call with P. Grewal re: custodian Bates ranges and apply custodian codes to newly loaded documents. | |
| 9/5/2007 | Wilbur, Alan | Sr Consultant | 41 | 2.8 | Sort documents into appropriate custodial issue nodes and create new assignments and batches for review. | |
| 9/5/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.6 | Conference with S. Wright re: alternative methods of coding name/date values and possible pick list amendments. | |
| 9/5/2007 | Withrow, Mary | Consultant | 41 | 2.1 | Create chain of custody, verify properties counts and stage data. | |
| 9/6/2007 | Wilbur, Alan | Sr Consultant | 41 | 1.0 | Complete balancing of assignments and advise review attorneys of new documents available for review. | |
| 9/10/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.1 | Conference call with I. Pal re: user credentials and log-in to Ringtail. | |
| 9/10/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.3 | Conference call with M. Arnott re: new user and training. | |
| 9/11/2007 | Almazon, Jonel | Sr Consultant | 41 | 1.4 | Received new data on 4 DVD, did analysis of all data on DVD's, staged data on Network and had a meeting on review and staging of new data. | |
| 9/11/2007 | Briggi, Lawrence | Director | 41 | 0.4 | Review communications re: project planning and data analysis. | |
| 9/11/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.3 | Conference with team re: estimates and planning for new data loaded to casebook. | |
| 9/11/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.8 | Conference with team re: new data and loading process. | |
| 9/11/2007 | Wilbur, Alan | Sr Consultant | 41 | 1.2 | Conduct training and field follow up questions with S. Grable. | |
| 9/14/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.8 | Compile batch assignment system update per M. Arnott. | |
| 9/18/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.1 | Analyze images and data received for various hard copy documents. | |
| 9/18/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.1 | Verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file. | |
| 9/18/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.1 | Prepare images, coding and OCR for loading and verify in Ringtail. | |
| 9/20/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.4 | Compile report of field values per M. Arnott. | |
| 9/21/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.4 | Conference with G. Kochansky re: advanced search and field values. | |
| 9/24/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.2 | Correct pick list items per M. Arnott. | |
| 9/26/2007 | Wilbur, Alan | Sr Consultant | 41 | 1.0 | Research potential vendor for offshore coding of name/date review and conference with team. | |
| 9/27/2007 | Wilbur, Alan | Sr Consultant | 41 | 1.0 | Conference with team and M. Arnott re: potential coding for name/date fields in review. | |
| 9/28/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.5 | Conference with team and M. Arnott re: off-shore coding for name/date fields in documents. | |
| 9/28/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.5 | Conference with R. Collura and J. Meyer re: new data. | |
| 10/1/2007 | Spieler, Marc | Director | 41 | 0.4 | Configure database environment and compile statistics on client provided database. | |
| 10/1/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.1 | Conference with M. Gitlitz re: Ringtail access. | |
| 10/2/2007 | Abraham, Bao | Consultant | 41 | 1.5 | Create chain of custody, verify property counts and stage from data containing NEWCEN documents. | |
| 10/3/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.5 | Conference with A. Friedler and J. Meyer re: of review, data configuration and training. | |
| 10/4/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 3.2 | Analyze images and data received for NEWCEN documents and split into multiple loads due to the number of documents. | |
| 10/4/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.8 | Continue to analyze images and data received for NEWCEN documents and split into multiple loads due to the number of documents. | |
| 10/4/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.7 | Conference with V. Rajpara re: data received and follow up on processing and loading. | |
| 10/5/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 3.6 | Verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file for NEWCEN set 1. | |
| 10/5/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 3.4 | Continue to verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file for NEWCEN set 1. | |
| 10/8/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.8 | Verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file for NEWCEN set 2. | |
| 10/8/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.5 | Continue to verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file for NEWCEN set 2. | |
| 10/8/2007 | Spieler, Marc | Director | 41 | 0.3 | Review documentation provided by client describing the contents of the SQL database provided. | |
| 10/9/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.2 | Prepare images, coding and OCR for loading, and verify in Ringtail for NEWCEN set 1 and 2 documents. | |
| 10/9/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.1 | Continue to prepare images, coding and OCR for loading, and verify in Ringtail for NEWCEN set 1 and 2 documents. | |
| 10/9/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.7 | Verify KPMG documents loaded to casebook and conduct conference with team and R. Collura re: same. | |
| 10/9/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.3 | Conference with A. Friedler re: Ringtail training. | |
| 10/10/2007 | Meyer, Joshua | Sr Consultant | 41 | 1.0 | Create user usage report per C. Bartlett and follow up re: same. | |
| 10/10/2007 | Rondeau, Juliejon | Sr Consultant | 41 | 1.0 | Assist in conducting Ringtail training with A. Wilbur. | |
| 10/10/2007 | Wilbur, Alan | Sr Consultant | 41 | 1.2 | Conference with A. Friedler and conduct Ringtail training. | |
| 10/11/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.7 | Compile batch assignment update per M. Arnott. | |
| 10/11/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.6 | Conference with M. Arnott and J. Rondeau re: review update, analysis of coders' progress and documents for review without custodian values. | |
| 10/16/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.2 | Correspond with A. Friedler and J. Meyer re: new user and training. | |
| 10/17/2007 | Withrow, Mary | Consultant | 41 | 2.0 | Create chain of custody, verify property counts and stage data for NEWCEN documents. | |
| 10/18/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.2 | Correspond with W. Shapss re: Ringtail training and reference manual for document review. | |
| 10/18/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.8 | Conference and correspond with A. Friedler re: work flow, including sample review template, desktop templates and issues tree. | |
| 10/19/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.8 | Correspond with G. Kochansky re: content searching and statistics on documents reviewed to date. | |
| 10/19/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.4 | Follow up with C. Wright re: Ringtail searches. | |
| 10/23/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.3 | Analyze images and data received for NEWCEN production documents. | |
| 10/23/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.0 | Continue to analyze images and data received for NEWCEN production documents. | |
| 10/23/2007 | Rondeau, Juliejon | Sr Consultant | 41 | 0.4 | Assist user with RIV installation and Batch Print function. | |
| 10/23/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.3 | Follow up with A. Friedler re: printing. | |
| 10/24/2007 | Tran, Cassandra | Project Asst | 41 | 0.8 | Create chain of custody, verify property counts and stage from data containing KPMG documents. | |
| 10/25/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.4 | Verify newly loaded data. | |
| 10/26/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.2 | Reassign batches of documents per P. Grewal. | |
| 10/29/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.4 | Analyze images and data received for KPMG documents and split into multiple loads due to the number of documents. | |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 10/29/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 1.9 | Continue to analyze images and data received for KPMG documents and split into multiple loads due to the number of documents. |
| 10/30/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 3.8 | Verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file for KPMG documents. |
| 10/31/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.4 | Prepare images, coding and OCR for loading, and verify in Ringtail for NEWCEN set 1 and 2 documents. |
| 10/31/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.3 | Continue to prepare images, coding and OCR for loading, and verify in Ringtail for NEWCEN set 1 and 2 |
| 10/31/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.9 | Analyze casebook contents and conference with M. Arnott re: documents remaining to be coded. |
| 11/1/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.6 | Complete analysis on documents in casebook and coding and confer with M. Arnott. |
| 11/2/2007 | Myles, Krysten | Consultant | 41 | 2.0 | Create chain of custody, verify property counts and stage from data containing KPMG documents. |
| 11/5/2007 | Abraham, Bao | Consultant | 41 | 0.5 | Create chain of custody, verify property counts and stage from data containing NEWCEN documents. |
| 11/5/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 3.5 | Analyze images and data received for KPMG documents and split into multiple loads due to the number of documents. |
| 11/5/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.4 | Verify new data added to Casebook. |
| 11/6/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 3.2 | Verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file for KPMG set 1. |
| 11/6/2007 | Tran, Cassandra | Consultant | 41 | 0.6 | Verify document counts for NEWCEN documents. |
| 11/6/2007 | Wilbur, Alan | Sr Consultant | 41 | 1.2 | Conference with L. Gibbons re: pick list items for name/date coding fields. |
| 11/7/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.3 | Verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file for KPMG set 2. |
| 11/7/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.1 | Continue to verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file for KPMG set 2. |
| 11/7/2007 | Wilbur, Alan | Sr Consultant | 41 | 1.0 | Coordinate team members to fix pick list values for name/date coding. |
| 11/8/2007 | Myles, Krysten | Consultant | 41 | 1.6 | Create chain of custody, verify property counts and stage from data containing NEWCEN documents. |
| 11/8/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 3.6 | Prepare images, coding and OCR for loading, and verify in Ringtail for KPMG set 1 and 2 documents. |
| 11/8/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.3 | Migrate coding for multiple KPMG loads per A. Wilbur. |
| 11/8/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.5 | Coordinate team members to create new fields and migrate pick list values for name/date coding. |
| 11/9/2007 | Myles, Krysten | Consultant | 41 | 1.5 | Create chain of custody, verify property counts and stage from data containing NEWCEN documents. |
| 11/9/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.7 | Analyze images and data received for NEWCEN production documents. |
| 11/9/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.6 | Continue to analyze images and data received for NEWCEN production documents. |
| 11/12/2007 | Rondeau, Juliejon | Sr Consultant | 41 | 1.0 | Respond to client inquiry and mass add text to attorney comment field of specified documents per client request. |
| 11/13/2007 | Gadley, Shannon | Consultant | 41 | 0.9 | Create chain of custody, verify property counts, and stage data containing KPMG data. |
| 11/13/2007 | Rondeau, Juliejon | Sr Consultant | 41 | 0.4 | Create new batches per client request. |
| 11/14/2007 | Rondeau, Juliejon | Sr Consultant | 41 | 2.0 | Mass add text to specified attorney comment fields and provide review statistics to M. Arnott. |
| 11/15/2007 | Rondeau, Juliejon | Sr Consultant | 41 | 1.3 | Mass code attorney comment field per client request and confer with client regarding new project. |
| 11/16/2007 | Rondeau, Juliejon | Sr Consultant | 41 | 2.0 | Mass code attorney comment field per client request and run test searches for mass-coding project. |
| 11/19/2007 | Rondeau, Juliejon | Sr Consultant | 41 | 0.8 | Provide hit counts for mass issue coding project. |
| 11/19/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.5 | Work with J. Rondeau for issue coding documents by search criteria. |
| 11/20/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.9 | Analyze images and data received for KPMG documents and split into multiple loads due to the number of documents. |
| 11/20/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.4 | Continue to analyze images and data received for KPMG documents and split into multiple loads due to the number of documents. |
| 11/21/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 3.2 | Verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file for KPMG documents. |
| 11/21/2007 | Rajpara, Vishalkumar | Sr Consultant | 41 | 2.3 | Prepare images, coding and OCR for loading and verify in Ringtail for KPMG documents. |
| 11/26/2007 | Rondeau, Juliejon | Sr Consultant | 41 | 0.5 | Update keyword search. |
| 11/27/2007 | Meyer, Joshua | Sr Consultant | 41 | 0.5 | Review and update data loading summary. |
| 11/28/2007 | Rondeau, Juliejon | Sr Consultant | 41 | 0.8 | Conference call with M. Arnott re disposition of new data. |
| 11/28/2007 | Wilbur, Alan | Sr Consultant | 41 | 0.4 | Conference with M. Arnott re: review progress and new data. |
| | | | 41 Total | 134.8 | |
| | | | Sub-Total | 496.3 | |
| | | | Grand | 1,013.9 | |