New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 37
Client #  727440

Matter # 157422

---

| 11/06/07 | Review original claims, amended claims and revise chart for IRS claims for M. Finnegan (2.4); Email to Xroads regarding GE Capital claims (.1); Receive and respond to claims objections phone calls (1.1) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 3.60 hrs. | 175.00 | $630.00 |

| 11/06/07 | Call from Vivian Schablin (claimant) re: second omnibus objection to claims (.2); Call to D. Baker at Reed Smith re: request for first, second and third omnibus objections to claims (.1); E-mails to C. Greer re: requests for omnibus objections to claims (.2); Call from Vivian Schabin (claimant) re: responding to second omnibus objection to claims (.3); Call to P. Waite at State of Maine government re: review of first omnibus objection (.1); Call from P. Waite at State of Maine government re: review of first omnibus objection (.1); Call from C. Wands (claimant) re: first omnibus objection to claims (.3); Meet with M. Merchant re: GE Capital response to first omnibus objection (.2); Review claims GE Capital claims on first omnibus objection (.3); Call to D. Wymore at XRoads re: sampling of GE Capital claims (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00 | $446.50 |

| 11/06/07 | Review and revise chart setting forth all IRS claims | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 560.00 | $168.00 |

| 11/06/07 | Attention to order re: CSHV administrative claim motion (.2); E-mail with R. Silberglied and L. Krepto re: Taylors settlement (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |

| 11/06/07 | E-mail from, to S. Uhland re: Oliveira claim | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 11/07/07 | Email all omnibus objections to claims to D. Baker | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 11/07/07 | E-mail to A. Parlen at OMM re: status of weekly claims call (.1); Participate in weekly claims call (.3); Call from A. Acevedo at OMM re: procedures for exchanging information related to claims objection responses (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930

Page 38

Client #  727440

Matter # 157422

---

| 11/07/07 | Review and revise IRS proof of claim chart (.2); Call with A. Wagner re: claims objections (.1) | | | |
|----------|----------------------------------------|-----------|--------|---------|
| Associate | Maris J. Finnegan | 0.30 hrs. | 245.00 | $73.50 |
| 11/07/07 | Call from K. Montee re: Silver Key claim | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 11/08/07 | Receive and respond to claims objection phone calls | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| 11/08/07 | Call from Jennifer O'Neill (claimant) re: second omnibus objection to claims (.1); Participate in weekly status call (.8); Prepare for weekly status call (.3); Call from L. Boddicker at GE Capital re: first omnibus objection to claims (.3); E-mail to M. McCarthy at New Century re: RBC/New Century Financial timeline (.1); Calls from E. Schuster at Gebhardt re: RBC/New Century Financial timeline (.2); Call to Jim Kermoni re: response to second omnibus objection to claims (.1); Call from Jim Kermoni re: response to second omnibus objection to claims (.2); E-mail to S. Nagle at OMM re: RBC/New Century Financial timeline (.1); Call to J. Boddicker at GE Capital re: GE Capital claims from first omnibus objection to claims (.2) | | | |
| Associate | Christopher M. Samis | 2.40 hrs. | 235.00 | $564.00 |
| 11/08/07 | E-mail with A. Wagner re: claims objections | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 245.00 | $24.50 |
| 11/08/07 | Attention to status to pending responses to claim objections | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 11/09/07 | Receive and respond to claims objection phone calls (.5); Meet with M. Finnegan, phone calls to/from Xroads regarding IRS claims and review all original and amended IRS claims (1.9) | | | |
| Paralegal | Cathy M. Greer | 2.40 hrs. | 175.00 | $420.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930

Page 39

Client #  727440

Matter # 157422

---

| 11/09/07 | Call to E. Schuster at Gebhart re:  RBC/Sterling/New Century Financial timeline (.1); Call from E. Schuster at Gebhardt re:  RBC/Sterling/New Century Financial timeline (.1); E-mails to M. Barteyzak at New Century re: RBC/Sterling/New Century Financial timeline (.2); Call from R. Cohen at Cohen re: third omnibus objection to claims (.2); E-mail to E. Schuster at Gebhardt re:  RBC/Sterling/New Century Financial timeline (.1); Call from T. Maxon at National Field re: second omnibus objection to claims (.2); E-mails to A. Wagner at APS re: claimant inquiries on first though third omnibus objections (.3); Review bankruptcy amendments re: substantive/nonsubstantive objections (.3); Call to A. Wagner at AlixPartners re: GE Capital claims on first omnibus objection (.2) | | | |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|--------|----------|
| Associate | Christopher M. Samis | 1.70 hrs. | 235.00 | $399.50 |
| 11/09/07 | E-mails with T. Brents re: amendments to Bankruptcy Rules re: claim objections (.3); Attention to Century West response to claim objection (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 11/09/07 | Finalize Taylor stipulation | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 11/12/07 | Efile declaration of service of J. Edmonson regarding debtors' first omnibus objection to claims (.2); Efile declaration of service of J. Edmonson regarding amended notice of debtors' first omnibus objection to claims (.2); Efile declaration of service of J. Edmonson regarding opposition of debtors for order enlarging bar date (.2); Efile declaration of service of J. Edmonson regarding notice of bar dates for filing proofs of claim (.2) | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| 11/12/07 | Call to J. Kermani at Century West re: second omnibus objection to claims (.1); Call to T. Maxson at Cohen re: second omnibus objection to claims (.2); Review National Field Representations claims (.3); Call from A. Wagner at APS re: next round of omnibus objections (.3); Review Century West claim (.2); Call to C. Wands (claimant) re: first omnibus objections to claims (.2) | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |
| 11/12/07 | E-mail to A. Wagner re: claims objections | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 245.00 | $24.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

December 14. 2007
Invoice 283930
Page 40
Client #  727440

Matter # 157422

---

| 11/12/07 | E-mails with C. Samis re: proposed Gouger stipulation | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 11/13/07 | Receive and return claim inquiry/objection phone calls | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |

| 11/13/07 | E-mail to A. Wagner re: analysis of responses to omnibus claims objections (.1); E-mail to C. Greer re: incoming New Century stockholder claimant calls (.1); E-mails to R. Spalter at Regent re: disputed invoice contained in PFS Marketwyse claim (.2); E-mail to A. Wagner at APS re: disputed invoice contained in PFS Marketwyse claim (.1); Call from Clarnice Ballard (spouse of former employee) re: recoupment of surgery expenses (.1); Call from Carl Leach (stockholder) re: third omnibus objection to claims (.1); Call from Reggie Corley (claimant) re: bar date (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

| 11/14/07 | Receive and respond to claim objection phone calls | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |

| 11/14/07 | Call from E. Vaile at Webb Mason re: second omnibus objection to claims (.2); E-mail to A. Wagner at APS re: Fairmont response to first omnibus objection to claims (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 11/14/07 | Attention to responses to claim objection | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |

| 11/15/07 | E-mail to M. Finnegan re: exhibits for fourth and fifth omnibus objections (.1); E-mails to J. Kermani at Century West Associates re: settling Century West claim (.2); E-mails to A. Wagner at APS re: analysis of claimant responses to first, second and third omnibus objections (.2); E-mail to A. Wagner at APS re: exhibits for fourth and fifth omnibus objections (.1); Call from J. Kermani at Century West Associates re: resolution of Century West Associates claim (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930

Page 41

Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 11/15/07 | Conference with M. Finnegan re: 4th and 5th omnibus claims objections | | | |
| Associate | L. Katherine Good | 0.20 hrs. | 235.00 | $47.00 |
| 11/15/07 | Conference with K. Good re: claims objections (.2); Prepare fourth substantive claim objection (.2) | | | |
| Associate | Maris J. Finnegan | 0.40 hrs. | 245.00 | $98.00 |
| 11/15/07 | E-mails with M. McCarthy and T. Brentz re: treatment of employee claims (.3); Attention to exhibits for next round of claim objections (.4); E-mails from A. Parlen re: consumer proof of claim settlements (.2) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |
| 11/16/07 | Paralegal support for filing of Plaza America certification of counsel (.5); Finalize and file certification of counsel re: order allow administrative claim of Plaza America (.2); E-mail to distribution re: same (.1); Prepare order re: same (.1); Coordinate to Judge Carey re: order of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |
| 11/16/07 | Finalize, efile and coordinate service of declaration of M. Coulter in reply to limited objection to Rubio claimants | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 11/16/07 | E-mails to B. Greenwald at Frost Brown re: withdraw of objection to Frost Brown claim (.3); E-mail to A. Wagner at APS re: responses to omnibus claims objections for review (.2); E-mail to A. Wagner at APS re: status of fourth and fifth omnibus objections (.1) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 11/16/07 | Attention to letters from M. McCarthy re: employee priority claims (offer letters) (.3); Attention to responses to omnibus claim objections (1.8) | | | |
| Director | Michael J. Merchant | 2.10 hrs. | 420.00 | $882.00 |
| 11/18/07 | Retrieve claims for first and second omnibus objections and prepare status chart for same | | | |
| Paralegal | Cathy M. Greer | 4.50 hrs. | 175.00 | $787.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 42
Client #  727440

Matter # 157422

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 11/19/07 | Retrieve claims for first omnibus claim objection | | | | |
| Paralegal | Cathy M. Greer | | 1.20 hrs. | 175.00 | $210.00 |
| 11/19/07 | E-mail to K. Good re: revised Exhibit B to fourth omnibus objection to claims | | | | |
| Associate | Christopher M. Samis | | 0.10 hrs. | 235.00 | $23.50 |
| 11/19/07 | Prepare 4th omnibus claims objection | | | | |
| Associate | L. Katherine Good | | 1.30 hrs. | 235.00 | $305.50 |
| 11/19/07 | Continue preparation of substantive claims objections | | | | |
| Associate | Maris J. Finnegan | | 0.20 hrs. | 245.00 | $49.00 |
| 11/19/07 | Review claims process with C. Greer re: first, second and third omnibus claims objections | | | | |
| Paralegal | Rebecca V. Speaker | | 0.40 hrs. | 175.00 | $70.00 |
| 11/20/07 | Conference with C. Greer re: claims binders | | | | |
| Paralegal | Ann Jerominski | | 0.10 hrs. | 175.00 | $17.50 |
| 11/20/07 | Retrieve claims for third omnibus objection and prepare index | | | | |
| Paralegal | Cathy M. Greer | | 3.70 hrs. | 175.00 | $647.50 |
| 11/20/07 | Finalize, file and coordinate service of fourth omnibus objection to claims (.8); Prepare notice of motion for fourth omnibus objection to claims (.2); Finalize, file and coordinate service of fifth omnibus objection to claims (.8); Prepare notice of motion for fifth omnibus objection to claims (.2); | | | | |
| Paralegal | Cathy M. Greer | | 2.00 hrs. | 175.00 | $350.00 |
| 11/20/07 | Review, revise and finalize fourth and fifth omnibus objections to claims (2.2); E-mail to M. McCarthy at New Century re: Celious claim (.1); Call to M. McCarthy at New Century re: consumer claims (.2); Call to M. McCarthy at New Century re: motion to use unclaimed funds to pay consumer claims (.2) | | | | |
| Associate | Christopher M. Samis | | 2.70 hrs. | 235.00 | $634.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 43
Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 11/20/07 | Revise omnibus claims objection (.8); E-mail with T. Brents re: objections and executed declarations in support of objections (.3) | | | |
| Associate | L. Katherine Good | 1.10 hrs. | 235.00 | $258.50 |
| 11/20/07 | Continue preparation of 5th omnibus objection to claims | | | |
| Associate | Maris J. Finnegan | 1.10 hrs. | 245.00 | $269.50 |
| 11/20/07 | Review drafts of fifth and sixth omnibus objections to claims (1.4); Review status of outstanding responses to omnibus claim objections (.6) | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 420.00 | $840.00 |
| 11/21/07 | Prepare claim binders for 12/5/07 hearing and send to chambers (5.5); Finalize, efile and coordinate service of notice of submission of copies of proofs of claim for 12/5/07 hearing (.3) | | | |
| Paralegal | Cathy M. Greer | 5.80 hrs. | 175.00 | $1,015.00 |
| 11/21/07 | Call from Alan Vale at Webb Mason re: objection to Webb Mason claim (.2); Review notice of submission of claims for second omnibus objection to claims (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 11/26/07 | Coordinate service of notice of submission of copies of proofs of claim for debtors second omnibus objection (.1); Respond to claim objection phone calls regarding 4th omnibus objection (.6) | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00 | $122.50 |
| 11/26/07 | E-mail to A. Wagner at APS re: RMS response to second omnibus objection to claims | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 11/26/07 | Review e-mail and memo concerning framework of EPD claim resolution | | | |
| Director | Mark D. Collins | 0.30 hrs. | 560.00 | $168.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 44

Client #  727440

Matter # 157422

---

| 11/26/07 | Attention to status of pending claim objections (.3); Attention to response to claim objection filed by RMS (.2); Attention to protocol for dealing with EPD and breach claims (.6); Attention to issues re: employee claims (.5); E-mails with M. McCarthy re: same (.2); Attention to Hill response to claim objection (.2) | | | |
| --- | --- | --- | --- | --- |
| Director | Michael J. Merchant | 2.00 hrs. | 420.00 | $840.00 |
| 11/27/07 | Attention to creditor call re: debtors' objection to Silver Key claim (.1); Researching claim (.3); Call to K. Monte re: Silver Key claims (.1); Review potential objections to McFadden claims (.3); Reviewing potential objections to Silver Key claims (.2); Call with M. McCarthy re: potential objections to employee filed claim (.7); Preparation for same (.3); E-mail from K. Richman re: Colvin claims (.1); Attention to Oliviera claims (.2); E-mail from M. McCarthy re: same (.1) | | | |
| Director | Michael J. Merchant | 2.40 hrs. | 420.00 | $1,008.00 |
| 11/28/07 | Prepare status chart for first omnibus objection to claims | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| 11/28/07 | Respond to claim objection phone calls (.5); Review docket for claims objections and update chart (1.0) | | | |
| Paralegal | Cathy M. Greer | 1.50 hrs. | 175.00 | $262.50 |
| 11/28/07 | Call to S. Braswell at Webb Mason re: resolving Webb Mason claim (.1); E-mail to S. Braswell S. Braswell at Webb Mason re: resolving Webb Mason claim (.1); Call to M. Merchant re: Sawyer response to third omnibus objection to claims (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 11/28/07 | Review Silver Key proof of claim (.3); E-mails with A. Wagner and C. Samis re: Silver Key proof of claim (.3); Attention to Sawyer response to claim objection (.1); Attention to RMS response to claim objection (.1); Attention to agreement re: Gotshall proof of claim (.4); Attention to supporting documentation in support of objection to Silver Key objection (.2) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 420.00 | $588.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 45
Client #  727440

Matter # 157422

---

| 11/29/07 | Review docket and prepare status chart for first omnibus claims (1.9); Review docket and prepare status chart for second omnibus claims (1.2); Review docket and prepare status chart for third omnibus claims (1.3) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 4.40 hrs. | 175.00 | $770.00 |

| 11/29/07 | Call from A. Parlen at O'Melveny re: format of sixth omnibus objection to claims (.2); E-mail to A. Parlen at O'Melveny re: consumer responses to claims letter (.1); E-mail to A. Parlen at O'Melveny re: format of sixth omnibus objection to claims (.2); E-mail to K. Good re: format of sixth omnibus objection to claims (.1); Meet with K. Good re: format of sixth omnibus objection to claims (.1); Call to T. Maxon at Cohen re: resolving National Field Representatives claim (.2); Call to R. Spalter at ReGen re: resolving PFS Marketwyse claim (.2); Call to Cameron Petrie (former employee) re: resolving Petrie claim (.3); Call to Euripides Demos (former employee) re: resolving Demos claim (.1); Call to M. Lundborg at Real Estate Book re: resolving Real Estate Book claim (.2); Call to C. Hamon at Central Valley re: resolving Central Valley claim (.2); Call to P. Hayes at RMS re: resolving EMC claim (.1); Call to L. Hill at Farallon re: resolving Farallon claim (.3); Call to G. Kennedy at UVAT re: resolving UVAT claim (.2); Call to R. Raebler at Holland re: resolving Accuvant claim (.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.80 hrs. | 235.00 | $658.00 |

| 11/29/07 | Meeting with C. Samis re: 6th omnibus claims objection (.1); Draft 6th omnibus claims objection (1.5); Review same (.3); Meeting with C. Samis re: possible change to same (.2) | | | |
|---|---|---|---|---|
| Associate | L. Katherine Good | 2.10 hrs. | 235.00 | $493.50 |

| 11/29/07 | E-mail from A. Parlen re: next round of claim objections (.1); E-mail with M. McCarthy re: Oliviera claims (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 11/30/07 | Draft notice of 6th omnibus objection to claims (.1); Finalize and e-file 6th omnibus objection to claims (.2); Coordinate service of same with Xroads (.2); Circulate same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 46
Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 11/30/07 | Discussions with C. Samis regarding status of claims and revise status chart of first, second and third omnibus claims (1.2); Email to Xroads regarding proof of claim for Special Counsel Inc (.1); Receive and respond to claim objection phone calls (1.1) | | | |
| Paralegal | Cathy M. Greer | 2.40 hrs. | 175.00 | $420.00 |
| 11/30/07 | Call to K. Good re: preparation of sixth omnibus objection to claims (.1); Review and revise sixth omnibus objection to claims (.4); E-mail to A. Wagner at APS re: status of exhibit to sixth omnibus objection to claims (.1); Call to G. Kennedy at UVAT re: settlement of UVAT claim (.2); E-mail to T. Brents re: final exhibit for sixth omnibus objection to claims (.2); Call from A. Parlen at OMM re: final exhibit for 6th omnibus objection to claims (.1); Call from A. Parlen at OMM re: comments to 6th omnibus objection to claims (.2); Review, revise and finalize sixth omnibus objection to claims and related documents (1.5) | | | |
| Associate | Christopher M. Samis | 2.80 hrs. | 235.00 | $658.00 |
| 11/30/07 | Revise 6th Omnibus from Substantive to Nonsubstantive Objection (.5); Review of same (.1); Meeting with C. Samis re: revisions to 6th Omnibus Claims Objection (.1); E-mailing 6th Omnibus Objection to T. Brents of Alix Partners for review and execution of declaration (.1) | | | |
| Associate | L. Katherine Good | 0.80 hrs. | 235.00 | $188.00 |
| 11/30/07 | Attention to documents in response to Silver Key claim (.3); Call and e-mail with K. Montee re: same (.2); E-mail and call with A. Wagner re: same (.3); E-mail to T. Brents re: schedules issue (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |
| 11/30/07 | Two e-mails with M. McCarthy and N. Wilson re: Oliviera (.1); Review Oliviera demand letter (.1); Call with M. McCarthy and N. Wilson re: Oliviera (.3) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 490.00 | $245.00 |

Total Fees for Professional Services          $22,672.00

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930

Page 47

Client #  727440

Matter # 157422

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$22,672.00** |
| BALANCE BROUGHT FORWARD | $23,733.21 |
| **TOTAL DUE FOR THIS MATTER** | **$46,405.21** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930
Page 48
Client #  727440

Matter # 157422

---

For services through November 30, 2007
relating to Court Hearings

| 11/01/07 | Review docket and revise 11/6/07 hearing agenda and prepare hearing binders | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.10 hrs. | 175.00 | $367.50 |

| 11/01/07 | Review and revise 11/6/07 agenda (.6); E-mail to S. Nagle at OMM re: status of matters on for 11/6/07 hearing (.1); Call to S. Nagle at OMM re: status of matters on for 11/6/07 hearing (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

| 11/01/07 | Attention to revised draft of 11/6/07 agenda (.7); E-mail from R. Silberglied and S. Uhland re: 11/6/07 hearing (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |

| 11/01/07 | Conference with C. Samis re: 11/6 hearing (.1); Call with OMM and RLF attorneys re: 11/6/07 hearing (.8) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.90 hrs. | 490.00 | $441.00 |

| 11/02/07 | Review docket and revise 11/6/07 hearing agenda and revise hearing binders (5.1); Efile and serve 11/6/07 hearing agenda (.3); Phone call to F. DiSpigna regarding certificates of no objections to be filed for 11/6/07 hearing agenda (.1); Phone call and email to A. Hiller's office certificates of no objection to be filed for 11/6/07 hearing agenda (.2); Register S. Uhland for telephonic appearance for 11/6/07 hearing agenda and email same to S. Uhland (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 5.90 hrs. | 175.00 | $1,032.50 |

| 11/02/07 | E-mails to C. Greer re: status of matters for 11/6/07 agenda (.2); E-mail to S. Lowe at Lamm re: confirmation of continuance of National City motion for 11/6/07 agenda (.1); E-mail to S. Nagle at OMM re: status of continuance of GECC motion for 11/6/07 agenda (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

New Century Financial Corporation and New Century Mortgage C          December 14, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 283930
New Century Financial Corporation                                     Page 49
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                       Client #  727440

                                                                      Matter # 157422

---

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 11/02/07 | Attention to amended agenda (.6); E-mail from C. Greer re: GECC continuance (.2); Attention to filed agenda for 11/6/07 hearing (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |
| 11/02/07 | Hearing preparation (.1); Instructions to C. Greer re: amended agenda (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 11/02/07 | Assist CXG in rush preparation of CNO binder for 11/6/2007 hearing | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 175.00 | $35.00 |
| 11/04/07 | Prepare and revise hearing binders and exhibit binders for Taylor, Oliveira and Countywide for 11/6/07 hearing. | | | |
| Paralegal | Cathy M. Greer | 3.00 hrs. | 175.00 | $525.00 |
| 11/05/07 | Review docket, revise hearing binders, revise, efile and serve agenda for 11/6/07 hearing (3.0); Complete binders for Taylor, Oliveira and Countrywide objections for 11/6/07 hearing (1.3) | | | |
| Paralegal | Cathy M. Greer | 4.30 hrs. | 175.00 | $752.50 |
| 11/05/07 | E-mail to S. Nagle at OMM re: 11/6/07 amended agenda (.2); Meet with M. Merchant re: open items for 11/6/07 hearing (.2); Call from C. Greer re: amended agenda for 11/6/07 hearing (.1); Meet with C. Greer re: amended agenda for 11/6/07 hearing (.3); E-mail to R. Silberglied re: parties attending 11/6/07 hearing (.1) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 11/05/07 | Attention to amended agenda (.6); Discussion with R. Silberglied re: 11/6/07 omnibus hearing (.2); Preparation for 11/6/07 hearing (2.3); E-mails with C. Greer re: setting up 2008 hearing dates (.2); Attention to 10/22/07 hearing transcript (.4) | | | |
| Director | Michael J. Merchant | 3.70 hrs. | 420.00 | $1,554.00 |
| 11/05/07 | Prepare for three contested hearings, assemble evidence and draft argument outlines (7.9); Comment on amended agenda (.1); E-mails with OMM attorneys re: facts for hearing (x3) (.2) | | | |
| Director | Russell Silberglied | 8.20 hrs. | 490.00 | $4,018.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 50
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 11/06/07 | Order 11/6/07 hearing transcript (.1); Prepare for 11/6/07 hearing (1.0); Cancel telephonic appearance for S. Uhland (.1) | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| 11/06/07 | Meet with M. Merchant re: matters scheduled for 11/6/07 hearing | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 11/06/07 | Preparing 11/6/07 hearing outline (1.2); Preparation for hearing (2.0); Attending hearing (2.3) | | | |
| Director | Michael J. Merchant | 5.50 hrs. | 420.00 | $2,310.00 |
| 11/06/07 | Two calls with Chambers re: hearing (.1); Prepare for hearing (1.4); Attend hearing (.7); Report on hearing to M. McCarthy and S. Uhland (.1) | | | |
| Director | Russell Silberglied | 2.30 hrs. | 490.00 | $1,127.00 |
| 11/07/07 | E-mail to S. Nagle at OMM re: entry of orders from 11/6/07 hearing | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 11/11/07 | Review docket and prepare agenda for 11/20/07 hearing | | | |
| Paralegal | Cathy M. Greer | 3.50 hrs. | 175.00 | $612.50 |
| 11/12/07 | Retrieve documents for 11/20/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 4.00 hrs. | 175.00 | $700.00 |
| 11/12/07 | Review draft hearing agenda (.1); E-mail to Jim Trush re: 12/5/07 hearing (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 11/13/07 | Receipt and review of 11/6/07 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 11/14/07 | Phone call to J&J Transcribers regarding missing portion of 11/6/07 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 51
Client #  727440

Matter # 157422

---

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 11/14/07 | E-mails with C. Greer and with J. Trush re: hearing dates | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 11/15/07 | Prepare, efile and send to chambers certification of counsel regarding omnibus hearing dates (.3): Review docket and update agenda and hearing binders for 11/20/07 hearing (5.7) | | | |
| Paralegal | Cathy M. Greer | 6.00 hrs. | 175.00 | $1,050.00 |
| 11/15/07 | Call from A. Parlen at OMM re: status of DBNTC cure claim pre-trial conference for 11/20/07 agenda (.1): Meet with R. Silberglied re: status of Rubio matters for 11/20/07 agenda (.1): Call to S. Nagle at OMM re: status of various matters for 11/20/07 agenda (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 11/15/07 | Attention to hearing agenda for 11/20/07 hearing | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |
| 11/15/07 | Conference with M. Merchant re: Captive hearing (.1): Comment on hearing agenda (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 11/16/07 | Conference with C. Samis re: 11/20/07 hearing notebook issue | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 11/16/07 | Review docket and update agenda and hearing binders for 11/20/07 hearing (4.7): Efile and coordinate service of 11/20/07 hearing agenda (.3): Circulate telephonic appearance confirmations for 11/20/07 hearing (.1) | | | |
| Paralegal | Cathy M. Greer | 5.10 hrs. | 175.00 | $892.50 |
| 11/16/07 | Review hearing binders being sent to Court for 11/20/07 hearing (1.0): Review, revise and finalize 11/20/07 agenda (.6): E-mails to S. Nagle re: status of various items for 11/20/07 agenda (.2) | | | |
| Associate | Christopher M. Samis | 1.80 hrs. | 235.00 | $423.00 |
| 11/16/07 | Attention to draft of agenda | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 52
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 11/19/07 | Review docket and prepare amended agenda for 11/20/07 hearing (3.9); Efile and serve 11/20/07 amended agenda (.3); Phone call to K. Doughty's office regarding CNO re stay relief motion for 440 North Main Street for 11/20/07 hearing (.1) | | | |
| Paralegal | Cathy M. Greer | 4.30 hrs. | 175.00 | $752.50 |
| 11/19/07 | Review, revise and finalize amended agenda for 11/20/07 hearing (.3); E-mail to A. Parlen at OMM re: telephonic appearance at 11/27/07 hearing (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 11/19/07 | Preparation for argument on Captive insurance motion at 11/20/07 hearing (6.5); Preparation of hearing outline on other matters for hearing (1.8); E-mails with L. Masters and R. Silberglied re: Captive motion (.3); E-mails with K. Bifferato re: Coulter declaration (.2); Attention to amended agenda (.3); E-mails and calls with J. Cerbone re: preparation for 11/20/07 hearing (.4) | | | |
| Director | Michael J. Merchant | 9.50 hrs. | 420.00 | $3,990.00 |
| 11/20/07 | Prepare for 11/20/07 hearing (1.0); Order 11/20/07 hearing transcript (.1) | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00 | $192.50 |
| 11/20/07 | Meet with M. Merchant re: outcome of matters scheduled for 11/20/07 hearing | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 11/20/07 | E-mails with L. Masters and R. Silberglied re: hearing on Captive insurance motion (.4); Preparation for 11/20/07 omnibus hearing (3.0); Attend 11/20/07 omnibus hearing (.5); E-mails with M. McCarthy, R. Silberglied and others re: 11/20/07 omnibus hearing (.4); E-mails with C. Greer re: 11/20/07 hearing (.2) | | | |
| Director | Michael J. Merchant | 4.50 hrs. | 420.00 | $1,890.00 |
| 11/26/07 | Coordinate service of order setting omnibus hearing dates | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 53

Client #  727440

Matter # 157422

---

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 11/26/07 | Attention to status of motions pending for 12/5/07 hearing | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 11/27/07 | Receipt and review of 11/20/07 hearing transcript and circulate | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 11/27/07 | Attention to status of matters for 12/05/07 omnibus hearing | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 11/29/07 | Review docket and prepare 12/5/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| 11/29/07 | Attention to status of matters scheduled for 12/5/07 hearing | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 11/30/07 | Arrange telephonic appearances for S. Uhland and R. Carney (.2); Review docket and revise agenda (1.9) | | | |
| Paralegal | Cathy M. Greer | 2.10 hrs. | 175.00 | $367.50 |
| 11/30/07 | Telephone call with S. Uhland re: preparation for hearing on 12/5/07, including chambers' conference | | | |
| Director | Mark D. Collins | 0.40 hrs. | 560.00 | $224.00 |
| 11/30/07 | Attention to draft agenda | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |

Total Fees for Professional Services              $27,618.50

TOTAL DUE FOR THIS INVOICE                        **$27,618.50**
BALANCE BROUGHT FORWARD                            $98,159.39

**TOTAL DUE FOR THIS MATTER**                     **$125,777.89**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930

Page 54

Client #  727440

Matter # 157422

---

For services through November 30, 2007
relating to  General Corporate/Real Estate

| | | | | |
|---|---|---|---|---|
| 11/19/07 | Communications with J. Tortelli re: directors for subsidiary corporations | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |
| 11/26/07 | Call with J. McMahon re: subsidiary directors (.2); Communications with M. McCarthy re: same (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 560.00 | $168.00 |

Total Fees for Professional Services                    $280.00

TOTAL DUE FOR THIS INVOICE                **$280.00**
BALANCE BROUGHT FORWARD                $1,549.42

**TOTAL DUE FOR THIS MATTER**                **$1,829.42**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930

Page 55

Client #  727440

Matter #  157422

---

For services through November 30, 2007
relating to  Schedules/SOFA/U.S. Trustee Reports

| | | | | |
|---|---|---|---|---|
| 11/01/07 | Review e-mails re: stolen laptop computer (.3); Draft letter to OUST re: stolen laptop computer (.3) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 11/08/07 | E-mail with S. Uhland re: U.S. trustee schedules issue | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 11/12/07 | Meet with M. Merchant re: 105 motion for waiver of schedule C requirements | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 11/15/07 | Attention to e-mail re: September monthly operating reports (.1): Download re: same (.2); Finalize and file re: same (.3); E-mail to D. Wymore re: service of same (.1); E-mail to D. Walker re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 175.00 | $140.00 |
| 11/15/07 | Review September monthly operating reports | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 11/21/07 | Review letter to United States Trustee re: stolen laptop | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 11/26/07 | Review examiner's initial report (.2); Call with C. Samis and A. Parlen re: same (.1); E-mails to M. Collins and C. Samis re: same (.2); E-mails with B. Logan re: examiner's initial report (.2) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 11/27/07 | Call with M. Collins and B. Logan re: response to examiner's cash collateral report (1.1); Review examiner's report (.6); Discussions with M. Collins re: same (.1) | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 420.00 | $756.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930

Page 56

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 11/28/07 | Discussions with C. Samis re: response to examiner's cash collateral report (.3); Discussions with M. Collins re: same (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| | | | | |
| 11/29/07 | E-mail to T. Brents re: amendments to schedule | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |

Total Fees for Professional Services                     $1,925.50

**TOTAL DUE FOR THIS INVOICE**                              **$1,925.50**

BALANCE BROUGHT FORWARD                                  $12,866.74

**TOTAL DUE FOR THIS MATTER**                            **$14,792.24**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 57
Client #  727440

Matter # 157422

---

For services through November 30, 2007
relating to Employee Issues

| | | | | |
|---|---|---|---|---|
| 11/17/07 | Finalize, efile and coordinate service of motion authorizing termination of deferred compensation plan | | | |
| Paralegal | Cathy M. Greer | 2.50 hrs. | 175.00 | $437.50 |
| 11/20/07 | Send deferred compensation plan motion to A. Nicely | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 11/29/07 | Review docket for responses and objections to motion regarding reallocation of deferred compensation plan and send to C. Samis | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 11/29/07 | Meetings (several) with M. Merchant re: entry into agreement with special counsel (.5); Call with M. Merchant and H. Etlin re: same (.2) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 560.00 | $392.00 |
| 11/30/07 | Draft notice of motion to approve agreement with special counsel (.1); Finalize and e-file motion to approve agreement with special counsel (.3); Finalize and e-file motion to shorten notice period re: same (.3); Coordinate service of motion and motion to shorten notice with Xroads (.2); Retrieve and forward re-allocation re: deferred compensation motion and exhibits to O'Melveny (.3) | | | |
| Paralegal | Ann Jerominski | 1.20 hrs. | 175.00 | $210.00 |

Total Fees for Professional Services            $1,144.50

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,144.50** |
| BALANCE BROUGHT FORWARD | $16,121.01 |
| **TOTAL DUE FOR THIS MATTER** | **$17,265.51** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 58
Client #  727440

Matter # 157422

---

For services through November 30, 2007
relating to Tax Issues

| | | | | |
|---|---|---|---|---|
| 11/01/07 | Work on motion to compel release of tax refunds | | | |
| Director | Mark D. Collins | 1.90 hrs. | 560.00 | $1.064.00 |
| 11/02/07 | Work on motion to compel release of tax refund | | | |
| Director | Mark D. Collins | 0.70 hrs. | 560.00 | $392.00 |
| 11/05/07 | Review comments to motion to enforce stay (.9); Review and revise same (.9); Compile chart dealing claims filed by IRS (.9); Additional research and analysis in connection with motion (.9) | | | |
| Associate | Maris J. Finnegan | 3.60 hrs. | 245.00 | $882.00 |
| 11/05/07 | Work with M. Finnegan on preparing status of all IRs tax claims (.2); Work on revising motion to release tax refund (.5) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 560.00 | $392.00 |
| 11/07/07 | Meeting with M. Finnegan re: updated IRS claims chart (.1); Work on revising motion to compel release of tax refund (2.4) | | | |
| Director | Mark D. Collins | 2.50 hrs. | 560.00 | $1.400.00 |
| 11/08/07 | Review tax regulations in connection with motion to enforce stay against IRS (.8); E-mail (x2) with M. Collins re: same (.2); Call with R. Carney re: same (.1) | | | |
| Associate | Maris J. Finnegan | 1.10 hrs. | 245.00 | $269.50 |
| 11/08/07 | Work on revising motion to compel tax refund (.7); Communications with M. Finnegan and R. Carney re: same (.3) | | | |
| Director | Mark D. Collins | 1.00 hrs. | 560.00 | $560.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 59

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 11/09/07 | Review and revise appendix to motion to enforce stay against IRS (.2); Conferences (x2) with M. Collins re: tax motion (.2); E-mail (x4) to M. Collins re: same (.4); Calls with R. Carney re: came (.6); E-mail (x2) to R. Carney re: same (.2); Review amended proofs of claim filed by IRS (.3); Call with XRoads re: same (.1); Conference with C. Greer re: same (.2); Review tax regulations in connection with same (.3); Review and revise tax motion (.4) | | | |
| Associate | Maris J. Finnegan | 2.90 hrs. | 245.00 | $710.50 |
| 11/09/07 | Meeting with M. Finnegan re: tax motion (.1); Work on revising and finalizing same (2.7) | | | |
| Director | Mark D. Collins | 2.80 hrs. | 560.00 | $1,568.00 |
| 11/13/07 | Review and revise appendix and finalize for filing (.2); Conference with M. Collins re: same (.1) | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 245.00 | $73.50 |
| 11/14/07 | Prepare appendix for IRS motion (.2); Review e-mail from M. Finnegan re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 11/14/07 | Review and revise tax motion and appendix (1.6); Call with co-counsel re: same (.5); Circulate draft motion for comments (.1); Conferences with S. Uhland and C. Samis re: tax motion (.3); Calls and e-mail with C. Campbell re: same (.2); Additional analysis and finalize same (4.6) | | | |
| Associate | Maris J. Finnegan | 7.30 hrs. | 245.00 | $1,788.50 |
| 11/14/07 | Work on finalizing motion to compel turnover of tax refund (3.2); Call with R. Carney and M. Tinsley re: same (.4) | | | |
| Director | Mark D. Collins | 3.60 hrs. | 560.00 | $2,016.00 |
| 11/15/07 | Call and e-mail with M. Collins re: tax motion (.3); E-mail to R. Carney re: same (.1); Revise and finalize tax motion (3.4); Circulate same for comments (.1) | | | |
| Associate | Maris J. Finnegan | 3.90 hrs. | 245.00 | $955.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 60
Client #  727440

Matter # 157422

---

| 11/15/07 | Review and finalize motion to compel tax refund (.5); Call with M. Finnegan re: same (.2) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 560.00 | $392.00 |
| 11/16/07 | E-mail correspondence with M. Finnegan, C. Samis and Xroads re: confirmation of service of IRS motion on IRS | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 11/19/07 | Call with R. Carney re: status in connection with motion to enforce stay against IRS | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 245.00 | $49.00 |
| 11/28/07 | Review response of IRS to debtors' motion to enforce stay against IRS | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 245.00 | $73.50 |
| 11/28/07 | Review response filed by IRS to motion to compel tax refund, including review of cases cited therein (1.6); Preparation for and attendance on call with R. Carney, S. Uhland and M. Tinsley re: litigation strategy concerning (1.0); Calls (x2) with J. Geht of the Department of Justice re: status of motion and possible further call (.3); Communications with R. Carney re: same (.2) | | | |
| Director | Mark D. Collins | 3.10 hrs. | 560.00 | $1,736.00 |
| 11/28/07 | Attention to IRS response to stay relief motion (.3); E-mails with M. Collins re: same (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 11/29/07 | Preparation for and attendance on call with J. Geht, J. Koratnick and R. Carney re: status of litigation with IRS (.8); Call with R. Carney re: same (.2); Communications with M. Tinsley re: same (.1) | | | |
| Director | Mark D. Collins | 1.10 hrs. | 560.00 | $616.00 |
| 11/30/07 | Preparation for and attendance on call with R. Carney, M. Tinsley and S. Uhland re: strategy for resolving tax refund | | | |
| Director | Mark D. Collins | 1.30 hrs. | 560.00 | $728.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930

Page 61

Client #  727440

Matter # 157422

---

Total Fees for Professional Services | $15,921.50

TOTAL DUE FOR THIS INVOICE | **$15,921.50**
BALANCE BROUGHT FORWARD | $14,426.41

**TOTAL DUE FOR THIS MATTER** | **$30,347.91**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930
Page 62
Client #  727440

Matter # 157422

---

For services through November 30, 2007
relating to  Litigation/Adversary Proceedings

| | | | | |
|---|---|---|---|---|
| 11/01/07 | E-mail to N. Wilson at OMM re: notice of service of discovery on plaintiffs in WARN litigation (.1); E-mails to D. Wymore at XRoads re: service of bar date notice on Taylor litigation plaintiffs (.2) E-mails to C. Greer re: notice of service of discovery on plaintiffs in WARN litigation (.2); E-mail to H. Naviwala at Hahn re: service of bar date notice on Taylor litigation plaintiffs (.1); Call from H. Naviwala at Hahn re: service of bar date notice on Taylor litigation plaintiffs (.2); Call to H. Naviwala at Hahn re: service of bar date notice on Taylor litigation plaintiffs (.1) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 11/01/07 | Call from S. Freytag re: mediation (.4); E-mail from mediator's assistant to M. McCarthy re: mediation (.1); Call with M. McCarthy and L. Male re: Bonner (.1) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 490.00 | $294.00 |
| 11/01/07 | Austin: Distribute Notice of Discovery after review. | | | |
| Paralegal | Waverley I. Dewdney | 0.10 hrs. | 175.00 | $17.50 |
| 11/02/07 | E-mail to R. Stearn re: status of Committee intervention stipulation in WARN litigation (.1); Call to J. Zawadzki at Hahn re: status of Committee intervention stipulation in WARN litigation (.2); Call to N. Wilson at OMM re: status of Committee intervention stipulation in WARN litigation (.3); E-mail to N. Wilson at OMM re: status of Committee intervention stipulation in WARN litigation (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| 11/02/07 | Emails with J. Zawadzi and C. Samis re: WARN action | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 500.00 | $50.00 |
| 11/02/07 | Call with B. Barnett re: mediation (.2); E-mail to B. Barnett re: mediation (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 63
Client #  727440

Matter # 157422

---

| 11/05/07 | E-mail to C. Greer re: transmission of objection to Countrywide motion for stay relief to W. Chipman at Edwards (.1); E-mail to R. Silberglied re: settlement offer on Taylor bar date enlargement motion (.5); E-mail to S. Liebsman at Grant re: disposition of NYSTRF stay relief and document production motion (.1); Review e-mails re: settlement of Taylor bar date enlargement motion (.3); E-mail to N. Wilson at OMM re: status of Committee intervention stipulation in WARN adversary (.1); Call to L. Krepto at Montgomery re: settlement of Taylor litigation claim (.2); Meet with R. Silberglied re: settlement of Taylor litigation claim (.1); E-mail to B. Metcalf re: third party subpoena issues (.1) | | |
|---|---|---|---|
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00 | $352.50 |

| 11/05/07 | E-mail from, to S. Uhland re: Bonner | | |
|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 11/06/07 | Prepare for 11/6/07 hearing (.4); Call to N. Hotchkiss at Trainor re: responding to third party subpoenas (.1) | | |
|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 11/06/07 | E-mails with M. McCarthy re: Liberty | | |
|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 11/07/07 | Attention to letter forwarded by M. Collins re: pending state court action | | |
|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 11/07/07 | E-mails with M. Olsen regarding WARN action | | |
|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 500.00 | $50.00 |

| 11/07/07 | E-mail from, to M. Ralston re: Positive Software stipulation and discovery (.1); E-mail to B. Barnett re: same and to M. McCarthy re: same (.1); Two e-mails with M. Folger re: same (.1); Review Rules 26 and 16 for same (.1); Call with M. Folger re: Positive Software (.3); E-mail to M. McCarthy re: same (.1); E-mail from, to O. Camina re: Positive Software (.1) | | |
|---|---|---|---|
| Director | Russell Silberglied | 0.90 hrs. | 490.00 | $441.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 64

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 11/08/07 | Call to B. Metcalf at OMM re: Becos third party subpoena (.1); Call from N. Hotchkiss at Trainor re: Becos third party subpoena (.1); Call to N. Hotchkiss at Trainor re: Becos third party subpoena (.1); E-mails to N. Wilson at OMM re: Committee intervention stipulation in WARN litigation (.2); E-mail to B. Metcalf at OMM re: Becos third party subpoena (.1) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 11/08/07 | Read e-mail from M. Shore re: mediation, litigation and discovery and draft and send e-mail to M. McCarthy and S. Freytag re: same (.2); Discuss Positive Software strategy with M. Merchant (.1); Call with M. McCarthy and S. Freytag re: Positive Software (.6); Research on and e-mail to M. McCarthy re: document preservation (.1); Read Positive Software's motion in Susman suit and e-mail to client re: same (.1); Read Positive Software's answer to adversary complaint and e-mail to client re: same (.2); Read e-mails from M. Shore and from Ralston re: stipulation (.1) | | | |
| Director | Russell Silberglied | 1.40 hrs. | 490.00 | $686.00 |
| 11/09/07 | E-mails from and to B. Barnett re: Susman suit (.1); Final revisions to Positive Software stipulation (.1); Finalize both Positive Software stipulations (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 11/12/07 | E-mails to M. Merchant re: Gouger settlement stipulation (.1); Call to H. Naviwala at Hahn re: Gouger preference stipulation (.1); Call to P. Smart at Crain re: Gouger preference stipulation (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 11/12/07 | Review e-mail from M. Olsen regarding WARN action | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 500.00 | $50.00 |
| 11/12/07 | E-mails with M. Folger re: Positive Software | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 11/12/07 | Austin:  Distribute incoming pleading (sworn statement) after review | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 65
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 11/13/07 | E-mail to M. McCarthy at New Century re: Gouger settlement stipulation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 11/13/07 | Review email from N. Wilson re: WARN action (.1); Review emails from M. Olsen and N. Wilson re: WARN action (.1); Review Stipulation in WARN action and email to counsel re: same (.1); Emails with N. Wilson re: WARN action (.1); Emails with C. Kirschner re: WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.50 hrs. | 500.00 | $250.00 |
| 11/13/07 | Two e-mails with mediator (.1); E-mails with M. Ralston re: mediator materials and with M. McCarthy re: mediation preparation (.1); Additional e-mails with D. Stratton, with M. Ralston and with M. McCarthy re: mediation (.1); Two e-mails with M. McCarthy re: Positive Software (.1) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |
| 11/14/07 | Meet with M. Ramos re: settlement stipulation | | | |
| Associate | Christopher M. Samis | 0.20 hrs | 235.00 | $47.00 |
| 11/15/07 | Retrieve and compile documents re: pretrial conference for addition to 11/20/07 hearing notebook (.4); Draft agenda for pretrial conference for addition to 11/20/07 agenda (.2) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |
| 11/15/07 | Review supplemental brief in Schroeder litigation and email to co-counsel re: same (.6); Phone call with and email to G. Tell re: Schroeder litigation (.3); Review draft motion relating to deferred compensation plan and emails with co-counsel re: same (.4); Conference with R. Silberglied and L. Masters re: issue in Schroeder litigation (.1); Emails with co-counsel re: Schroeder litigation (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.50 hrs. | 500.00 | $750.00 |
| 11/15/07 | E-mail from, to M. Ralston re: mediation appendix and statements (.1); E-mail to S. Freytag and M. McCarthy re: same (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930
Page 66

Client #   727440

Matter #   157422

---

| | | | | |
|---|---|---|---|---|
| 11/16/07 | Emails with co-counsel re: Schroeder litigation (.1); Review and revise draft motion relating to deferred compensation plan at issue in Schroeder litigation (.8); Emails with co-counsel and counsel for Committee re: deferred compensation plan issues (.6) | | | |
| Director | Robert J. Stearn, Jr | 1.50 hrs. | 500.00 | $750.00 |
| 11/17/07 | Review motion relating to deferred compensation plan and emails with co-counsel re: same | | | |
| Director | Robert J. Stearn, Jr | 1.10 hrs. | 500.00 | $550.00 |
| 11/20/07 | E-mail to M. Merchant re: opposing counsel contact information in Rubio litigation (.1); E-mail to N. Wilson at OMM re: status of Committee intervention stipulation in WARN adversary proceeding (.1); E-mail to R. Stearn re: status of Committee intervention stipulation in WARN adversary proceeding (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 11/26/07 | E-mail to H. Naviwala at Hahn re: Gouger litigation and settlement stipulation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 11/26/07 | Conference with C. Samis re: PSSI joint appendix (.1); E-mail from M. Folger and two e-mails with M. McCarthy and S. Freytag re: PSSI (.1); Conference with C. Samis re: PSSI description for disclosure statement (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 11/27/07 | Call to P. Smart at Crain re: Gouger litigation and related settlement stipulation (.1); Call to H. Naviwala at Hahn re: Gouger litigation and related settlement stipulation (.2); E-mails to M. McCarthy at New Century re: Gouger litigation and related settlement stipulation (.2) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930
Page 67

Client #  727440

Matter # 157422

---

| 11/27/07 | Review e-mails from M. Teggelaar, from L. Nale and from M. McCarthy re: Bonner (.1); E-mail from. to S. Uhland and to J. Cerbone re: same (.1); Call with M. McCarthy and S. Freytag re: PSSI mediation strategy (1.2); E-mail from and to and voice mail to M. Folger re: PSSI discovery (.1); Call with M. Ralston re: mediation appendix (.1); Two e-mails from and to M. Siva re: document production (.1); Call with D. Krinsky re: same (.1); Call with M. Folger re: Positive Software (.2) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 2.00 hrs. | 490.00 | $980.00 |
| 11/28/07 | E-mail to L. McDermott at New Century re: ledger information for Gouger litigation (.1); E-mail to G. Taylor at Ashby re: unsealing Banks affidavit in UBS adversary proceeding (.1); E-mail to N. Hunt in Judge Carey's chambers at USBC re: unsealing Banks affidavit in UBS adversary proceeding (.1); E-mail to K. Dwyer at New Century re: pooling and servicing agreement for Gouger litigation (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 11/28/07 | E-mail from J. Cerbone and to M. McCarthy re: Bonner and e-mail from and to L. Masters re: Captive | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 11/29/07 | Phone call with M. Olsen re: WARN action | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 500.00 | $50.00 |
| 11/30/07 | E-mail to G. Taylor at Ashby re: sealing affidavit in UBS adversary (.1); Call from L. McDermott at New Century re: Gouger litigation and preference stipulation (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 11/30/07 | Emails with G. Tell re: Schroeder litigation | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 500.00 | $100.00 |
| 11/30/07 | Review McCarthy memo re: documents | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services                         $7,726.50

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930

Page 68

Client #  727440

Matter # 157422

---

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$7,726.50** |
| BALANCE BROUGHT FORWARD | $91,597.49 |
| **TOTAL DUE FOR THIS MATTER** | **$99,323.99** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq . SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930

Page 69

Client #  727440

Matter # 157422

---

For services through November 30, 2007
relating to  RLF Retention

| | | | | |
|---|---|---|---|---|
| 11/07/07 | Draft supplemental conflict affidavit | | | |
| Associate | Christopher M. Samis | 1.10 hrs | 235.00 | $258.50 |
| | | | | |
| 11/26/07 | E-mail to C  Greer re: supplemental conflict check | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 11/26/07 | Attention to supplemental affidavit in New Century cases | | | |
| Director | Michael J. Merchant | 0.40 hrs | 420.00 | $168.00 |

Total Fees for Professional Services        $444.00

**TOTAL DUE FOR THIS INVOICE**                                    **$444.00**

BALANCE BROUGHT FORWARD                                    $4.829.96

**TOTAL DUE FOR THIS MATTER**                            **$5,273.96**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 70
Client #  727440

Matter # 157422

---

For services through November 30, 2007
relating to  Retention of Others

| | | | | |
|---|---|---|---|---|
| 11/01/07 | E-mail to J. McMahon at the OUST re: OUST mark-up of ordinary course professional affidavit | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 11/02/07 | Finalize, efile and coordinate service of notice of particular litigation by Hennigan, Bennett | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 11/02/07 | Review and revise AlixPartners staffing reports (.4); Calls to E. Duhalde at AlixPartners re: revisions to AlixPartners staffing reports (.2); E-mail C. Greer re: filing monthly HBD case notice (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| 11/02/07 | Research re: attorney retention agreement | | | |
| Associate | L. Katherine Good | 0.40 hrs. | 235.00 | $94.00 |
| 11/05/07 | E-mail to M. McCarthy at New Century re: Frost Brown documentation for determining ordinary course professional status (.1); E-mails to M. McCarthy at New Century re: Kennerly ordinary course professional affidavit (.2); E-mail to H. Naviwala at Hahn re: Kennerly ordinary course professional affidavit (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 11/07/07 | E-mail to M. McCarthy at New Century re: outstanding Committee inquiries on various professionals (.2); E-mail to M. Merchant re: company follow-up on Committee Routh Crabtree inquiry (.1); E-mail to H. Naviwala at Hahn re: Committee's ordinary course professional inquiries (.2) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 71
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 11/07/07 | E-mails with C. Samis re: Routh Crabtree retention (.2); E-mail with C. Samis re: ordinary course professional issues (response to H. Naiwala e-mail) (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 11/12/07 | Retrieval of ordinary course affidavits of Routh Crabtree; Franzen Salzano; and Kennerly, Montgomery & Finley per request of C. Samis | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |
| 11/12/07 | Efile declaration of service of J. Edmonson regarding order expanding scope of OMM to include representation of New Century  Warehouse | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 11/12/07 | Call to R. Quillin at Kennerly re: amended ordinary course professional affidavit (.1); Call to R. Johnson at Franzen re: amended ordinary course professional affidavit (.1); Call to R. Ullstrom at Routh re: amended ordinary course professional affidavit (.1); E-mails to A. McDowell re: retrieval of ordinary course professional affidavits and contact information (.2); E-mail to A. Wagner at APS re: analysis of Frost Brown Todd claim (.1); Call from M. Canter at Franzen re: amended ordinary course professional affidavit (.3) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 11/13/07 | E-mail to R. Ullstrom at Routh re: language for revised ordinary course professional affidavit (.1); E-mail to R. Quillin at Kennerly re: language for revised ordinary course professional affidavit (.1); E-mail to M. Canter at Franzen re: language for revised ordinary course professional affidavit (.1); E-mail to M. McCarthy at New Century re: review of Frost Brown invoices (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 11/14/07 | Call from C. Samis re: amended ordinary course retention affidavit for Kennerly, Montgomery & Finley, P.C. (.1); Draft notice (.1); Attend to email from R. Quillin re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 175.00 | $52.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA 92612

December 14, 2007
Invoice 283930
Page 72
Client # 727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 11/14/07 | E-file amended ordinary course affidavit (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 11/14/07 | Call from K. LaMaina at Skadden re: New Century Warehouse supplemental retention application | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 11/15/07 | E-mail to H. Naviwala at Hahn re: cap language in amended Kennerly ordinary course professional affidavit | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 11/15/07 | E-mail to B. Barnett re: Susman retention (.1); Additional e-mails with B. Barnett and e-mails with C. Greer re: Susman retention (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 11/16/07 | Call from H. Naviwala at Hahn re: language for amended ordinary course professional affidavits (.2); E-mail to T. King at Frost Brown re: ordinary course professional supplement (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 11/17/07 | E-mail to at M. Canter at Franzen re: further revision to amended ordinary course professional affidavit (.1); E-mail to R. Ullstrom at Routh re: further revision to amended ordinary course professional affidavit (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 11/19/07 | Update ordinary course professional chart (.3); Email same to M. Laureno (.1); Provide C. Greer with ordinary course professional materials (.1) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 175.00 | $87.50 |
| 11/19/07 | Call to M. McCarthy at New Century re: payment to ordinary course professional Jenner & Block | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 11/20/07 | Email to C. Greer re: ordinary course professionals' charts | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930

Page 73

Client #  727440

Matter #  157422

---

| 11/20/07 | E-mails to M. Merchant re: Committee's position on Haynes & Boone ordinary course professional affidavit and fee structure | | | |
|----------|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 11/20/07 | Call with M. Indelicato re: Haynes & Boone retention (.1); E-mails with C. Samis and R. Silberglied re: same (.3) | | | |
|----------|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

| 11/26/07 | Attend to emails from C. Samis and C. Greer re: count of ordinary course professionals (.1); Email to C. Greer re: same (.1) | | | |
|----------|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |

| 11/26/07 | Review docket and revise ordinary course chart for C. Samis | | | |
|----------|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.60 hrs. | 175.00 | $280.00 |

| 11/26/07 | E-mail to A. Parlen at O'Melveny re: current ordinary course professional listing (.1); Call from S. Freytrag at Haynes re: certificate of no objection for Haynes and Boone fee application (.2) E-mail to S. Freytrag at Haynes re: certificate of no objection for Haynes and Boone fee application (.1) | | | |
|----------|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 11/27/07 | Call to M. McCarthy at New Century re: quarterly ordinary course professionals report (.2); Call from T. Kowalski at Howrey re: fee cap in Howrey retention order (.2); E-mail to M. McCarthy at New Century re: format of quarterly ordinary course professional report (.2) | | | |
|----------|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |

| 11/27/07 | Research re: APS retention order and Jay Alix protocol relating to ability of APS employee to become director of debtors subsidiaries (.5); E-mailing S. Uhland re: same (.1) | | | |
|----------|---|---|---|---|
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |

| 11/28/07 | E-mail to M. McCarthy at New Century re: proper period for OCP quarterly report (.1); Review docket and OCP order to determine proper period for OCP quarterly report (.2) | | | |
|----------|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 74
Client #  727440

Matter #  157422

---

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 11/29/07<br>Director | Conference with M. Merchant re: retention issues<br>John H. Knight | 0.30 hrs. | 490.00 | $147.00 |
| 11/29/07<br><br><br><br><br>Director | Discussion with M. Collins re: retention to special counsel company (x2) (.5); Attention to same (.4); Calls with H. Etlin re: special counsel retention (x2) (.3); E-mails with S. Uhland and H. Etlin re: same (.2); Call with J. Okimoto re: same (x2) (.2); E-mails with M. Bartyczak re: same (.2); Attention to drafting emergency motion re: same (5.5)<br>Michael J. Merchant | 7.30 hrs. | 420.00 | $3,066.00 |
| 11/30/07<br><br><br>Paralegal | Prepare chart of ordinary course professional quarterly reports (.5); Revise same (.4); Import same into notice of quarterly reports (.3); Revise and finalize same (.2); E-file same (.2); Coordinate service of same with Xroads (.1)<br>Ann Jerominski | 1.70 hrs. | 175.00 | $297.50 |
| 11/30/07<br><br><br><br><br><br><br><br>Associate | Review ordinary course professional chart for quarterly report (.3); Call to N. Hunt in Judge Carey's chambers re: hearing date for emergency motion to employ special counsel (.2); E-mail to McCarthy at New Century re: revised ordinary course professionals chart (.1); Draft quarterly ordinary course professionals report notice (.3); E-mails to M. McCarthy re: revisions to quarterly ordinary course professionals report (.2); Draft motion to shorten for Special Counsel retention motion (.8); Review, revise and finalize Special Counsel retention motion and related documents (1.1); Review, revise and finalize quarterly ordinary course professional report (2.5)<br>Christopher M. Samis | 5.50 hrs. | 235.00 | $1,292.50 |
| 11/30/07<br>Director | Reviewed and revise motion to employ Special Counsel<br>Mark D. Collins | 0.50 hrs. | 560.00 | $280.00 |
| 11/30/07<br><br><br><br><br>Director | Review and revise motion to retain special counsel (3.5); E-mails with H. Etlin and S. Uhland re: same (.3); E-mails and calls with M. McCarthy re: same (.3); E-mails and calls with M. McCarthy re: same (.3); Discussions with C. Samis re: same (.2); Additional revisions to motion (1.3); E-mails with C. Samis re: ordinary course professionals report (.2)<br>Michael J. Merchant | 6.10 hrs. | 420.00 | $2,562.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930

Page 75

Client #  727440

Matter # 157422

---

Total Fees for Professional Services                   $10.371.00

TOTAL DUE FOR THIS INVOICE                  **$10,371.00**
BALANCE BROUGHT FORWARD                     $44.491.11

**TOTAL DUE FOR THIS MATTER**               **$54,862.11**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930
Page 76
Client #  727440

Matter # 157422

For services through November 30, 2007
relating to RLF Fee Applications

| | | | | |
|---|---|---|---|---|
| 11/07/07 | Draft special fee application to approve warehouse pre-petition fees | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |
| 11/08/07 | Attention to fee application for Warehouse related fees (pre-petition) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |
| 11/17/07 | Review RLF billing memo for October 2007 | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |
| 11/17/07 | E-mail from, to M. McCarthy re: fees on Oliviera case | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 11/20/07 | Telephone calls and discussions with C. Samis and B. Witters re: status of RLF bill memo | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 11/21/07 | E-mail to distribution group re: filing certification of no objection for RLF fee application (.1); Conference with C. Samis re: same (.1); Conference with C. Greer re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 11/21/07 | Review and revise October bill memo (1.8); Review certificate of no objection re: RL&F September monthly fee application (.1) | | | |
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00 | $446.50 |
| 11/26/07 | E-mail to C. Samis re RLF first interim fee application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930

Page 77

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 11/29/07 | Review and revise re: RLF October monthly fee application (.8); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Revise RLF October monthly fee application x2 (.4); Finalize, file and coordinate service re: same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.90 hrs. | 175.00 | $332.50 |
| 11/29/07 | Review, revise and finalize October RLF monthly fee application (1.0); Meet with B. Witters re: preparing RLF October monthly fee application for filing (.2) | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |

Total Fees for Professional Services $2,230.00

TOTAL DUE FOR THIS INVOICE **$2,230.00**

BALANCE BROUGHT FORWARD $4,990.11

**TOTAL DUE FOR THIS MATTER** **$7,220.11**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 78
Client #  727440

Matter # 157422

For services through November 30, 2007
relating to Fee Applications of Others

| | | | | |
|---|---|---|---|---|
| 11/02/07 | Review docket re: fee applications (.2); Download re: fee applications x2 (.2); E-mail to distribution re: same (.1); Update fee status chart (.5) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |
| 11/02/07 | Finalize, efile and coordinate service of staffing report of AP Services for July 2007 (.3); Finalize, efile and coordinate service of staffing report of AP Services for August 2007 (.3); Finalize, efile and coordinate service of staffing report of AP Services for September 2007 (.3) | | | |
| Paralegal | Cathy M. Greer | 0.90 hrs. | 175.00 | $157.50 |
| 11/05/07 | Review docket re: fee applications and cnos (.1); Update fee status chart (.3); E-mail to distribution re: filed cnos (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 175.00 | $87.50 |
| 11/07/07 | Review docket re: fee applications (.1); E-mail to distribution re: fee status chart (.1); E-mail to D. Williams re: fee status chart (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00 | $52.50 |
| 11/07/07 | E-mails with S. Uhland re: Sheppard Mullin fees | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 11/08/07 | Call with M. Indelicato re: Sheppard Mullin fees (.2); E-mail with S. Uhland re: same (.1); Attention to updated fee application chart (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 11/12/07 | Review docket re: fee applications (.1); Update fee status chart (.5); E-mail to distribution re: same (.1); E-mail to distribution re: OMM June fee application objection deadline (.1); Prepare certification of no objection re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 175.00 | $227.50 |

New Century Financial Corporation and New Century Mortgage C                December 14, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel                 Invoice 283930
New Century Financial Corporation                                          Page 79
18400 Von Karman Ave. Ste 1000
Irvine CA  92612                                                            Client #  727440

                                                                           Matter # 157422

---

| 11/12/07 | Efile declaration of service of J. Edmonson regarding first monthly fee application of Haynes and Boone | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 11/12/07 | Efile declaration of service of J. Edmonson regarding notice of staffing reports of AP Services (July - September) | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 11/13/07 | Multiple e-mails to M. Correa at Heller re: first interim fee hearing (.3); Review fee auditor order for conversations with professionals re: first interim fee hearing (.2) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 11/14/07 | E-mails to S. Nagle at OMM re: fee procedures | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 11/14/07 | E-mails with S. Nagle re: interim fee issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 11/15/07 | Attention to e-mail re: AP services report of compensation (.1); Download re: fee detail (.2); Import and prepare re: notice of filing (.4); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.3) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 175.00 | $210.00 |
| 11/15/07 | E-mail to B. Witters re: preparing filing of APS quarterly fee statement (.1); Review and revise APS quarterly fee statement (.3); Call from K. LaMaina at Skadden re: overpayment to Skadden (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 11/16/07 | Telephone call with J. Allgood re: fee issues & reports (.3); Discussion with C. Samis re: same (.1); Prepare certification of no objection re: AP Services April to July fee application (.2); Prepare certification of no objection re: Grant Thornton September fee application (.2); Update fee status chart (1.0); E-mail to distribution re: filed fee applications (.2) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 175.00 | $350.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 80

Client #  727440

Matter # 157422

---

| 11/19/07 | E-file certification of no objection for Grant & Thornton fee application and distribute same | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |

| 11/26/07 | E-mail to distribution re: Haynes & Boone objection deadline for first monthly fee application (.1); Prepare certification of no objection re: same (.2); Finalize and file certification of no objection re: same (.2); E-mail to C. Samis re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 175.00 | $105.00 |

| 11/26/07 | E-mail to A. Parlen at O'Melveny re: interim fee application procedures | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs | 235.00 | $47.00 |

| 11/27/07 | Call to A. Parlen at O'Melveny re: filing of July and August O'Melveny monthly fee applications (.1); E-mail to M. McCarthy at New Century re: paying Haynes and Boone (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 11/27/07 | Attention to BDO Seidman fee application | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 11/28/07 | Attention to e-mail re: Grant Thornton October fee application (.1); Download re: same (.1); Prepare notice of fee application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to C. Cochrum re: same (.1); Review docket re: filed fee applications and cnos (.2); Update fee status chart ( 6); Retrieve filed fee professionals cnos x7 (.4); E-mail to distribution re: same (.2); E-mail to distribution re: fee status chart (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.50 hrs. | 175.00 | $437.50 |

| 11/28/07 | Call to K. LaMaina at Skadden re: possible overpayment on fee application (.1); Call to H. Naviwala at Hahn re: Howrey fees (.1); Call to D. DeBassio at APS re: interim fee applications ( 2); E-mail to B. Witters re: fifth monthly fee application of Grant Thornton (.1); E-mail to B. Witters re: O'Melveny inquiry about Warren Smith contact (.1); Call to A. Parlen at O'Melveny re: fee application deadlines (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930
Page 81

Client #  727440

Matter # 157422

---

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 11/28/07 | E-mails with M. Collins re status of fee applications | | | $84.00 |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | |
| 11/29/07 | Attention to e-mail re: OMM July monthly fee application (.1); Download re: same (.2); Assemble OMM July monthly fee application (.3); Prepare notice of application re: same (.2); Finalize, file and coordinate service re: same (.3); Email to distribution re: same (.1); E-mail to A. Parlen re: same (.1); Prepare affidavit of service re: same (.2) | | | $262.50 |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 175.00 | |
| 11/29/07 | Review, revise and finalize July O'Melveny monthly fee application (.8); Call from A. Parlen at O'Melveny re: July O'Melveny monthly fee application (.2); Call from A. Parlen at O'Melveny re: service of July O'Melveny monthly fee application (.1); Calls to D. Wymore at XRoads re: service of July O'Melveny monthly fee application (.2); E-mails to B. Witters re: preparing O'Melveny July monthly fee application for filing (.2); E-mail to D. Wymore re: service of July O'Melveny monthly fee application (.1); E-mail to A. Parlen re: service of July O'Melveny monthly fee application (.1) | | | $399.50 |
| Associate | Christopher M. Samis | 1.70 hrs. | 235.00 | |
| 11/30/07 | Update fee status chart | | | $140.00 |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 175.00 | |
| 11/30/07 | E-mail to M. McCarthy at New Century re: payment of Frost Brown | | | $23.50 |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | |

Total Fees for Professional Services          $3,843.00

TOTAL DUE FOR THIS INVOICE          **$3,843.00**

BALANCE BROUGHT FORWARD          $16,545.54

**TOTAL DUE FOR THIS MATTER**          **$20,388.54**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930
Page 82
Client #  727440

Matter # 157422

---

For services through November 30, 2007

relating to  Insurance

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/01/07 | Review and revise L. Masters' changes to Captive's audit letter (.2); Review and respond to multiple e-mails re: same (.2); Revise Captive motion per L. Masters and S. Younglove comments (.6); Revise Captive motion (.3); E-mail to client, co-counsel re: Captive (.1); E-mail to Captive's counsel re: motion (.1); E-mail to Committee counsel re: Captive (.1); E-mail from, to J. Guben re: Captive (.1); E-mail to M. McCarthy and L. Masters re: same (.1); Review and incorporate new round of L. Masters changes to Captive motion (.2) | | | |
| Director | Russell Silberglied | 2.00 hrs. | 490.00 | $980.00 |
| 11/02/07 | E-mails from, to J. Cerbone re: Captive motion (.1); E-mails (x4) with lawyers for Captive (.2); Revise Captive motion (.1); Call from L. Masters re: Captive motion (.2); Attention to service information (.1); Call from J. Cerbone re: Captive motion (.5); Finalize motion (.4); Two e-mails with J. Cerbone re: same (.1); E-mail to client, L. Masters re: same (.1); Work on motion (.3); Second call with J. Cerbone re: Captive motion (.3); Final edits to same (.1); Instructions to team re: service and attachments to same (.1) | | | |
| Director | Russell Silberglied | 2.60 hrs. | 490.00 | $1,274.00 |
| 11/05/07 | Work on finalizing D&O insurance stipulation and communications regarding same | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |
| 11/05/07 | Attention to second stipulation re: D&O insurance proceeds (.5); Review motion to authorize termination of Captive's obligation under insurance policies (.4) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |
| 11/06/07 | Work on finalizing second D&O insurance stipulation (1.1); Communications with H. Etlin re: same (.3); Communications with J. McMahon re: same (.2); Communications with S. Uhland re: same (.1); Communications with O. Garza re: same (.2) | | | |
| Director | Mark D. Collins | 1.90 hrs. | 560.00 | $1,064.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930
Page 83

Client #  727440

Matter # 157422

---

| 11/06/07 | Attention to D&O insurance stipulation (.4): E-mail to J. McMahon re: D&O insurance stipulation (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |

| 11/06/07 | E-mails with J. Yoshida re: Captive motion | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 11/07/07 | Review revised D&O insurance stipulation (.2); Calls with J. McMahon re: entry of same (.1); Call with L. Green re: same (.1); Meeting with M. Merchant re: status of discussions and preparation of certification of counsel (.1); Communications with S. Uhland re: preparation of motion for same (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.60 hrs. | 560.00 | $336.00 |

| 11/07/07 | E-mails with L. Levee re: D&O insurance stipulation (.2); Calls with M. Collins and L. Levee re: same (.2); E-mail with M. Collins rel: same (.1); E-mails with L. Mervis and O. Garza re: stipulation (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |

| 11/08/07 | E-mails to and from L. Levee re: additional language requested to order approving second D&O insurance stipulation (.3); Revise stipulation and order (.4); Review and revise certification to be submitted to court re: same (.6); Review and revise final certification re:D&O insurance stipulation (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.60 hrs. | 420.00 | $672.00 |

| 11/09/07 | E-mails with R. Silberglied re: Captive Motion and potential Rubio response | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |

| 11/09/07 | Call from J. Trush re: Captive motion (.3); E-mail to M. McCarthy and L. Masters re: Captive/Rubio (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

| 11/12/07 | E-mail from and to L. Masters re: documents for Captive hearing and Rubio potential objection | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

December 14, 2007
Invoice 283930
Page 84
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 11/13/07 | Read Rubio objection to Captive motion (.3); Summarize same and analyze response for client (.2); E-mail to Captive's counsel re: same (.1); Two e-mails with L. Masters re: Rubio objection (.2); E-mails with L. Masters re: evidence for Captive hearing (.1) | | | |
| Director | Russell Silberglied | 0.90 hrs. | 490.00 | $441.00 |
| 11/14/07 | Review documents for possible evidentiary use in Captive hearing (.2); E-mail to M. McCarthy and L. McDermott re: same (.1); E-mails with M. Merchant and with M. McCarthy re: Captive motion (.1); Conference with M. Merchant re: Captive motion (.3); Hearing exhibit (.1) | | | |
| Director | Russell Silberglied | 0.80 hrs. | 490.00 | $392.00 |
| 11/15/07 | Meet with R. Silberglied re: research and document request for AIG response (.1); E-mail to R. Silberglied re: research and document request for AIG response (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 11/15/07 | Read L. Masters' analysis of Rubio objection to Captive motion and e-mails with L. Masters re: same (.1); Read AIG coverage denial letter for Rubio (.1); Draft response (.2); Assign legal research for same to C. Kandestin (.1); Assign factual research for same to C. Samis (.1); Revise Rubio and AIG letter (.1); Review caselaw for same (.1); Two e-mails with J. Guben re: Captive hearing (.1); Call with L. Masters and with R. Stearn re: insurance on Schroeder (.1); Revise affidavit for Captive hearing (.2); Four e-mails with G. Guben re: affidavit (.2); Conference with M. Merchant re: same (.1) | | | |
| Director | Russell Silberglied | 1.50 hrs. | 490.00 | $735.00 |
| 11/17/07 | Two e-mails with M. Merchant re: Captive motion (.1); E-mails with J. Cerbone re: same (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 11/20/07 | E-mails with M. Merchant re: hearing strategy (.1); E-mails with M. Merchant re: results of hearing (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930

Page 85

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 11/21/07 | Attention to entered order on Captive motion (.1); E-mail to C. Greer re: same (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 11/26/07 | E-mail to Hawaii counsel re: motion authorizing shut-down of Captive (.1); E-mail to S. Uhland re: same (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 11/27/07 | Revise latest draft of Captive's audit representation letter | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 11/28/07 | Read L. Masters edits to Captive audit rep. letter (.1); Conference call with M. Tinsley, M. McCarthy and L. Masters re: same (.2) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 11/29/07 | Read new case law on D&D insurance and advancements (.1); Analysis of applicability of same to New Century (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services                    $8,153.00

TOTAL DUE FOR THIS INVOICE                    **$8,153.00**
BALANCE BROUGHT FORWARD                    $11,271.64

**TOTAL DUE FOR THIS MATTER**                    **$19,424.64**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

December 14, 2007
Invoice 283930
Page 86
Client #   727440

## Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Aja E. McDowell | 1.50 | 175.00 | 262.50 |
| Ann Jerominski | 19.40 | 175.00 | 3,395.00 |
| Barbara J. Witters | 16.50 | 175.00 | 2,887.50 |
| Cathy M. Greer | 168.30 | 175.00 | 29,452.50 |
| Christopher M. Samis | 107.30 | 235.00 | 25,215.50 |
| John H. Knight | 0.30 | 490.00 | 147.00 |
| L. Katherine Good | 6.70 | 235.00 | 1,574.50 |
| Lee Kaufman | 0.20 | 235.00 | 47.00 |
| Maris J. Finnegan | 30.20 | 245.00 | 7,399.00 |
| Mark D. Collins | 26.00 | 560.00 | 14,560.00 |
| Michael J. Merchant | 94.10 | 420.00 | 39,522.00 |
| Rebecca V. Speaker | 1.40 | 175.00 | 245.00 |
| Robert J. Stearn, Jr | 5.20 | 500.00 | 2,600.00 |
| Russell Silberglied | 38.20 | 490.00 | 18,718.00 |
| Waverley L. Dewdney | 0.50 | 175.00 | 87.50 |
| TOTAL | 515.80 | $283.27 | 146,113.00 |

### TOTAL DUE FOR THIS INVOICE                                    $153,405.21

Payment may be made by wire transfer to our account at Wilmington Trust Company, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 031100092. Please indicate on wire transfer the invoice number stated above.

Photocopies are charged at $.10 per page and outgoing telecopies at $1 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

727440