# EXHIBIT A

December 20, 2007

| Michael J. Missal | Our File Number | : | 0309079.00100 |
| 1601 K Street, NW | Invoice | : | 1740364 |
| Washington, DC 20036 | Services Through | : | November 30, 2007 |

**New Century Examiner - Investigation**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 10/31/07 | J. Shuttleworth | 2.10 | Review of documents, memos and e-mails (1.8); various communications with team members (.3) | 409.50 |
| 11/01/07 | K. S. Asfour | 11.40 | Interview witness (8.5); analyze issues and review of documents to assess potential claims and prepare for various forthcoming witness interviews (2.9) | 4,161.00 |
| 11/01/07 | J. J. Bornstein | 2.20 | Review draft cash collateral report and participate in conference call with Examiner and L. Lanpher (1.4); prepare for further interviews and depositions (.8) | 1,155.00 |
| 11/01/07 | J. D. Borrowman | 3.00 | Review and gather documents for upcoming witness interview | 1,200.00 |
| 11/01/07 | M. B. Bowman | 8.10 | Attention to S. Lambrakopoulos request for updated KPMG document log (4.3); attention to S. Kurian request for documents and information (1.3); update interview log and email correspondence regarding scheduling and subpoenas (1.2); confer with administrative staff and L. Richman regarding new team members and related document and database issues (1.4) | 1,944.00 |
| 11/01/07 | A. J. Camron | 12.30 | Review and analyze documents in preparation for interview (2.4); review and revise interview outline (1.2); participate in interview (8.7) | 5,104.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/01/07 | D. T. Case | 5.90 | Review notes and e-mail to M. Missal and E. Koeppel regarding document issues raised by Gibson Dunn ( 0.6); revisions to interview memo (2.0); attention to scheduling of interviews (0.3); organize documents for interview (2.5) | 3,687.50 |
| 11/01/07 | J. V. Catano | 2.40 | Attention to update and review of hot docs summary chart and related documents | 444.00 |
| 11/01/07 | E. J. Fishman | 6.50 | Review outline and materials in preparation for interview | 3,087.50 |
| 11/01/07 | T. W. Fredricks | 7.20 | Draft interview summaries for two interviewees | 2,232.00 |
| 11/01/07 | A. C. Frisbee | 0.20 | Research public disclosures (0.2) | 57.00 |
| 11/01/07 | W.B. Grenner | 1.20 | Continue analysis of select background materials and witness interviews and follow-up regarding status of need for additional assistance with witness subpoenas | 552.00 |
| 11/01/07 | J. L. Hieb | 2.10 | Review A. Fowler EDAT disclosure emails | 829.50 |
| 11/01/07 | C.J. Hopfensperger | 0.90 | Pull Board of Director materials in preparation for witness interview for J Borrowman; read internal New Century emails | 247.50 |
| 11/01/07 | P. J. Kardis | 1.40 | Review interview notes on accounting issues and KPMG papers | 875.00 |
| 11/01/07 | E. A. Koeppel | 6.80 | Attention to document and case management matters, including issuance of subpoenas for Rule 2004 examinations and coordination of document review (5.6); review and edit cash collateral section of interim report (1.2) | 2,890.00 |
| 11/01/07 | A. Kostner | 2.90 | Review documents in preparation for interview of former New Century executive | 797.50 |
| 11/01/07 | S. Kurian | 13.10 | Gather, review, analyze, and organize documents for secondary marketing interview | 3,602.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/01/07 | S. E. Lambrakopoulos | 2.00 | Review of documents in preparation for interviews (1.7); various emails with J. Mitchell and team regarding same (.3) | 1,050.00 |
| 11/01/07 | L. C. Lanpher | 5.40 | Review cash collateral draft report and conference with M. Missal regarding same and other Examiner issues (1.10); telephone call with E. Koeppel and subsequent long call with J. Bornstein on interview scheduling and also (w/Bornstein) on cash collateral matters (.6); further review of draft cash collateral report as well a earlier drafts (1.2); call with M. Missal and J. Bornstein regarding same and next steps to complete the report (1.0); schedule and prepare for upcoming interviews, including telephone call with A. Kostner regarding interview scheduled for November 8, 2007 (1.50) | 3,375.00 |
| 11/01/07 | R. Lawton | 3.50 | Review notes and prepare detailed interview memo for interview of individual from Board of Directors | 770.00 |
| 11/01/07 | S.P. Lindsay | 3.10 | Confer with S Topetzes regarding case background and Secondary Marketing employee interview (.5); confer with L Richman regarding same (.5); review Secondary Marketing employee interview notes and background materials (2.1) | 775.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/01/07 | A. R. McFall | 8.10 | Review documents in preparation for upcoming interview of former senior executive (6.1); meet with B. Ochs to discuss issues related to aforementioned interview (.5); meet with G. Reichardt to discuss same (1.0); call with G. Reichardt and counsel for former senior executive regarding upcoming interview (.5) | 2,632.50 |
| 11/01/07 | R. J. Mitchell | 7.40 | Review auditor documents (2.4); witness interview (5) | 2,109.00 |
| 11/01/07 | B. H. Nielson | 1.90 | Continue review of documents and materials regarding repurchase reserve issues, including review of the revised draft repurchase reserve timeline from BDO (1.9) | 997.50 |
| 11/01/07 | B. M. Nikfar | 4.90 | Document review in preparation for interview; meet with J. Mitchell; meet with M. Bowman | 1,470.00 |
| 11/01/07 | J. E. Nilan | 1.90 | Conference with J. Borrowman and call with D. Case regarding preparation of materials for upcoming interview; compile and prepare sets of documents | 494.00 |
| 11/01/07 | P. L. Novak | 0.40 | Modify databases by adding issue codes as requested by M. Bowman | 86.00 |
| 11/01/07 | B. A. Ochs | 4.30 | Prepare for interview of former legal department employee (3.8); conference with A. McFall regarding planning for interview of former executive (0.5) | 2,687.50 |
| 11/01/07 | K.O. Peterson | 1.80 | Calls to witnesses; review status of preparations for upcoming interviews | 828.00 |
| 11/01/07 | M. J. Quinn | 13.40 | Prepare for and attend witness interview (12.2); prepare for subsequent witness interview (1.2) | 6,164.00 |
| 11/01/07 | A. Rafalaf | 4.80 | Review documents addressing repurchase reserves. | 1,560.00 |

-4-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/01/07 | G. R. Reichardt | 7.00 | Review documents for interview of former senior management personnel and draft outline for interview (1.9); meeting with A. McFall regarding same (1.0); send e-mail communications regarding interview and prepare general outline for interview for discussion with interviewee's counsel (2.0); telephone conference with B. Deixler, A. McFall and others regarding interview (.5); communications with T. Bird, P. Loughlin and M. Missal regarding interview and related matters (1.1); and review hot documents (0.5) | 4,550.00 |
| 11/01/07 | L. M. Richman | 14.70 | Prepare materials and draft outline of interview questions in anticipation of interview of former secondary marketing employee (11.4); review and analyze documents in preparation for interview of former secondary marketing employee (2.6); conference with S. Lindsay regarding background of bankruptcy matter and sketch of accounting issues involved in same and regarding background of preparations and assistance needed in preparation for interview of former secondary marketing employee (0.5); conferences with E. Koeppel relating to service of process issues relating to serving former employee with subpoena (0.2) | 5,659.50 |
| 11/01/07 | J. H. Roeber | 4.70 | Review of documents related to repurchase reserve. | 1,527.50 |
| 11/01/07 | R. Rogers | 0.50 | Assist legal team in troubleshooting issue with documents repository list | 87.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/01/07 | T. Rohrbaugh | 3.90 | Confer with M. Sajer; sort disclosure chart chronology for references to disclosure committee meeting minutes; update and revise disclosure chart chronology; link electronic copies of documents to disclosure chart chronology | 624.00 |
| 11/01/07 | M. A. Sajer | 4.80 | Document review; add to chronology; e-mails | 1,368.00 |
| 11/01/07 | L. G. Shough | 4.80 | Review and analyze documents in preparation for witness interview (3.5); review and analyze complaint regarding new issues and draft suggestions regarding new investigation (1.3); | 1,344.00 |
| 11/01/07 | J. Shuttleworth | 3.10 | Review of various documents and e-mails (2.4); various communications with team (.7) | 604.50 |
| 11/01/07 | S. G. Topetzes | 6.30 | Review additional materials produced by KPMG and examine materials related to relevant interviews (.6); communications with counsel for former accounting personnel regarding interviews (.3); review and analyze documents related to upcoming interviews related to accounting, financial reporting and related matters (3.5); examine interview summaries and outline issues related to remaining interviews with respect to accounting issues (.9); evaluate materials regarding coordination with, and reporting to, Creditors' Committee and outline matters for update (.4); review materials regarding, and comment upon, draft report (.6) | 4,095.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/01/07 | L Woo | 5.80 | Review documents in Ringtail relating to underwriting issue for upcoming interview (1.2); compile binders of documents relating to underwriting issue for upcoming interview (4.6) | 1,421.00 |
| 11/02/07 | K. S. Asfour | 6.40 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews | 2,336.00 |
| 11/02/07 | J. J. Bornstein | 3.70 | Confer with underwriting and cash collateral team and review draft cash collateral report (1.2); review document and prepare for witness interview (2.5) | 1,942.50 |
| 11/02/07 | J. D. Borrowman | 9.00 | Gather documents and revise outline for upcoming witness interview | 3,600.00 |
| 11/02/07 | M. B. Bowman | 7.60 | Edit, log and respond to J. Mitchell request regarding same (2.5); review and analyze recent documents and emails from New Century (2.8); attention to E. Fishman request for information (.4); update request log and confer with E. Koeppel regarding same (1.1); confer with BDO regarding database updates and recently received materials (.8) | 1,824.00 |
| 11/02/07 | A. J. Camron | 7.20 | Review and analyze documents and correspondence and craft strategy for interview of relevant accounting advisor (7.2) | 2,988.00 |
| 11/02/07 | D. T. Case | 3.10 | Review materials as background for upcoming interview (2.5), attention to privilege issues and underwriting questions for former employee interview (.6) | 1,937.50 |
| 11/02/07 | E. J. Fishman | 8.30 | Review and analyze documents in connection with accounting issues (6.8); coordinate and prepare for interviews (1.5) | 3,942.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/02/07 | W.B. Grenner | 1.20 | Continue review of witness interview summaries and background material and follow-up regarding assistance in issuing subpoenas to various witnesses; attend to emails in connection with same | 552.00 |
| 11/02/07 | C.J. Hopfensperger | 4.40 | Analyze Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (3.8); read internal New Century emails, updates (.6) | 1,210.00 |
| 11/02/07 | R.L. Kline Dubill | 0.80 | Review e-mail and memoranda regarding interviews and conference with M. Missal regarding same | 364.00 |
| 11/02/07 | E. A. Koeppel | 2.10 | Attention to case document management issues (2.1) | 892.50 |
| 11/02/07 | A. Kostner | 6.50 | Review documents in preparation for interview of former New Century executive | 1,787.50 |
| 11/02/07 | S. Kurian | 10.00 | Edit interview outline for secondary marketing interview | 2,750.00 |
| 11/02/07 | S. E. Lambrakopoulos | 7.50 | Various conferences with M. Quinn, J. Mitchell, S. Topetzes and B. Nikfar regarding KPMG interviews (2.5); preparation for interviews (4.0); conference with M. Missal and M. Quinn regarding same (1.0) | 3,937.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/02/07 | L. C. Lanpher | 2.60 | Review issues impacting the Examiner's investigation and e-mail M. Missal regarding same and possible need to follow up (.5); calls with E. Fishman and M. Missal and A. Kostner regarding planning for November 8 and 14-16 interviews scheduled for New York, Orange County and Los Angeles (.5); telephone call with J. Bornstein to discuss upcoming November 7, 2007 interview in Orange County (.2); review documents pertaining to the draft cash collateral report (.7); additional consideration of issues including cash collateral and those involved in interview scheduled for November 5, 2007 (.7) | 1,625.00 |
| 11/02/07 | R. Lawton | 6.60 | Review notes and prepare detailed interview memo for interview of individual from Board of Directors | 1,452.00 |
| 11/02/07 | S.P. Lindsay | 2.40 | Review case background materials (.6); review Secondary Marketing employee interviews (1.8) | 600.00 |
| 11/02/07 | W. P. Loughlin | 0.50 | Telephone conference with J. DiCanio; telephone conference with Terry Bird; e-mail to G. Reichardt | 375.00 |
| 11/02/07 | A. R. McFall | 7.20 | Review documents in preparation for upcoming interview of former senior executive (6.2); review various K&L Gates interview memoranda (1.0) | 2,340.00 |
| 11/02/07 | R. J. Mitchell | 6.60 | Review independent auditor documents (6); various meetings with S. Lambrakopoulos and B. Nikfar (.6) | 1,881.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/02/07 | B. H. Nielson | 6.30 | Begin review and analysis of repurchase reserve materials compiled by J. Roeber (4.5); continue review and analysis of revised repurchase reserve timeline prepared by BDO (1.8) | 3,307.50 |
| 11/02/07 | B. M. Nikfar | 6.90 | Meet with S. Lambrakopoulos and J. Mitchell (.6); document review in preparation for interview (5.0); prepare documents for review by S. Lambrakopoulos and M. Quinn | 2,070.00 |
| 11/02/07 | P. L. Novak | 1.80 | Modify file structure by moving certain tiff, text files to correct server location to enable document retrieval, full text searching of the database | 387.00 |
| 11/02/07 | B. A. Ochs | 4.20 | Prepare for interview of former legal department employee (0.9); prepare employer for interviews by other teams (3.3) | 2,625.00 |
| 11/02/07 | K.O. Peterson | 0.60 | Prepare for upcoming interviews | 276.00 |
| 11/02/07 | A. Porter | 3.90 | Review of company disclosures in earning release conference calls and revise disclosure chronology (3.9); | 1,072.50 |
| 11/02/07 | M. J. Quinn | 8.40 | Confer with Examiner and S. Lambrakopoulos regarding progress of KPMG witness interviews (0.9); review documents and draft outline in preparation for KPMG witness interview (7.5) | 3,864.00 |
| 11/02/07 | A. Rafalaf | 5.30 | Review documents addressing repurchase reserve. | 1,722.50 |
| 11/02/07 | G. R. Reichardt | 1.30 | Communications to and from T. Bird and P. Loughlin regarding interview of former employee (1.0); review status report from M. Missal (.1); communications with K. Peterson regarding interview (.2) | 845.00 |
| 11/02/07 | L. M. Richman | 7.30 | Prepare materials and draft outline in preparation for interview of former secondary marketing employee | 2,810.50 |

-10-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/02/07 | J. H. Roeber | 0.90 | Reviewing documents related to repurchase reserve issue. | 292.50 |
| 11/02/07 | R. Rogers | 1.20 | Add new user to New Century matter, assist users with basic instruction, assist with the resolution of issues pertaining to applications use | 210.00 |
| 11/02/07 | T. Rohrbaugh | 4.80 | Update disclosure chart chronology per M. Sajer; link copies of electronic documents to disclosure chart chronology; sort disclosure chart chronology for references to certain employees; confer with M. Sajer | 768.00 |
| 11/02/07 | M. A. Sajer | 4.50 | Document review; add to chronology; e-mails | 1,282.50 |
| 11/02/07 | L. G. Shough | 1.50 | Review and analyze documents in connection with underwriting guidelines and standards | 420.00 |
| 11/02/07 | J. Shuttleworth | 2.50 | Review of various documents and e-mails (2.0); various communications with team (.5) | 487.50 |
| 11/02/07 | S. G. Topetzes | 6.90 | Review materials and evaluate issues related to interviews of former auditors (3.7); prepare for interviews of accounting and secondary marketing personnel, review relevant materials and outline related issues and inquiries (3.0); coordinate scheduling and related issues associated with remaining accounting interviews (.2) | 4,485.00 |
| 11/02/07 | L Woo | 3.20 | Review documents in Ringtail relating to underwriting issue for upcoming interview (3.2) | 784.00 |
| 11/03/07 | J. J. Bornstein | 1.00 | Further review of documents and emails | 525.00 |
| 11/03/07 | M. B. Bowman | 0.80 | Email and telephone correspondence with attorneys and staff regarding preparation of exhibits for upcoming interviews and newly received documents | 192.00 |
| 11/03/07 | E. J. Fishman | 6.40 | Review documents and prepare for interviews | 3,040.00 |

-11-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/03/07 | C.J. Hopfensperger | 0.20 | Review and respond to E Fishman email regarding preparations for upcoming witness interview | 55.00 |
| 11/03/07 | A. Kostner | 8.60 | Review documents in preparation for interview of former New Century executive | 2,365.00 |
| 11/03/07 | S. Kurian | 2.00 | Read interview outlines from previous interviews related to residual interest | 550.00 |
| 11/03/07 | L. C. Lanpher | 7.60 | Work on revisions to the draft cash collateral report, including review of earlier drafts to identify items for inclusion in this latest draft (6.7); e-mails to M. Missal, G. Reichardt, the Cash Collateral Group and others on various matters pertaining to the Examiner's investigation (.9) | 4,750.00 |
| 11/03/07 | G. R. Reichardt | 0.40 | Communications with L. Lanpher and M. Missal regarding questions for interview | 260.00 |
| 11/04/07 | K. S. Asfour | 2.60 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 949.00 |
| 11/04/07 | J. J. Bornstein | 2.20 | Further review of documents | 1,155.00 |
| 11/04/07 | J. D. Borrowman | 7.00 | Prepare for witness interview | 2,800.00 |
| 11/04/07 | D. T. Case | 7.00 | Review materials to prepare for Jewett interview and discussions with J. Borrowman regarding same | 4,375.00 |
| 11/04/07 | E. J. Fishman | 8.70 | Review documents and prepare for interviews | 4,132.50 |
| 11/04/07 | A. Kostner | 7.40 | Review documents in preparation for interview of former New Century executive | 2,035.00 |
| 11/04/07 | S. Kurian | 3.50 | Review documents and outline for secondary marketing interview and meet with E. Fishman and others in preparation for interview | 962.50 |
| 11/04/07 | L. C. Lanpher | 0.30 | E-mails with M. Missal on cash collateral issues | 187.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/04/07 | R. Lawton | 6.20 | Review notes and prepare detailed interview memo for interview of individual from Board of Directors | 1,364.00 |
| 11/04/07 | B. A. Ochs | 8.30 | Prepare for interview of former legal department employee (.8); travel to California for interview of former legal department employee (7.5) | 5,187.50 |
| 11/04/07 | M. J. Quinn | 4.40 | Revise outline for upcoming KPMG witness interview (2.2); review related emails and documents for use at interview (2.2) | 2,024.00 |
| 11/04/07 | G. R. Reichardt | 1.50 | Review memo summarizing interview and related matters (1.0); review documents from B. Nielson and others regarding modification of mortgage loans (.5) | 975.00 |
| 11/04/07 | L. M. Richman | 6.10 | Prepare materials and draft outline in preparation for interview of former secondary marketing employee | 2,348.50 |
| 11/04/07 | L. G. Shough | 7.10 | Review and analyze documents in preparation for witness interview (4.5); draft outline of cash collateral and underwriting related questions in preparation for witness interview (2.6) | 1,988.00 |
| 11/05/07 | K. S. Asfour | 8.70 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews | 3,175.50 |
| 11/05/07 | J. J. Bornstein | 2.20 | Further review of documents (2.0); confer with Examiner, L. Lanpher and L. Shough (.2) | 1,155.00 |
| 11/05/07 | J. D. Borrowman | 13.50 | Prepare for and participate in witness interview | 5,400.00 |
| 11/05/07 | M. B. Bowman | 1.00 | Attention to phone and email inquiries from E. Koeppel, L. Richman and J. Catano regarding upcoming interviews and document requests. | 240.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/05/07 | A. J. Camron | 9.10 | Review and analyze documents and correspondence and develop strategy for interview of New Century outside accountant (4.2); Prepare outline and draft analysis and questions regarding specific documents in preparation for interview of New Century accountants (4.9) | 3,776.50 |
| 11/05/07 | D. T. Case | 10.40 | Review materials to prepare for interview (2.5); conduct the interview (8.5); e-mails to J. Bornstein regarding results (.4) | 6,500.00 |
| 11/05/07 | J. V. Catano | 2.80 | Attention to hard copy and binder request | 518.00 |
| 11/05/07 | K. S. Elliott | 1.60 | Review motion to seal and underlying application to amend LP agreement (.6); review UST objection to A&O retention in AHM (.2), including review of A&O retention application (.5); draft email to E. Fox and M. Missal regarding the motion to seal and A&O objection (.3) | 720.00 |
| 11/05/07 | E. J. Fishman | 13.20 | Prepare for and participate in interview and follow up analysis of highlights | 6,270.00 |
| 11/05/07 | E. M. Fox | 2.90 | Review cash collateral report (.3) and review inserts for report (2.6) | 2,247.50 |
| 11/05/07 | A. C. Frisbee | 0.90 | Research public disclosures | 256.50 |
| 11/05/07 | W.B. Grenner | 0.70 | Follow-up regarding status of witness subpoenas and continue review of selected witness interviews and background material, review file notes in connection with same | 322.00 |

-14-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/05/07 | C.J. Hopfensperger | 4.80 | Prepare interview materials, outline for upcoming witness interview by E Fishman and transmit materials (1.0); continue to analyze Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (3.1); review internal New Century emails, updates (.7) | 1,320.00 |
| 11/05/07 | E. A. Koeppel | 7.40 | Attend weekly team leaders meeting (1.0); attention to case and document management issues, including preparation of subpoenas for witness examinations, coordination with BDO regarding hosting and review of shared drive data and email and related matters (6.4) | 3,145.00 |
| 11/05/07 | A. Kostner | 12.10 | Review documents in preparation for interview of former New Century executive (11.1); confer with L. Lanpher regarding interview outline (1.0) | 3,327.50 |
| 11/05/07 | S. Kurian | 12.00 | Prepare for and participate in secondary marketing interview and meet with E. Fishman and BDO regarding interview | 3,300.00 |
| 11/05/07 | S. E. Lambrakopoulos | 8.60 | Preparation for interviews (4.0); various emails and telephone conferences with M. Quinn, S. Topetzes, J. Mitchell and E. Koeppel regarding same (3.6); attend team leaders meeting regarding investigation (1.0) | 4,515.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/05/07 | L. C. Lanpher | 2.60 | Meeting with M. Missal on cash collateral matters (0.20); meeting with A. Kostner to prepare for a November 8, 2007 interview and further call later in the day to follow up on same (1.10); participate in team leader meeting with Missal and others (1.00); telephone call with J. Bornstein and brief conference and further telephone call with M. Missal, J. Bornstein and L. Shough regarding an interview scheduled for November 7, 2007 (0.30) | 1,625.00 |
| 11/05/07 | R. Lawton | 7.60 | Review notes and prepare detailed interview memo for interview of individual from Board of Directors (6.4); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (1.2) | 1,672.00 |
| 11/05/07 | S.P. Lindsay | 7.80 | Confer with L. Richman regarding Secondary Marketing employee interview (1.2); review documents in preparation for interview of Secondary Marketing employee (6.6) | 1,950.00 |
| 11/05/07 | W. P. Loughlin | 1.00 | Participate in conference call with M. Missal and other members of team | 750.00 |
| 11/05/07 | W. P. Loughlin | 1.00 | Multiple consultations with counsel for former employee and G. Reichardt regarding scheduling of interviews | 750.00 |
| 11/05/07 | A. R. McFall | 6.40 | Update outline for interview of former senior executive (1.7); review documents in preparation for aforementioned interview (1.3); review K&L Gates interview memoranda (3.4) | 2,080.00 |

-16-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 11/05/07 | R. J. Mitchell | 8.70 | Evaluate inclusiveness of produced documents (1.7); review auditor documents (7.0) | 2,479.50 |
| 11/05/07 | B. H. Nielson | 4.60 | Attend group leaders meeting to discuss the status of the investigation and additional issues to be analyzed (1.0); review and analyze compiled documents and interview memoranda excerpts regarding repurchase reserve issues (3.6) | 2,415.00 |
| 11/05/07 | B. M. Nikfar | 7.40 | Document review in preparation for interview | 2,220.00 |
| 11/05/07 | P. L. Novak | 1.30 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native file documents to the database; index documents to make database fully searchable; telephone conference with E. Koeppel, creditors committee personnel regarding recent production of additional KPMG documents | 279.50 |
| 11/05/07 | B. A. Ochs | 8.30 | Prepare for and attend interview of former legal department employee | 5,187.50 |
| 11/05/07 | A. Porter | 2.10 | Research related to analyst reports of company and analyst estimates at the time (0.8); review of documents related to company disclosures for earnings conference calls for disclosure chronology (1.3); | 577.50 |
| 11/05/07 | M. J. Quinn | 12.20 | Team leader conference call (1.0); confer with team regarding strategy for witness interviews (.5); review and revise outline for witness interview (2.4); review documents and outline in preparation for witness interview (8.3) | 5,612.00 |

-17-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/05/07 | G. R. Reichardt | 6.00 | Communications regarding setting up interview and related matters (.8); prepare for interview of former senior employee, including conferences with A. McFall and document review (2.5); communications with M. Abascal regarding interview (.6); group leader meeting with M. Missal (1.0); conference with S. Topetzes regarding KPMG interviews and related matters (.3); conferences with P. Loughlin regarding privilege issues and interviews (.6); communications with E. Koeppel regarding meetings and related matters (.2) | 3,900.00 |
| 11/05/07 | L. M. Richman | 10.90 | Prepare materials and draft outline in preparation for interview of former secondary marketing employee (5.8); prepare materials and draft outline in preparation for interview of former accounting employee (4.5); provide Ringtail training to S. Lindsay to prepare him to assist in review of documents in advance of interview of former secondary marketing employee (0.6) | 4,196.50 |
| 11/05/07 | J. H. Roeber | 7.70 | Reviewing documents related to the repurchase reserve issue. | 2,502.50 |
| 11/05/07 | R. Rogers | 0.50 | Resolve ringtail issues user experienced | 87.50 |
| 11/05/07 | T. Rohrbaugh | 1.30 | Update disclosure chart chronology; confer with M. Sajer | 208.00 |
| 11/05/07 | M. A. Sajer | 6.50 | Review documents; add to chronology; review documents relating to A. Fowler | 1,852.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/05/07 | L. G. Shough | 9.10 | Review and analyze documents in preparation for witness interview (5.2); draft outline in preparation for witness interview (3.7); conference with M. Missal, L. Lanpher and J. Bornstein in connection with witness interview (.2) | 2,548.00 |
| 11/05/07 | J. Shuttleworth | 3.20 | Review of various documents and e-mails (1.8) meeting with team regarding status updates (1.0); various communications with team members (.4) | 624.00 |
| 11/05/07 | S. G. Topetzes | 5.30 | Conference with other team leaders regarding status of investigation and remaining interviews and analysis (1.0); telephone conference with counsel for KPMG regarding issues related to investigation (.6); review materials and outline additional issues regarding upcoming interviews with respect to New Century accounting and financial reporting (2.4); conferences with S. Lambrakopoulos and M. Quinn regarding examination (.6); communications with counsel for former accounting or legal personnel regarding upcoming interviews (.3); conference with M. Missal regarding status of examination and issues related to report of examination (.4) | 3,445.00 |
| 11/05/07 | L Woo | 0.80 | Review Ringtail for possible new cash collateral documents (0.2); review Ringtail documents relating to underwriting issue for upcoming interview (0.6) | 196.00 |
| 11/06/07 | K. S. Asfour | 10.80 | Prepare for interview (1.3); interview third party (8.5); confer with team members following interview (1.0) | 3,942.00 |
| 11/06/07 | J. J. Bornstein | 2.90 | Review documents and prepare for witness interview | 1,522.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/06/07 | M. B. Bowman | 7.70 | Attention to A. McFall request for document review and preparation of interview materials (3.8); review and analyze news articles, press releases and recent filings per attorney request (.8); update interview log and confer with attorney and staff regarding scheduling issues (1.7); attention to B. Ochs request for documents and confer with database administrators regarding related loads to database (1.4) | 1,848.00 |
| 11/06/07 | A. J. Camron | 10.60 | Prepare for and participate in interview of third party accountant for New Century (9.6); confer with team members regarding interview (1.0) | 4,399.00 |
| 11/06/07 | D. T. Case | 0.90 | Review materials regarding internal control issues (.4); discussion with S. Lambrakopoulos and BDO regarding further investigation of internal controls and internal audit (.5) | 562.50 |
| 11/06/07 | J. V. Catano | 5.10 | Attention to hard copy and binder request | 943.50 |
| 11/06/07 | E. J. Fishman | 13.10 | Telephone conference with BDO regarding status of analysis and follow up discussion regarding upcoming interviews (.6); telephone conference and e-mail exchanges with S. Topetzes and L. Richman regarding upcoming interviews (.5); review and comment on draft interview outlines (2.2); review and edit interview memos (2.8); review documents and prepare for interviews (7.0) | 6,222.50 |
| 11/06/07 | E. M. Fox | 2.20 | Revise cash collateral report (1.7) and meeting with M. Missal and L. Lanpher regarding same (.5) | 1,705.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/06/07 | T. W. Fredricks | 8.30 | Review documents in preparation for interviews of investor relations personnel | 2,573.00 |
| 11/06/07 | W.B. Grenner | 1.40 | Follow up regarding status of witness interviews and manner of proceeding with same and potential issuance of subpoenas in connection therewith; continue review of background materials and selected witness interviews | 644.00 |
| 11/06/07 | C.J. Hopfensperger | 3.30 | Continue analyzing Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (3.0); review internal New Century emails, updates (.3) | 907.50 |
| 11/06/07 | E. A. Koeppel | 4.70 | Attention to case and document management issues, including coordination of review of shared drive documents and emails (4.7) | 1,997.50 |
| 11/06/07 | A. Kostner | 12.20 | Review documents and prepare interview outline for interview of former New Century executive | 3,355.00 |
| 11/06/07 | S. Kurian | 5.00 | Draft highlights memo on secondary marketing interview | 1,375.00 |
| 11/06/07 | S. E. Lambrakopoulos | 9.10 | Conference call with N. Gupta, B. Giovanello, and D. Case regarding internal audit and internal controls issues (.5); participate in witness interview (7.2); various conferences with M. Quinn, J. Mitchell, T. Lendez, K. McClogan, A. Camron and D. Case regarding same (1.4) | 4,777.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/06/07 | L. C. Lanpher | 0.80 | Review new hot documents relevant to upcoming November 8 meeting (.5); conference with M. Missal and E. Fox regarding cash collateral report and other New Century matters (5); e-mail to S. Topetzes regarding a topic to pursue with an upcoming interviewee (.1); telephone call with the attorney for a prospective interviewee late in day and e-mail to M. Missal regarding same (.1) | 500.00 |
| 11/06/07 | R. Lawton | 6.90 | Review notes and prepare detailed interview memo for interview of individual from Board of Directors (4.6); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (2.3) | 1,518.00 |
| 11/06/07 | S.P. Lindsay | 8.40 | Review documents of Secondary Marketing employee in preparation for interview (8.1); confer with L. Richman regarding same (.3) | 2,100.00 |
| 11/06/07 | W. P. Loughlin | 1.00 | Prepare for and participate in conference call with M. Missal and others regarding New Century Examiner's investigation | 750.00 |
| 11/06/07 | W. P. Loughlin | 2.50 | Review of documents related to repurchase reserve issue | 1,875.00 |
| 11/06/07 | A. R. McFall | 7.80 | Review documents in preparation for upcoming interview of former senior executive | 2,535.00 |
| 11/06/07 | R. J. Mitchell | 8.20 | Witness interview (5.0); review and summarize auditor documents (3.2) | 2,337.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/06/07 | B. H. Nielson | 2.20 | Continue review and analysis of BDO's revised draft memorandum regarding repurchase reserve issues and of documents and other materials compiled regarding repurchase reserve issues (2.2) | 1,155.00 |
| 11/06/07 | B. M. Nikfar | 7.30 | Document review in preparation for interviews with KPMG personnel | 2,190.00 |
| 11/06/07 | P. L. Novak | 1.90 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; index documents in order to make database fully searchable | 408.50 |
| 11/06/07 | B. A. Ochs | 2.00 | Review articles regarding analyst upgrades of New Century (1.1); organize files related to disclosures investigation (.4); plan for disclosures investigation (.5) | 1,250.00 |
| 11/06/07 | K.O. Peterson | 1.20 | Prepare for upcoming interviews | 552.00 |
| 11/06/07 | A. Porter | 1.90 | Research related to analyst reports for company during certain periods and analyst evaluations of company (.8); review of documents related to disclosure issues (1.1); | 522.50 |
| 11/06/07 | M. J. Quinn | 12.20 | Prepare for KPMG witness interview (2.7); attend witness interview (8.5); confer with team members following interview (1.0) | 5,612.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/06/07 | G. R. Reichardt | 8.00 | Preparation for interview of former senior employee, including review of documents, review of interview outlines and related matters (6.0); communications with counsel for an interviewee regarding interview in December and related matters (.5); communications with M. Missal and P. Loughlin regarding interview and privilege matters (.5); telephone conference with M. Goodenow and related e-mails regarding BDO work on residual interests and other accounting issues (1.0) | 5,200.00 |
| 11/06/07 | L. M. Richman | 14.10 | Prepare materials and draft outline in preparation for interview of former accounting employee (11.9); revise materials and outline in preparation for interview of former secondary marketing employee (1.6); provide guidance to S. Lindsay relating to review of documents in advance of interview of former secondary marketing employee (0.2); email communications with E. Fishman and A. Lendez regarding interview of former secondary marketing employee (0.4) | 5,428.50 |
| 11/06/07 | J. H. Roeber | 6.70 | Review of documents related to repurchase reserve issue. | 2,177.50 |
| 11/06/07 | T. Rohrbaugh | 5.20 | Confer with M. Sajer; sort disclosure chart chronology for certain references; link electronic copies of documents to disclosure chart chronology; update and revise disclosure chart chronology | 832.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/06/07 | M. A. Sajer | 7.30 | Review documents; add to chronology; review documents relating to certain employees in preparation for interviews; e-mails | 2,080.50 |
| 11/06/07 | L. G. Shough | 9.60 | Review and analyze documents in preparation for witness interview (3.9); conference with J. Bornstein in preparation for witness interview (1.8); draft and revise outline for witness interview (2.8); review and analyze documents in connection with cash collateral issue (1.1) | 2,688.00 |
| 11/06/07 | J. Shuttleworth | 1.60 | Review of various documents and e-mails (1.1); various communications with team (.5) | 312.00 |
| 11/06/07 | S. G. Topetzes | 7.00 | Prepare for interviews of former senior accounting and secondary marketing personnel and evaluate relevant documents produced to the Examiner (6.3); communications with counsel for interviewees (.4); conferences with M. Missal regarding scope and status of investigation and relevant witness issues (.3) | 4,550.00 |
| 11/06/07 | L Woo | 0.70 | Review Ringtail for possible new cash collateral documents (.7) | 171.50 |
| 11/07/07 | K. S. Asfour | 8.40 | Prepare interview memos pertaining to third-party witnesses (6.9); analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews (1.5) | 3,066.00 |
| 11/07/07 | J. J. Bornstein | 7.40 | Prepare for and attend witness interview and participate in post interview debriefing | 3,885.00 |

-25-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/07/07 | M. B. Bowman | 9.60 | Concordance session with BDO and review team (.9); prepare for session with BDO (.5); attention to requests and inquiries from counsel for the creditors (2.2); Update request tracking log and extranet (2.9); attention to L. Lanpher request for materials and email correspondence with D. Gitsham regarding same (1.8); quality check of new shared drive material and database (1.3) | 2,304.00 |
| 11/07/07 | A. J. Camron | 7.40 | Review and analyze documents and work papers relevant to review of accounting matters (4.8); Review and analyze interview summaries relevant to accounting matters (1.9); Participate in training for New Century databases (.7) | 3,071.00 |
| 11/07/07 | D. T. Case | 6.10 | Review and revise a draft interview memo, discuss another draft interview memo with J. Borrowman | 3,812.50 |
| 11/07/07 | J. V. Catano | 6.40 | Attention to hard copy and binder request | 1,184.00 |
| 11/07/07 | K. S. Elliott | 3.00 | Review recent production of documents related to cash collateral issue | 1,350.00 |
| 11/07/07 | E. J. Fishman | 8.30 | Prepare for and conduct interview | 3,942.50 |
| 11/07/07 | E. M. Fox | 2.10 | Conference call with M. Missal, S. Topetzes and Committee counsel regarding scope and status of investigation (1.7) and revise cash collateral report (.2) | 1,627.50 |
| 11/07/07 | T. W. Fredricks | 8.20 | Review documents in preparation for interview; attend interview (4.5); analyze substance of interview and review interview notes (3.7) | 2,542.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 11/07/07 | A. C. Frisbee | 2.50 | Attend Citrix/ Concordance training (0.9); meeting with B. Ochs, J. Hieb, A. Porter and M. Sajer (0.8); research presentations (0.8) | 712.50 |
| 11/07/07 | D. G. Gitsham | 1.30 | Discuss background information and participation in underwriting group with L. Lanpher; discuss background information on underwriting group with M. Bowman; read interviews on extranet on underwriting issues | 351.00 |
| 11/07/07 | W.B. Grenner | 1.10 | Continue review of select witness summaries and follow up regarding status of additional witness interviews and manner of proceeding with subpoenas | 506.00 |
| 11/07/07 | J. L. Hieb | 0.80 | Status conference call with the disclosure group | 316.00 |
| 11/07/07 | C.J. Hopfensperger | 5.40 | Analyze Board of Directors materials to create comprehensive timeline of internal activities by the corporation (4.5); attend training on new document review software (.9) | 1,485.00 |
| 11/07/07 | E. A. Koeppel | 8.50 | Meeting regarding KPMG issues (1.0); training on FYI Reviewer for shared drive data review (1.0); meeting regarding accounting issues (1.3); attention to document and case management issues (5.2) | 3,612.50 |
| 11/07/07 | A. Kostner | 9.60 | Review documents and prepare interview outline for interview of former New Century executive | 2,640.00 |
| 11/07/07 | S. Kurian | 3.40 | Edit highlights memo and participate in certain discussions regarding secondary marketing interview (2.2); read through citrix materials as requested (.3); attend training for Concordance (.9) | 935.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/07/07 | S. E. Lambrakopoulos | 6.10 | Meeting with M. Missal and KPMG team regarding investigation (1.0); various conferences with S. Topetzes, J. Mitchell, E. Koeppel, and B. Nikfar regarding same (1.4); review of documents in preparation for interviews (3.7) | 3,202.50 |
| 11/07/07 | L. C. Lanpher | 2.70 | Prepare for November 8, 2007 interview, including several meetings with A. Kostner regarding same, review of outline and documents regarding same and providing comments/suggestions on issues to pursue (2.50); telephone call with M. Missal regarding latest developments on cash collateral and other issues (0.10); telephone call with J. Bornstein regarding a November 7, 2007 interview he conducted (0.10) | 1,687.50 |
| 11/07/07 | R. Lawton | 8.30 | Review notes and prepare detailed interview memo for interview of individual from Board of Directors (1.0); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (6.4); participate in training related to accessing shared drive data (.9) | 1,826.00 |
| 11/07/07 | S.P. Lindsay | 7.40 | Review documents of Secondary Marketing employee in preparation for interview | 1,850.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/07/07 | W. P. Loughlin | 4.20 | Preparation for and participation in conference call with BDO, B. Nielson and J. Roeber (1.0); conference call with M. Missal, BDO and other K&LG members regarding accounting issues (1.5); consultation with B. Nielson regarding accounting issues (.5); review documents regarding accounting issues (1.2); | 3,150.00 |
| 11/07/07 | A. R. McFall | 8.40 | Review documents in preparation for upcoming interview of senior executive (7.5); attend BDO Concordance training session (.9) | 2,730.00 |
| 11/07/07 | R. J. Mitchell | 8.90 | Teleconference with M. Missal, S. Topetzes, S. Lambrakopoulos, M. Quinn, B. Nikfar, E. Koeppel (1.0); concordance training (.9); review auditor documents (7.0) | 2,536.50 |
| 11/07/07 | B. H. Nielson | 5.50 | Telephone conference with R. Blumberg, J. Labovitz, P. Loughlin and J. Roeber to discuss the status of BDO's review and analysis of repurchase reserve issues (.8); participate in conference call with M. Missal, E. Koeppel, G. Reichardt, P. Loughlin and BDO representatives to discuss the status and nature of accounting issues being investigated and analyzed (1.5); conference call with P. Loughlin in advance of the conference call with M. Missal and others (.5); continue review and analysis of documents and other information regarding repurchase reserve issues (2.7) | 2,887.50 |
| 11/07/07 | B. M. Nikfar | 7.50 | Document review in preparation for interviews (6.2); meet with S. Lambrakopoulos and J. Mitchell (.4); attend Concordance training (.9) | 2,250.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/07/07 | P. L. Novak | 2.90 | Pull production files from O'Melveny Myers ftp site; draft e-mail messages to E. Koeppel regarding content of O'Melveny production documents, problems with same; create file linking document id's to the native file in order to load O'Melveny native file production to the database | 623.50 |
| 11/07/07 | B. A. Ochs | 7.10 | Work on suggested questions for witnesses (1.9); conference with disclosures team regarding status (.8); conference with A. Porter regarding disclosures chart (.2); review entries for disclosures chart (2.6); review cases regarding insider trading (1.6) | 4,437.50 |
| 11/07/07 | K.O. Peterson | 3.40 | Prepare for and participate in part of interview | 1,564.00 |
| 11/07/07 | A. Porter | 3.30 | Conference with disclosure team to discuss ongoing research and review issues (.8); review of materials for and training session on new database system (1.1); review of documents for disclosure chronology (1.4); | 907.50 |
| 11/07/07 | M. J. Quinn | 7.20 | Confer with Examiner regarding progress of KPMG document production and review and witness interviews (1.0); confer with BDO regarding future witness interviews (.5); review notes and documents from recent witness interviews (2.4); review documents in preparation for future witness interviews (3.3) | 3,312.00 |
| 11/07/07 | A. Rafalaf | 3.30 | Review former senior executive documents addressing repurchase reserves. | 1,072.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/07/07 | G. R. Reichardt | 9.60 | Review documents (1.0); communications regarding upcoming interviews and accounting group issues (0.5); communications regarding additional questions for former senior executive interview and preparations (1.5); review memo of interview and prepare for meeting with M. Missal (1.0); telephone conference with M. Goodenow, T. Lendez and K. Matson regarding accounting issues (.8); communications with counsel for former senior executive regarding interview/subpoena (.3); meeting with M. Missal and others to discuss status of accounting issues (1.5); conference with M. Missal and B. Nielson regarding various issues (.2); preparation for California trip (1.0); review of additional documents related to interview (1.8) | 6,240.00 |
| 11/07/07 | L. M. Richman | 14.30 | Prepare materials and draft outline in preparation for interview of former accounting employee (9.6); revise outline of interview questions prepared for interview of former secondary marketing employee (3.8); attend training regarding FYI Reviewer Concordance system in preparation for review and analysis of shared drive data (0.9) | 5,505.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/07/07 | J. H. Roeber | 7.30 | Conference call with P. Loughlin, B. Nielson, J. Labovitz, and R. Blumberg regarding repurchase reserve (.8); discussion with P. Loughlin regarding repurchase reserve (.3); WebEx training session on Concordance FYI Reviewer (.9); reviewing documents related to repurchase reserve issue (5.3). | 2,372.50 |
| 11/07/07 | R. Rogers | 0.10 | Notify legal team issue with data has been resolved. | 17.50 |
| 11/07/07 | T. Rohrbaugh | 5.60 | Confer with R. Lawton; search Ringtail database for documents related to R. Brown; download and organize various internal audit documents, per R. Lawton; update disclosure chart chronology, per M. Sajer; sort updated chart for references to C. Marrelli and A. Fowler | 896.00 |
| 11/07/07 | M. A. Sajer | 7.60 | Review documents; add to chronology; review documents relating to A. Fowler and C. Marrelli in preparation for interviews; disclosure team status call with B. Ochs, J. Hieb, A. Porter, A. Frisbie (.8); attend training to access New Century's shared drive data (.9) | 2,166.00 |
| 11/07/07 | L. G. Shough | 7.40 | Prepare for and attend witness interview and post-interview briefing | 2,072.00 |
| 11/07/07 | J. Shuttleworth | 2.20 | Review of various documents and e-mails (1.7); various communications with team (.5) | 429.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/07/07 | S. G. Topetzes | 7.60 | Telephone conference with counsel for former New Century accounting and secondary marketing personnel regarding issues related to interviews (.4); conference with M. Missal, M. Quinn, BDO representatives and S. Lambrakopoulos regarding analysis of matters related to certain accounting issues (.4); telephone conference with M. Missal and counsel for the Creditors' Committee regarding investigation and related issues (1.2); analyze documents and refine inquiries related to interviews of former auditors and former accounting personnel (3.1); telephone conference with M. Quinn regarding the same (.3); evaluate materials related to relevant accounting assumptions and outline related issues (1.5); review summaries of recent interviews and evaluate related issues (.7) | 4,940.00 |
| 11/07/07 | L Woo | 1.60 | Attend Citrix/Concordance training (0.9); research and locate documents for attorney interviews relating to underwriting issue (0.7) | 392.00 |
| 11/08/07 | K. S. Asfour | 8.80 | Prepare interview memos pertaining to KPMG witnesses and analysis of issues and review of documents regarding same | 3,212.00 |
| 11/08/07 | J. J. Bornstein | 0.60 | Review notes and draft highlight email (.4); confer with M. Missal regarding status (.1); confer with L. Shough (.1) | 315.00 |
| 11/08/07 | J. D. Borrowman | 6.00 | Draft summary of witness interview | 2,400.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/08/07 | M. B. Bowman | 9.90 | Meeting with D. Gitsham regarding Ringtail database (.5); review and analysis of documents and emails in response to J. Borrowman request (4.6); update document and interview logs and confer with E. Koeppel regarding same (2.2); attention to A. McFall inquiry (1.7); attention to database issues and review newly added documents and emails (.9) | 2,376.00 |
| 11/08/07 | A. J. Camron | 8.30 | Draft summary of interview with outside accounting staff (7.1); teleconference with counsel regarding interview strategy (.4); review and analyze interview memoranda relevant to accounting matters (.8) | 3,444.50 |
| 11/08/07 | D. T. Case | 6.80 | Review and revise the long write up of an interview (2.0); review materials and outline possible discussion on internal audit and audit committee (3.5); discussion with G. Reichardt regarding privilege issues and possible to topics for interview of former senior executive (.6) | 4,250.00 |
| 11/08/07 | J. V. Catano | 5.90 | Attention to hard copy document and binder request | 1,091.50 |
| 11/08/07 | K. S. Elliott | 6.50 | Review cash-collateral documents recently added to Ringtail database | 2,925.00 |
| 11/08/07 | E. J. Fishman | 5.80 | Review and analyze documents | 2,755.00 |
| 11/08/07 | E. M. Fox | 9.60 | Revise cash collateral report | 7,440.00 |
| 11/08/07 | T. W. Fredricks | 3.20 | Conference with M. Quinn regarding interview of hedging manager (0.6); prepare for interview of vice president of investor relations (2.4) | 992.00 |
| 11/08/07 | A. C. Frisbee | 4.30 | Meeting with B. Ochs, A. Porter, E. Koeppel and M. Missal (1.1); meeting with B. Ochs, J. Hieb, A. Porter and M. Sajer (0.7); research disclosure controls and procedures (2.5) | 1,225.50 |

-34-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/08/07 | D. G. Gitsham | 5.00 | Review interviews regarding New Century's underwriting procedures; conduct background research on underwriting and New Century issue; learn how to operate Ringtail data system with M. Bowman | 1,350.00 |
| 11/08/07 | W.B. Grenner | 1.20 | Confer regarding status of witness interviews and manner of proceeding with same; continue review of select witness interview transcripts and background materials; review e-mails in connection with same | 552.00 |
| 11/08/07 | C.J. Hopfensperger | 5.20 | Analyze Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (5.0); read internal New Century emails (.2) | 1,430.00 |
| 11/08/07 | R.L. Kline Dubill | 1.20 | Review e-mails and memos and discuss with team members | 546.00 |
| 11/08/07 | E. A. Koeppel | 7.80 | Attend meeting regarding disclosure and insider trading issues (1.1); attention to case and document management issues (6.7) | 3,315.00 |
| 11/08/07 | A. Kostner | 7.70 | Prepare for interview of former New Century executive (1.1); interview former New Century executive (4.5); prepare summary of interview of former New Century executive (2.1) | 2,117.50 |
| 11/08/07 | S. Kurian | 0.60 | Research regarding highlights memo of legal department interview (.4); review goodwill materials (.2) | 165.00 |
| 11/08/07 | S. E. Lambrakopoulos | 3.00 | Conference call with M. Quinn, K. McClogan and A. Camron regarding interview (.4); review of documents and workpapers in preparation for interviews (2.0); various emails with accounting team regarding same (.6) | 1,575.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/08/07 | L. C. Lanpher | 6.80 | Prepare for interview of former New Century executive (1.3); participate in interview of former New Century executive (4.4); telephone call from counsel for a potential New Century interviewee and telephone call with M. Missal regarding same (.2); review Amanda Kostner suggested questions for an interview on November 9, 2007 of a former New Century executive and provide comments on same (.2); review New Century documents relevant to upcoming interviews (.7) | 4,250.00 |
| 11/08/07 | R. Lawton | 8.60 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes; prepare interview outline for interview of individual from Internal Audit | 1,892.00 |
| 11/08/07 | S.P. Lindsay | 12.60 | Review documents of Secondary Marketing employee in preparation for interview (12.2); confer with L Richman and M. Bowman regarding same (.4) | 3,150.00 |
| 11/08/07 | W. P. Loughlin | 2.60 | Consultation with G. Reichardt, M. Missal, J. DiCanio and J. Roeber regarding interview of former New Century personnel (1.4); review of legal research regarding waiver issue; consultation with M. Missal and J. Roeber regarding same (.5); review of documents regarding witness interview (.7) | 1,950.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/08/07 | A. R. McFall | 4.20 | Review documents in preparation for upcoming interview of senior executive (3.0); update outline for use in aforementioned interview (.7); meet with G. Reichardt to discuss issues related to upcoming interview of former senior executive (.5) | 1,365.00 |
| 11/08/07 | R. J. Mitchell | 5.00 | Review and summarize auditor documents | 1,425.00 |
| 11/08/07 | B. H. Nielson | 1.40 | Continue review and analysis of materials relating to repurchase reserve issues (1.4) | 735.00 |
| 11/08/07 | B. M. Nikfar | 6.90 | Document review in preparation for interviews with third party personnel | 2,070.00 |
| 11/08/07 | P. L. Novak | 0.80 | Create file linking document id's to the native file in order to load O'Melveny native file production to the database; load OCR text files to the image server, index in order to make the database fully searchable; phone conference with M. Bowman regarding production to the creditors committee | 172.00 |
| 11/08/07 | B. A. Ochs | 6.10 | Review cases regarding insider trading (1.6); revise highlights memorandum from interview of former Legal Department employee (1.9); conference with M. Missal regarding disclosures and insider trading investigations (1.1); conference with disclosures team regarding strategies (.7); review documents regarding disclosures (.8) | 3,812.50 |
| 11/08/07 | K.O. Peterson | 1.20 | Prepare for upcoming interviews | 552.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/08/07 | A. Porter | 4.80 | Conference with disclosure team to discuss work progress and areas for further review (0.7); conference with disclosure team and additional counsel to discuss disclosure issues (1.1); review of documents related to disclosure issues related to company earning presentations, conference calls, and quarterly filings (3.0); | 1,320.00 |
| 11/08/07 | M. J. Quinn | 7.30 | Prepare outline of questions for senior accounting employee (1.4); confer with team concerning senior accounting employee (0.4); confer with T. Fredricks regarding hedging in preparation for related witness interview (0.6); review latest witness interview summaries (2.4); review documents in preparation for KPMG witness interview (2.5) | 3,358.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/08/07 | G. R. Reichardt | 10.70 | Prepare for interview of former senior management employee, including communications with B. Ochs, A. McFall and others regarding same, and revision of interview outline (3.0); communications with E. Koeppel and M. Bowman regarding interviews of other senior management personnel and subpoena (.3); communications with M. Goodenow regarding problems with NCF DVD and related matters (.3); conference with D. Case regarding privilege and interview issues (.4); communications with P. Loughlin, M. Missal, M. Abascal and others regarding interviews (.7); review regarding documents related to former senior management employee interview (4.0); conference with A. McFall regarding questions regarding documents and preparation for interview (1.0); continue to review and revise interview outline, incorporating new questions from document review and e-mails (1.0) | 6,955.00 |
| 11/08/07 | L. M. Richman | 11.10 | Review documents, prepare materials and draft outline in advance of interview of former secondary marketing employee (10.3); teleconference with A. Lendez and K. Matson in preparation for same and discuss potential accounting issues pertinent to same (0.8) | 4,273.50 |
| 11/08/07 | J. H. Roeber | 8.30 | | 2,697.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/08/07 | T. Rohrbaugh | 5.80 | Update disclosure chart chronology per M. Sajer; search Ringtail for documents related to R. Brown and other internal audit related documents; save relevant documents in stored list per R. Lawton; confer with M. Bowman and P. Novak regarding printing stored list | 928.00 |
| 11/08/07 | M. A. Sajer | 8.40 | Review documents and interview summaries, add to disclosure chronology and prepare questions regarding disclosure for interview (6.7); call with T. Fredericks about same; conference call with M. Missal, B. Ochs, E. Koeppel, A. Porter and A. Frisbee to provide update of disclosure team work (1.1); conference call with B. Ochs, A. Porter and A. Frisbee regarding additional document reviews (.6); e-mail documents to A. McFall regarding loan quality | 2,394.00 |
| 11/08/07 | L. G. Shough | 10.30 | Review and analyze documents in connection with witness interview (3.2); draft memorandum of highlights from witness interview (7.1) | 2,884.00 |
| 11/08/07 | J. Shuttleworth | 1.90 | Various communications with team members (.5); review of various documents and e-mails (1.4) | 370.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/08/07 | S. G. Topetzes | 5.60 | Review materials and analyze issues related to services performed by KPMG (1.3); attention to communication from counsel for KPMG regarding document issues (.2); review additional interview summaries and evaluate relevant issues concerning report (1.0); examine documents and revise outlines regarding interviews of senior accounting personnel and secondary marketing personnel (2.8); conference with M. Missal regarding issues related to report to Court (.3) | 3,640.00 |
| 11/08/07 | L Woo | 3.10 | Review additional documents relating to cash collateral issue | 759.50 |
| 11/09/07 | K. S. Asfour | 6.20 | Prepare interview memos pertaining to third party witnesses and analysis of issues and review of documents regarding same | 2,263.00 |
| 11/09/07 | J. J. Bornstein | 0.50 | Review and revise witness interview memo | 262.50 |
| 11/09/07 | M. B. Bowman | 1.20 | Attention to attorney request for interview schedule and exhibit preparation and email correspondence regarding same (1.2) | 288.00 |
| 11/09/07 | A. J. Camron | 5.10 | Draft summary memoranda of interview of outside accounting team (1.3); Review and analyze documents and memoranda related to specific accounting matters in preparation for further interviews (3.8) | 2,116.50 |
| 11/09/07 | D. T. Case | 7.00 | Review and finalize final memo for an interview (2.5), review shorter version of interview of another employee (2.0); review incoming documents for relevance to internal audit and audit committee (2.0); discussion with L. Lanpher and follow up review of draft memo (.5) | 4,375.00 |

-41-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/09/07 | K. S. Elliott | 3.30 | Review cash collateral documents added to Ringtail database | 1,485.00 |
| 11/09/07 | E. J. Fishman | 3.80 | Review documents and draft outline in preparation for interview (2.2); review e-mails and confer with accounting team members regarding next steps in analysis (1.6) | 1,805.00 |
| 11/09/07 | T. W. Fredricks | 3.40 | Review documents in preparation for interviews of investor relations personnel (2.6); draft interview outline for investor relations personnel (0.8) | 1,054.00 |
| 11/09/07 | A. C. Frisbee | 4.50 | Research public disclosures (4.2); research disclosure controls and procedures (0.3) | 1,282.50 |
| 11/09/07 | W.B. Grenner | 1.40 | Follow-up regarding status of witness interviews and review notes and transcripts in connection with same; assist with coordinating same | 644.00 |
| 11/09/07 | J. L. Hieb | 2.50 | Research and review 2004 10b5-1 filings | 987.50 |
| 11/09/07 | C.J. Hopfensperger | 2.70 | Analyze Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation | 742.50 |
| 11/09/07 | A. Kostner | 11.10 | Review documents and create outline in preparation for interview of former New Century executive (10.6); confer with L. Lanpher regarding status update (0.5) | 3,052.50 |
| 11/09/07 | S. Kurian | 0.10 | Read and respond to emails and call with E. Fishman regarding internal audit | 27.50 |
| 11/09/07 | S. E. Lambrakopoulos | 8.10 | Review of documents and workpapers in preparation for interviews (5.7); various conferences with S. Topetzes and J. Mitchell regarding same (1.8); various emails with accounting team members regarding same (.6) | 4,252.50 |

-42-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/09/07 | R. Lawton | 8.20 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (4.8); confer with E. Fishman, identify documents to be used as interview exhibits, and prepare interview outline for interview of individual from Internal Audit (3.4) | 1,804.00 |
| 11/09/07 | S.P. Lindsay | 9.70 | Review documents of Secondary Marketing employee in preparation for interview (9.3); confer with L. Richman and S. Topetzes regarding same (.3); email correspondence with M. Bowman regarding same (.1) | 2,425.00 |
| 11/09/07 | W. P. Loughlin | 1.70 | Telephone conference with counsel for former New Century witness; consultation with M. Missal and G. Reichardt regarding same (.5); review of documents in preparation for interview (1.2) | 1,275.00 |
| 11/09/07 | A. R. McFall | 10.70 | Prepare for interview of former senior executive (2.9); interview former senior executive (7.8) | 3,477.50 |
| 11/09/07 | R. J. Mitchell | 8.00 | Review and summarize auditor documents (7.7); various meetings with S. Lambrakopoulos and B. Nikfar (.3) | 2,280.00 |
| 11/09/07 | B. H. Nielson | 3.70 | Continue review and analysis of documents, interview excerpts and other materials regarding repurchase reserve issues (3.7) | 1,942.50 |
| 11/09/07 | B. M. Nikfar | 8.40 | Document review in preparation for interviews (8.2); calls with J. Mitchell (.2) | 2,520.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/09/07 | P. L. Novak | 1.60 | Draft email message to M. Bowman regarding replacement DVDs requested by creditors committee; burn DVDs of certain documents as requested by creditors committee; database search to isolate documents requested for conversion to tiff, convert documents | 344.00 |
| 11/09/07 | B. A. Ochs | 5.10 | Prepare questions for interviews (1.4); review documents for disclosure chart (.3); review documents regarding disclosure issues (1.0); review interview memoranda (.3); research regarding insider trading issues (2.1) | 3,187.50 |
| 11/09/07 | K.O. Peterson | 2.40 | Prepare for upcoming interviews | 1,104.00 |
| 11/09/07 | A. Porter | 4.20 | Review of documents related to disclosure issues related to company earning presentations, conference calls, and quarterly filings (4.2) | 1,155.00 |
| 11/09/07 | M. J. Quinn | 4.40 | Review and revise KPMG witness interview summaries (2.4); analysis of issues related to questions and documents for senior member of accounting (2.0) | 2,024.00 |
| 11/09/07 | G. R. Reichardt | 10.80 | Final preparation for interview of former senior management employee (1.4); interview of former senior management employee (7.6); post-interview conferences and communications with M. Missal, A. McFall and others regarding results of interview and related matters (1.8) | 7,020.00 |
| 11/09/07 | L. M. Richman | 11.40 | Review documents, prepare materials and draft outline in advance of interview of former secondary marketing employee (11.2); email communications with K. Matson and S. Lindsay in preparation for same (0.2) | 4,389.00 |

-44-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/09/07 | J. H. Roeber | 7.00 | Review of documents related to repurchase reserve issue. | 2,275.00 |
| 11/09/07 | T. Rohrbaugh | 5.40 | Confer with R. Lawton; review, print and organize documents related to R. Brown, per R. Lawton; update disclosure chart chronology, per M. Sajer and A. Frisbee | 864.00 |
| 11/09/07 | M. A. Sajer | 7.10 | Finish outline of disclosure questions for interview of A. Fowler; assemble and forward documents on which inquiries are based; review documents and interview summaries; add to disclosure chronology; e-mails | 2,023.50 |
| 11/09/07 | L. G. Shough | 3.20 | Review and analyze documents for issues regarding cash collateral | 896.00 |
| 11/09/07 | J. Shuttleworth | 2.00 | Review of various documents, e-mails and memos (1.7) various communications with team (.3) | 390.00 |
| 11/09/07 | S. G. Topetzes | 6.70 | Review materials produced to Examiner and analyze issues related to upcoming interviews of senior accounting and secondary marketing personnel (3.9); evaluate issues related to witness elections to decline to answer questions on Fifth Amendment grounds and examiner related documents (.8); communications with counsel for witness regarding election to invoke Fifth Amendment protections and related issues (.2); evaluate documents and coordinate issues related to examination of interactions between New Century personnel and KPMG representatives (1.8) | 4,355.00 |
| 11/09/07 | L Woo | 5.40 | Review additional documents relating to cash collateral issue | 1,323.00 |
| 11/10/07 | E. J. Fishman | 8.50 | Review documents and prepare for interview | 4,037.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/10/07 | A. Kostner | 6.90 | Review documents and create outline in preparation for interview of former New Century executive | 1,897.50 |
| 11/10/07 | S. E. Lambrakopoulos | 2.00 | Review of documents and workpapers in preparation for interviews (1.8); various emails with BDO team regarding same (.2) | 1,050.00 |
| 11/10/07 | R. J. Mitchell | 2.00 | Review auditor documents (2.0) | 570.00 |
| 11/10/07 | G. R. Reichardt | 0.80 | Organize notes regarding interview of former senior management personnel and review recent e-mails regarding hot documents and other interviews | 520.00 |
| 11/10/07 | L. M. Richman | 5.20 | Review documents in preparation for interview of former accounting employee | 2,002.00 |
| 11/10/07 | S. G. Topetzes | 2.20 | Review additional materials in preparation for interview of accounting personnel and outline relevant issues (1.8); review documents regarding possible additional subpoenas to witnesses who may not appear voluntarily (.2); review materials regarding report for meeting with counsel for Creditors' Committee (.2) | 1,430.00 |
| 11/11/07 | J. J. Bornstein | 0.30 | Review email regarding hot documents and next steps | 157.50 |
| 11/11/07 | E. J. Fishman | 9.00 | Review documents and amend outline in preparation for interview | 4,275.00 |
| 11/11/07 | C.J. Hopfensperger | 4.30 | Analyze Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (4.3) | 1,182.50 |
| 11/11/07 | A. Kostner | 5.70 | Review documents and create outline in preparation for interview of former New Century executive | 1,567.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/11/07 | R. Lawton | 4.40 | Review and revise full interview memo for interview of individual from Board of Directors (3.1); review notes and prepare detailed interview memo for interview of individual from Board of Directors (1.3) | 968.00 |
| 11/11/07 | L. M. Richman | 4.80 | Review documents in preparation for interview of former accounting employee | 1,848.00 |
| 11/12/07 | K. S. Asfour | 8.30 | Prepare interview memos pertaining to KPMG witnesses and analysis of issues and review of documents regarding same | 3,029.50 |
| 11/12/07 | J. J. Bornstein | 1.00 | Review emails and confer with underwriting cash collateral team (.7); review of key witness status (.3) | 525.00 |
| 11/12/07 | J. D. Borrowman | 0.50 | Conference with M. Missal and E. Koeppel regarding status of investigation | 200.00 |
| 11/12/07 | M. B. Bowman | 7.00 | Team leader call (1.0); attention to B. Ochs request for documents and information (1.2); review email correspondence and update interview log accordingly (2.1); preparation of document binder and materials for meeting with SEC and confer with E. Koeppel regarding same (2.7) | 1,680.00 |
| 11/12/07 | D. T. Case | 4.80 | Meet with Mike Missal, team leaders and BDO regarding status (1.0); meet with Mike Missal, Erin Koeppel, BDO and Stavroula Lambrakopoulos regarding status of analysis of internal audit, audit committee and internal controls (.5); review materials to include in interview memorandum (1.5); attention to an additional interview memorandum and other Internal Audit documents (1.8) | 3,000.00 |
| 11/12/07 | J. V. Catano | 0.70 | Review of hot documents and summaries | 129.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/12/07 | K. S. Elliott | 0.80 | Review additional cash collateral documents recently produced to Examiner | 360.00 |
| 11/12/07 | E. J. Fishman | 13.60 | Prepare for and participate in interview (11.9); review interview memos (1.7) | 6,460.00 |
| 11/12/07 | E. M. Fox | 0.60 | Review monthly operating report (.2) and e-mail M. Missal regarding status of investigation (.4) | 465.00 |
| 11/12/07 | T. W. Fredricks | 4.60 | Attend interview of investor relations personnel (2.2); analyze information discovered in interview that may be relevant to further interviews of investor relations personnel and relevant to disclosure issues (2.4) | 1,426.00 |
| 11/12/07 | A. C. Frisbee | 7.70 | Research rating agencies (.4) research public disclosures (7.1); meeting with A. Porter and M. Sajer (.2) | 2,194.50 |
| 11/12/07 | W.B. Grenner | 1.60 | Follow-up regarding status of most recent witness interviews and manner of proceeding with same; continue review of select deposition transcripts and factual background; assist with questions regarding witness subpoenas | 736.00 |
| 11/12/07 | C.J. Hopfensperger | 2.90 | Analyze Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (2.9) | 797.50 |
| 11/12/07 | P. J. Kardis | 3.00 | Review of various interview reports, and accounting documents. | 1,875.00 |
| 11/12/07 | E. A. Koeppel | 8.40 | Attend weekly meeting (1.0); attend meeting regarding internal controls, internal audit and audit committee issues (.5); attention to document and case management issues, including coordination of review of shared drives and email (6.9) | 3,570.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/12/07 | A. Kostner | 8.50 | Interview former New Century audit employee (6.3); review interview memoranda (2.2) | 2,337.50 |
| 11/12/07 | S. Kurian | 5.10 | Factual research regarding SOX 414 audit | 1,402.50 |
| 11/12/07 | S. E. Lambrakopoulos | 7.30 | Review of interview memoranda from investigation (1.5); review of work product relating to internal audit (.6); review of workpapers in preparation for interviews (2.4); attend meeting of team leaders regarding investigation (1.0); conference with M. Missal, E. Koeppel and subgroup team members regarding status of internal audit, audit committee and internal control investigation (.5); various telephone conferences and conferences with M. Quinn, S. Topetzes and J. Mitchell regarding KPMG (1.2); telephone conference with J. Sanchez (Sidley Austin) regarding same (.1) | 3,832.50 |
| 11/12/07 | L. C. Lanpher | 13.70 | Prepare for 11/12, 11/13 and 11/15 interviews (5.0); participate in interview of former New Century executive and telephone calls and emails with E. Koeppel and M. Missal during breaks and after the interview (5.6); prepare for next interviews (3.1) | 8,562.50 |
| 11/12/07 | R. Lawton | 7.90 | Review notes and prepare detailed interview memo for interview of individual from Board of Directors (7.1); prepare email to E. Fishman related to interview outline for interview of individual from internal audit (.4); participate in meeting related to status of our efforts on internal audit, internal controls, and the Audit Committee (.4) | 1,738.00 |

-49-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/12/07 | S.P. Lindsay | 2.80 | Confer with L. Richman regarding interview of employee in the office of the Financial Officer (.3); review documents regarding same | 700.00 |
| 11/12/07 | W. P. Loughlin | 1.00 | Conference call with team leaders regarding accounting issues | 750.00 |
| 11/12/07 | A. R. McFall | 5.20 | Draft highlights memorandum for recent interview of former senior executive (3.0); draft interview memorandum for recent interview of former senior executive (2.2) | 1,690.00 |
| 11/12/07 | R. J. Mitchell | 6.00 | Review and summarize auditor documents (6) | 1,710.00 |
| 11/12/07 | B. H. Nielson | 3.70 | Attend weekly meeting to discuss status of investigation, receipt of documents, and analysis of issues (1.0); continue review and analysis of materials relating to repurchase reserve issues in preparation for drafting section of the examiner's report (2.7) | 1,942.50 |
| 11/12/07 | B. M. Nikfar | 2.60 | Document review in preparation for interviews of KPMG personnel | 780.00 |
| 11/12/07 | P. L. Novak | 0.10 | Draft e-mail message to J. Mitchell with attached requested native Excel file | 21.50 |
| 11/12/07 | B. A. Ochs | 6.60 | Work on proposed questions for interviews (1.4); review draft disclosure chart (1.6); research insider trading theories (2.3); conference with G. Reichardt regarding interview issues (.5); review documents regarding insider trading (.8) | 4,125.00 |
| 11/12/07 | K.O. Peterson | 5.30 | Interview of witness; prepare for upcoming interviews | 2,438.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/12/07 | A. Porter | 5.30 | Review of database of shared hard drives for documents related to disclosure issues (3.1); revise disclosure chronology chart for typographical edits and formatting changes (2.2) | 1,457.50 |
| 11/12/07 | M. J. Quinn | 8.40 | Attend team leader conference call (1.0); review and revise interview memoranda for two third party witnesses (4.8); review and analysis of issues and documents to be presented to senior member of New Century accounting (1.8); analysis of issues related to documents and witness interviews requested of KPMG (0.8) | 3,864.00 |
| 11/12/07 | A. Rafalaf | 4.70 | Identify documents of interest regarding the repurchase reserve issue. | 1,527.50 |
| 11/12/07 | G. R. Reichardt | 5.20 | Review and study various e-mails and hot documents (1.1); review and revise two different versions of highlights memo and conference with A. McFall regarding same (.9); group leaders meeting with M. Missal (1.0); meeting with S. Topetzes and M. Missal regarding 5th Amendment and related issues and telephone conference with P. Loughlin regarding same (1.0); conference with B. Ochs regarding securities trading and 5th Amendment issues (.5); initial review of recent interview memos and other documents (0.7) | 3,380.00 |
| 11/12/07 | L. M. Richman | 5.90 | Review documents in preparation for interview of former accounting employee (5.7); conference with S. Lindsay regarding review of documents relating to former accounting employee (0.2) | 2,271.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/12/07 | J. H. Roeber | 7.60 | Reviewing and organizing documents related to the repurchase reserve issue. | 2,470.00 |
| 11/12/07 | T. Rohrbaugh | 4.60 | Update disclosure chart chronology and sort for references to A. Fowler and C. Marrelli, per M. Sajer; download documents from Ringtail and link electronic document files to disclosure chart chronology | 736.00 |
| 11/12/07 | M. A. Sajer | 1.80 | Call with A. Porter and A. Frisbee regarding review of New Century shared database documents (.2); review documents and add to disclosure chronology; review interview memos; e-mails | 513.00 |
| 11/12/07 | L. G. Shough | 6.10 | Review and analyze documents in preparation for witness interview | 1,708.00 |
| 11/12/07 | J. Shuttleworth | 3.30 | Attend team meeting on status (1.0); various conferences with team (.6); review of various documents and e-mails (1.7) | 643.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/12/07 | S. G. Topetzes | 6.50 | Meeting of team leaders regarding status of investigation and remaining points of examination (1.0); communications with counsel for witness regarding election to invoke protections under the Fifth Amendment (.3); evaluate relevant issues and prepare related correspondence with respect to refusals by witnesses to provide substantive information (.7); review materials and prepare revised outline regarding analysis and witness interviews with respect to accounting issues (2.6); review materials regarding reporting to Creditors' Committee (.2); review additional materials produced by KPMG (.9); review materials and prepare for presentation on status of investigation (.8) | 4,225.00 |
| 11/12/07 | L Woo | 4.40 | Review underwriting documents for upcoming attorney interview (4.4) | 1,078.00 |
| 11/13/07 | K. S. Asfour | 7.70 | Prepare interview memos pertaining to third party witnesses and analysis of issues and review of documents regarding same (5.9); analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews (1.8) | 2,810.50 |
| 11/13/07 | J. J. Bornstein | 5.80 | Review interview memos and prepare summary regarding underwriting investigation to date and work with L. Shough on same | 3,045.00 |
| 11/13/07 | J. D. Borrowman | 5.00 | Review documents relevant to the matter | 2,000.00 |

-53-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/13/07 | M. B. Bowman | 6.90 | Attend review team call (.4); prepare for call and confer with E. Koeppel regarding call and related items (.6); quality check hot docs binders and materials for upcoming meeting (2.7); update track log and confer with database administrators regarding newly received documents (2.8); attention to new SEC filings and news articles (.4) | 1,656.00 |
| 11/13/07 | A. J. Camron | 7.40 | Conference call regarding document review (.4); review and revise summary of interview (1.2); review and analyze recent interview memoranda of individuals relevant to accounting matters (3.7); review and analyze emails and correspondence relevant to review of accounting matters and advice from outside accountants (2.1) | 3,071.00 |
| 11/13/07 | D. T. Case | 6.10 | Review and revise interview memo (2.5); attention to scheduling and issues for a second interview (1.5); prepare for director interview (1.5); review hot documents circulated and information on another interview (.6) | 3,812.50 |
| 11/13/07 | J. V. Catano | 0.80 | Attention to and review of hot documents and summaries | 148.00 |
| 11/13/07 | K. S. Elliott | 2.20 | Review additional documents related to cash collateral issue | 990.00 |
| 11/13/07 | E. J. Fishman | 5.70 | Review documents and prepare for additional interviews | 2,707.50 |
| 11/13/07 | T. W. Fredricks | 1.10 | Analyze legal issues regarding disclosures by investor relations department | 341.00 |
| 11/13/07 | A. C. Frisbee | 4.10 | Meeting with B. Ochs and A. Porter (0.4); meeting with A. Porter (0.5); meeting with New Century associates (0.4); research public disclosures in new database (2.8) | 1,168.50 |

-54-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/13/07 | W.B. Grenner | 1.30 | Confirm status of witness interviews and manner of proceeding with same; additional review of background information and witness transcripts; review materials in connection with Examiner's report | 598.00 |
| 11/13/07 | C.J. Hopfensperger | 11.00 | Analyze Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (10.5); meet with members of associates team to coordinate efforts, discuss ongoing issues; discussion with E Koeppel regarding timeline project (.5) | 3,025.00 |
| 11/13/07 | E. A. Koeppel | 8.70 | Attend weekly meeting regarding document review (.4); review shared drive (4.5); attention to document and case management issues (3.8) | 3,697.50 |
| 11/13/07 | A. Kostner | 9.40 | Review and prepare documents for upcoming interview of former New Century employee (5.1); review outline and documents in preparation for interview (2.0); interview former New Century employee (2.3) | 2,585.00 |
| 11/13/07 | S. Kurian | 2.00 | Draft chart regarding SOX 404 audit (1.8); edit materials regarding control issues (.2) | 550.00 |
| 11/13/07 | S. E. Lambrakopoulos | 7.50 | Various emails with J. Mitchell and E. Fishman regarding investigation (.5); review of documents and workpapers in connection with investigation (5.3); conference call with J. Sanchez (Sidley Austin) and M. Quinn regarding same (1.4); confer with M. Quinn and S. Topetzes regarding same (.3) | 3,937.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/13/07 | L. C. Lanpher | 11.00 | Prepare for upcoming interviews, including those scheduled for 11/13 and 11/15 (6.2); emails and telephone calls with J. Bornstein and M. Missal regarding preparation of summary data on status of the underwriting investigation and related matters (.5); further preparation for 11/13 interview as well as telephone call with counsel for an individual scheduled for an interview on a later date (2.0); participate in interview of former New Century executive (2.3) | 6,875.00 |
| 11/13/07 | R. Lawton | 7.20 | Review notes and prepare detailed interview memo for interview of individual from Board of Directors (5.7); search documents in Ringtail and prepare email related to search results (1.0); participate in meeting of New Century associates (.5) | 1,584.00 |
| 11/13/07 | S.P. Lindsay | 2.80 | Attend NC associates meeting (.4); review documents of employee in the financial office (2.4) | 700.00 |
| 11/13/07 | A. R. McFall | 7.00 | Draft interview memorandum for recent interview of former senior executive (6.1); attend New Century associate team meeting (.4); review various questions to be asked to former accounting executive (.5) | 2,275.00 |
| 11/13/07 | R. J. Mitchell | 1.40 | Document reviewers meeting (.4); review auditor documents (1) | 399.00 |
| 11/13/07 | B. M. Nikfar | 5.60 | Document review in preparation for interviews (5.2); attend Associates' meeting (.4) | 1,680.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/13/07 | P. L. Novak | 1.00 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native accounting file documents to the database; index documents to make database fully searchable; draft e-mail messages to M. Bowman regarding production of KPMG documents to the creditors committee | 215.00 |
| 11/13/07 | B. A. Ochs | 7.50 | Work on analysis regarding insider stock sales (4.3); conference with A. Frisbee and A. Porter regarding database searches (.4); review interview memoranda (.3); prepare suggested questions for upcoming interviews (2.5) | 4,687.50 |
| 11/13/07 | K.O. Peterson | 1.40 | Prepare for upcoming interviews; communications regarding same | 644.00 |
| 11/13/07 | A. Porter | 4.60 | Conference with associates to discuss ongoing research and document review (0.4); review of documents related to disclosure issues (4.2) | 1,265.00 |
| 11/13/07 | M. J. Quinn | 6.60 | Conference call with counsel for KPMG regarding interviews and document production (1.4); conference with S. Lambrakopoulos regarding same (0.3); review and revise witness interview summaries (2.2); review hot documents and witness interview summaries circulated by team (2.7) | 3,036.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/13/07 | A. Rafalaf | 2.60 | Collect and collate documents of interest concerning repurchase reserves and provide to J. Roeber. (2.1) Meet with J. Roeber to discuss documents of interest. (.2) Review and comment on J. Roeber note to M. Missal/W. Loughlin summarizing status of investigation into repurchase reserves. (.3) | 845.00 |
| 11/13/07 | G. R. Reichardt | 3.90 | Communications with M. Missal regarding meetings and interviews (.2); review and revise questions for D. Kenneally and related research (1.9); attention to future interviews (.4); review memos of recent interviews (1.4) | 2,535.00 |
| 11/13/07 | L. M. Richman | 7.50 | Review documents and prepare materials in anticipation of meeting with SEC staff (3.7); review documents in preparation for interview of former accounting employee (2.6); review documents in preparation for interview of former in-house legal counsel (.8); attend weekly status meeting regarding document review (.4) | 2,887.50 |
| 11/13/07 | J. H. Roeber | 8.70 | Conference call with New Century associate document reviewers (.4); prepare status update for P. Loughlin (1); review and organize documents related to the repurchase reserve issue (7.3). | 2,827.50 |
| 11/13/07 | T. Rohrbaugh | 2.80 | Search Ringtail for certain documents related to interviewee, per R. Lawton; confer with R. Lawton | 448.00 |
| 11/13/07 | M. A. Sajer | 0.60 | Add to proposed disclosure outline for C. Marrelli interview; e-mails | 171.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/13/07 | L. G. Shough | 7.40 | Review interview memoranda and draft summary of underwriting investigation and confer with J. Bornstein regarding same (5.8); attend conference call meeting regarding investigation update (.4); review and analyze documents in connection with cash collateral investigation (1.2) | 2,072.00 |
| 11/13/07 | J. Shuttleworth | 1.80 | Review of various documents and e-mails (1.3); various conferences with team (.5) | 351.00 |
| 11/13/07 | S. G. Topetzes | 5.80 | Attention to scheduling of remaining interviews on accounting issues and related coordination with counsel for the Creditors' Committee (.3); review materials regarding election of witnesses to invoke the Fifth Amendment in response to requests by the Examiner (.4); communications with counsel for former senior officer of New Century regarding the same (.2); communications with S. Lambrakopoulos and M. Quinn regarding issues related to former auditors (.3); review materials and examine issues related to assessment of accounting issues and related report to Court (3.4); review materials regarding meeting on November 15 (1.2) | 3,770.00 |
| 11/13/07 | L Woo | 0.80 | Attend weekly document review meeting via telephone dial-in (.4); locate documents for attorney's memo regarding underwriting highlights (.2); print interview memos and organize in binder (.2) | 196.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/14/07 | K. S. Asfour | 10.00 | Prepare interview memos pertaining to third party witnesses and analysis of issues and review of documents regarding same (8.2); analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews (1.8) | 3,650.00 |
| 11/14/07 | J. J. Bornstein | 1.70 | Review draft report and confer with M. Missal regarding same (1.0); confer with L. Langley regarding next steps (.2); review interview memos (.5) | 892.50 |
| 11/14/07 | J. D. Borrowman | 4.00 | Revise summary of witness interview (3.0); review memoranda relevant to the matter (1.0) | 1,600.00 |
| 11/14/07 | M. B. Bowman | 8.00 | Attention to B. Ochs request for information and confer with administrative staff regarding same (1.9); call with P. Novak (.3); confer with E. Koeppel and staff regarding production of director's materials (1.0); update request log and extranet (3.4); review interview memos and related document binders (1.4) | 1,920.00 |
| 11/14/07 | A. J. Camron | 8.20 | Conferences with counsel regarding document review matters (1.3); review and analyze documents in order to prepare for upcoming interviews with third party interviewees (6.9) | 3,403.00 |
| 11/14/07 | D. T. Case | 5.90 | Review materials and prepare points to raise with the SEC regarding Internal Audit and the Audit Committee (2.3), attention to logistics of upcoming interviews (.6), review and revise the memorandum on a previous interview (3.0) | 3,687.50 |
| 11/14/07 | K. S. Elliott | 1.00 | Review additional documents produced to Examiner regarding cash collateral issue | 450.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/14/07 | E. J. Fishman | 3.90 | Confer with D. Case and S. Lambrakopoulos regarding status of analysis and next steps (.5); review written summaries of preliminary findings and related e-mails and interview memos (3.4) | 1,852.50 |
| 11/14/07 | T. W. Fredricks | 2.20 | Draft memorandum regarding interview of investor relations personnel | 682.00 |
| 11/14/07 | A. C. Frisbee | 8.00 | Research public disclosures in new database | 2,280.00 |
| 11/14/07 | W.B. Grenner | 1.10 | Follow-up regarding highlights report to Examiner and manner of proceeding with witness interviews, review notes from interviews and background materials in connection with same | 506.00 |
| 11/14/07 | J. L. Hieb | 5.90 | Conduct document review related to trading windows and options vesting | 2,330.50 |
| 11/14/07 | C.J. Hopfensperger | 5.50 | Analyze Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (5.5) | 1,512.50 |
| 11/14/07 | E. A. Koeppel | 8.00 | Review shared drive documents (6.7); attention to document and case management issues (1.3) | 3,400.00 |
| 11/14/07 | A. Kostner | 5.00 | Review notes and prepare interview memorandum of 11/12/07 interview of former New Century employee (3.8); review and revise draft underwriting report (1.2) | 1,375.00 |
| 11/14/07 | S. E. Lambrakopoulos | 7.80 | Review of summaries of investigation issues (.8);review of workpapers and documents in preparation for interviews (4.6); various conferences with J. Mitchell, A. Camron and B. Nikfar regarding KPMG interviews and documents (1.6); various emails with M. Quinn, K. McClogan and T. Lendez regarding same (.8) | 4,095.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/14/07 | L. C. Lanpher | 7.90 | Follow up on interviews completed on 11/12-13/07 and telephone call with M. Missal on related items (2.4); work on underwriting group summary (3.4) and on review of latest draft of the Examiner's cash collateral report (2.0); telephone call with M. Missal regarding cash collateral matters (.1) | 4,937.50 |
| 11/14/07 | R. Lawton | 2.40 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes | 528.00 |
| 11/14/07 | S.P. Lindsay | 6.20 | Review documents in preparation for interview of Finance Office employee (5.5); review highlights memoranda regarding interviews with KPMG employees (.7) | 1,550.00 |
| 11/14/07 | W. P. Loughlin | 1.50 | Review of materials for M. Missal and S. Topetzes meeting; preparation for interview of former employee | 1,125.00 |
| 11/14/07 | A. R. McFall | 7.70 | Draft memorandum for interview of former senior executive (7.3); review G. Reichardt memorandum summarizing accounting issues (.4) | 2,502.50 |
| 11/14/07 | R. J. Mitchell | 9.50 | Review auditor documents (8.5); various meetings with S. Lambrakopoulos, B. Nikfar, A. Camron (1) | 2,707.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/14/07 | M. Musambachime | 4.00 | Export KPMG production images, data and OCR from ringtail; analyze export for missing document ranges, images, OCR or load file information; update load file and data discrepancies; create concordance database and load document data and OCR; create opticon load file and export Concordance database information to dat file; burn to disc and give to P. Novak | 880.00 |
| 11/14/07 | B. H. Nielson | 3.40 | Continue review and analysis of materials regarding repurchase reserve issues in preparation for drafting section of Examiner's report regarding repurchase reserve issues (3.4) | 1,785.00 |
| 11/14/07 | B. M. Nikfar | 6.60 | Review documents in preparation for interviews of third party interviewees; teleconference with A. Camron, J. Mitchell and BDO; meet with S. Lambrakopoulos and J. Mitchell; prepare documents for review by S. Lambrakopoulos | 1,980.00 |
| 11/14/07 | P. L. Novak | 2.50 | Load images to the database server; create files linking the documents to the images, load to the database; OCR, index documents in order to make the database fully searchable; phone conference with E. Koeppel regarding CD received from Akin, Gump; conferences with M. Musambachime regarding linking OCR text to documents, creating production CD of same for production to creditors committee | 537.50 |
| 11/14/07 | B. A. Ochs | 5.80 | Work on planning for disclosures investigation (2.0); work on planning for insider trading investigation (2.5); draft information request letter to investment bank (1.3) | 3,625.00 |

-63-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/14/07 | K.O. Peterson | 0.70 | Prepare for upcoming interviews | 322.00 |
| 11/14/07 | A. Porter | 6.30 | Review of documents within shared drive databases for documents related to disclosure issues related to company earning presentations, conference calls, and quarterly filings (6.3); | 1,732.50 |
| 11/14/07 | M. J. Quinn | 7.30 | Review, revise and distribute interview memorandum for witness interview (1.8); review and analysis of witness interview summaries for members of New Century management (2.8); review and analysis of documents relating to KPMG (2.2); analysis of issues related to third party interview schedule and document production (.5) | 3,358.00 |
| 11/14/07 | A. Rafalaf | 0.40 | Review and comment on chart created by J. Roeber to be sent to W. Loughlin regarding documents of interest addressing repurchase reserves. | 130.00 |
| 11/14/07 | G. R. Reichardt | 7.30 | Communications regarding SEC meeting and request for bullet points and related responses from BDO and others (1.0); communications with T. Lendez regarding residual interest summary (.3); draft talking points on accounting issues, residual interests and other accounting issues for SEC meeting and related e-mails and research (4.5); conferences and other communications with M. Missal, S. Topetzes and T. Lendez regarding SEC meeting and talking points (.5); review memo summarizing Kim interview (.8); initial review of M. Goodenow draft of talking points (.2) | 4,745.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/14/07 | L. M. Richman | 10.90 | Review documents, prepare draft outline and materials for S. Topetzes in anticipation of meeting with SEC staff (8.6); prepare materials for J. Borrowman relating to former accounting employee and discussions surrounding disclosure issues (2.3) | 4,196.50 |
| 11/14/07 | J. H. Roeber | 7.20 | Organize and review documents related to repurchase reserve issue (5.2); review interview memos (1); review documents in preparation for upcoming interview of former New Century employee (1). | 2,340.00 |
| 11/14/07 | T. Rohrbaugh | 4.90 | Update disclosure chart chronology; link electronic copies of documents to disclosure chart chronology, per M. Sajer; confer with R. Lawton regarding document search; search Ringtail database and review documents related to former director, per R. Lawton | 784.00 |
| 11/14/07 | M. A. Sajer | 0.70 | Review interview memos; e-mails | 199.50 |
| 11/14/07 | L. G. Shough | 1.50 | Review and analyze documents in connection with cash collateral investigation | 420.00 |
| 11/14/07 | J. Shuttleworth | 2.40 | Review of various documents and e-mails (1.8); various conferences and communications with team (.6) | 468.00 |
| 11/14/07 | S. G. Topetzes | 7.10 | Review summary memoranda and related materials regarding interview of former auditors (2.3); review and analyze memoranda reflecting status of accounting and internal controls analysis (1.5); analyze documents and evaluate witness materials in preparation for meeting on November 15 (2.8); related communications with M. Missal and BDO representatives (.5) | 4,615.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/15/07 | K. S. Asfour | 8.10 | Prepare interview memos pertaining to third party witnesses and analysis of issues and review of documents regarding same (5.9); analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews (2.2) | 2,956.50 |
| 11/15/07 | J. J. Bornstein | 1.80 | Confer with L. Lanpher (.3); review cash collateral report (1.0); review supplemental report (.5) | 945.00 |
| 11/15/07 | J. D. Borrowman | 4.00 | Revise summary of witness interview (1.5); gather documents relevant to the matter (2.5) | 1,600.00 |
| 11/15/07 | M. B. Bowman | 6.60 | Attention to tracking log and update log and extranet per recent document productions (1.9); confer with administrative staff and attorneys regarding KPMG documents and database (1.1); attention to J. Borrowman request for documents and electronic research on Concordance regarding same (2.8); review SEC filings per attorney request (.8) | 1,584.00 |
| 11/15/07 | A. J. Camron | 8.30 | Review and analyze documents and work papers in preparation for upcoming interviews of individual accounting advisors | 3,444.50 |
| 11/15/07 | D. T. Case | 6.20 | Edit memorandum of interview (2.0); edit memorandum of interview (2.5); prepare for interview of former director (1.5); attention to scheduling of an interview and follow up with counsel for another interviewee (0.2) | 3,875.00 |
| 11/15/07 | K. S. Elliott | 2.80 | Review documents related to cash collateral issue | 1,260.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/15/07 | E. J. Fishman | 1.10 | Review and edit draft interview memo (.8); review e-mails regarding status of investigation (.3) | 522.50 |
| 11/15/07 | E. M. Fox | 3.60 | Review draft report (1.3), email L. Lanpher regarding report and issues raised therein (1.4), review draft insert to report and comment regarding same (.9) | 2,790.00 |
| 11/15/07 | T. W. Fredricks | 3.20 | Draft interview memorandum relating to investor relations personnel | 992.00 |
| 11/15/07 | A. C. Frisbee | 7.30 | Research public disclosures in new database | 2,080.50 |
| 11/15/07 | W.B. Grenner | 1.20 | Continue review of additional witness interviews; review materials in connection with same and pending interviews | 552.00 |
| 11/15/07 | J. L. Hieb | 6.20 | Conduct document review related to trading windows and options vesting | 2,449.00 |
| 11/15/07 | C.J. Hopfensperger | 0.90 | Pull Board of Directors materials for analysis and interview preparation; discussions regarding Board of Directors timeline, integrated timeline; read internal emails | 247.50 |
| 11/15/07 | E. A. Koeppel | 7.90 | Attention to case and document management issues including coordination of loading and review of shared drive and e-mail data (5.5); review shared drive materials (2.4) | 3,357.50 |
| 11/15/07 | A. Kostner | 10.70 | Review and summarize documents in relation to 11/12/07 interview of former New Century employee (0.6); prepare interview memorandum summarizing highlights from 11/12/07 interview (6.2); prepare interview memorandum summarizing highlights from 11/13/07 interview (3.9) | 2,942.50 |

-67-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 11/15/07 | S. E. Lambrakopoulos | 7.80 | Various conferences with E. Koeppel, J. Mitchell and K. McClogan regarding KPMG subpoena productions and interviews (1.7); confer with L. Lanpher regarding interview (.3); conference call with M. Quinn, K. McClogan, A. Lendez and A. Malik regarding KPMG subpoena and interviews (.8); review of documents, emails and workpapers in connection with same (5.0) | 4,095.00 |
| 11/15/07 | L. C. Lanpher | 8.30 | Work on draft cash collateral report, including review of current draft, emails with M. Missal, Fox and J. Bornstein regarding same and preparation of inserts to augment the draft (6.3); telephone call with S. Lambrakopoulos regarding a recent interview relevant to accounting issues (.1); begin review of two highlights memos from recent interviews and review of recently completed interview memoranda (1.9) | 5,187.50 |
| 11/15/07 | R. Lawton | 5.30 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes | 1,166.00 |
| 11/15/07 | S.P. Lindsay | 6.60 | Review documents in preparation for interview of Finance Office employee (5.7); email correspondence with L. Richman regarding same (.2); review interview memoranda of other Finance Office employees (.7) | 1,650.00 |
| 11/15/07 | A. R. McFall | 6.50 | Draft memorandum for interview of former senior executive (4.0); review documents in preparation for upcoming interview of former senior executive (2.5) | 2,112.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/15/07 | R. J. Mitchell | 10.40 | Review auditor documents (10.4) | 2,964.00 |
| 11/15/07 | B. H. Nielson | 2.80 | Telephone conference call with BDO and J. Roeber regarding status of repurchase reserve analysis (0.4); continue review and analysis of materials regarding repurchase reserve issues (2.4) | 1,470.00 |
| 11/15/07 | B. M. Nikfar | 7.30 | Document review in preparation for interviews with KPMG personnel | 2,190.00 |
| 11/15/07 | P. L. Novak | 2.50 | Modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native disclosure file documents to the database; index documents to make database fully searchable; load OCR text files to the KPMG document database, index in order to make the database fully searchable | 537.50 |
| 11/15/07 | B. A. Ochs | 6.20 | Review interview memoranda (.7); work on analysis of insider trading issues (1.8); draft information request to Merrill Lynch (2.5); conference with G. Reichardt and counsel for former officer regarding production of documents (.4); work on proposed questions for interviews (.8) | 3,875.00 |
| 11/15/07 | K.O. Peterson | 0.80 | Prepare for upcoming interviews | 368.00 |
| 11/15/07 | A. Porter | 4.20 | Review of documents within shared drive databases for documents related to disclosure issues related to company earning presentations, conference calls, and quarterly filings (4.2); | 1,155.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/15/07 | M. J. Quinn | 8.60 | Conference call with BDO regarding interview status and document production (.8); review and revise KPMG witness interview memoranda (3.2); review documents and witness interview summaries in preparation for witness interviews (4.6) | 3,956.00 |
| 11/15/07 | G. R. Reichardt | 5.20 | Review documents and interview memos (1.0); conference with B. Ochs regarding interviews relating to stock sales (.3); review talking points from M. Goodenow and A. LaMalfa and related documents (1.7); telephone conferences with D. Martinez and B. Ochs regarding trading records and related document review and conferences (1.0); telephone conference with M. Abascal regarding trading records and related matters (.3); review and organize documents related to former senior officer (.5); communications with M. Missal regarding upcoming meeting (.1); conference with A. McFall regarding interview taken and interviews scheduled (.3) | 3,380.00 |
| 11/15/07 | L. M. Richman | 3.60 | Review documents in preparation for interview of former in-house legal counsel | 1,386.00 |
| 11/15/07 | J. H. Roeber | 6.00 | Conference call with B. Nielson, and J. Labovitz and R. Blumberg of BDO to discuss repurchase reserve issue (.3); review documents in preparation for upcoming interview of former New Century employee (5.7) | 1,950.00 |
| 11/15/07 | T. Rohrbaugh | 6.20 | Search Ringtail database and review documents related to former director, per R. Lawton; create stored list of relevant documents | 992.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/15/07 | L. G. Shough | 1.50 | Review and analyze documents in connection with cash collateral investigation. | 420.00 |
| 11/15/07 | S. G. Topetzes | 8.40 | Review materials and outline matters for presentation at November 15 meeting (3.9); conferences with M. Missal regarding same (1.4); participate in November 15 meeting (2.0); review and comment upon portions of draft interim report (.4); review additional interview summaries and outline issues related to ongoing analysis of accounting issues (.5); attention to issues related to meeting with the Committee's professional regarding examination (.2) | 5,460.00 |
| 11/16/07 | K. S. Asfour | 5.80 | Prepare interview memos pertaining to KPMG witnesses and analysis of issues and review of documents regarding same (1.4); analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews (4.4) | 2,117.00 |
| 11/16/07 | J. J. Bornstein | 1.40 | Confer with L. Lanpher regarding cash collateral report (.5); participate in conference calls with the Examiner and others (.9) | 735.00 |
| 11/16/07 | J. D. Borrowman | 2.50 | Revise summary of witness interview and mail to M. Missal (1.0); gather documents relevant to upcoming witness interview (1.5) | 1,000.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/16/07 | M. B. Bowman | 6.30 | Attention to L. Lanpher request for email review and email and telephone correspondence regarding same (2.2); quality check CD production and draft cover letter (1.6); update interview log and review memoranda (1.3); add documents and logs to extranet and update user information (1.2) | 1,512.00 |
| 11/16/07 | A. J. Camron | 6.90 | Review and analyze interview memoranda (.8); review and analyze documents in database of New Century internal files (2.1); review and analyze correspondence regarding upcoming interview strategy and document review relating to upcoming interviews (1.7); review and analyze documents relating to upcoming interviews of outside accounting staff (2.3) | 2,863.50 |
| 11/16/07 | D. T. Case | 5.50 | Review and revise memo on interviewee's second interview (1.5); review and revise memo on interview (1.0), attention to preparation for former director interview (3.0) | 3,437.50 |
| 11/16/07 | K. S. Elliott | 2.40 | Review additional cash collateral documents (1.3); email to E. Fox (.2) and conference (.4) regarding same; email to L. Lanpher and M. Missal summarizing documents (.3); telephone call from L. Lanpher regarding additional documents to review (.2) | 1,080.00 |
| 11/16/07 | E. J. Fishman | 2.00 | Review and edit interview memos | 950.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/16/07 | E. M. Fox | 2.00 | Conference call with M. Missal, L. Lanpher and J. Bornstein regarding meeting and report (.9), meeting with K. Elliot regarding cash collateral documents (.4), call with Debtors regarding cash collateral findings (.7) | 1,550.00 |
| 11/16/07 | A. C. Frisbee | 8.00 | Research public disclosures in new database | 2,280.00 |
| 11/16/07 | W.B. Grenner | 1.50 | Continue review of witness interview transcripts and follow-up regarding status of same; review materials in connection with Examiner's report; confer with R. Ayran regarding manner of proceeding with additional witness interviews and follow-up regarding same | 690.00 |
| 11/16/07 | J. L. Hieb | 5.80 | Conduct document review related to trading windows and options vesting | 2,291.00 |
| 11/16/07 | E. A. Koeppel | 1.80 | Attention to case and document management issues | 765.00 |
| 11/16/07 | A. Kostner | 11.90 | Review draft report in preparation for meeting with Debtors (3.9); attend meeting with cash collateral team (1.0); participate in telephone conference with Debtors' counsel (.3); confer with team regarding cash collateral (.3); revise interview memoranda of 11/12 and 11/13 interviews with former New Century employees (3.9); draft summary of call with Debtors' counsel (2.5) | 3,272.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/16/07 | S. E. Lambrakopoulos | 7.60 | Review and revise interview memorandum (2.0); review workpapers and documents (2.0); conference call with J. Sanchez (Sidley Austin) regarding interviews and document production (1.0); telephone conference with M. Quinn regarding same (.4); various conferences with S. Topetzes, M. Missal, J. Mitchell and B. Nikfar regarding same (1.8); various emails with BDO team regarding same (.4) | 3,990.00 |
| 11/16/07 | L. C. Lanpher | 9.00 | Work on suggested revisions to draft cash collateral report and e-mails with A. Kostner, J. Bornstein and E. Fox and meeting with M. Missal regarding same (1.7); review and edit draft highlights memorandum from a November 13, 2007 interview and provide comments to A. Kostner (.7); participate in call with cash collateral team members in anticipation of call later in the day with Debtors (.9); prepare for and participate in call of cash collateral team with Debtors' representatives and further conversation regarding same among cash collateral team after the call (.7); work on review/editing of a lengthy draft interview memorandum from an October 17 interview and telephone call with D. Case regarding same (2.90); review e-mails sent by K. Elliott pertaining to cash collateral issues and telephone call with M. Bowman and e-mail to cash collateral team members regarding same (.8) | 5,625.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/16/07 | R. Lawton | 8.80 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes; review documents, identify documents to be used as exhibits, and prepare interview outline for interview of individual from Board of Directors | 1,936.00 |
| 11/16/07 | S.P. Lindsay | 6.20 | Review documents in preparation for interview of Finance Office employee (5.9); confer with L Richman regarding same (.3) | 1,550.00 |
| 11/16/07 | A. R. McFall | 5.60 | Review documents in preparation for upcoming interview of former senior executive (5.6) | 1,820.00 |
| 11/16/07 | R. J. Mitchell | 8.70 | Review auditor documents | 2,479.50 |
| 11/16/07 | B. H. Nielson | 3.30 | Continue review and analysis of materials regarding repurchase reserve issues in preparation for drafting section of examiner's report regarding repurchase reserve issues (3.3) | 1,732.50 |
| 11/16/07 | J. E. Nilan | 1.50 | Compile sets of materials for D. Case for interview of former director; conduct searches for Congressional testimony | 390.00 |
| 11/16/07 | B. A. Ochs | 4.60 | Scheduling with disclosures team (.3); review cases for insider trading analysis (1.7); work on proposed questions for interviews (.8); review documents regarding insider trading (1.8) | 2,875.00 |
| 11/16/07 | K.O. Peterson | 1.40 | Prepare for upcoming interviews | 644.00 |
| 11/16/07 | A. Porter | 7.10 | Review of documents within shared drive databases for documents related to disclosure issues related to company earning presentations, conference calls, and quarterly filings (7.1); | 1,952.50 |

-75-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/16/07 | M. J. Quinn | 7.30 | Review, revise, and confer with team and BDO regarding summary memorandum for third party witness interview (4.2); analysis of issues and documents relating to additional third party witness interviews (3.1) | 3,358.00 |
| 11/16/07 | G. R. Reichardt | 4.80 | Communications with B. Ochs and M. Missal regarding trading records and related matters (.5); review and revise memo of interview of former senior officer (4.0); communications with M. Abascal and B. Ochs regarding trading records (.3) | 3,120.00 |
| 11/16/07 | L. M. Richman | 6.50 | Review documents on shared drive in anticipation of interview of former accounting employee (6.2); conference with S. Lindsay regarding additional document review necessary in anticipation of same (.3) | 2,502.50 |
| 11/16/07 | J. H. Roeber | 5.00 | Discussion with J. Labovitz regarding repurchase reserve issue (.3); review of documents related to upcoming interview of former employee (4.7). | 1,625.00 |
| 11/16/07 | T. Rohrbaugh | 6.20 | Search Ringtail database and review documents related to former director, per R. Lawton; create stored list of relevant documents; download and organize documents for R. Lawton; update disclosure chart chronology, per M. Sajer; locate and gather various documents for M. Sajer | 992.00 |
| 11/16/07 | M. A. Sajer | 3.20 | Draft inquiries and select and forward documents for interview (2.8); call with B. Ochs regarding role of New Century's outside counsel (.1); e-mails (.3) | 912.00 |
| 11/16/07 | L. G. Shough | 3.90 | Review and analyze documents in connection with cash collateral investigation | 1,092.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/16/07 | J. Shuttleworth | 1.50 | Various conferences with team (.4); review of various documents and e-mails (1.1) | 292.50 |
| 11/16/07 | S. G. Topetzes | 3.80 | Meeting with M. Missal, L. Lanpher, E. Fox, J. Bornstein and A. Kostner regarding issues related to interim report (.7); analyze materials and revise outlines concerning upcoming interviews of accounting personnel and former auditors (2.2); review additional interview summaries and outline issues regarding report (.9) | 2,470.00 |
| 11/17/07 | J. J. Bornstein | 1.40 | Review and revise cash collateral report | 735.00 |
| 11/17/07 | D. T. Case | 0.60 | Review and revise memo on interview | 375.00 |
| 11/17/07 | L. C. Lanpher | 5.40 | Complete review/edits of draft interview memorandum from an October 17 interview and send same to M. Missal and D. Case (1.90); review and provide edits on the draft memorandum of the Examiner's November 16 telephone meeting with H. Etlin and Debtor's counsel and leave copies for M. Missal and A. Kostner (0.20); review recent interview memoranda and related documents to prepare a more detailed outline for the write up of the underwriting report and to prepare for anticipated interviews (3.20); telephone call with J. Bornstein on cash collateral matters (0.10) | 3,375.00 |
| 11/18/07 | K. S. Asfour | 1.30 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 474.50 |
| 11/18/07 | J. J. Bornstein | 0.60 | Further review and revisions to insert of cash collateral report | 315.00 |
| 11/18/07 | D. T. Case | 5.50 | Review materials to prepare for interview of former director | 3,437.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/18/07 | E. J. Fishman | 0.30 | Review and respond to e-mails regarding next steps in investigation | 142.50 |
| 11/18/07 | T. W. Fredricks | 3.10 | Review documents in preparation for interview of investor relations personnel | 961.00 |
| 11/18/07 | W.B. Grenner | 0.80 | Continue review of select witness interviews and assist in coordinating same; follow-up regarding manner of proceeding with additional background and factual investigation | 368.00 |
| 11/18/07 | C.J. Hopfensperger | 1.60 | Analyze Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (.2); incorporate timeline of Audit Committee materials into master timeline (1.3); read, analyze internal New Century related emails (.1) | 440.00 |
| 11/18/07 | L. C. Lanpher | 5.40 | Review Bornstein cash collateral comments and e-mails to J. Bornstein and M. Missal regarding same (.2); brief meeting with M. Missal to discuss draft cash collateral report and exchange e-mails with J. Bornstein and E. Fox and M. Missal thereafter regarding same (.2); extensive review of documents and interview memoranda to compile further outline of the Underwriting investigation and to identify topics for upcoming interviews, including some to be handled by D. Case and other persons, and e-mail to Underwriting team about issues to address (5.0) | 3,375.00 |
| 11/18/07 | R. Lawton | 2.10 | Review and organize documents, revise interview outline for interview of individual from Board of Directors, and prepare for interview | 462.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/18/07 | L. M. Richman | 4.60 | Review documents in Ringtail system in anticipation of interview of former in-house legal counsel | 1,771.00 |
| 11/19/07 | R. Aryan | 2.40 | Prepare for interview | 696.00 |
| 11/19/07 | K. S. Asfour | 5.40 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 1,971.00 |
| 11/19/07 | E. A. Bevan | 0.70 | Review documents and correspondences in preparation for KPMG employee interviews | 213.50 |
| 11/19/07 | J. J. Bornstein | 2.40 | Further revision to cash collateral draft and conferences with L. Lanpher regarding same (1.9); meet with L. Shough regarding additional comments/changes (.5) | 1,260.00 |
| 11/19/07 | M. B. Bowman | 8.10 | Team leader call (.7); discussion with attorneys post-call (.4); review and analysis of Concordance database per L. Lanpher and E. Koeppel requests (4.3); update log regarding KPMG production per S. Lambrakopoulos request (1.8); update interview log and extranet (.9) | 1,944.00 |
| 11/19/07 | A. J. Camron | 7.40 | Review and analyze documents including work papers, correspondence, and memoranda in preparation for upcoming interviews with outside accountants | 3,071.00 |
| 11/19/07 | D. T. Case | 5.00 | Review materials to prepare for interview of former director, including discussion with M. Missal and R. Lawton, and review of suggestions from G. Reichardt and L. Lanpher | 3,125.00 |

-79-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/19/07 | K. S. Elliott | 0.80 | Review interview notes and respond to M. Missal question regarding cash collateral issue (.5); review memorandum summarizing meeting with debtors' professionals regarding cash collateral report (.3) | 360.00 |
| 11/19/07 | E. J. Fishman | 0.30 | Review interview memos and status e-mails | 142.50 |
| 11/19/07 | E. M. Fox | 1.10 | Meeting with Creditors Committee counsel regarding investigation issues | 852.50 |
| 11/19/07 | T. W. Fredricks | 6.30 | Review documents in preparation for interview of investor relations personnel (2.9); attend interview of investor relations personnel (2.8); draft interview memorandum (.6) | 1,953.00 |
| 11/19/07 | A. C. Frisbee | 8.00 | Research public disclosures in new database (5.0); research disclosure controls and procedures (3.0) | 2,280.00 |
| 11/19/07 | W.B. Grenner | 1.60 | Follow-up with R. Aryan regarding witness interview transcripts and manner of proceeding with same; continue review of select witness transcripts and materials to be provided to Examiner | 736.00 |
| 11/19/07 | J. L. Hieb | 6.90 | Conduct document review related to insider trading issues | 2,725.50 |
| 11/19/07 | C.J. Hopfensperger | 6.20 | Analyze Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (6.2) | 1,705.00 |
| 11/19/07 | P. J. Kardis | 1.10 | Research and review of accounting issues | 687.50 |
| 11/19/07 | E. A. Koeppel | 8.80 | Weekly team leaders meeting (.7); attention to document and case management issues, including coordination of review of email and shared drive data (2.5); review shared drive data (5.6) | 3,740.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/19/07 | A. Kostner | 7.40 | Review interview notes from 11/12/07 interview of former New Century employee (0.6); review draft cash collateral report (3.1); review emails regarding cash collateral (3.7) | 2,035.00 |
| 11/19/07 | S. E. Lambrakopoulos | 8.00 | Various emails with BDO and K&L team members regarding interviews, document review and investigation (1.8); various conferences with M. Bowman regarding same (.4); various emails with K. McClogan, B. Gioranello and T. Lendez regarding same (.8); attend team leader meeting regarding investigation (.7); various emails with J. Sanchez (Sidley) regarding KPMG interviews and subpoena (.4); telephone conference with M. Quinn regarding same (.8); review of documents in preparation for interviews (3.1) | 4,200.00 |
| 11/19/07 | L. C. Lanpher | 5.30 | Review draft cash collateral report and send e-mail to M. Missal and others regarding same (1.10); further review of the draft report and review of interview notes and interview memoranda related to particular factual issues and send M. Missal a PDF with comments on the draft (2.70); participate in team leaders' conference with M. Missal and others (.7); brief conference after team leaders meeting with K&L Gates colleagues on various New Century issues (.2); call with J. Bornstein regarding draft cash collateral report (.1); prepare suggested questions for an outside director interview scheduled for November 19, 2007 and send same to D. Case and M. Missal (.5) | 3,312.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/19/07 | R. Lawton | 10.00 | Travel to New York for interview of individual from Board of Directors, review and revise memorandum of interview of individual from Board of Directors, organize and review documents and prepare for the interview of individual from Board of Directors | 2,200.00 |
| 11/19/07 | S.P. Lindsay | 7.50 | Review documents in preparation for interview of Finance Office employee | 1,875.00 |
| 11/19/07 | W. P. Loughlin | 0.70 | Conference call with M. Missal and other K&LG team leaders | 525.00 |
| 11/19/07 | A. R. McFall | 9.80 | Revise memorandum for interview of former senior executive (3.1); review documents to prepare for upcoming interview of former senior executive (6.7) | 3,185.00 |
| 11/19/07 | R. J. Mitchell | 8.20 | Review auditor documents (8.2) | 2,337.00 |
| 11/19/07 | B. H. Nielson | 3.90 | Attend weekly meeting of group leaders to discuss status of investigation and related issues (.7); review memorandum regarding executive incentive compensation and bonuses (.8); continue review of materials regarding repurchase reserve issues (2.4) | 2,047.50 |
| 11/19/07 | B. M. Nikfar | 6.70 | Document review in preparation for interviews | 2,010.00 |
| 11/19/07 | J. E. Nilan | 2.50 | Compile and organize documents for D. Case in preparation for interview of former director | 650.00 |
| 11/19/07 | P. L. Novak | 1.60 | Load document determinations of KPMG production documents to Concordance, link OCR text to same for production to the creditors committee; draft e-mail messages to J. Hieb regarding database searches, construction of same; load OCR text to the database, index in order to make the database fully searchable | 344.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/19/07 | B. A. Ochs | 5.20 | Prepare for meeting with disclosures team (.8); meet with disclosures team (.5); prepare proposed questions for interviews (3.2); attend team leaders meeting (.7) | 3,250.00 |
| 11/19/07 | K.O. Peterson | 5.70 | Prepare for upcoming interviews; conduct interview | 2,622.00 |
| 11/19/07 | A. Porter | 6.90 | Conference call with B Ochs, J Hieb, A Frisbee and M Sajer to discuss (0.5); review of documents within shared drive and privileged e-mail databases for documents related to disclosure issues related to company earning presentations, conference calls, and quarterly filings (6.4) | 1,897.50 |
| 11/19/07 | M. J. Quinn | 6.20 | Team leader conference call (0.7); analysis of issues related to scheduling KPMG witness interviews (0.5); review documents and witness interview summaries in preparation for KPMG specialist witness interviews (5.0) | 2,852.00 |
| 11/19/07 | G. R. Reichardt | 8.40 | Review and revise memo regarding interview and related communications with A. McFall (5.6); communications with M. Missal, M. Abascal and others regarding trading records (.7); group leaders conference call with M. Missal (.7); review of hot documents (.3); conferences with L. Lanpher, E. Koeppel and L. Richman regarding preparation for future interviews and related matters (.7); telephone conference with M. Goodenow and BDO colleagues regarding residual interest models and related matters (.4) | 5,460.00 |
| 11/19/07 | L. M. Richman | 9.30 | Review documents in Ringtail system in anticipation of interview of former in-house legal counsel | 3,580.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/19/07 | J. H. Roeber | 4.20 | Reviewing documents in preparation for interview of former employee | 1,365.00 |
| 11/19/07 | R. Rogers | 2.00 | Prepare copy sets of material for legal teams use | 350.00 |
| 11/19/07 | T. Rohrbaugh | 4.80 | Update disclosure chart chronology, per M. Sajer; download and link electronic documents to disclosure chart chronology; confer with M. Sajer | 768.00 |
| 11/19/07 | M. A. Sajer | 3.40 | Status call with B. Ochs, J. Hieb, A. Porter, A Frisbee (.5); review documents; e-mails regarding load of additional documents | 969.00 |
| 11/19/07 | L. G. Shough | 3.40 | Review and analyze documents in connection with cash collateral investigation (1.4); review and analyze draft cash collateral report (1.1); revise report with J. Bornstein (.9) | 952.00 |
| 11/19/07 | J. Shuttleworth | 2.40 | Attend team status meeting (.7); various conferences with team members (.4); review of various documents, e-mails and memos (1.3) | 468.00 |

# EXHIBIT A
# (cont'd)

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/19/07 | S. G. Topetzes | 7.10 | Prepare for meeting with Creditors' Committee's professionals and analyze relevant materials regarding status of investigation (1.1); meeting with M. Missal and BDO representatives regarding the same (.6); meeting with counsel and accountants/financial advisors to Creditors' Committee regarding status and other matters related to examination (2.3); conference call with team leaders regarding status of examination and remaining issues or items to be reviewed or completed (.7); further review and comment upon draft interim report of examination (.4); analyze additional materials regarding interviews of remaining accounting personnel and outline relevant and remaining issues to be evaluated (2.0) | 4,615.00 |
| 11/19/07 | L Woo | 1.70 | Review additional documents relating to cash collateral issue | 416.50 |
| 11/20/07 | R. Aryan | 7.50 | Participate in interview; edit notes and draft memorandum | 2,175.00 |
| 11/20/07 | K. S. Asfour | 5.80 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 2,117.00 |
| 11/20/07 | E. A. Bevan | 1.00 | Review documents and correspondence in preparation for KPMG employee interviews | 305.00 |
| 11/20/07 | J. J. Bornstein | 1.00 | Review and revise cash collateral report and confer with L. Lanpher regarding same | 525.00 |
| 11/20/07 | J. D. Borrowman | 2.00 | Locating and organizing documents relevant to previous and upcoming interviews | 800.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/20/07 | M. B. Bowman | 7.00 | Attention to interview and request log per attorney request (2.8); update extranet and confer with administrative staff regarding new documents (1.1); review and analysis of press releases, SEC filings and the docket (1.3); review and analysis of Concordance database per L. Lanpher request (1.8) | 1,680.00 |
| 11/20/07 | A. J. Camron | 5.40 | Review and analyze documents, including work papers, emails and other memoranda in preparation for upcoming interviews of outside accountants | 2,241.00 |
| 11/20/07 | D. T. Case | 9.50 | Review materials to prepare for interview of former director (3.5); attend and conduct interview of former director, follow up with notes to file (6.0) | 5,937.50 |
| 11/20/07 | K. S. Elliott | 0.60 | Review documents and records and respond to E. Fox question regarding cash collateral issue | 270.00 |
| 11/20/07 | E. J. Fishman | 0.20 | Review documents | 95.00 |
| 11/20/07 | E. M. Fox | 2.20 | Review draft report (1.0), discuss same with M. Missal (.2), mark up report and e-mail comments to M. Missal (.8) and call with M. Minuti regarding filing report (.2) | 1,705.00 |
| 11/20/07 | T. W. Fredricks | 1.50 | Draft interview summary for investor reporting personnel | 465.00 |
| 11/20/07 | A. C. Frisbee | 8.00 | Research disclosure controls and procedures | 2,280.00 |
| 11/20/07 | W.B. Grenner | 1.80 | Follow-up with R. Aryan regarding status of witness interviews; continue review of transcripts and documents and materials in connection with report; assist regarding subpoenas | 828.00 |
| 11/20/07 | J. L. Hieb | 7.30 | Conduct document review related to insider trading issues | 2,883.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/20/07 | C.J. Hopfensperger | 5.20 | Analyze Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (5.2) | 1,430.00 |
| 11/20/07 | E. A. Koeppel | 1.80 | Attention to document and case management issues (1.8) | 765.00 |
| 11/20/07 | A. Kostner | 4.10 | Review draft cash collateral report (.6); prepare full interview memorandum for 11/9/07 interview of former New Century employee (.7); prepare for interview of former New Century employee (2.8) | 1,127.50 |
| 11/20/07 | S. Kurian | 3.10 | Document review regarding goodwill | 852.50 |
| 11/20/07 | S. E. Lambrakopoulos | 8.00 | Various conferences, emails and telephone calls with J. Mitchell, M. Quinn and K. McClogan regarding KPMG interviews, document review and preparation (2.2); various emails with J. Sanchez (Sidley) regarding KPMG interviews (.4); telephone conference with L. Lanpher regarding interview issue (.1); review of workpapers and documents in preparation for interviews (5.3) | 4,200.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/20/07 | L. C. Lanpher | 4.80 | Review and edit latest draft of the cash collateral report and PDF comments to M. Missal and telephone call with J. Bornstein regarding same (1.5); telephone call to attorney for a former New Century officer to attempt to arrange an interview (.1); e-mail to a former New Century officer who was interviewed on November 8, 2007 to seek to arrange for a brief follow-up telephone interview on a specific topic (.2); review interview memoranda from August 31, 2007 and October 16, 2007 relevant to the completion of the cash collateral report (.8); review other interview memoranda and documents relevant to the Examiner investigation and notes regarding same (2.2) | 3,000.00 |
| 11/20/07 | R. Lawton | 12.30 | Prepare for and participate in the interview of an individual from the Board of Directors (6.0); review/clarify notes, organize interview exhibits, and prepare interview memorandum for the interview (6.3) | 2,706.00 |
| 11/20/07 | S.P. Lindsay | 4.20 | Review documents of Finance Office employee in preparation for interview (4.1); email correspondence with L Richman regarding same (.1) | 1,050.00 |
| 11/20/07 | A. R. McFall | 5.40 | Meet with G. Reichardt, S. Topetzes, B. Ochs, and L. Richman to discuss upcoming interview of former senior financial executive (1.4); review documents in preparation for upcoming interview of former senior executive (4.0) | 1,755.00 |
| 11/20/07 | R. S. Miller | 3.00 | Review and comment upon draft Cash Collateral Report | 2,175.00 |
| 11/20/07 | R. J. Mitchell | 9.70 | Review auditor documents | 2,764.50 |

-88-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 11/20/07 | M. Musambachime | 0.70 | Prepare native documents in MAS Transcripts(2006) stored list to Ringtail TIFF On the Fly for conversion;  Separate file types and complete conversion;  Perform image quality check on converted images and check for erroneous images;  Send e-mail confirmation to M. Bowman stating completion of process | 154.00 |
| 11/20/07 | B. H. Nielson | 5.50 | Review materials regarding executive incentive compensation and bonus arrangements (2.0); continue review of materials regarding repurchase reserve issues (3.5) | 2,887.50 |
| 11/20/07 | B. M. Nikfar | 8.20 | Document review in preparation for interviews with KPMG personnel | 2,460.00 |
| 11/20/07 | P. L. Novak | 3.30 | Load KPMG documents into Concordance database, link OCR text to same for production to the creditors committee; export documents from the database in requested format; create Opticon load file for images; burn DVD of images, data for production; investigate, resolve OCR text searching issues of BDO; telephone conferences with J. Hieb regarding constructing searches in Ringtail, comparing lists to identify unique documents; telephone conference with M. Sajer regarding constructing database searches for specific issues | 709.50 |
| 11/20/07 | B. A. Ochs | 4.00 | Work on proposed questions for interviews (2.7); meet with G. Reichardt and S. Topetzes regarding preparation for interview of former accounting employee (1.3) | 2,500.00 |
| 11/20/07 | K.O. Peterson | 4.80 | Prepare for and participate in interview; prepare for upcoming interview | 2,208.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/20/07 | A. Porter | 4.30 | Review of documents within shared drive databases for documents related to disclosure issues related to company earning presentations, conference calls, and quarterly filings  (4.3); | 1,182.50 |
| 11/20/07 | M. J. Quinn | 7.30 | Review witness interview summaries and hot documents distributed by team (3.2); analysis of issues and review documents related to additional KPMG witness interviews (3.6); correspond with KPMG team regarding interview preparation and document review (0.5) | 3,358.00 |
| 11/20/07 | G. R. Reichardt | 7.90 | Further revisions to interview of former senior officer and memo and conferences and communications with A. McFall regarding same (2.3); attention to former officer interview and communications regarding same with S. Topetzes, P. Loughlin, B. Ochs, B. Nielson, T. Lendez, A. McFall, L. Richman, J. Roeber and others regarding same (3.2); review PricewaterhouseCoopers and Heller Earmann interviews of former officer (.5); meeting with S. Topetzes, B. Ochs, L. Richman and A. McFall to discuss interview (1.2); telephone conference with T. Lendez, M. Goodenow and K. Matson to discuss residual interest issues (.7) | 5,135.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/20/07 | L. M. Richman | 12.40 | Review documents in Ringtail system in anticipation of interview of former in-house legal counsel (5.2); conference with S. Topetzes, G. Reichardt, B. Ochs and A. McFall regarding preparations necessary for interview of former accounting employee (1.3); procure time and responsibility schedules at B. Ochs' request (.7); collect and forward memoranda with information relevant to preparations in advance of interview of former accounting employee for G. Reichardt (.4); review documents in Ringtail system in anticipation of interview of former accounting employee (4.8) | 4,774.00 |
| 11/20/07 | J. H. Roeber | 4.20 | Review of documents in preparation for upcoming interview of former New Century employee. | 1,365.00 |
| 11/20/07 | T. Rohrbaugh | 1.70 | Update disclosure chart chronology, per M. Sajer; download various documents from Ringtail for M. Sajer | 272.00 |
| 11/20/07 | A. M. Rothwell | 1.20 | Pull and arrange exhibits in binder for A. Camron | 210.00 |
| 11/20/07 | M. A. Sajer | 4.50 | Review documents; add to chronology; e-mails | 1,282.50 |
| 11/20/07 | L. G. Shough | 2.90 | Review draft cash collateral report; review documents in connection with investigation | 812.00 |
| 11/20/07 | J. Shuttleworth | 1.80 | Review of various documents and e-mails (1.4); various conversations with members of team (.4) | 351.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/20/07 | S. G. Topetzes | 4.80 | Meeting with G. Reichardt, L. Richman, A. McFall and B. Ochs regarding preparation for upcoming interview of former senior accounting officer (.8); review and evaluate additional materials produced by New Century and KPMG and outline issues related to examination (2.6); attention to issues related to scheduling additional interviews (.3); review and comment upon revised draft interim report and review related materials (1.1) | 3,120.00 |
| 11/21/07 | R. Aryan | 6.20 | Work on memo regarding interview of M. Bernstein | 1,798.00 |
| 11/21/07 | K. S. Asfour | 4.70 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 1,715.50 |
| 11/21/07 | E. A. Bevan | 0.40 | Review documents and correspondences in preparation for interviews | 122.00 |
| 11/21/07 | J. J. Bornstein | 0.80 | Review cash collateral report (.6); confer with L. Lanpher (.1); confer with M. Missal (.1) | 420.00 |
| 11/21/07 | J. D. Borrowman | 1.00 | Review e-mail and memoranda relevant to the matter | 400.00 |
| 11/21/07 | M. B. Bowman | 5.50 | Review and analysis of interview memos and add documents to Ringtail and extranet (3.1); review recent SEC filings and press/news articles (1.4); update interview log and confer with attorneys regarding same (1.0) | 1,320.00 |
| 11/21/07 | A. J. Camron | 6.40 | Review and analyze documents relevant to upcoming interviews of outside accountants | 2,656.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/21/07 | D. T. Case | 2.50 | Telephone call with BDO and S. Lambrakopoulos regarding status of internal audit and other areas (0.5); review incoming memos regarding interviews and literature on best practices in internal audit (2.0) | 1,562.50 |
| 11/21/07 | J. V. Catano | 5.30 | Attention to hard copy document and binder request | 980.50 |
| 11/21/07 | E. J. Fishman | 3.30 | Review documents and confer with S. Lambrakopoulos regarding next phase of interviews | 1,567.50 |
| 11/21/07 | T. W. Fredricks | 6.30 | Draft interview memorandum regarding accounting personnel | 1,953.00 |
| 11/21/07 | A. C. Frisbee | 8.00 | Research public disclosures in Concordance | 2,280.00 |
| 11/21/07 | D. G. Gitsham | 3.10 | Meet with B. Nielson to discuss research project regarding bonus/incentive compensation issue; meet with M. Bowman to discuss research strategy; begin reviewing documents for background information | 837.00 |
| 11/21/07 | W.B. Grenner | 1.20 | Review select witness interviews and follow-up regarding status of same and manner of proceeding with report | 552.00 |
| 11/21/07 | J. L. Hieb | 8.20 | Conduct document review related to insider trading issues | 3,239.00 |
| 11/21/07 | C.J. Hopfensperger | 2.90 | Analyze Board of Directors materials to synthesize actions into a comprehensive timeline of internal activities by the corporation (2.9) | 797.50 |
| 11/21/07 | P. J. Kardis | 0.60 | Document review in connection with accounting issues | 375.00 |
| 11/21/07 | E. A. Koeppel | 2.30 | Attention to document and case management issues (2.3) | 977.50 |
| 11/21/07 | A. Kostner | 1.30 | Review emails for relevance to cash collateral | 357.50 |
| 11/21/07 | S. Kurian | 2.80 | Document review regarding goodwill | 770.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/21/07 | S. E. Lambrakopoulos | 5.00 | Conference call with M. Goodenow, B. Giovanello and D. Case regarding draft report on internal audit and Audit Committee issues (.5); various conferences with D. Case regarding same (.3); various emails and conferences with E. Fishman regarding internal controls interviews (.5); various conferences and emails with J. Mitchell, K. McClogan and M. Quinn regarding KPMG (.8); various emails with J. Sanchez (Sidley) regarding same (.4); review of documents in preparation for interviews (2.5) | 2,625.00 |
| 11/21/07 | L. C. Lanpher | 5.90 | Two final "reads" of the cash collateral report; telephone calls with J. Bornstein and E. Fox regarding same, and meeting with M. Missal regarding same to go over final recommended changes (2.6); review documents and interview memoranda pertinent to the ongoing underwriting investigation (3.2); telephone call with A. Kostner regarding review of recently produced e-mails (.1) | 3,687.50 |
| 11/21/07 | R. Lawton | 1.00 | Search database of New Century documents on Ringtail to locate relevant documents (.8); prepare email regarding relevant documents used during interviews (.2) | 220.00 |
| 11/21/07 | W. P. Loughlin | 1.80 | Office conference with J. Roeber regarding BDO/Accounting issues (.5); review of documents in preparation for interview of former employee; telephone conference with counsel for former employee (1.3) | 1,350.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/21/07 | A. R. McFall | 5.70 | Review documents in preparation for upcoming interview of former senior executive (5.7) | 1,852.50 |
| 11/21/07 | R. J. Mitchell | 4.70 | Review auditor documents (4.7) | 1,339.50 |
| 11/21/07 | B. H. Nielson | 7.20 | Meet with D. Gitsham regarding research assignment with respect to executive compensation and bonus issues (.5); review and analyze materials regarding repurchase reserve and executive compensation issues (6.7) | 3,780.00 |
| 11/21/07 | B. M. Nikfar | 4.30 | Document review in preparation for interviews with third party personnel | 1,290.00 |
| 11/21/07 | P. L. Novak | 0.50 | Load native files containing interview notes to the database server; create file of new document identifiers linking same to the native file, load to the database | 107.50 |
| 11/21/07 | B. A. Ochs | 7.80 | Prepare for interviews of former senior officers (7.8) | 4,875.00 |
| 11/21/07 | A. Porter | 2.80 | Review of documents within shared drive and privileged e-mail databases for documents related to disclosure issues related to company earning presentations, conference calls, and quarterly filings | 770.00 |
| 11/21/07 | M. J. Quinn | 5.80 | Confer with KPMG team by email regarding interview preparation and document review (0.4); review witness interview memoranda (1.8); prepare for witness interviews (3.6) | 2,668.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/21/07 | G. R. Reichardt | 8.40 | Collect and organize residual interest materials by reviewing and consolidating interview memos and other documents (7.6); conference with D. Case regarding interview of former director(.3); communications with M. Abascal, M. Missal and B. Ochs regarding trading records (.3); telephone conference with M. Missal regarding interview of former director and upcoming interviews (.2) | 5,460.00 |
| 11/21/07 | L. M. Richman | 3.60 | Review documents in Ringtail system in anticipation of interview of former accounting employee | 1,386.00 |
| 11/21/07 | J. H. Roeber | 4.10 | Review documents and draft e-mails related to repurchase reserve issue and upcoming interviews. | 1,332.50 |
| 11/21/07 | R. Rogers | 0.10 | Coordinate the upload of material with the Pittsburgh office. | 17.50 |
| 11/21/07 | T. Rohrbaugh | 2.50 | Update disclosure chart chronology per M. Sajer; download and link electronic copies to disclosure chart chronology | 400.00 |
| 11/21/07 | A. M. Rothwell | 3.70 | Create and review index of documents from third party interview; revise index per A. Camron; finalize index and binder; arrange for copy of binder to be delivered to attorneys in DC office | 647.50 |
| 11/21/07 | M. A. Sajer | 5.20 | Review documents; add to chronology; e-mails with B. Ochs regarding process for drafting and reviewing scripts used for investor conferences; review interview memoranda | 1,482.00 |
| 11/21/07 | J. Shuttleworth | 1.10 | Review of various e-mails and documents (.9); various conferences with team members (.2) | 214.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/21/07 | S. G. Topetzes | 6.10 | Conferences with M. Missal regarding First Interim Report and further review of same (.7); communication with counsel for witnesses regarding interviews (.2); conference with M. Missal regarding issues related to investigation and coordination with relevant parties as follow-up to November 15 meeting (.8); review documents and outline issues regarding matters related to report to court with respect to accounting and financial reporting issues (1.5); review additional interview summaries and outline issues regarding remaining analysis of financial reporting and potential accounting irregularities (2.9) | 3,965.00 |
| 11/22/07 | A. R. McFall | 3.30 | Prepare for upcoming interview of former senior executive (3.3) | 1,072.50 |
| 11/22/07 | S. G. Topetzes | 1.80 | Review summaries of recent interviews of former directors and other senior personnel and outline relevant issues concerning examination (1.8) | 1,170.00 |
| 11/23/07 | A. J. Camron | 3.20 | Review and analyze summaries of interviews relevant to upcoming interviews of outside accountants | 1,328.00 |
| 11/23/07 | D. T. Case | 3.00 | Review of materials regarding state of practice internal audit and audit committee | 1,875.00 |
| 11/23/07 | E. J. Fishman | 4.50 | Review interview memos and documents | 2,137.50 |
| 11/23/07 | S. E. Lambrakopoulos | 2.00 | Review of interview memoranda (1.5); various emails with K&L Gates and BDO team members regarding investigation (.4); emails with J. Sanchez, M. Quinn and E. Fishman regarding KPMG interviews (.1) | 1,050.00 |
| 11/23/07 | L. C. Lanpher | 3.30 | Review recent interview memoranda and related documents | 2,062.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/23/07 | L. M. Richman | 5.20 | Review documents in Ringtail system in anticipation of interview of former accounting employee | 2,002.00 |
| 11/23/07 | S. G. Topetzes | 1.50 | Review additional interview summaries and outline issues related to report regarding accounting issues (1.5) | 975.00 |
| 11/24/07 | E. A. Bevan | 7.40 | Review documents and correspondences in preparation for KPMG employee interviews | 2,257.00 |
| 11/24/07 | M. B. Bowman | 0.30 | Email correspondence regarding document and database issues. | 72.00 |
| 11/24/07 | E. J. Fishman | 4.60 | Review documents in preparation for interviews | 2,185.00 |
| 11/24/07 | A. R. McFall | 6.90 | Prepare for upcoming interview of former senior executive (6.9) | 2,242.50 |
| 11/24/07 | R. J. Mitchell | 3.00 | Review auditor documents (3.0) | 855.00 |
| 11/25/07 | E. A. Bevan | 11.40 | Review documents and correspondences in preparation for KPMG employee interviews | 3,477.00 |
| 11/25/07 | E. J. Fishman | 3.30 | Review workplans and summaries of preliminary findings | 1,567.50 |
| 11/25/07 | R. Lawton | 6.00 | Review notes, organize interview exhibits, and prepare detailed interview memo for interview of individual from Board of Directors | 1,320.00 |
| 11/25/07 | A. R. McFall | 1.60 | Prepare for upcoming interview of former senior executive (1.6) | 520.00 |
| 11/25/07 | R. J. Mitchell | 7.00 | Review auditor documents (7.0) | 1,995.00 |
| 11/25/07 | B. A. Ochs | 1.40 | Prepare for witness interviews | 875.00 |
| 11/25/07 | M. J. Quinn | 3.50 | Review report of Examiner regarding cash collateral issue (.5); review latest witness interview memoranda (3.0) | 1,610.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/25/07 | G. R. Reichardt | 4.50 | Work on residual interest reference document, including review and excising of relevant sections of interview memos (4.0); conference with A. McFall regarding interview preparation and related matters (.2); attention to interview preparation (.3) | 2,925.00 |
| 11/25/07 | L. M. Richman | 5.30 | Review documents in Ringtail system in anticipation of interview of former accounting employee (3.7); review documents in Ringtail system in anticipation of interview of former in-house legal counsel (1.6) | 2,040.50 |
| 11/26/07 | E. A. Bevan | 1.90 | Review documents and correspondence in preparation for KPMG employee interviews | 579.50 |
| 11/26/07 | J. J. Bornstein | 0.50 | Confer with L. Lanpher and review various emails | 262.50 |
| 11/26/07 | M. B. Bowman | 8.80 | Attend team leader call (.8); confer with L. Lanpher and others post-call (.5); review Executive Committee materials per M. Missal request (1.9); attention to M. Missal request for document and database research regarding board materials (3.7); confer with C. Hopfensperger regarding board documents and materials (.3); email correspondence and calls with Ringtail administrators and attorneys regarding KPMG document production (.8); draft letter to counsel and quality check CD (.8) | 2,112.00 |
| 11/26/07 | A. J. Camron | 6.10 | Review and analyze documents and work papers related to accounting matters in preparation for interviews of outside accounting staff | 2,531.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/26/07 | D. T. Case | 5.30 | Draft e-mail to Mike Missal regarding status (.8); attention to follow up on interview of former director and discuss tasks with R. Lawton (.3); attend part of team leaders meeting (.3); follow up discussion with team leaders (.4); attention to review of materials and start drafting outline of conclusions/approach (3.5) | 3,312.50 |
| 11/26/07 | J. V. Catano | 0.50 | Attention to and review of hot docs and related summary | 92.50 |
| 11/26/07 | E. J. Fishman | 9.00 | Review documents and develop outline for interviews | 4,275.00 |
| 11/26/07 | T. W. Fredricks | 0.50 | Draft interview memorandum regarding hedge accounting issues | 155.00 |
| 11/26/07 | A. C. Frisbee | 9.30 | Research public disclosures (4.7); research disclosure controls and procedures (4.6) | 2,650.50 |
| 11/26/07 | D. G. Gitsham | 8.50 | Review background memo on executive compensation (1.5); read compensation committee meeting minutes (6.5); meet with M. Missal and B. Nielson to discuss executive compensation and bonus research (.5) | 2,295.00 |
| 11/26/07 | J. L. Hieb | 8.30 | Conduct document review related to insider trading issues | 3,278.50 |
| 11/26/07 | C.J. Hopfensperger | 6.10 | Read internal New Century alerts, advisory memos (.6); discussion with E Koeppel regarding Board of Directors materials comprehensive timeline, requested analysis of Board materials (.3); revise and edit timeline for circulation (5.2) | 1,677.50 |
| 11/26/07 | R.L. Kline Dubill | 0.30 | Review recent e-mail correspondence from M. Missal and E. Koeppel regarding various issues | 136.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/26/07 | E. A. Koeppel | 5.70 | Attend weekly team leaders meeting (.8); conference with various team leaders regarding Examiner report (.4); attention to case and document management issues (4.5) | 2,422.50 |
| 11/26/07 | A. Kostner | 1.00 | Review interview memoranda (.3); review and reply to email correspondence from team (.7) | 275.00 |
| 11/26/07 | S. E. Lambrakopoulos | 8.30 | Participate in team leaders' meeting (.8); follow-up team leaders' meeting (.4); various emails and conferences with B. Giovanello, J. Mitchell and BDO team regarding interviews and analysis (1.8); various emails with J. Sanchez regarding KPMG (.3); conference call with J. Sanchez regarding same (1.0); review of documents in participation for interviews (4.0) | 4,357.50 |
| 11/26/07 | L. C. Lanpher | 5.80 | Review recent interview memoranda and related documents (3.60); participate in team leader meeting (0.80); brief follow up meeting with D.C. attorneys on related issues (.4); work on revisions to the outline of the findings of the underwriting investigation (.6); telephone call with an attorney for a former New Century employee to arrange an interview date (.1); telephone calls with M. Missal and J. Bornstein on cash collateral matters (.2); telephone call with J. Bornstein on underwriting issues (.1) | 3,625.00 |
| 11/26/07 | R. Lawton | 6.70 | Confer with D. Case, review notes, and prepare detailed interview memo for interview of individual from Board of Directors | 1,474.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/26/07 | S.P. Lindsay | 8.30 | Review documents in preparation for interview of Finance Office employee (8.2); email correspondence with L. Richman (.1) | 2,075.00 |
| 11/26/07 | W. P. Loughlin | 0.80 | Conference call with M. Missal and other leaders | 600.00 |
| 11/26/07 | A. R. McFall | 6.00 | Prepare outline and document index for upcoming interview of former senior executive | 1,950.00 |
| 11/26/07 | R. J. Mitchell | 9.40 | Review auditor documents | 2,679.00 |
| 11/26/07 | M. Musambachime | 6.00 | Analyze and load additional New Century media; perform quality check on document ranges and for duplicate documents; copy images to server; use Ringtail file converter to convert concordance dat files and opticon files into Ringtail format; analyze and validate import database; load into ringtail and send update notification e-mail to attorneys; update database index and communicate with vendor regarding OCR processing; send media to vendor for same; communication with J. Holmes regarding loading format of additional disclosure emails; analyze "disclose/remarks" emails exported from Attenex for loading into Ringtail; perform duplicate document check and issue code check; communication with J. Holmes regarding data discrepancies and missing issue codes | 1,320.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/26/07 | B. H. Nielson | 3.20 | Attend weekly status meeting of group leaders to discuss current developments and status of the investigation (.7); attend brief meeting of group leaders in the DC office to discuss issues (.4); attend meeting with M. Missal, B. Ochs and D. Gitsham to discuss additional research and analysis to be done regarding executive incentive compensation and bonus plans (.5); continue review and analysis of materials regarding repurchase reserves and regarding executive incentive compensation and bonus issues (1.6) | 1,680.00 |
| 11/26/07 | B. M. Nikfar | 8.30 | Document review in preparation for interviews with third party personnel | 2,490.00 |
| 11/26/07 | B. A. Ochs | 6.90 | Prepare for witness interviews (5.2); team leaders meeting (.8); follow-up to team leaders meeting (.4); meet with M. Missal and B. Nielson regarding compensation research (.5) | 4,312.50 |
| 11/26/07 | K.O. Peterson | 2.70 | Finalize interview memos; prepare for upcoming interviews | 1,242.00 |
| 11/26/07 | A. Porter | 8.70 | Review of documents within shared drive and privileged e-mail databases for documents related to disclosure issues related to company earning presentations, conference calls, and quarterly filings (8.7); | 2,392.50 |
| 11/26/07 | M. J. Quinn | 9.70 | Attend team leader conference call (.8); analysis of issues related to KPMG rolling document production (.8); review documents and witness interview memoranda in preparation for further KPMG witness interviews (4.8); analysis of issues related to team leader meeting regarding status of investigation (3.3) | 4,462.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/26/07 | G. R. Reichardt | 10.30 | Communications with J. Roeber and L. Richman regarding preparation for interview of former senior officer and related matters (.4); review and revise residual interest reference work and attention to table of contents with G. Love (2.4); review documents from counsel for a former employee (.2); review documents from BDO regarding residual interest issue (.4); group leaders meeting with M. Missal (.8); conference with M. Missal, S. Topetzes, L. Lanpher and others to discuss upcoming interviews and related documents (.4); conference with L. Lanpher regarding storm watch reports (.2); review documents related to interview of a former employee and e-mails regarding stock sales (2.0); conference with M. Missal and S. Topetzes regarding 11/29 meeting and upcoming interviews (.5); prepare outline of interview of a former employee and review related documents (3.0) | 6,695.00 |
| 11/26/07 | L. M. Richman | 3.90 | Review documents in Ringtail system in anticipation of interview of former accounting employee (0.8); prepare draft questions in anticipation of interview of former accounting employee (3.1) | 1,501.50 |
| 11/26/07 | J. H. Roeber | 4.30 | Draft repurchase reserve outline e-mail related to upcoming interview of former employee (1); review interview memos (.8); discussion with P. Loughlin regarding upcoming interview of former employee (.2); review and organize documents related to upcoming interview (2.3). | 1,397.50 |
| 11/26/07 | M. A. Sajer | 0.40 | Review interview memoranda | 114.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/26/07 | L. G. Shough | 4.10 | Review and analyze documents in connection with underwriting standards and guidelines | 1,148.00 |
| 11/26/07 | J. Shuttleworth | 2.40 | Attend team meeting (.8); various conferences with team (.4); review of various documents and e-mails (1.2) | 468.00 |
| 11/26/07 | S. G. Topetzes | 2.90 | Review additional documents regarding analysis of accounting issues and prepare for upcoming interviews of accounting staff (2.0); examine additional interview summaries and evaluate relevant issues concerning New Century financials and investor reporting (.7); communication with counsel for witnesses regarding upcoming interviews (.2) | 1,885.00 |
| 11/26/07 | L Woo | 1.20 | Review and organize interview memos for underwriting issues | 294.00 |
| 11/27/07 | K. S. Asfour | 4.30 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews | 1,569.50 |
| 11/27/07 | J. J. Bornstein | 2.30 | Review memo and emails and confer with L. Lanpher regarding next steps | 1,207.50 |
| 11/27/07 | J. D. Borrowman | 5.00 | Conference with D. Gitsham and B. Nielson (.5); review documents relevant to the matter (4.5) | 2,000.00 |
| 11/27/07 | M. B. Bowman | 9.40 | Attention to D. Case request for documents and interview exhibits and confer with J. Catano regarding same (4.1); attend document review call (.2); confer with E. Koeppel regarding draft report section and supplement bullet point memo (2.4); review bankruptcy filings and SEC documents (.9); ringtail database research and document review (1.8) | 2,256.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/27/07 | A. J. Camron | 8.30 | Review and analyze documents and correspondence between counsel relating to strategy for upcoming interviews of outside accountants (.8); review and analyze interview transcripts relevant to accounting matters (.7); review and analyze documents relevant to interview of outside accountants (6.8) | 3,444.50 |
| 11/27/07 | D. T. Case | 4.00 | Review documents and work on outline of issues | 2,500.00 |
| 11/27/07 | J. V. Catano | 3.10 | Attention to hard copy and binder request related to interview memo and materials | 573.50 |
| 11/27/07 | E. J. Fishman | 0.90 | Review e-mails regarding status and interview plan | 427.50 |
| 11/27/07 | T. W. Fredricks | 2.10 | Draft interview memorandum regarding accounting personnel | 651.00 |
| 11/27/07 | A. C. Frisbee | 9.50 | Research disclosure controls and procedures | 2,707.50 |
| 11/27/07 | D. G. Gitsham | 5.20 | Review Compensation Committee Board Meeting minutes (3.6); meet with B. Nielson and J. Borrowman to coordinate research efforts (.5); meet with J. Borrowman to discuss background information regarding New Century investigation (.4); attend weekly New Century associates meeting (.3); meet with B. Nielson and J. Borrowman again to discuss next steps for research (.4) | 1,404.00 |
| 11/27/07 | J. L. Hieb | 8.10 | Prepare documents for employee interviews | 3,199.50 |
| 11/27/07 | C.J. Hopfensperger | 3.50 | Attend weekly New Century associates' team meeting (.3); revise, edit timeline for circulation (3.2) | 962.50 |
| 11/27/07 | R.L. Kline Dubill | 0.50 | Review e-mails and memoranda and telephone conference with M. Missal regarding same (0.5) | 227.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/27/07 | S. Kurian | 5.10 | Gather all relevant material regarding internal control (3.5); participate in weekly update meeting (.3); update securitization deals chart regarding residual interest (1.2); edit SOX 404 chart (.1) | 1,402.50 |
| 11/27/07 | S. E. Lambrakopoulos | 7.30 | Conference call with M. Quinn regarding investigation and interviews (1.5); conference call with T. Lendez and K. McClogan regarding same (1.3); various emails, calls and conferences with J. Mitchell, A. Maliq and team members regarding same (1.2); review of documents in preparation for interviews (3.3) | 3,832.50 |
| 11/27/07 | L. C. Lanpher | 7.80 | Extensive work on draft memorandum to Underwriting group on outline of matters to be covered in next Examiner report (4.50); complete review of recent interview memoranda (1.20); review chronology of documents relevant to the Underwriting inquiry and add to that chronology (1.00); review memorandum reflecting legal research on potential causes of action (1.10) | 4,875.00 |
| 11/27/07 | S.P. Lindsay | 8.60 | Review documents in preparation for interview of Finance Department employee (8.3); attend meeting of New Century Associates (.3) | 2,150.00 |
| 11/27/07 | W. P. Loughlin | 4.50 | Preparation for interview of former employee; telephone conference with G. Reichardt regarding same (2.0) and review of materials related to repurchase reserve issue (2.5) | 3,375.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/27/07 | A. R. McFall | 8.60 | Call with G. Reichardt and counsel for former senior executive regarding upcoming interview (1.3); review documents in preparation for upcoming interview of former financial executive (4.0); draft outline for upcoming interview of former financial executive (3.3) | 2,795.00 |
| 11/27/07 | R. J. Mitchell | 9.20 | Review auditor documents (8.9); document review team meeting (.3) | 2,622.00 |
| 11/27/07 | M. Musambachime | 2.50 | Communication with M. Bowman regarding missing issue codes for Disclosure - scripts/remarks load files; Analyzing replacement load files and report discrepancies; Perform quality check on first set of received OCR files from vendor; Copy OCR files to corresponding server directories and load into ringtail; Perform database indexing | 550.00 |
| 11/27/07 | B. H. Nielson | 4.30 | Meet with J. Borrowman and D. Gitsham regarding review and analysis of documents relating to executive incentive compensation and bonuses (.5); continue review of materials relating to repurchase reserve issues and executive compensation (3.8) | 2,257.50 |
| 11/27/07 | B. M. Nikfar | 8.10 | Document review in preparation for interviews with third party personnel (7.9); attend Associates' meeting (.2) | 2,430.00 |
| 11/27/07 | B. A. Ochs | 4.20 | Prepare for witness interviews (3.8); review documents regarding management compensation (.4) | 2,625.00 |
| 11/27/07 | K.O. Peterson | 0.50 | Communications regarding upcoming interview | 230.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/27/07 | A. Porter | 5.40 | Review of documents within shared drive and privileged e-mail databases for documents related to disclosure issues related to company earning presentations, conference calls, and quarterly filings (5.4); | 1,485.00 |
| 11/27/07 | M. J. Quinn | 8.10 | Confer with S. Lambrakopoulos regarding status and strategy (1.5); analysis of issues related to third party document production and interview schedule (.8); prepare for team leader meeting regarding progress and findings (2.2); prepare for witness interviews (3.6) | 3,726.00 |
| 11/27/07 | G. R. Reichardt | 8.80 | Attention to outline for interview (2.8); attention to residual interest reference document (.2); telephone conference with P. Loughlin regarding upcoming interviews and meetings (0.3); telephone conference with counsel for interviewee and others (1.2); conference with A. McFall regarding interviews (.3); telephone conference with D. Case regarding partnership and related issues (.3); communications with P. Loughlin regarding upcoming interviews and telephone conference with M. Abascal (.2); attention to residual interest issues and prepare for call with BDO (.5); telephone conference with T. Lendez and K. Matson regarding residual interest analyses (2.5); communications with K. Peterson and others regarding scheduling of upcoming interview and preparation for upcoming interview (.5) | 5,720.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/27/07 | L. M. Richman | 5.40 | Prepare interview outline and attached materials in anticipation of interview of former accounting employee | 2,079.00 |
| 11/27/07 | J. H. Roeber | 2.90 | Review of documents in preparation for upcoming interview of former employee (2.5); logistical coordination for upcoming interview (.2); discussion with P. Loughlin and e-mails and discussion with R. Blumberg regarding repurchase reserve issue (.2). | 942.50 |
| 11/27/07 | T. Rohrbaugh | 1.30 | Update disclosure chart chronology, per M. Sajer | 208.00 |
| 11/27/07 | J. Shuttleworth | 2.10 | Review of various documents and e-mails (1.9); various conferences with team (.2) | 409.50 |
| 11/27/07 | S. G. Topetzes | 1.90 | Review materials regarding upcoming interviews of former senior accounting and finance personnel (1.6); evaluate issues and review recently-received documents regarding interactions between KPMG personnel and New Century personnel (.3) | 1,235.00 |
| 11/27/07 | L Woo | 0.70 | Review and locate documents for upcoming team meeting regarding underwriting | 171.50 |
| 11/28/07 | K. S. Asfour | 3.70 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 1,350.50 |
| 11/28/07 | J. J. Bornstein | 2.40 | Participate in conference call with underwriting team (1.8); review follow-up materials (.6) | 1,260.00 |
| 11/28/07 | J. D. Borrowman | 3.20 | Review documents relevant to the matter (3.00); conference briefly with J. Heib (2.00) attend portion of weekly document reviewers' meeting (0.20) | 1,280.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/28/07 | M. B. Bowman | 9.60 | Attention to D. Case request for documents and interview exhibits (3.7); review and analysis of recent interview memos and related documents (1.6); attention to L. Lanpher request for electronic research and document review and confer with L. Lanpher regarding results (1.8); confer with E. Koeppel regarding bullet point memo and edit and draft section of same memo (2.5) | 2,304.00 |
| 11/28/07 | A. J. Camron | 8.70 | Review and analyze documents relevant to upcoming interview of outside accountants (6.3); Review and analyze correspondence and interview memoranda identifying specific accounting matters (2.4) | 3,610.50 |
| 11/28/07 | D. T. Case | 5.00 | Review and revise outlines regarding Audit Committee and Internal Audit | 3,125.00 |
| 11/28/07 | E. J. Fishman | 0.40 | Review e-mails regarding interview schedule | 190.00 |
| 11/28/07 | A. C. Frisbee | 5.90 | Research disclosure controls and procedures (3.3); research disclosures in new documents (2.6) | 1,681.50 |
| 11/28/07 | J. L. Hieb | 7.90 | Conduct document review of Concordance database related to insider trading issues | 3,120.50 |
| 11/28/07 | R.L. Kline Dubill | 0.60 | Review materials in preparation for team meeting and telephone conference with E. Koeppel regarding same (.6) | 273.00 |
| 11/28/07 | E. A. Koeppel | 3.60 | Attention to case and document management issues | 1,530.00 |
| 11/28/07 | A. Kostner | 5.60 | Review draft underwriting report (0.9); confer with underwriting team regarding draft report (1.8); confer with L. Lanpher regarding draft report (0.2); review documents in preparation for interviews (2.7) | 1,540.00 |
| 11/28/07 | S. Kurian | 0.10 | Respond to emails regarding goodwill and residual interest | 27.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/28/07 | S. E. Lambrakopoulos | 8.50 | Various conferences with J. Mitchell regarding investigation and preparation for witness interviews (1.0); various telephone conferences with M. Quinn regarding same (.6); emails with J. Sanchez (Sidley) regarding interviews (.4); review of documents in preparation for interviews (6.5) | 4,462.50 |
| 11/28/07 | L. C. Lanpher | 8.30 | Prepare for and then participate in long call with Underwriting team to discuss tentative conclusions and additional investigative areas to pursue (3.80); two brief calls with M. Missal regarding cash collateral matters and call from Debtors' counsel regarding date by which they must respond if they wish to keep the Examiner's report on cash collateral under seal (0.20); review many documents from New Century database and select from among them for additions to the Lanpher Underwriting chronology file (3.10); review compilation of data from Board and Audit Committee meetings and e-mail L. Woo and others on the Underwriting team regarding same (1.20) | 5,187.50 |
| 11/28/07 | S.P. Lindsay | 5.80 | Review documents in preparation for interview of Finance Office employee (4.1); confer with L. Richman regarding interview of General Counsel's Office employee (.3); review documents in preparation for interview of General Counsel's Office employee (1.4) | 1,450.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/28/07 | W. P. Loughlin | 3.00 | Review of materials regarding accounting issues and consultation with J. Roeber regarding BDO work (1.5); Preparation for interview of former employee and consultation with J. Roeber regarding same | 2,250.00 |
| 11/28/07 | A. R. McFall | 7.90 | Prepare for upcoming interviews of former senior executive and former senior financial executive (7.9) | 2,567.50 |
| 11/28/07 | R. J. Mitchell | 13.00 | Review auditor documents (13) | 3,705.00 |
| 11/28/07 | M. Musambachime | 2.70 | Convert to TIFF all native documents in requested stored lists per M. Bowman;  Send e-mail notification confirming completion; Analyzing and loading Disclosure scripts and remarks emails into New Century database; Copy images to server, edit load file document level information; Update database index; Perform quality check on additional OCR received for KPMG volumes; | 594.00 |
| 11/28/07 | B. H. Nielson | 2.90 | Telephone conference with J. Roeber to discuss issues to be raised in weekly conference call/meeting with BDO (.5); participate in part of weekly conference call/meeting with BDO (.5); review revised draft of repurchase reserve timeline and review document received from BDO that analyzes the repurchase reserve calculation if New Century had been consistent with various components of that calculation from 2005 through 2006 (1.9) | 1,522.50 |
| 11/28/07 | B. M. Nikfar | 7.10 | Document review in preparation for interviews with KPMG personnel (6.8); teleconference with A. Camron and J. Mitchell (.3) | 2,130.00 |

-113-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/28/07 | B. A. Ochs | 6.20 | Prepare for witness interviews (.8); prepare for 11/29 team leaders meeting (5.4) | 3,875.00 |
| 11/28/07 | A. Porter | 1.50 | Review of documents within shared drive and privileged e-mail databases for documents related to disclosure issues related to company earning presentations, conference calls, and quarterly filings | 412.50 |
| 11/28/07 | M. J. Quinn | 7.20 | Prepare for team leader status meeting (2.6); prepare for witness interviews (3.4); review witness interview summaries and related documents (1.2) | 3,312.00 |
| 11/28/07 | G. R. Reichardt | 9.50 | Communications regarding scheduling of interview (.9); communications with A. McFall and L. Richman regarding preparation for interview and related research (1.3); attention to residual interest reference document and email regarding same (.4); communications with S. Kurian regarding securitizations (.2); communications with A. McFall regarding interview (.2); review communications from K. Matson and T. Lendez regarding residual interest analyses (.5); preparation for interview, including review of Richman and McFall outlines and preparation of general outline and communications with S. Topetzes and B. Ochs regarding interview (4.0); telephone conference with interviewee's counsel and A. McFall (.6); attention to hot documents (.4); organize documents and prepare for meeting on 11/29 (1.0) | 6,175.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/28/07 | L. M. Richman | 6.90 | Prepare interview outline and attached materials in anticipation of interview of former accounting employee | 2,656.50 |
| 11/28/07 | J. H. Roeber | 8.60 | Telephone discussion with R. Blumberg in preparation for afternoon meeting (.4); telephone conversation with B. Nielson in preparation for afternoon meeting (.3); meeting with R. Blumberg and J. Labovitz regarding status of repurchase reserve investigation (2.1); recap of meeting to P. Loughlin and B. Nielson (.6); review of documents related to repurchase reserve and upcoming interview of former employee (5.2) | 2,795.00 |
| 11/28/07 | M. A. Sajer | 0.50 | Review documents; confer with A. Porter about review of privileged documents (.1) | 142.50 |
| 11/28/07 | L. G. Shough | 6.40 | Review and analyze documents in connection with underwriting standards and guidelines (5.3); conference with team members regarding division of tasks and strategy (1.1); | 1,792.00 |
| 11/28/07 | J. Shuttleworth | 1.40 | Review documents and e-mails (1.1); various conferences with team (.3) | 273.00 |
| 11/28/07 | S. G. Topetzes | 1.20 | Review materials and outline issues related to upcoming interviews of senior finance personnel (1.2) | 780.00 |
| 11/28/07 | L Woo | 7.60 | Attend team meeting via telephone conference regarding underwriting (1.7); review documents in Ringtail regarding underwriting issue and analyst reports (4.4); review audit and board meeting documents regarding underwriting (1.5) | 1,862.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/29/07 | K. S. Asfour | 3.30 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 1,204.50 |
| 11/29/07 | E. A. Bevan | 3.30 | Review documents and correspondence in preparation for interviews | 1,006.50 |
| 11/29/07 | J. J. Bornstein | 4.30 | Attend meeting with Examiner by video conference (3.8); review various emails and memos (.5) | 2,257.50 |
| 11/29/07 | J. D. Borrowman | 1.50 | Review documents relevant to the matter | 600.00 |
| 11/29/07 | M. B. Bowman | 8.70 | Attend team leader meeting and video conference (5.8); conference call regarding document production (.5); prepare binders and exhibits for meeting (2.4) | 2,088.00 |
| 11/29/07 | A. J. Camron | 6.80 | Review and analyze documents regarding accounting matters in preparation for interviews of outside accounting staff | 2,822.00 |
| 11/29/07 | D. T. Case | 7.60 | Work on outline for drafting internal audit analysis and audit committee analysis (1.5); meeting with BDO, M. Missal and other team leaders regarding the issues in the New Century investigation (6.1) | 4,750.00 |
| 11/29/07 | J. V. Catano | 4.60 | Attention to hard copy document and binder request | 851.00 |
| 11/29/07 | E. M. Fox | 3.20 | Attend portion of all hands meeting regarding status of examination | 2,480.00 |
| 11/29/07 | A. C. Frisbee | 10.30 | Meeting with B. Ochs (.3); research disclosure controls and procedures (10.0) | 2,935.50 |
| 11/29/07 | J. L. Hieb | 7.40 | Conduct document review of Concordance database related to insider trading issues and prepare documents for employee interviews | 2,923.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/29/07 | R.L. Kline Dubill | 4.20 | Attend portion of team meeting to discuss status of investigation (4.2) | 1,911.00 |
| 11/29/07 | E. A. Koeppel | 7.60 | Prepare for meeting among BDO and K&L Gates to discuss Examiner investigation (1.5); attend Examiner investigation meeting (6.1) | 3,230.00 |
| 11/29/07 | A. Kostner | 9.70 | Attend meeting regarding status of report, including discussion of preliminary themes, findings, potential causes of actions and recommendations (6.1); review documents in preparation for 12/11 interview (3.1); confer with potential interviewees for week of 12/10 (0.5) | 2,667.50 |
| 11/29/07 | S. E. Lambrakopoulos | 8.00 | Attend team meeting regarding investigation factual development and analysis (6.1); various conferences with N. Gupta, B. Giovanello and A. Lendez regarding investigation relating to internal controls and external auditors (1.0); review of documents relating to interviews (.9) | 4,200.00 |
| 11/29/07 | L. C. Lanpher | 9.30 | Work on outline of Underwriting presentation to be made at meeting of team leaders and others (2.40); participate in meeting on New Century issues with M. Missal and others (6.10); telephone calls with A. Kostner about possible arrangements for interviews with former New Century employees (0.20); review document in the regular reporting package to the Board with information relevant to the Underwriting inquiry (0.60) | 5,812.50 |
| 11/29/07 | R. Lawton | 4.70 | Review notes and prepare detailed interview memo for interview of individual from Board of Directors | 1,034.00 |

-117-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/29/07 | S.P. Lindsay | 8.50 | Review documents in preparation for interview of General Counsel's Office employee (8.5) | 2,125.00 |
| 11/29/07 | W. P. Loughlin | 7.60 | Prepare for and participate in part of meeting on Examiner issues (5.1); prepare for and participate in briefing seminar for counsel to former New Century employee regarding interview (2.5) | 5,700.00 |
| 11/29/07 | A. R. McFall | 8.40 | Attend meeting regarding status of the investigation (6.1); review documents regarding certain accounting issues (1.8); review documents in preparation for upcoming interview of former senior financial executive (.5) | 2,730.00 |
| 11/29/07 | R. J. Mitchell | 7.30 | Review auditor documents (7.0); conference with B. Nikfar and A. Camron (.3) | 2,080.50 |
| 11/29/07 | M. Musambachime | 3.50 | Copy processed OCR to server; update database index and communicate to case team regarding addition of full text; prepare KPMG set production; export images and data; create Concordance database and load document data and OCR; create opticon load file and export Concordance database fields to a text load file; | 770.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 11/29/07 | B. H. Nielson | 8.60 | Attend meeting with K&L Gates and BDO team members to discuss the status of the examiner's investigation and the framework for the development and generation of the draft examiner's report (6.1); research and analysis regarding industry and company background information, including executive compensation and bonus arrangements, in connection with preparation of industry and company background sections of the draft examiner's report (2.5) | 4,515.00 |
| 11/29/07 | B. M. Nikfar | 7.10 | Document review in preparation for interviews with third party personnel (6.8); teleconference with A. Camron and J. Mitchell (.3) | 2,130.00 |
| 11/29/07 | P. L. Novak | 0.20 | Telephone conference with M. Bowman and creditors committee regarding production of documents, issues with same; investigate database errors involving the OCR text | 43.00 |
| 11/29/07 | B. A. Ochs | 8.70 | Prepare for witness interviews (1.8); team planning meeting (6.1); meet with A. Frisbee regarding disclosure controls research (.3); planning for disclosure investigation (.5) | 5,437.50 |
| 11/29/07 | A. Porter | 2.80 | Revise disclosure chronology to include company risk factors (0.5); review of documents related to disclosure issues in Concordance database (2.3) | 770.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 11/29/07 | M. J. Quinn | 11.80 | Prepare for team leader status meeting (0.7); attend team leader status meeting (6.1); review documents identified by BDO for use in witness interviews (2.5); prepare for witness interviews (2.2); attention to issues concerning scheduling interviews (0.3) | 5,428.00 |
| 11/29/07 | G. R. Reichardt | 9.50 | Conference with T. Lendez and K. Matson to review residual interest models (1.2); meeting with M. Missal and others to discuss status of examination and work on various issues (6.1); post-meeting conferences with BDO people to discuss upcoming interviews and related work (.4); conference with S. Topetzes regarding interview and related e-mail to T. La Malfa of BDO (.6); additional communications with A. LaMalfa regarding interview outline and conference call (.3); e-mail and telephone communications with counsel for J. Goldberg regarding interview and related e-mails to M. Missal and others (.6); initial review of dismissal motions filed in NCF class action litigation (.3) | 6,175.00 |
| 11/29/07 | L. M. Richman | 9.70 | Revise interview outline and attached materials in anticipation of interview of former accounting employee (3.6); attend team meeting in preparation for drafting report (6.1) | 3,734.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 11/29/07 | J. H. Roeber | 9.50 | Team teleconference from Washington, DC (6.1); discussion with P. Loughlin regarding upcoming interview (.7); call with P. Loughlin and attorney for upcoming interviewee (1.3); call with B. Ochs regarding upcoming interview (.4); review of documents in preparation for upcoming interview (1) | 3,087.50 |
| 11/29/07 | M. A. Sajer | 5.30 | Review documents | 1,510.50 |
| 11/29/07 | L. G. Shough | 2.10 | Review and analyze documents in connection with the company's underwriting guidelines and standards (2.1) | 588.00 |
| 11/29/07 | J. Shuttleworth | 1.20 | Review of various documents and e-mails (1.0) various conferences with team (.2) | 234.00 |
| 11/29/07 | S. G. Topetzes | 8.10 | Meeting with K&L Gates and BDO team members regarding status of investigation and contents of report (6.1); conference with G. Reichardt regarding preparation for upcoming interview of former senior accounting officer (.3); review materials related to remaining interviews of former accounting or legal personnel (1.7) | 5,265.00 |
| 11/29/07 | L Woo | 6.20 | Review documents in Ringtail regarding underwriting issue and analyst reports (3.2); review audit and board meeting minutes regarding underwriting issue and create spreadsheet (3.0) | 1,519.00 |
| 11/30/07 | K. S. Asfour | 5.30 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 1,934.50 |
| 11/30/07 | J. J. Bornstein | 2.00 | Further review of underwriting documents / memos and confer with underwriting team regarding further handling | 1,050.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/30/07 | J. D. Borrowman | 2.80 | Review documents relevant to the matter | 1,120.00 |
| 11/30/07 | M. B. Bowman | 6.70 | Analysis of new concordance database documents and KPMG productions and confer with tech staff regarding same (2.4); attention to A. Kostner request for documents and electronic research (1.6); update extranet and interview log per attorney request (1.7); database searches per B. Ochs request and confer with M. Sajer regarding same (1.0) | 1,608.00 |
| 11/30/07 | A. J. Camron | 3.10 | Prepare documents for interview of outside accounting advisor | 1,286.50 |
| 11/30/07 | D. T. Case | 5.50 | Review materials and review draft of interview memo, make edits on draft memo and discuss briefly with R. Lawton | 3,437.50 |
| 11/30/07 | J. V. Catano | 4.50 | Attention to hard copy and binder request | 832.50 |
| 11/30/07 | E. J. Fishman | 7.40 | Review documents in preparation for interviews | 3,515.00 |
| 11/30/07 | E. M. Fox | 0.80 | Review strong arm provisions and e-mail relevant team members regarding in pari delicto issues | 620.00 |
| 11/30/07 | A. C. Frisbee | 10.00 | Meeting with B. Ochs, M. Sajer, J. Hieb and A. Porter (.9); research disclosure controls and procedures (9.1) | 2,850.00 |
| 11/30/07 | J. L. Hieb | 7.30 | Conduct document review of Concordance database related to insider trading issues and prepare documents for employee interviews (6.4); disclosure group status meeting (.9) | 2,883.50 |
| 11/30/07 | A. Kostner | 8.20 | Review documents in preparation for upcoming interviews (7.6); confer with L. Shough regarding upcoming interviews (.3); confer with L. Lanpher regarding underwriting status (.3) | 2,255.00 |
| 11/30/07 | S. Kurian | 2.20 | Research regarding goodwill | 605.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/30/07 | S. E. Lambrakopoulos | 8.00 | Various emails with J. Sanchez (Sidley), and team members regarding KPMG interviews and productions (1.3); conferences with B. Nikfar and J. Mitchell regarding preparation for interviews (1.5); preparation for interviews (5.2) | 4,200.00 |
| 11/30/07 | L. C. Lanpher | 4.20 | Telephone call with J. Bornstein to review New Century issues and to allocate assignments on underwriting matters (.3); meeting with A. Kostner on underwriting matters (.2); meeting with M. Missal on underwriting matters (.1); review documents from database forwarded by A. Kostner and L. Shough (.4); review of New Century SEC filings for data relevant to underwriting issues and work on revised outline regarding the underwriting portion of the next Examiner report (3.2) | 2,625.00 |
| 11/30/07 | R. Lawton | 10.70 | Review notes, prepare, and revise detailed interview memo for interview of individual from Board of Directors | 2,354.00 |
| 11/30/07 | S.P. Lindsay | 1.20 | Review interview memoranda for former Legal Office employee (.4); Review interview memoranda for former Legal Office employee (.3); review various motions to dismiss in class action litigation (.5) | 300.00 |
| 11/30/07 | W. P. Loughlin | 4.50 | Preparation for interview of former New Century employee | 3,375.00 |
| 11/30/07 | J Maier | 3.50 | Attention to hard copy document request | 577.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/30/07 | A. R. McFall | 6.20 | Prepare for upcoming interview of former senior financial executive (4.5); telephone call with A. La Malfa, S. Topetzes, and G. Reichardt regarding upcoming interview (.2); telephone call with G. Reichardt, S. Topetzes and counsel for former senior financial executive (.3); meet with S. Topetzes and G. Reichardt to discuss upcoming interview (.7); telephone call with G. Reichardt and counsel for former senior executive (.5) | 2,015.00 |
| 11/30/07 | R. J. Mitchell | 7.00 | Review auditor documents (6.5); various conferences with B. Nikfar and S. Lambrakopoulos (.5) | 1,995.00 |
| 11/30/07 | B. H. Nielson | 7.30 | Research and analysis regarding industry and company background information in connection with preparation of industry and company background sections of examiner's report (7.3) | 3,832.50 |
| 11/30/07 | B. M. Nikfar | 6.50 | Document review in preparation for interviews with KPMG personnel (5.6); meet with S. Lambrakopoulos (.9) | 1,950.00 |
| 11/30/07 | P. L. Novak | 1.60 | Load OCR text to the server to make the database of KPMG productions fully searchable; draft e-mail messages to E. Koeppel regarding KPMG documents, new production from O'Melveny & Myers; load images to the server; create files to link the documents to the images, load to the database | 344.00 |
| 11/30/07 | B. A. Ochs | 6.40 | Planning for drafting disclosure section of report (.5); conference with disclosures team regarding work plan (.9); prepare for witness interviews (5.0) | 4,000.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/30/07 | A. Porter | 5.80 | Conference with B. Ochs, J. Hieb, M. Sajer and A. Frisbee to discuss research regarding disclosure issues (.9); conference with A. Frisbee to discuss disclosure issues for document review (.2); review of documents related to disclosure issues and process in privileged e-mail database (4.7); | 1,595.00 |
| 11/30/07 | M. J. Quinn | 6.90 | Review documents and prepare for KPMG witness interviews (5.5); review witness interview summaries (1.4) | 3,174.00 |
| 11/30/07 | G. R. Reichardt | 6.30 | Communications regarding interviews with E. Koeppel, M. Bowman and A. McFall (.5); review motion to dismiss and related documents (.5); prepare for call with interviewee's counsel and conference with A. McFall (.3); telephone conference with Cole's counsel regarding interview (.6); preparation for interviews (.3); conference with M. Missal re upcoming interviews (.2); conference calls with A. La Malfa, A. McFall and S. Topetzes regarding interview (.8); review documents from BDO regarding interview and conferences with S. Topetzes and A. McFall regarding same (1.1); telephone conference with counsel to interviewee (.3); preparation for interviews (1.7) | 4,095.00 |
| 11/30/07 | J. H. Roeber | 6.60 | Review documents in preparation for upcoming interview. | 2,145.00 |
| 11/30/07 | M. A. Sajer | 5.40 | Call with B. Ochs, J. Hieb, A. Porter and A. Frisbee regarding drafting report (.9) and remaining research; work on draft of disclosure team section of examiner's report; review documents | 1,539.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/30/07 | L. G. Shough | 5.90 | Review and analyze documents in connection with underwriting standards and guidelines (5.6); confer with A. Kostner regarding interview schedule update (.3) | 1,652.00 |
| 11/30/07 | J. Shuttleworth | 0.80 | Review of various documents and e-mails | 156.00 |
| 11/30/07 | S. G. Topetzes | 5.50 | Meeting with G. Reichardt and A. McFall regarding preparation for interview of former senior investor relations and accounting employee (1.0); review materials related to same and review and revise outlines for upcoming interviews (2.6); review additional documents produced by KPMG and evaluate issues related to relevant witness interviews (1.3); review additional interview summaries (.6) | 3,575.00 |
| 11/30/07 | L Woo | 7.60 | Review audit and board meeting minutes regarding underwriting issue and create spreadsheet (7.2); locate underwriting documents on Ringtail (.4) | 1,862.00 |
| | TOTAL FEES | | | $ 1,685,964.50 |

| | | | | |
|---|---|---|---|---|
| R. Aryan | 16.10 hrs at | $ | 290 / hr | $4,669.00 |
| K. S. Asfour | 137.00 hrs at | $ | 365 / hr | $50,005.00 |
| E. A. Bevan | 26.10 hrs at | $ | 305 / hr | $7,960.50 |
| J. J. Bornstein | 52.40 hrs at | $ | 525 / hr | $27,510.00 |
| J. D. Borrowman | 70.00 hrs at | $ | 400 / hr | $28,000.00 |
| M. B. Bowman | 144.80 hrs at | $ | 240 / hr | $34,752.00 |
| A. J. Camron | 146.20 hrs at | $ | 415 / hr | $60,673.00 |
| D. T. Case | 129.20 hrs at | $ | 625 / hr | $80,750.00 |
| J. V. Catano | 42.10 hrs at | $ | 185 / hr | $7,788.50 |
| K. S. Elliott | 25.00 hrs at | $ | 450 / hr | $11,250.00 |
| E. J. Fishman | 152.10 hrs at | $ | 475 / hr | $72,247.50 |
| E. M. Fox | 30.30 hrs at | $ | 775 / hr | $23,482.50 |
| T. W. Fredricks | 61.20 hrs at | $ | 310 / hr | $18,972.00 |
| A. C. Frisbee | 116.50 hrs at | $ | 285 / hr | $33,202.50 |
| D. G. Gitsham | 23.10 hrs at | $ | 270 / hr | $6,237.00 |
| W.B. Grenner | 20.30 hrs at | $ | 460 / hr | $9,338.00 |
| J. L. Hieb | 84.70 hrs at | $ | 395 / hr | $33,456.50 |
| C.J. Hopfensperger | 77.00 hrs at | $ | 275 / hr | $21,175.00 |
| P. J. Kardis | 6.10 hrs at | $ | 625 / hr | $3,812.50 |
| R.L. Kline Dubill | 7.60 hrs at | $ | 455 / hr | $3,458.00 |
| E. A. Koeppel | 101.90 hrs at | $ | 425 / hr | $43,307.50 |
| A. Kostner | 173.50 hrs at | $ | 275 / hr | $47,712.50 |
| S. Kurian | 70.10 hrs at | $ | 275 / hr | $19,277.50 |
| S. E. Lambrakopoulos | 147.50 hrs at | $ | 525 / hr | $77,437.50 |
| L. C. Lanpher | 144.20 hrs at | $ | 625 / hr | $90,125.00 |
| R. Lawton | 145.40 hrs at | $ | 220 / hr | $31,988.00 |
| S.P. Lindsay | 120.10 hrs at | $ | 250 / hr | $30,025.00 |
| W. P. Loughlin | 39.90 hrs at | $ | 750 / hr | $29,925.00 |
| J Maier | 3.50 hrs at | $ | 165 / hr | $577.50 |
| A. R. McFall | 154.60 hrs at | $ | 325 / hr | $50,245.00 |
| R. S. Miller | 3.00 hrs at | $ | 725 / hr | $2,175.00 |
| R. J. Mitchell | 169.30 hrs at | $ | 285 / hr | $48,250.50 |
| M. Musambachime | 19.40 hrs at | $ | 220 / hr | $4,268.00 |
| B. H. Nielson | 81.70 hrs at | $ | 525 / hr | $42,892.50 |
| B. M. Nikfar | 127.70 hrs at | $ | 300 / hr | $38,310.00 |
| J. E. Nilan | 5.90 hrs at | $ | 260 / hr | $1,534.00 |
| P. L. Novak | 24.00 hrs at | $ | 215 / hr | $5,160.00 |
| B. A. Ochs | 126.90 hrs at | $ | 625 / hr | $79,312.50 |
| K.O. Peterson | 33.90 hrs at | $ | 460 / hr | $15,594.00 |
| A. Porter | 85.90 hrs at | $ | 275 / hr | $23,622.50 |
| M. J. Quinn | 174.20 hrs at | $ | 460 / hr | $80,132.00 |
| A. Rafalaf | 21.10 hrs at | $ | 325 / hr | $6,857.50 |
| G. R. Reichardt | 156.10 hrs at | $ | 650 / hr | $101,465.00 |
| L. M. Richman | 200.60 hrs at | $ | 385 / hr | $77,231.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. H. Roeber | | 121.50 | hrs at | $ | 325 | / hr | $39,487.50 |
| R. Rogers | | 4.40 | hrs at | $ | 175 | / hr | $770.00 |
| T. Rohrbaugh | | 67.00 | hrs at | $ | 160 | / hr | $10,720.00 |
| A. M. Rothwell | | 4.90 | hrs at | $ | 175 | / hr | $857.50 |
| M. A. Sajer | | 77.20 | hrs at | $ | 285 | / hr | $22,002.00 |
| L. G. Shough | | 98.20 | hrs at | $ | 280 | / hr | $27,496.00 |
| J. Shuttleworth | | 40.80 | hrs at | $ | 195 | / hr | $7,956.00 |
| S. G. Topetzes | | 120.10 | hrs at | $ | 650 | / hr | $78,065.00 |
| L Woo | | 50.80 | hrs at | $ | 245 | / hr | $12,446.00 |
| | TOTAL FEES | | 4,283.10 hrs | | | | $ 1,685,964.50 |

### OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|---|---|---|---|---|
| 08/24/07 | 1688276 | 316,497.64 | 0.00 | 316,497.64 |
| 09/25/07 | 1701724 | 278,376.38 | 0.00 | 278,376.38 |
| 10/26/07 | 1712445 | 264,806.07 | 0.00 | 264,806.07 |
| 11/21/07 | 1726731 | 1,691,699.85 | 0.00 | 1,691,699.85 |
| | OUTSTANDING BALANCE | | | $ 2,551,379.94 |

## INVOICE SUMMARY

| | |
|---|---|
| Fees | $ 1,685,964.50 |
| Fee Discount | $   (168,596.45) |
| Total Fees | $ 1,517,368.05 |

**CURRENT INVOICE DUE**                                   $ 1,517,368.05

Past Due Invoices *                                      $ 2,551,379.94

**TOTAL AMOUNT DUE**                                     $ 4,068,747.99

* Does not include payments received after 12/20/07.

December 20, 2007

Michael J. Missal
1601 K Street, NW
Washington, DC  20036

| | | |
|---|---|---|
| Our File Number | : | 0309079.00101 |
| Invoice | : | 1740410 |
| Services Through | : | November 30, 2007 |

**Long Distance Travel**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 11/01/07 | R. Lawton | 5.00 | Travel from Irvine, CA to Pennsylvania following interview of individual from Board of Directors | 1,100.00 |
| 11/04/07 | E. J. Fishman | 2.00 | Travel to interviews from Washinton, DC to Long Beach, CA | 950.00 |
| 11/04/07 | S. Kurian | 8.50 | Travel from Washington DC to Irvine CA | 2,337.50 |
| 11/05/07 | D. T. Case | 7.00 | Travel from Orange County, CA to DC | 4,375.00 |
| 11/05/07 | B. A. Ochs | 6.50 | Return travel from Irvine, CA to Washington, DC | 4,062.50 |
| 11/06/07 | J. D. Borrowman | 5.40 | Travel from Long Beach to DC | 2,160.00 |
| 11/06/07 | S. Kurian | 9.50 | Travel from Irvine CA to Washington DC | 2,612.50 |
| 11/07/07 | J. J. Bornstein | 4.10 | Travel to/from Orange County | 2,152.50 |
| 11/07/07 | T. W. Fredricks | 2.00 | Travel to Orange County office for Mary Malloy interview; return travel to Los Angeles. | 620.00 |
| 11/07/07 | A. Kostner | 3.10 | Travel from home in Virginia to K&L Gates' New York office | 852.50 |
| 11/07/07 | L. G. Shough | 4.40 | Travel to Orange County office and return travel | 1,232.00 |
| 11/08/07 | E. J. Fishman | 2.50 | Travel back from interviews from Long Beach, CA to Washington, DC | 1,187.50 |
| 11/08/07 | A. Kostner | 4.40 | Travel from K&L Gates' New York office to home in Virginia | 1,210.00 |
| 11/08/07 | A. R. McFall | 9.00 | Travel to Irvine for interview of former senior executive | 2,925.00 |
| 11/08/07 | G. R. Reichardt | 5.00 | Travel to from Washington, DC to Irvine, CA | 3,250.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/09/07 | A. R. McFall | 8.00 | Travel from Irvine to Washington, D.C. | 2,600.00 |
| 11/09/07 | G. R. Reichardt | 7.40 | Return from Irvine office to D.C. | 4,810.00 |
| 11/11/07 | E. J. Fishman | 3.50 | Travel to interview from Washington, DC to Long Beach, CA | 1,662.50 |
| 11/12/07 | T. W. Fredricks | 2.40 | Travel to Orange County office for interview of investor relations personnel (1.3); return travel to Los Angeles (1.1) | 744.00 |
| 11/12/07 | A. Kostner | 8.10 | Travel from home in Virginia to K&L Gates' Orange County office | 2,227.50 |
| 11/13/07 | E. J. Fishman | 2.50 | Travel back from interview from Long Beach, CA to Washington, DC | 1,187.50 |
| 11/13/07 | A. Kostner | 2.80 | Travel to and from K&L Gates' Orange County office to San Fernando Valley for interview of former New Century employee (2.8) | 770.00 |
| 11/13/07 | L. C. Lanpher | 2.80 | Travel to and from a location in the San Fernando Valley for a scheduled interview (2.8) | 1,750.00 |
| 11/14/07 | A. Kostner | 4.30 | Travel from Orange County, CA to Washington, D.C. | 1,182.50 |
| 11/14/07 | A. Kostner | 0.80 | Travel via taxi from D.C. airport to home in Virginia (0.8) | 220.00 |
| 11/15/07 | S. G. Topetzes | 4.00 | Travel time from Los Angeles, CA to Washington, DC (4.0) | 2,600.00 |
| 11/19/07 | T. W. Fredricks | 1.90 | Travel to Orange County office for interiew of investor relations personnel (0.8); return travel from Orange County office (1.1) | 589.00 |
| 11/20/07 | D. T. Case | 4.00 | Travel NY to DC | 2,500.00 |
| 11/20/07 | R. Lawton | 3.20 | Travel from New York City to Harrisburg, PA | 704.00 |
| | TOTAL FEES | | | $ 54,574.00 |

| | | | | | |
|---|---|---|---|---|---|
| J. J. Bornstein | 4.10 hrs at | $ | 525 / hr | | $2,152.50 |
| J. D. Borrowman | 5.40 hrs at | $ | 400 / hr | | $2,160.00 |
| D. T. Case | 11.00 hrs at | $ | 625 / hr | | $6,875.00 |
| E. J. Fishman | 10.50 hrs at | $ | 475 / hr | | $4,987.50 |
| T. W. Fredricks | 6.30 hrs at | $ | 310 / hr | | $1,953.00 |
| A. Kostner | 23.50 hrs at | $ | 275 / hr | | $6,462.50 |
| S. Kurian | 18.00 hrs at | $ | 275 / hr | | $4,950.00 |
| L. C. Lanpher | 2.80 hrs at | $ | 625 / hr | | $1,750.00 |
| R. Lawton | 8.20 hrs at | $ | 220 / hr | | $1,804.00 |
| A. R. McFall | 17.00 hrs at | $ | 325 / hr | | $5,525.00 |
| B. A. Ochs | 6.50 hrs at | $ | 625 / hr | | $4,062.50 |
| G. R. Reichardt | 12.40 hrs at | $ | 650 / hr | | $8,060.00 |
| L. G. Shough | 4.40 hrs at | $ | 280 / hr | | $1,232.00 |
| S. G. Topetzes | 4.00 hrs at | $ | 650 / hr | | $2,600.00 |
| | TOTAL FEES | 134.10 hrs | | $ | 54,574.00 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|---|---|---|---|---|
| 08/24/07 | 1688277 | 8,772.03 | 0.00 | 8,772.03 |
| 09/25/07 | 1706856 | 4,301.91 | 0.00 | 4,301.91 |
| 10/26/07 | 1712486 | 5,479.74 | 0.00 | 5,479.74 |
| 11/21/07 | 1726732 | 24,856.65 | 0.00 | 24,856.65 |
| | OUTSTANDING BALANCE | | $ | 43,410.33 |

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 54,574.00 |
| Fee Discount | $ | (5,457.40) |
| Total Fees | $ | 49,116.60 |
| | | |
| **CURRENT INVOICE DUE** | **$** | **49,116.60** |
| | | |
| Past Due Invoices * | $ | 43,410.33 |
| | | |
| **TOTAL AMOUNT DUE** | **$** | **92,526.93** |

* Does not include payments received after 12/20/07.

December 14, 2007

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

| | |
|---|---|
| Our File Number | : 0309079.00102 |
| Invoice | : 1740415 |
| Services Through | : November 30, 2007 |

**Billing and Compensation**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 11/08/07 | K. S. Elliott | 0.60 | Preliminary review of October proformas (.4) and confer with E. Rim regarding preparation of October fee application (.2) | 270.00 |
| 11/08/07 | E. Rim | 1.40 | Meeting with K. Elliott regarding fourth monthly application (.2); confer with E. Fox regarding disbursements (.1); review proforma invoices to prepare fourth monthly application (.8); communicate with J.A. Halter in Seattle regarding Attenex charges and other eDAT issues (.3) | 455.00 |
| 11/12/07 | E. Rim | 1.70 | Confer with K. Elliott regarding fourth monthly application (.2); communicate with J. Shuttleworth regarding fourth monthly application (.2); prepare fourth monthly fee application (1.3) | 552.50 |
| 11/12/07 | J. Shuttleworth | 3.10 | Attention to invoices for fee applications, including various conferences with NY and accounting (3.1) | 604.50 |
| 11/13/07 | K. S. Elliott | 0.60 | Several conferences (.3) and emails (.3) with E. Rim and J. Shuttleworth regarding October proformas and fee applications | 270.00 |
| 11/13/07 | E. Rim | 6.40 | Prepare fourth monthly fee application for the Examiner (1.4); prepare fourth monthly application for K&L Gates (5.0) | 2,080.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/13/07 | J. Shuttleworth | 1.40 | Attention to issues in preparation for fee application filing and various conferences regarding same (1.4) | 273.00 |
| 11/14/07 | E. Rim | 6.30 | Prepare fourth monthly fee application for K&L Gates (.5); prepare Fourth Monthly Fee Application for K&L Gates (5.8) | 2,047.50 |
| 11/15/07 | E. Rim | 2.70 | Prepare fourth monthly fee application for K&L Gates | 877.50 |
| 11/16/07 | K. S. Elliott | 2.30 | Review and revise October fee applications | 1,035.00 |
| 11/16/07 | E. Rim | 3.60 | Assist in preparation of fourth monthly fee application for K&L Gates (3.6) | 1,170.00 |
| 11/16/07 | E. Rim | 1.10 | Assist in preparation of third monthly fee application for the examiner | 357.50 |
| 11/17/07 | E. M. Fox | 1.00 | Review October proforma | 775.00 |
| 11/18/07 | E. M. Fox | 6.00 | Review October proforma | 4,650.00 |
| 11/19/07 | K. S. Elliott | 0.60 | Confer with N. Meyers regarding disbursements for October fee application (.2); conferences with E. Rim regarding other fee application issues (.4) | 270.00 |
| 11/19/07 | E. M. Fox | 0.50 | Finish review of proformas | 387.50 |
| 11/19/07 | N. F. Meyers | 1.50 | Assist E. Rim in obtaining disbursement break down information from partners and associates | 322.50 |
| 11/19/07 | E. Rim | 1.20 | Communicate with various personnel and attorneys regarding disbursements incurred during the fourth monthly period | 390.00 |
| 11/20/07 | K. S. Elliott | 1.50 | Review and finalize fee applications | 675.00 |
| 11/20/07 | E. M. Fox | 0.20 | Meeting with E. Rim regarding bills | 155.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/20/07 | E. Rim | 7.50 | Review and revise fourth monthly fee application for K&L Gates (3.5); review and revise edits to invoices to be attached to fee application (2.3); correspond with accounting and other personnel regarding matters related to fee application (.5); correspond with various attorneys and personnel regarding disbursements for fourth monthly fee application (.7); review the examiner's application (.3); confer with K. Elliott regarding questions pertaining to fourth monthly fee application (.2) | 2,437.50 |
| 11/20/07 | J. Shuttleworth | 2.10 | Attention to issues in connection with filing of fee application, including various conferences with accounting and NY | 409.50 |
| 11/21/07 | K. S. Elliott | 1.20 | Respond to fee application questions and issues, including issues related to filing of applications | 540.00 |
| 11/21/07 | E. Rim | 4.00 | Communicate with accounting personnel regarding questions pertaining to the Examiner's fourth monthly fee application (.8), communicate with J. Shuttleworth regarding fourth monthly fee application (.2); prepare notice of fourth monthly fee application for K&L Gates (.2); prepare notice of fourth monthly fee application for examiner (.4); confer with K. Elliott regarding filing procedures for fourth monthly fee application (.2), review and revise fourth monthly fee applications (1.3); coordinate filing of fourth monthly fee application and e-mail application and exhibits to local counsel (1.1) | 1,300.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/21/07 | J. Shuttleworth | 1.00 | Attention to various issues in connection with filing of fee application | 195.00 |
| 11/26/07 | J. Rich | 1.30 | Review first interim report on 11/23 | 1,007.50 |
| 11/26/07 | E. Rim | 0.40 | Communicate with R. Warren regarding fee examiner requests (.2) and coordinate word version of invoices to be sent to fee examiner (.2) | 130.00 |
| 11/27/07 | E. Rim | 0.30 | Locate Certificates of No Objection and dates filed for E. Fox for September Fee Period (.2); attend to questions regarding payment (.1) | 97.50 |
| 11/28/07 | E. Rim | 0.30 | Communicate with accounting personnel regarding payments made to date by debtors and application of payments | 97.50 |
| | | TOTAL FEES | | $    23,474.50 |

| | | | | |
|------|------|------|------|------|
| K. S. Elliott | | 6.80 hrs at | $  450  / hr | $3,060.00 |
| E. M. Fox | | 7.70 hrs at | $  775  / hr | $5,967.50 |
| N. F. Meyers | | 1.50 hrs at | $  215  / hr | $322.50 |
| J. Rich | | 1.30 hrs at | $  775  / hr | $1,007.50 |
| E. Rim | | 35.80 hrs at | $  325  / hr | $11,635.00 |
| J. Shuttleworth | | 7.60 hrs at | $  195  / hr | $1,482.00 |
| | TOTAL FEES | 60.70 hrs | | $    23,474.50 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688278 | 956.25 | 0.00 | 956.25 |
| 09/25/07 | 1701738 | 6,399.45 | 0.00 | 6,399.45 |
| 10/26/07 | 1712492 | 6,730.20 | 0.00 | 6,730.20 |
| 11/21/07 | 1726733 | 33,996.15 | 0.00 | 33,996.15 |
| | OUTSTANDING BALANCE | | | $    48,082.05 |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 23,474.50 |
| Fee Discount | $ | (2,347.45) |
| Total Fees | $ | 21,127.05 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE** | $ | **21,127.05** |
| Past Due Invoices [*] | $ | 48,082.05 |
| **TOTAL AMOUNT DUE** | $ | **69,209.10** |

[*] Does not include payments received after 12/14/07.



**K&L|GATES**

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580        www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

December 14, 2007
Invoice Number: 1744998

J.A. Halter

For Professional Services Rendered Through November 30, 2007:

0309079.70106   New Century Examiner/e-DAT Fees

| | | |
|---|---|---|
| Fee Amount | 77,224.87 | |
| Disbursement Amount | 0.00 | |
| **Total Amount Due This Matter** | | 77,224.87 |
| | Fee Discount | (7722.49) |
| | **Current Invoice Due** | **$69,502.38** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105. VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after 30 days.

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580      www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

December 14, 2007
Invoice Number: 1744998
Page         2

J.A. Halter

0309079            Michael J. Missal, Examiner
0309079.70106      New Century Examiner/c-DAT Fees

For Professional Services Rendered Through November 30, 2007

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| 11/01/07 | J.A. Halter | 0.40 | 164.00 | Conference with E. Koeppel regarding volumes of data recently received from SPI and strategic plan for dealing with same. |
| 11/01/07 | J. E. Holmes | 2.10 | 420.00 | Conferences with E. Koeppel and Ringtail team re: different strategies to review 700 GB of email; run outstanding lists through tiffing process. |
| 11/02/07 | J. E. Holmes | 0.90 | 180.00 | Conferences with M. Bowman and P. Novak re: search and native file caching problems and test problem; track new loads from Attenex. |
| 11/05/07 | J.A. Halter | 1.00 | 410.00 | Participate on weekly team call to discuss case status, action items and outstanding issues. |
| 11/07/07 | J. E. Holmes | 0.70 | 140.00 | Conferences re: database tiffing lists; tiff and check stored lists. |
| 11/08/07 | J.A. Halter | 0.30 | 123.00 | Review and respond to email from E. Koeppel regarding allegedly inadvertently produced documents; follow up regarding same. |
| 11/09/07 | M.G. Kuhl | 0.20 | 14.00 | Prepare documents, correspondence, boxes for shipment. |
| 11/09/07 | L. Ramirez | 0.50 | 35.00 | Prepare documents, correspondence, boxes for shipment; create and maintain shipping log |
| 11/12/07 | J. E. Holmes | 0.60 | 120.00 | Tiff document lists requested by users. |
| 11/12/07 | J.A. Halter | 1.00 | 410.00 | Participate on weekly team conference to discuss status of investigation and action items going forward. |
| 11/19/07 | J.A. Halter | 0.90 | 369.00 | Attend team conference call to discuss status of |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105. VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after 30 days.

# K&L|GATES

Tax ID No. 25 0921016

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580     www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

December 14, 2007
Invoice Number: 1744998
Page            3

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| | | | | investigation and action items going forward (.7); review and respond to email from E. Koeppel regarding additional electronic searches needed (.2). |
| 11/26/07 | J.A. Halter | 1.10 | 451.00 | Participate on conference call with team to discuss status of various investigative and document production issues (.8); follow up with C. Dahl and E. Koeppel regarding email extender issue from New Century production (.3). |
| 11/26/07 | J. E. Holmes | 3.00 | 600.00 | Look at new export of disclosure emails and copy to server to be loaded; conference with analyst and message to team re: same; emails to team re: new KPMG documents; answer search questions. |
| 11/27/07 | J. E. Holmes | 1.80 | 360.00 | Discuss load files and issue code problems with M. Musambachime; emails to processing team, download new export files; add new user; answer user search and printing questions. |
| 11/28/07 | J. E. Holmes | 0.90 | 180.00 | Download new exports from Attenex for database; emails re: search questions. |
| 11/30/07 | Attenex Patterns Legal Review | | 73,248.87 | Initial review @ rate of $12.50/MB; 5,859.91 MB reviewed; Total charges $73,248.87. |

|  |  |
|---|---|
| **Total Fees:** | **77,224.87** |
| **Fee Discount:** | (7722.49) |

| | |
|---|---|
| Total Amount Due This Bill | $69,502.38 |
| **Total Now Due** | **$69,502.38** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101. ABA Routing Number 125000105. VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after 30 days.