**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| | : | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-10416 (KJC) |
| NEW CENTURY TRS HOLDINGS, INC., | : | |
| a Delaware corporation, <u>et al.</u>,[1] | : | Jointly Administered |
| | : | |
| Debtors | : | |
| | : | Re: Docket No. 3848 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>**DECLARATION OF SERVICE**</u>

I, Jamie L. Edmonson, a Director with XRoads Case Management Services, LLC and a member of the bar of this Court, hereby declare that on November 17, 2007, I caused true and correct copies of the following to be served upon the parties listed by individual docket number on the attached Exhibits A and B by United States Postal Service First Class Mail:

- **Debtors' Motion Pursuant to Sections 105(a) and 345 of the Bankruptcy Code for Order Authorizing Debtors to Reallocate Certain Investments in Connection with Deferred Compensation Plans** [Docket No. 3848]

Dated:  November 26, 2007

/s/ Jamie L. Edmonson
Jamie L. Edmonson (No. 4247)
XROADS CASE MANAGEMENT
  SERVICES, LLC
1821 E. Dyer Road, Suite 225
Santa Ana, California  92705
Telephone:  (949) 567-1600

---

[1]      The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership.

# Exhibit A

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| 500 Eagles Landing LLC | David A Meskan Manager | 2100 Green St Apt 404 | | San Francisco | CA | 94123 | | Creditor |
| Akin Gump Strauss Hauer & Feld LLP | James R Savin Esq David M Dunn Esq & Joanna F Newdeck Esq | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | Counsel for ChoicePoint Inc |
| Aldine Independent School District | Susan R Fuertes | 14910 Aldine Westfield Rd | | Houston | TX | 77032 | | Counsel for Aldine Independent School District |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | New York | NY | 10020 | | Counsel for Barclays Bank PLC and Barclays Capital |
| Angelo Gordon & Co | Jed A Hart | 245 Park Ave 26th Fl | | New York | NY | 10167 | | Counsel for Angelo Gordon & Co |
| Arnold & Porter | Richard M Lucas Esq & Charles A Malloy Esq | 555 Twelfth St NW | | Washington | DC | 20004 | | Counsel for Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Ashby & Geddes PA | William P Bowden & Gregory A Taylor | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for USB Real Estate Securities Inc |
| Ashcroft Wiles Ammann LLP | Anna S Raman Esq | 1000 SW Broadway | Ste 1500 | Portland | OR | 97205 | | Counsel for Directors Mortgage Inc |
| Attorney for SIRVA Relocation | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | Shelton | CT | 06484 | | Counsel for SIRVA Relocation |
| Attorney Generals Office | Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | Wilmington | DE | 19801 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | Capitol Station PO Box 12548 | | Austin | TX | 78711-2548 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 1300 I St Ste 1740 | | Sacramento | CA | 95814 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 200 St Paul Place | | Baltimore | MD | 21202-2202 | | Governmental Agency |
| Baker & Hostetler LLP | Donald A Workman Esq | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Counsel for Fidelity National Information Services |
| Barclays Bank PLC | Mark Manski Esq | 200 Park Ave | | New York | NY | 10166 | | Creditor |
| Bartlett Hackett Feinberg PC | Frank F McGinn Esq | 155 Federal St 9th Fl | | Boston | MA | 02110 | | Counsel for Iron Mountain Information Management Inc |
| Becket and Lee LLP | Gilbert B Weisman | PO Box 3001 | | Malvern | PA | 19355-0701 | | Counsel for American Express Travel Related Svcs Co |
| Bernstein Litowitz Berger & Grossman LLP | Blair A Nicholas Esq | 12481 High Bluff Dr Ste 300 | | San Diego | CA | 92130 | | Counsel for New York State Teachers Retirement System |
| Bernstein Litowitz Berger & Grossman LLP | Salvator J Graziano Esq | 1285 Avenue of the Americas | | New York | NY | 10019 | | Counsel for New York State Teachers Retirement System |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | Wilmington | DE | 19801 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | Counsel for Cranbrook Realty Investment Fund LP dba Muir Parkway Office Center |
| Bingham McCutchen LLP | Andrew J Gallo Esq | 150 Federal St | | Boston | MA | 02110 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Richard H Agins Esq | One State St | | Hartford | CT | 06103-3178 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Robert M Dombroff Esq & Steven Wilamowsky Esq | 399 Park Ave | | New York | NY | 10022-4689 | | Counsel for DB Stuctured Products Inc |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street  Suite 800 | Wilmington | DE | 19801 | | Counsel for Creditors' Committee |
| Brice Vander Linden & Wernick PC | Hilary B Bonial & Tyler B Jones | PO Box 829009 | | Dallas | TX | 72382-9009 | | Authorized Agent for Litton Loan Servicing LLP and Counsel for CitiMortgage |
| Broward County Revenue Collection Division | Jeffrey J Newton | Bankruptcy and Litigation Section | Government Center Annex 115 S Andrews Ave | Fort Lauderdale | FL | 33301 | | Creditor |
| Brown McCarroll LLP | Patricia B Tomasco | 111 Congress Ave Ste 1400 | | Austin | TX | 78701 | | Counsel for Ellington Management Group Inc |
| Bryan Cave LLP | Katherine M Windler Esq | 120 Broadway Ste 300 | | Santa Monica | CA | 90401-2386 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | New York | NY | 10104 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq & Eric Lopez Schnabel Esq | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | | Counsel for Residential Funding Company LLC |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick Esq & Angela Somers Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Natixis Real Estate Capital Inc |
| Cadwalader Wickersham & Taft LLP | Howard R Hawkins Jr Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Cairncross & Hempelmann PS | John R Knapp Jr | 524 2nd Ave Ste 500 | | Seattle | WA | 98104-2323 | | Counsel for Microsoft Corporation and Microsoft Licensing GP |
| California Franchise Tax Board | Bankruptcy Division Chapter 11 | PO Box 2952 | | Sacramento | CA | 95812-2952 | | Governmental Agency |
| Campbell & Levine LLC | Marla R Eskin Mark T Hurford | 800 North King Street | Suite 300 | Wilmington | DE | 19801 | | Counsel for Citigroup Global Markets Realty Group |
| Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | Arlington | TX | 76094-0430 | | Counsel for Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD |
| Chadbourne & Parke LLP | Joseph H Smolinsky & Douglas E Deutsch | 30 Rockefeller Plaza | | New York | NY | 10112 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | Creditor |
| Citigroup Global Markets Realty Corp | Susan Mills & Bobbie Theivakumaran | 390 Greenwich Street | 6th Fl | New York | NY | 10013 | | Creditor |
| City of Jacksonville | Edward C Tannen | 117 W Duval St | Ste 480 | Jacksonville | FL | 32202 | | Counsel for Mike Hogan Duval Co Tax Collector and City of Jacksonville |
| Clear Capital | Cy Epstein | 6030 Orchard Ave | | Richmond | CA | 94804 | | Counsel for Clear Capital.com, Inc |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Cohen & Grigsby PC | Thomas D Maxson Esq | 11 Stanwix St 15th Fl | | Pittsburgh | PA | 15222-1319 | | Counsel for National Field Representatives Inc |
| Comptroller of Public Accounts | Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | Austin | TX | 78774 | | Governmental Agency |
| Comptroller of Public Accounts Texas | Jay W Hurst | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | Comptroller of Public Accounts of the State of Texas |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Coremetrics Inc |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Washington Mutual |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | 1007 N Orange St | | Wilmington | DE | 19801 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Contrarian Capital Management LLC | Mark Lee | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | | Creditor |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-2222 | | Creditor |
| Coremetrics Inc | Seth R Weissman Esq VP & General Counsel | 1840 Gateway Dr Ste 320 | | San Mateo | CA | 94404 | | Creditor |
| Countrywide Home Loans Inc | Paul T Liu Esq & John Guerry Esq | 5220 Las Virgenes Rd | MS AC 11 | Calabasas | CA | 91302 | | Counsel for Countrywide Home Loans Inc |
| Cross & Simon LLC | Christopher P Simon & Kevin S Mann | 913 N Market St 11th Fl | | Wilmington | DE | 19899-1380 | | Counsel for PC Associates |
| David G Baker Esq | | 105 Union Wharf | | Boston | MA | 02109 | | Counsel for Diane Oliveira |
| Day Pitney LLP | Amish R Doshi Esq | 7 Times Sq | | New York | NY | 10036-7311 | | Counsel for Day Pitney LLP |
| Deckelbaum Ogens & Raftery Chtd | Bryn H Sherman Esq | 3 Bethesda Metro Center Ste 200 | | Bethesda | MD | 20814 | | Counsel for 816 Connecticut Ave LP |
| Delaware Department Of Justice | Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | Wilmington | DE | 19801 | | Governmental Agency |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | Wilmington | DE | 19802 | | Governmental Agency |
| Delaware Dept Of Natural Resources & Environmental Control | Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | Dover | DE | 19901 | | Governmental Agency |
| Delaware Sec of State | Division of Corporations | Franchise Tax Division | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | Wilmington | DE | 19802 | | Governmental Agency |
| Dorsey & Whitney LLP | Chris Lenhart Esq | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | | Counsel for Residential Funding Company LLC |
| Drinker Biddle & Reath LLP | Andrew C Kassner Esq & Howard A Cohen Esq | 1100 N Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for HSBC Bank USA NA HSBC Mortgage Corporation USA |
| Duane Morris LLP | Michael R Lastowski and Christopher M Lastowski | 1100 N Market St Ste 1200 | | Wilmington | DE | 19801 | | Counsel for Hartford Fire Insurance Company |
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell & Tara L Lattomus | 300 Delaware Ave Ste 1210 | | Wilmington | DE | 19801 | | Counsel for Credit-Based Asset Servicing and Securitization (C-BASS), Wells Fargo Bank NA, The Irvine Company and Wright Finlay & Zak LLP |
| Edwards Angell Palmer & Dodge LLP | William E Chipman Jr Esq | 919 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| eMortgage Logic LLC | Gene O Bannon Exce VP | 8317 Whitley Rd | | Fort Worth | TX | 76148 | | Creditor |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | Philadelphia | PA | 19106-3317 | | Governmental Agency |
| Erskine & Tulley A Professional Corporation | Robert P Gates Esq | 220 Montgomery St Ste 303 | | San Francisco | CA | 94104 | | Counsel for 500 Eagles Landing LLC |
| Ervin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212-2974 | | Counsel for KST Data Inc |
| Eschelon Telecom Inc | Dennis D Ahlers | 730 Second Ave S Ste 900 | | Minneapolis | MN | 55402 | | Creditor |
| Farrell Frtiz PC | Ted A Berkowitz | 1320 Reckson Plaza | | Uniondale | NY | 11556-1320 | | Counsel for American Home Mortgage Corp |
| Featherstone Petrie DeSisto LLP | Andrew J Petrie | 600 17th St Ste 2400 S | | Denver | CO | 80202-5424 | | Counsel for CitiMortgage Inc |
| Fidelity National Title Company | Attn Wayne Fong | 17911 Von Karman | Ste 300 | Irvine | CA | 92614-6253 | | Counsel for Fidelity National Title Company |
| Filardi Law Offices LLC | Charles J Filardi Jr | 65 Trumbull St | Second Floor | New Haven | CT | 06510 | | Counsel for Federal Express Corporation |
| Finlayson Augustini & Williams LLP | Jesse S Finlayson & Michael R Williams | 110 Newport Center Dr | Ste 100 | Newport Beach | CA | 92660 | | Counsel for The Irvine Company |
| Fox Rothschild LLP | Daniel K Astin & Anthony M Saccullo & Carl D Neff Esq | Citizens Bank Center | 919 N Market St Ste 1300 PO Box 2323 | Wilmington | DE | 19899-2323 | | Counsel for Positive Software Solutions Inc |
| Frank Gecker LLP | Joseph D Frank | 325 N LaSalle St Ste 625 | | Chicago | IL | 60610 | | Counsel for Speedpay Inc |
| Friedlander Misler Sloan Kletzkin & Ochsman PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | Counsel for the Realty Associates Fund VII LP |
| Gay McCall Isaacls Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | Counsel for Collin County Tax Assessor/Collector |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | Wilmington | DE | 19801 | | Counsel for General Electric Capital Corporation |
| Gerard Singer Levick PC | Larry A Levick Esq & Michelle E Shriro Esq | 16200 Addison Rd Ste 140 | | Addison | TX | 75001 | | Counsel for Affiliated Computer Services Inc and ACS Commercial Solutions Inc |
| GMAC Commercial Finance LLC | Hernando Azarcon | Senior Legal Coordinator | 3000 Town Center Ste 280 | Southfield | MI | 48075 | | Counsel for GMAC Commercial Finance LLC |
| Goldberg Kamin & Garvin | John J Arminas Esq | 1806 Frick Bldg | 437 Grant St | Pittsburgh | PA | 15219 | | Counsel for Pennsbury Village Borough |
| Graham Vaage & Cisneros | Susan L Vaage | 500 N Brand Blvd Ste 1030 | | Glendale | CA | 91203 | | Counsel for Bank of the West |
| Grant & Morasse | Steven R Morasse & Desmond J Collins | 4921 Birch St | | Newport Beach | CA | 92660 | | Counsel for Pacifica Paradise Valley LLC |
| Greenberg Traurig LLP | Daniel Ansell & Kenneth Philbin | MetLife Building | 200 Park Ave | New York | NY | 10166 | | Counsel for CSHV Denver Tech Center LLC |
| Greenberg Traurig LLP | Victoria W Counihan & Dennis A Meloro | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | | Counsel for CSHV Denver Tech Center LLC |
| Greenwich Capital Financial Products | General Counsel & Frank Skibo | 600 Steamboat Rd | | Greenwich | CT | 06830 | | Counsel to DIP Lenders |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Gust Rosenfeld PLC | Madeleine C Wanslee | 210 E Washington Ste 800 | | Phoenix | AZ | 85004-2327 | | Creditor |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | New York | NY | 10022 | | Counsel for Creditors' Committee |
| Harvey Pennington Ltd | Charles J Brown III & J Jackson Shrum | 913 Market St Ste 702 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc dba Americas Wholesale Lender |
| Honigman Miller Schwartz & Cohn LLP | Bruce L Segal | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Counsel for QKC Maui Owner LLC |
| Hunton & Williams LLP | JR Smith & Jason W Harbour | Riverfront Plaza E Tower | 951 E Byrd St | Richmond | VA | 23219 | | Counsel for Credit-Based Asset Servicing, Securitization (C-BASS) and Wells Fargo Bank NA |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | Creditor |
| IBM Credit LLC | Bruce Gordon | Special Handling Group MD NC322 | North Castle Dr | Armonk | NY | 10504 | | Creditor |
| IKON Financial Services | Rosa Dominy | 1738 Bass Rd | P.O. Box 13708 | Macon | GA | 31208-3708 | | Creditor |
| Ikon Office Solutions Recovery & Bankruptcy | Keith Clements | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | Counsel for IOS Capital Inc / Creditor |
| Imperial County Treasurer - Tax Collector | Flora Garcia | 940 West Main Street | Suite 106 | El Centro | CA | 92243 | | Governmental Agency |
| Integrated Payment Systems Inc | Larry Thomas | Meridian Bldg | 12500 E Belford Ave Mail Stop M12B | Englewood | CO | 80112 | | Counsel for Speedpay Inc |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz | Rm 1150 | Baltimore | MD | 21201 | | Governmental Agency |
| Irs Local Office | | 844 King St | | Wilmington | DE | 19801 | | Governmental Agency |
| Jeffer Mangels Butler & Marmaro LLP | Barry Freeman Esq & David Poitras Esq | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | | Counsel for Union Bank of California |
| John P Dillman | | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Wharton County |
| Jorden Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | Washington | DC | 20007-5208 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave 16Th Floor | | New York | NY | 10158 | | Counsel for Broadway Center Associates LP |
| Kaye Scholer LLP | Margot B Schonholtz & Mark F Liscio | 425 Park Ave | | New York | NY | 10022 | | Counsel for Bank of America NA |
| Kelley Drye & Warren LLP | David E Retter Esq & Christen A Lambrianakos Esq | 101 Park Ave | | New York | NY | 10178 | | Counsel for Wells Fargo Bank NA |
| Kirkland & Ellis LLP | Paul M Basta & Joshua A Sussberg | Citigroup Center | 153 East 53rd Street | New York | NY | 10022-4611 | | Counsel for Citigroup Global Markets Realty Group |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Edward M Fox Esq | 599 Lexington Ave | | New York | NY | 10022-6030 | | Counsel for Examiner Michael J Missal Esq |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Michael J Missal | 1601 K Street NW | | Washington | DC | 20006 | | Examiner |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Rebecca L Kline Dubill Esq & Stephen G Topetzes Esq | 1601 K Street NW | | Washington | DC | 20006-1600 | | Counsel for Examiner Michael J Missal Esq |
| Kitchens Kelley Gaynes PC | Heather D Dawson Esq | 11 Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | Counsel for Gwinnett Center LLC |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Joanne B Wills Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for ABN AMRO Bank N.V. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for KST Data Inc |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for SN Servicing Corp as Agent for Alaska Seaboard Partners LP |
| Lamm Rubenstone Lesavoy Butz & David LLC | Sherry D Lowe Esq | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053 | | Counsel for National City Commercial Capital Company LLC, National City Vendor Finance LLC fka Charter One Vendor Finance LLC; National City Commercial Capital Company LLC, National City Vendor Finance LLC dba Dank Office Imaging Commercial Finance Group |
| Landis Rath & Cobb LLP | Adam G Landis Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for JP Morgan Chase Bank NA |
| Landis Rath & Cobb LLP | Richard S Cobb Esq & Matthew B McGuire Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for Stony Point East LP |
| Lankenau & Miller LLP | Stuart J Miller | 1775 Broadway Ste 610 | | New York | NY | 10019 | | Counsel for Warn Act Claimants |
| Latham & Watkins LLP | Michael J Riela | 885 Third Ave | 53rd at Third Ste 1000 | New York | NY | 10022-4068 | | Counsel for Lehman Brothers Bank, Lehman Brothers Holdings Inc and Aurora Loan Services LLC |
| Law Office of James F Bailey PA | James F Bailey Jr | Three Mill Rd | Ste 306A | Wilmington | DE | 19806 | | Counsel for New Falls Corporation |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | San Rafael | CA | 94901 | | Creditor |
| Law Offices of Michael McArdle | Michael McArdle Esq | 204 Lafayette St | | Salem | MA | 01970 | | Counsel for First Fidelity Appraisal Services of New England |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | Dallas | TX | 75205 | | Counsel for Carrollton-Farmers Branch Independent School District Garland Independent School District & Lewisville Independent School District |
| Law Offices of William A Hazeltine LLC | Willam A Hazeltine Esq | The Brandywine Bldg | 1000 N West St Ste 1200 | Wilmington | DE | 19801 | | Counsel for Walz Postal Solutions Inc aka Walz Secured Outsourcing |
| Leo & Weber PC | T Scott Leo Esq and Grace Winkler Cranley Esq | One N LaSalle St Ste 3600 | | Chicago | IL | 60602 | | Counsel for Hartford Fire Insurance Company |
| Leslie Marks | | 3099 Suter St | | Oakland | CA | 94602 | | Creditor |
| Levy Small & Iallas | Leo D Plotkin Esq | 815 Moraga Dr | | Los Angeles | CA | 90049-1633 | | Counsel for IBM |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | Travis Bldg 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Counsel for Bexar County City of El Paso |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760 | | Counsel for City of Edinburg Edcouch-Elsa ISD Nueces County & South Texas College |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Counsel for Dallas County |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Linebarger Goggan Blair & Sampson LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Harris County, Montgomery County, Cypress - Fairbanks ISD, and Fort Bend County |
| Lowenstein Sandler PC | Michael S Etkin Esq & Ira M Levee Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | Counsel for New York State Teachers Retirement System |
| Malolm & Cisneros A Law Corporation | William G Malcolm | 2112 Business Center Dr 2nd Fl | | Irvine | CA | 92612 | | Counsel for Malcolm & Cisneros A Law Corporation |
| Manatee County Tax Collector | Susan D. Profant and Ken Burton Jr. | PO Box 25300 | 819 US 301 Blvd W | Bradenton | FL | 34206-5300 | | Creditor |
| Margolis Edelstein | James E Huggett Esq | 750 S Madison St Ste 102 | | Wilmington | DE | 19801 | | Counsel for Warn Act Claimants |
| Maryland State Dept of Assessments and Taxation | Bankruptcy Department | 301 W Preston St | | Baltimore | MD | 21201 | | Governmental Agency |
| Mayer Brown LLP | Thomas S Kiriakos Esq & Sean T Scott Esq | 71 S Wacker Dr | | Chicago | IL | 60606 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Mayer Brown Rowe & Maw LLP | Raniero D Aversa Jr Esq & Laura D Metzger Esq | 1675 Broadway | | New York | NY | 10019-5820 | | Counsel for ABN AMRO Bank N.V. |
| McCalla Raymer LLC | A Michelle Hart | 1544 Old Alabama Road | | Roswell | GA | 30076-2102 | | Counsel for Americas Servicing Company Counsel for CitiMortgage Inc Authorized Agent for Litton Loan Servicing LP and America's Servicing Company |
| McCarter & English LLP | William F Taylor Jr Esq & Katharine L Mayer Esq | 919 N Market Ste 1800 | PO Box 111 | Wilmington | DE | 19899 | | Counsel for LandAmerica default Services Company; Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| McCreary Veselkba Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | Counsel for Tax Appraisal District of Bell County County of Denton Mexia Independent School District & County of Williamson |
| McGuire Woods LLP | David I Swan Esq & Kenneth M Misken Esq | 1750 Tysons Blvd Ste 1800 | | McLean | VA | 22102-4215 | | Counsel for Sprint Nextel Corporation |
| McGuire Woods LLP | Sally E Edison Esq | Dominion Tower | 625 Liberty Ave 23rd Fl | Pittsburgh | PA | 15222-3142 | | Counsel for ADT Security Services Inc |
| Miami Dade County Tax Collector | Paralegal Unit Linda Eugene | 140 W Flagler St | Ste 1403 | Miami | FL | 33130 | | Creditor |
| Michael A Cox | Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for State of Michigan Department of Treasury |
| Milbank Tweed Hadley & McCloy LLP | Luc A Despins Esq & Wilbur F Foster Esq | 1 Chase Manhattan Plaza | | New York | NY | 10005 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Missouri Department of Revenue Bankruptcy Unit | Sheryl L Moreau | General Counsels Office | 301 W High St Room 670 PO Box 475 | Jefferson City | MO | 65105-0475 | | Counsel for Missouri Department of Revenue |
| Monzack & Monaco PA | Francis A Monaco Jr Esq | 1201 N Orange St Ste 400 | PO Box 2031 | Wilmington | DE | 19899-2031 | | Counsel for RBC Mortgage Company Royal Bank of Canada and RBC Centura Bank |
| Morris James LLP | Brett D Fallon Esq | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for ADT Security Services Inc; Sprint Communications Company LP dba Sprint Nextel Corporation and CitiMortgage Inc |
| Morris James LLP | Stephen M Miller | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for Village at Camp Bowie I, LP |
| Morris Nichols Arsht & Tunnel LLP | Robert J Dehney Gregory W Werkheiser & Daniel B Butz | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Munsch Hardt Kopf & Harr PC | Mark H Ralston Esq & Davor Rukavina Esq | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201 | | Counsel for Positive Software Solutions Inc |
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | New York | NY | 10022 | | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | Boston | MA | 02110-1832 | | Counsel for Deutsche Bank National Trust Company |
| Northeast Regional Office | Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr Room 4300 | New York | NY | 10281 | | Governmental Agency |
| Office of Joe G Tedder CFC | Sari E Meador | Delinquency and Enforcement | Tax Collector for Polk County Florida PO Box 2016 | Bartow | FL | 33831-2016 | | Counsel for Polk County Florida |
| Office of the Attorney General | Carol E Momjian | 21 S 12th St | 3rd Fl | Philadelphia | PA | 19107 | | Counsel for the Commonwealth of PA Dept of Revenue |
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Bldg | 844 King Street Room 2207 Lockbox #35 | Wilmington | DE | 19801 | | US Trustee |
| Office of the US Trustee | | 844 King St | Ste 2313 Lockbox 35 | Wilmington | DE | 19801-3519 | | Governmental Agency |
| Ohio Attorney's General Office | Matthew J Lampke Assistant Chief | 30 E Broad St 26th Fl | | Columbus | OH | 43215-4200 | | Counsel for State of Ohio |
| Oklahoma County Treasurer | Gretchen Crawford | Assistant District Attorney | 320 Robert S Kerr Room 307 | Oklahoma City | OK | 73102 | | Counsel for Oklahoma County Treasurer |
| Pasadena ISD | Dexter D Joyner | 4701 Preston | | Pasadena | TX | 77505 | | Counsel for Pasadena Independent School District |
| Paul Hastings Janofsky & Walker LLP | Keith W Miller & James R Bliss | Park Ave Tower | 75 E 55th St First Floor | New York | NY | 10022 | | Counsel for USB Real Estate Securities Inc |
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley & Kimberly D Newmarch | 191 N Wacker Dr | 30th Fl | Chicago | IL | 60606 | | Counsel for USB Real Estate Securities Inc |
| Pepper Hamilton | David M. Fournier | 1313 Market Street | Suite 5100 | Wilmington | DE | 19801 | | Counsel for Union Bank of California |
| Pepper Hamilton LLP | David B Stratton Esq | Hercules Plz Ste 5100 | 1313 Market St PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Deutsche Bank National Trust Company |
| Pepper Hamilton LLP | Henry Jaffe Esq | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Barclays Bank PLC |
| Perdue Brandon Fielder Collins & Mott LLP | John Banks | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Counsel for Hidalgo County |
| Phelan Hallinan and Schmieg LLP | Judith T Romano Esq | 1617 John F Kennedy Blvd Ste 1400 | | Philadelphia | PA | 19103 | | Creditor |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Phillips Goldman & Spence PA | Lisa C McLaughlin Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | Counsel for Mack-Cali Realty Corporation |
| Pima County Attorney | German Yusufov & Terri A Roberts | | | | | | | |
| Pima County Attorney Civil Division | German Yusufov & Terri A Roberts & Barbara Lawall | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | Counsel for Pima County Arizona |
| Potter Anderson & Corroon LLP | Laurie Silverstein Esq | 1313 N Market St 6th Fl | | Wilmington | DE | 19801 | | Counsel for Bank of America NA |
| Property Management Professionals LLC | Kurt Henry | 1512 Royce Dr | | Locust Grove | GA | 30248 | | Creditor |
| Proskauer Rose LLP | Sheldon I Hirshon Esq | 1585 Broadway | | New York | NY | 10036-8299 | | Cousel for Huntington Quadrangle 2 LLC |
| Quadrangle Group LLC | Michael Weinstock | 375 Park Ave 14th Fl | | New York | NY | 10152 | | Creditor |
| Qwest Legal Department | Mitchell W Katz Esq | 1801 California St Ste 900 | | Denver | CO | 80202 | | Counsel for Qwest Corporation |
| Ray Wood & Bonilla | Andrew Dylan Wood | PO Box 165001 | | Austin | TX | 78716 | | Counsel for Everman Independent School District |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | Counsel for EMC Corporation |
| Reed Smith LLP | Claudia Z Springer Esq | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103-7301 | | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for IndyMac Bank FSB; Qwest Corporation |
| Reeves & Seidler | Felix A Seidler | 2527 Santa Clara Ave | | Alameda | CA | 94501-4633 | | Counsel for Scott Morris and Angela Morris |
| Rich F Martin | | 8109 Santa Luz Village Green S | | San Diego | CA | 92127 | | Creditor |
| Robert P Cocco PC | Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | Philadelphia | PA | 19106 | | Counsel for Theresa A Davis |
| Rosenthal Monhait & Goddess PA | Norman M Monhait Esq | 919 Market St Ste 1401 | PO Box 1070 | Wilmington | DE | 19899-1070 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Santoro Driggs Walch Kearney Johnson & Thompson | Victoria L Nelson Esq & Ogonna M Atamoh Esq | 400 S Fourth St Third Fl | | Las Vegas | NV | 89101 | | Counsel for United Insurance Company of America |
| Saul Eging LLP | Mark Minuti Esq | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | | Counsel for Examiner Michael J Missal Esq |
| SEC | Nathan Fuchs | 15th & Pennsylvania Ave NW | | Washington | DC | 20020 | | Governmental Agency |
| SEC | | 233 Broadway | | New York | NY | 10279 | | Governmental Agency |
| Sec Headquarters | Bankruptcy Department | Office Of Investor Education And Assistance | 100 F St Ne | Washington | DC | 20549 | | Governmental Agency |
| Secretary Of State | Division Of Corporations | Franchise Tax | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Secretary Of Treasury | | PO Box 7040 | | Dover | DE | 19903 | | Governmental Agency |
| Securities & Exchange Commission | | 100 F St Ne | | Washington | DC | 20549 | | Governmental Agency |
| Sherwood and Hardgrove | Don C Sherwood Esq | 11812 San Vincente Blvd Ste 210 | | Los Angeles | CA | 90049-6622 | | Counsel for Douglas Emmett 2002, LLC, a Delaware limited liability company, successor-in-interest to Douglas Emmett Realty Fund 2000, a California limited partnership |
| Shipman & Goodwin LLP | Julie A Manning Esq | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Counsel for United HealthCare Insurance Company |
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker Esq & Rosalie W Gray Esq | Four Time Square | | New York | NY | 10036-6522 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Skadden Arps Slate Meagher & Flom LLP | Megan E Cleghorn Esq | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Slatkin & Reynolds, P.A. | Robert F. Reynolds | One East Broward Boulevard | Suite 700 | Fort Lauderdale | FL | 33301 | | Counsel for Canpro Investments Ltd. |
| Smith Stern Friedman & Nelms PC | Fielder F Nelms Esq | 6688 North Central Expressway | Suite 550 LB 37 | Dallas | TX | 75206 | | Counsel for Village at Camp Bowie I, LP |
| State Board of Equalization | Bankruptcy Department | PO Box 942879 | | Sacramento | CA | 94279-0001 | | Governmental Agency |
| State of Delaware | Randy Weller MS 25 | Div of Revenue | 820 N French St 8th Fl | Wilmington | DE | 19801-0820 | | Governmental Agency |
| State Of Delaware Division Of Revenue | Bankruptcy Department | Carvel State Office Bldg 820 N French St | | Wilmington | DE | 19801 | | Governmental Agency |
| State of New Jersey Division of Taxation & Department of Labor | Anne Milgram | 25 Market St PO Box 119 | Richard J Hughes Justice Complex | Trenton | NJ | 08625-0119 | | Counsel for State of New Jersey |
| State Treasurer's Office | Bankruptcy Department | 915 Capitol Mall Suite 110 | | Sacramento | CA | 95814 | | Governmental Agency |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | Wilmington | DE | 19801 | | Counsel for Premier Print and Services Group, Inc. |
| Stites & Harison PLLC | Robert Goodrich Esq | 1800 Fifth Third Center | 424 Church St | Nashville | TN | 37219-2376 | | Counsel for SunTrust Leasing Corporation |
| Tennessee Dept of Labor & Workforce Development | c/o TN Atty General Office | PO Box 20207 | | Nashville | TN | 37202-0207 | | Governmental Agency |
| The Bayard Firm | Charlene D Davis Esq | Charlene D Davie Esq | 222 Delaware Ave Ste 900 | Wilmington | DE | 19801 | | Counsel for IBM |
| The Bayard Firm | Neil B Glassman Esq & Steven M Yoder Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | | Counsel for Natixis Real Estate Capital Inc |
| The CIT Group Business Credit Inc | Renee Singer | 505 Fifth Ave | 3rd Fl | New York | NY | 10017 | | Counsel to DIP Lenders |
| The Gardner Firm PC | Mary E Olsen M Vance McCrary & J Cecil Gardner | 1119 Government St | PO Drawer 3103 | Mobile | AL | 36652 | | Counsel for Warn Act Claimants |
| The Ralston Law Firm | Mark H Ralston Esq | 2603 Oak Lawn Ave Ste 230 LB 2 | | Dallas | TX | 75219-9109 | | Counsel for Positive Software Solutions Inc |
| The State of MI Dept of Treasury | Michael A Cox & Julius O Curling | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| Time Warner Telecom Inc | Linda Boyle | 10475 Park Meadows Dr | Ste 400 | Littelton | CO | 80124 | | Representive for Time Warner Telecom Inc. |
| Trainor Fairbrook | Nancy Hotchkiss Esq | PO Box 255824 | | Sacramento | CA | 95865 | | Counsel for KW Properties Ltd |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Travelers | Scot Freeman Case Manager | National Accounts | 1 Tower Sq 5MN | Hartford | CT | 06183-4044 | | Creditor |
| Trush Law Office | James M Trush Esq | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Counsel for Plaintiffs in the case entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Turner Reynolds Greco & O'Hara | Richard J Reynolds | 16485 Laguna Canyon Rd Ste 250 | | Irvine | CA | 92618 | | Creditor |
| Union Bank of California | Diane J Richey Esq Vice President and Senior Counsel | 445 S Figueroa St | | Los Angeles | CA | 90071 | | Counsel for Union Bank of California |
| US Attorneys Office | Ellen W Slights | 1007 Orange St | 7th Fl | Wilmington | DE | 19899-2046 | | Governmental Agency |
| US Department of Justice | Alberto P Gonzales | US Attorney General | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | | Governmental Agency |
| Us Dept Of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Employee Benefits Security Admin LA Regional Office | 1055 E Colorado Blvd Ste 200 | Attn Billy Beaver | Pasadena | CA | 91106-2341 | | Governmental Agency |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Vinson & Elkins LLP | John E Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Warren H Smith & Associates | Warren H Smith | 325 N St Paul | Ste 1275 Republic Center | Dallas | TX | 75201 | | Fee Auditor |
| Washington Mutual | David H Zielke Esq Vice President & Assitant General Counsel | 1301 Second Ave WMC 3501 | | Seattle | WA | 98101 | | Counsel for Washington Mutual |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Jeffrey I Golden Esq & Hutchinson B Meltzer Esq | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | | Creditor |
| Wells Fargo Bank NA | Thomas M Korsman Vice President | MAC N9303-120 | 608 2nd Ave S | Minneapolis | MN | 55479 | | Creditor |
| Werb & Sullivan | Brian A. Sullivan & Amy D. Brown | 300 Delaware Avenue | 13th Floor | Wilmington | DE | 19801 | | Creditor |
| William D Sullivan LLC | Elihu E Allinson III Esq | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | | Counsel for Nabih and Esther Mangoubi |
| Wilshire Credit Corporation | | PO Box 1650 | | Portland | OR | 97207-1650 | | Creditor |
| Winston & Strawn LLP | Matthew Botica Esq David Wirt Esq & Grayson Walter Esq | 35 W Wacker Dr | | Chicago | IL | 60601 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Wolfe & Wyman LLP | Stuart B Wolfe Esq & Yaron Shaham Esq | 5 Park Plz Ste 1100 | | Irvine | CA | 92614 | | Counsel for Wolfe & Wyman LLP |
| Wolff & Samson PC | Carlos G Manalansan Esq | The Offices of Crystal Lake | One Boland Dr | West Orange | NJ | 07052 | | Counsel for Mack-Cali Realty Corporation |
| Womac & Associates | Brian D Womac & Denise H Mitchell | Two Memorial City Plaza | 820 Gessner Ste 1540 | Houston | TX | 77024 | | Counsel for DRA CRT Post Oak LP |
| Womble Carlyle Sandridge & Rice PLLC | Steven K Kortanek | 222 Delaware Ave | Ste 1501 | Wilmington | DE | 19801 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Wright Finlay & Zak LLP | T Robert Finlay Esq & Donna L La Porte Esq | 4665 MacArthur Ct Ste 280 | | Newport Beach | CA | 92660 | | Creditor |
| Yellow Book USA | Philip Thompson | Collections Department | 2560 Renaissance Blvd | King of Prussia | PA | 19406 | | Creditor |
| Young Conaway Stargatt & Taylor LLP | Michael R Nestor | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for DB Stuctured Products Inc |
| Zachary Mosner | Assistant Attorney General | Bankruptcy & Collections Unit | 800 Fifth Ave Ste 2000 | Seattle | WA | 98104-3188 | | Counsel for State of Washington Department of Revenue |

# Exhibit B

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Acosta Leonard | ID 02667 | 15306 Placid Dr | | La Mirada | CA | 90638 | | Deferred Comp |
| Adams Tracy L | ID 12750 | 2008 Highland Springs Dr | | Haslet | TX | 76052 | | Deferred Comp |
| Addington Anthony Harry | ID 03749 | 1146 East Wellsgate Dr | | Oxford | MS | 38655 | | Deferred Comp |
| Ahmadi Shahla A | ID 06931 | 7995 Oak Bridge Ln | | Fairfax Station | VA | 22039 | | Deferred Comp |
| Aita Colin R | ID 22436 | 1848 Purdue Ave | | Los Angeles | CA | 90025 | | Deferred Comp |
| Aleksin Stacy L | ID 09558 | 17380 Rosa Lee Way | | North Redington Beach | FL | 33708 | | Deferred Comp |
| Allahyari Panteha | ID 28815 | 571 Brook Ave | | River Vale | NJ | 07675 | | Deferred Comp |
| Allen Marc R | ID 12175 | 1818 Mac Innes Pl | | Placentia | CA | 92870 | | Deferred Comp |
| Allen Michael J | ID 04867 | 3014 W Pk At Fairdale | | Houston | TX | 77057 | | Deferred Comp |
| Allison James M | ID 20846 | 6685 Springview Dr | | Westerville | OH | 43082 | | Deferred Comp |
| Ames Linda M | ID 01078 | 10810 Nw 13th Pl | | Vancouver | WA | 98685 | | Deferred Comp |
| Anderson Nancy | ID 25086 | 8109 Santaluz | | San Diego | CA | 92127 | | Deferred Comp |
| Arde Julie Ann | ID 18237 | 4332 Whitsett Ave | | Studio City | CA | 91604 | | Deferred Comp |
| Armbruster Linda R | ID 05190 | 2606 Wessex Dr | | West Dundee | IL | 60118 | | Deferred Comp |
| Arsenault Kim M | ID 14840 | 13 Stuart Rd | | Sterling | MA | 01564 | | Deferred Comp |
| Aulenbauch Brian Marshall | ID 18251 | 2304 Fawnwood | | Plano | TX | 75093 | | Deferred Comp |
| Austin Richard | ID 24800 | 1002 W Riviera Dr | | Santa Ana | CA | 92706 | | Deferred Comp |
| Baldwin Shawn M | ID 07543 | 14658 Se 267th St | | Kent | WA | 98042 | | Deferred Comp |
| Bankers Robert John | ID 03672 | 925 Parasol Pl | | Oviedo | FL | 32766 | | Deferred Comp |
| Bartlow Andrew Carter | ID 30857 | 2967 Michelson Dr | | Irvine | CA | 92612 | | Deferred Comp |
| Bartyczak Michael Andrew | ID 21911 | 1 Mandarin | | Irvine | CA | 92604 | | Deferred Comp |
| Bastian Brian S | ID 09853 | 1105 E 6th St | | Coal Valley | IL | 61240 | | Deferred Comp |
| Bautista Efren F | ID 02446 | 535 N Amethyst Ln | | Walnut | CA | 91789 | | Deferred Comp |
| Bawa Nabil M | ID 09893 | 1300 Camino Lago | | Irving | TX | 75039 | | Deferred Comp |
| Beamon Gary Robert | ID 21569 | 54 Highland Ave | | Warwick | RI | 02886 | | Deferred Comp |
| Becker Tim | ID 01786 | 31 Highfield Glen | | Irvine | CA | 92618-4042 | | Deferred Comp |
| Bell Thomas Rollins | ID 31034 | 4129 Ruskin | | Houston | TX | 77005 | | Deferred Comp |
| Beninati Joseph V | ID 27709 | 5 Orchard Way | | Warren | NJ | 07059 | | Deferred Comp |
| Beresford William S | ID 19545 | 24 Prairie Clover | | Littleton | CO | 80127 | | Deferred Comp |
| Berger Thomas John | ID 21734 | 3548 Jefferson Township | | Marietta | GA | 30066 | | Deferred Comp |
| Bernstein, Shur, Sawyer & Nelson | Michael A. Fagone | 100 Middle Street | PO Box 9729 | Portland | ME | 04104-5029 | | Counsel for the Plaintiffs |
| Bernstein, Shur, Sawyer & Nelson | Robert J. Keach | 100 Middle Street | PO Box 9729 | Portland | ME | 04104-5029 | | Counsel for the Plaintiffs |
| Beshara Kristy A | ID 09404 | 407 Six Pence Circle | | Westerville | OH | 43081 | | Deferred Comp |
| Bevacqua Edward | ID 25824 | 1420 Inglewood Court | | Yuba City | CA | 95993 | | Deferred Comp |
| Biggers Vernon R | ID 24717 | 4271 E Orchard Pl | | Littleton | CO | 80121 | | Deferred Comp |
| Bindra Tajvinder Singh | ID 32556 | 4 Hill Top Rd | | Short Hills | NJ | 07078 | | Deferred Comp |
| Birchfield Ken Ray | ID 16073 | 4341 Clairesbrook Ln Nw | | Acworth | GA | 30101 | | Deferred Comp |
| Birkett Karen V | ID 16031 | 2608 Kuahine Dr | | Honolulu | HI | 96822 | | Deferred Comp |
| Bisnath Anthony Claudius | ID 21407 | 146 39 230th Pl | | Rosedale | NY | 11413 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware          Page 1 of 15

11/17/2007
Exhibit B - NC Deferred Comp Service List 071117

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Blocker Daniel D | ID 01785 | 3210 Justamere Ln | | Woodridge | IL | 60517 | | Deferred Comp |
| Bohman Corrine Louise | ID 19798 | 9504 So Dolton Way | | Highlands Ranch | CO | 80126 | | Deferred Comp |
| Bonilla Roberto N | ID 12060 | 202 Le Moyne Pkwy | | Oak Pk | IL | 60302 | | Deferred Comp |
| Booth Nicholas J | ID 01455 | 11485 Misty Falls Ln | | Frankfort | IL | 60423 | | Deferred Comp |
| Borja Wendy R | ID 16034 | 45528 Jaguar Way | | Temecula | CA | 92592 | | Deferred Comp |
| Bowar Dale J | ID 14463 | 4425 Lk Washington Bl Se | | Bellevue | WA | 98006 | | Deferred Comp |
| Bradish Scott E | ID 08452 | 6394 Horseshore Bend | | Mayville | NY | 14757 | | Deferred Comp |
| Brandt Francis M | ID 01430 | 4 Fiore | | Newport Coast | CA | 92657 | | Deferred Comp |
| Branham Dawn C | ID 10323 | 987 N Temescal Cir | | Corona | CA | 92879 | | Deferred Comp |
| Brayer Krista K | ID 24081 | 1914 N Ranch Dr | | Tucson | AZ | 85715 | | Deferred Comp |
| Brigagliano Michael C | ID 29877 | 193 Trofello Ln | | Allso Viejo | CA | 92656 | | Deferred Comp |
| Broaddus Steven Daniel | ID 18126 | 51 Florence Dr | | Richboro | PA | 18954 | | Deferred Comp |
| Brown Ingrid A | ID 14727 | 1734 Bluff Hollow Pl | | N Las Vegas | NV | 89084 | | Deferred Comp |
| Brown Martin J | ID 24129 | 6044 Glendale Dr | | Boca Raton | FL | 33433 | | Deferred Comp |
| Brown Rick | ID 21335 | 3535 E Coast Hwy | | Corona Del Mar | CA | 92625 | | Deferred Comp |
| Brown Ronald H | ID 04380 | 7001 Lemonwood Ln | | Lemon Grove | CA | 91945 | | Deferred Comp |
| Bruington David | ID 27470 | 3675 Altacrest Dr W | | Birmingham | AL | 35243 | | Deferred Comp |
| Brungardt Christopher L | ID 14846 | 13909 S Kaw St | | Olathe | KS | 66062 | | Deferred Comp |
| Budry Cynthia B | ID 08579 | 508 Oak Brook Dr | | Columbia | SC | 29223 | | Deferred Comp |
| Burchfield Charles Ryan | ID 17953 | 3270 Payne Ave | | San Jose | CA | 95117 | | Deferred Comp |
| Burgess Gregory P | ID 14498 | 2500 Robinhood Rd | | Winston Salem | NC | 27106 | | Deferred Comp |
| Burns Christine | ID 24185 | 28110 Hemlock | | Moreno Valley | CA | 92555 | | Deferred Comp |
| Burns Jonathan | ID 11606 | 78 Fairway Dr | | Attleboro | MA | 02703 | | Deferred Comp |
| Burritt James B | ID 07334 | 75 Calle Sol | | San Clemente | CA | 92672 | | Deferred Comp |
| Burruel Cox Stephanie J | ID 04989 | 27101 Pueblonuevo Dr | | Mission Viejo | CA | 92691 | | Deferred Comp |
| Buzan Candace A | ID 24745 | 19702 Spotted Owl Ln | | Pflugerville | TX | 78660 | | Deferred Comp |
| Calderon Christopher A | ID 15125 | 8130 Strub Ave | | Whittier | CA | 90602 | | Deferred Comp |
| Caldwell Torrey J | ID 19427 | 6934 San Bruno Ct | | Fontana | CA | 92336 | | Deferred Comp |
| Calicchio David | ID 17893 | 2760 Academy St | | Oceanside | NY | 11752 | | Deferred Comp |
| Cameron J Garcia | ID 21988 | 1501 Pintail Bay | | Windsor | CO | 80550 | | Deferred Comp |
| Campbell Charles B | ID 04769 | 603 El Circulo | | San Clemente | CA | 92672 | | Deferred Comp |
| Capurro Jane Maher | ID 30138 | 75 Bench Rd | | Fallon | NV | 89406 | | Deferred Comp |
| Carey Barbara A | ID 02808 | 1762 N Greengrove St | | Orange | CA | 92865 | | Deferred Comp |
| Carlson Shannon M | ID 08269 | 16410 Canarias Dr | | Hacienda Hts | CA | 91745 | | Deferred Comp |
| Carlson Shannon M | ID 29844 | 4 Calle Passiflora | | Rcho Sta Marg | CA | 92688 | | Deferred Comp |
| Carothers John J | ID 13594 | 3616 Easton Loop West | | Columbus | OH | 43219 | | Deferred Comp |
| Carson Christopher E | ID 07755 | 2509 Centennial Falcon | | Valrico | FL | 33594 | | Deferred Comp |
| Carter Brandon E | ID 14055 | 1453 Van Winkle Dr | | Carrollton | TX | 75007 | | Deferred Comp |
| Caskey James Christopher | ID 29495 | 801 W Tyson St | | Chandler | AZ | 85225 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware          Page 2 of 15          11/17/2007
Exhibit B - NC Deferred Comp Service List 071117

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Cassill Steve F | ID 03229 | 1025 Capistrano | | Laguna Beach | CA | 92651 | | Deferred Comp |
| Castaneda Marco | ID 19758 | 27 Foxtail Ln | | Dove Canyon | CA | 92679 | | Deferred Comp |
| Castelo Steven Keith | ID 20674 | 20118 Redwick Ct | | Spring | TX | 77388 | | Deferred Comp |
| Castle Catherine | ID 03391 | 7616 Christin Lee Circle | | Knoxville | TN | 37931 | | Deferred Comp |
| Cerle Darcy L | ID 09343 | 9602 W Pk Village Dr | | Tampa | FL | 33626 | | Deferred Comp |
| Champion Robert I | ID 14588 | 11500 Musket Rim | | Austin | TX | 78738 | | Deferred Comp |
| Chavez Daniel R | ID 05134 | 3926 Mourning Dove Pl Nw | | Albuquerque | NM | 87120 | | Deferred Comp |
| Chen Michael | ID 28675 | 75 40 187th St | | Fresh Meadows | NY | 11366 | | Deferred Comp |
| Chu Kim H | ID 08145 | 19302 Mauna Ln | | Huntington Bch | CA | 92646 | | Deferred Comp |
| Chun Xina Ann | ID 18817 | 46 099 Ipuka St | | Kaneohe | HI | 96744 | | Deferred Comp |
| Cimino Richard S | ID 01045 | 719 Avenida Azor | | San Clemente | CA | 92673 | | Deferred Comp |
| Cisneros Stefan Jay | ID 19302 | 37 Westgate Way | | San Anselmo | CA | 94960 | | Deferred Comp |
| Claiborne Kelley A | ID 09342 | 93 Utah Ave | | Newark | OH | 43055 | | Deferred Comp |
| Clark Timothy John | ID 28811 | 35 Mountain Laurel | | Dove Canyon | CA | 92679 | | Deferred Comp |
| Closset Bryan Jeffery | ID 22090 | 808 Spindletree Ave | | Naperville | IL | 60565 | | Deferred Comp |
| Cloyd Kevin M | ID 04687 | 11795 Borum Ave | | Tustin | CA | 92782 | | Deferred Comp |
| Cohen Moshe | ID 10568 | 32 Trumpet Vine | | Irvine | CA | 92603 | | Deferred Comp |
| Coleman Robert C | ID 17660 | 75 Waterloo Circle | | Dover | NH | 03820 | | Deferred Comp |
| Coloma Kathleen J | ID 04593 | 22822 Orense | | Mission Viejo | CA | 92691 | | Deferred Comp |
| Colton Carin L | ID 04532 | 25145 Via Catalina | | Laguna Niguel | CA | 92677 | | Deferred Comp |
| Connelly Karin M | ID 07938 | 19 Winthrop Ave | | Bridgewater | MA | 02324 | | Deferred Comp |
| Conticelli David Anthony | ID 20897 | 1533 Se 5th Court | | Cape Coral | FL | 33990 | | Deferred Comp |
| Corral Javier | ID 21336 | 1908 12th St | | Santa Monica | CA | 90404 | | Deferred Comp |
| Cox Christopher R | ID 12070 | 509 Clinton Circle | | Corona | CA | 92879 | | Deferred Comp |
| Crow Amy S | ID 08391 | 37 Dunwoody Springs Dr | | Atlanta | GA | 30328 | | Deferred Comp |
| Cugno Sherri Lynn | ID 20590 | 3902 78th Dr East | | Sarasota | FL | 34243 | | Deferred Comp |
| Cure Thuy | ID 08812 | 9962 Bixby Circle | | Villa Pk | CA | 92861 | | Deferred Comp |
| Cutting Terri | ID 01915 | 5 Archambault Way | | Chelmsford | MA | 01824 | | Deferred Comp |
| Czuprynski Chris | ID 01417 | 7n066 Littlehip Ct | | St Charles | IL | 60175 | | Deferred Comp |
| Dacosta Raymond | ID 10883 | 18 Briarwood Rd | | Lincoln | RI | 02865 | | Deferred Comp |
| Daley John C | ID 09037 | 9388 Secretariat Ln | | Elk Grove | CA | 95624 | | Deferred Comp |
| Davis Carthran R | ID 10521 | 9700 Penfield Ave | | Chatsworth | CA | 91311 | | Deferred Comp |
| Davis Robert | ID 17480 | 824 Sw 172nd Terrace | | Pembroke Pines | FL | 33029 | | Deferred Comp |
| Dawley William | ID 24038 | 16623 Big Creek Falls Ct | | Spring | TX | 77379 | | Deferred Comp |
| De Boer Oliver E | ID 05150 | 34 Strawberry Canyon Pl | | The Woodlands | TX | 77382 | | Deferred Comp |
| De Varennes Julianne P | ID 15422 | 6402 Water Point Ct | | Kingwood | TX | 77346 | | Deferred Comp |
| Dech Jonathan Mark | ID 20145 | 6967 Hearth Ln | | Macungie | PA | 18062 | | Deferred Comp |
| Dechert Kirk P | ID 09906 | 3705 S Sea Cliff | | Santa Ana | CA | 92704 | | Deferred Comp |
| Decuir Rochelle Marie | ID 21546 | 8061bobbyboyar Ave | | West Hills | CA | 91304 | | Deferred Comp |

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Deja Brian J | ID 18133 | 684 Bent Ridge Ln | | Barrington | IL | 60010 | | Deferred Comp |
| Desai Ankoor V | ID 20773 | 14 Beaufort Harbor | | Alameda | CA | 94502 | | Deferred Comp |
| Dias Amrish | ID 22507 | 35 03 Broadway | | Astoria | NY | 11106 | | Deferred Comp |
| Dienes Jerold P | ID 05049 | 15515 Avocetview | | Lithia | FL | 33547 | | Deferred Comp |
| Diez Jason | ID 25618 | 2726 Quail Ridge Cir | | Fullerton | CA | 92835 | | Deferred Comp |
| Difonzo Silvano | ID 06615 | 10020 E Troon North Dr | | Scottsdale | AZ | 85262 | | Deferred Comp |
| Dinan Thomas P | ID 04603 | 2796 N Meredith St | | Orange | CA | 92867 | | Deferred Comp |
| Dodge Patti | ID 02396 | 26 Oroville | | Irvine | CA | 92602 | | Deferred Comp |
| Draeger Bruce Allen | ID 30090 | 13340 Greenwich Court | | Apple Valley | MN | 55124 | | Deferred Comp |
| Duarte Ricardo | ID 25563 | 42144 Mojave Rose Dr | | Quartz Hill | CA | 93536 | | Deferred Comp |
| Dumalanta Teresita Della | ID 25912 | 3 Puualoha Pl | | Kahului | HI | 96732 | | Deferred Comp |
| Dumke Jason Lee | ID 19182 | 1830 Oak Grove Dr | | North Dighton | MA | 02764 | | Deferred Comp |
| Duncan Katherine J | ID 08667 | 1136 Clinch Rd | | Herndon | VA | 20170 | | Deferred Comp |
| Dungworth Duncan L | ID 18445 | 3216 Markham Way | | Roseville | CA | 95747 | | Deferred Comp |
| Dunne John P | ID 02549 | 460 North Canon Dr | | Sierra Madre | CA | 91024 | | Deferred Comp |
| Eason Nathan W | ID 13726 | 8711 Grandview | | Jonestown | TX | 78645 | | Deferred Comp |
| Ebeling Daniel A | ID 08318 | 158 S Harwood St | | Orange | CA | 92866 | | Deferred Comp |
| Eckroth Joseph F | ID 22806 | 6101 Morningside Dr | | Huntington Bch | CA | 92648 | | Deferred Comp |
| Edwards Rebecca E | ID 07864 | 3750 Luther Hall Rd | | Powder Springs | GA | 30127 | | Deferred Comp |
| Edwards Tina L | ID 08243 | 20300 Van Owen St | | Winnetka | CA | 91306 | | Deferred Comp |
| Elvick James S | ID 30337 | 1008 Harbor Town Circle | | Sparks | NV | 89436 | | Deferred Comp |
| Eneix Brent A | ID 01396 | 31 Sorenson | | Irvine | CA | 92602 | | Deferred Comp |
| Eneix Randy Lloyd | ID 16724 | 235 Lockford | | Irvine | CA | 92602 | | Deferred Comp |
| Engers Kenneth P | ID 11544 | 1493 Orchard St | | Des Plaines | IL | 60018 | | Deferred Comp |
| Espinosa Alfred | ID 02635 | 3690 S Bear St | | Santa Ana | CA | 92704 | | Deferred Comp |
| Fahrner Devin M | ID 02004 | 2360 N Pollard Ln Dr | | Star | ID | 83669 | | Deferred Comp |
| Falk David | ID 25323 | 335 Regal Dr | | Allen | TX | 75002 | | Deferred Comp |
| Fariman Nima | ID 08298 | 4909 Shady Trail St | | Simi Valley | CA | 93063 | | Deferred Comp |
| Farr Candus | ID 12051 | 6605 Cherokee | | Oklahoma City | OK | 73132 | | Deferred Comp |
| Farruggio Chris Anthony | ID 22562 | 1212 E Whiting St | | Tampa | FL | 33602 | | Deferred Comp |
| Feliciano Zamora Paula | ID 06749 | 9773 Woodale Ave | | Arleta | CA | 91331 | | Deferred Comp |
| Fellman Ame M | ID 14110 | 6802 Gulnevere St | | Corpus Christi | TX | 78414 | | Deferred Comp |
| Ferguson David J | ID 29701 | 193 Broadview Circle | | Mooresville | NC | 28117 | | Deferred Comp |
| Fidler Christine A | ID 09681 | 33721 Avenida Calita | | San Juan Capo | CA | 92675 | | Deferred Comp |
| Finley Kelly K | ID 03659 | 71 Timberview Dr | | Troy | MI | 48084 | | Deferred Comp |
| Fischella Michele Marie | ID 30818 | 24355 La Hermosa | | Laguna Niguel | CA | 92677 | | Deferred Comp |
| Fischer Mark W | ID 11633 | 1 Danbury Ct | | Matawan | NJ | 07747 | | Deferred Comp |
| Fishman Donald F | ID 10319 | 19436 Edgebrook Ln | | Tinley Pk | IL | 60487 | | Deferred Comp |
| Fitch Tina L | ID 10828 | 4475 Alton Rd | | Miami Beach | FL | 33140 | | Deferred Comp |

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Flores Marco Antonio | ID 26089 | 714 S Vanderwell Ave | | West Covina | CA | 91790 | | Deferred Comp |
| Flores Mcgugan Myrta Belen | ID 18786 | 4500 Steiner Ranch | | Austin | TX | 78732 | | Deferred Comp |
| Foley John M | ID 09386 | 196 Welau Way | | Lahina | HI | 96761 | | Deferred Comp |
| Foreman Bryan S | ID 08660 | 1961 Armor Dr | | Finksburg | MD | 21048 | | Deferred Comp |
| Forker Thomas S | ID 29339 | 200 E Pk Rd | | Havertown | PA | 19083 | | Deferred Comp |
| Forlani Kevin A | ID 11456 | 604 Half Moon Bay Dr | | Croton Hudson | NY | 10520 | | Deferred Comp |
| Foster Bradford S | ID 09025 | 2200 South Branch Dr | | Arlington | TX | 76001 | | Deferred Comp |
| Fowler Amanda Claire | ID 18376 | PO Box 6 | | Corona Del Mar | CA | 92625 | | Deferred Comp |
| Fox Shawne | ID 10719 | 4412 Black Otter Trail | | Dallas | TX | 75287 | | Deferred Comp |
| Frachiseur Keith | ID 25432 | 7929 Canterwood Dr Se | | Olympia | WA | 98513 | | Deferred Comp |
| Franczak Joseph Craig | ID 31672 | 1064 Country Club Rd | | Camp Hill | PA | 17011 | | Deferred Comp |
| Frantz Jennifer A | ID 07694 | 9545 Alyasa Dr | | Powell | OH | 43065 | | Deferred Comp |
| Freed Michael Jay | ID 21567 | 19 Dogwood Hill Rd | | U Saddle Riv | NJ | 07458 | | Deferred Comp |
| Freire Berta | ID 24284 | 810 N Sierra Madra | | Pasadena | CA | 91107 | | Deferred Comp |
| Froning Steven M | ID 01374 | 30124 Sonrisa Ln | | Laguna Niguel | CA | 92677 | | Deferred Comp |
| Fulgham Jason Fitzgerald | ID 21428 | 6415 Holly Canyon Court | | Katy | TX | 77450 | | Deferred Comp |
| Galasso Dawn Orr | ID 06337 | 1631 Sand Key Estates Ct | | Clearwater | FL | 33767-2959 | | Deferred Comp |
| Gallagher James Brian | ID 18575 | 22 Elk Dr | | Holland | PA | 18966 | | Deferred Comp |
| Gallant Marc B | ID 20659 | 43 Island Pond Rd | | Dracut | MA | 01826 | | Deferred Comp |
| Gallwas Isa Jane | ID 28500 | 1293 Wyndham Dr | | Palatine | IL | 60074 | | Deferred Comp |
| Gamble Michael A | ID 05774 | 7343 Zaharias Court | | Moorpark | CA | 93021 | | Deferred Comp |
| Gangola Mark John | ID 18626 | 28681 Pendleton Dr | | Portola Hills | CA | 92679 | | Deferred Comp |
| Garcia Raymond P | ID 03027 | 33771 Killarney Ln | | San Juan Capistrano | CA | 92675 | | Deferred Comp |
| Garcia Robert N | ID 11039 | 7135 Pierson Dr | | Mobile | AL | 36619 | | Deferred Comp |
| Garcia Sheila Ann | ID 17314 | 2530 Ramona Ct | | Sacramento | CA | 95691 | | Deferred Comp |
| Garrison Terri | ID 11971 | 6006 Osprey Lake Circle | | Riverview | FL | 33569 | | Deferred Comp |
| Garza Julie | ID 25607 | 11311 Treyburn Way | | San Diego | CA | 92131 | | Deferred Comp |
| Geraci Vincent J | ID 09827 | 57 Donnybrook Dr | | Demarest | NJ | 07627 | | Deferred Comp |
| Gerard William | ID 02785 | 3233 Gardenia Ln | | Yorba Linda | CA | 92886 | | Deferred Comp |
| Ghebremichael Mewael J | ID 18737 | 6218 Vickijohn | | Houston | TX | 77096 | | Deferred Comp |
| Gibson Mike Kerry | ID 21456 | 15611 Walden Ave | | Tampa | FL | 33618 | | Deferred Comp |
| Gingles Shannon C | ID 16894 | 8710 Lasting Light Court | | Houston | TX | 77095 | | Deferred Comp |
| Glass Jason C | ID 18523 | 3209 Dalemead St | | Torrance | CA | 90505 | | Deferred Comp |
| Goglanian Cristina Laila | ID 18885 | 2233 Martin | | Irvine | CA | 92612 | | Deferred Comp |
| Goldberg Jeffrey David | ID 20389 | 24871 Hamlet Way | | Laguna Niguel | CA | 92677 | | Deferred Comp |
| Goss Tyson Anthony | ID 26022 | 4060 N Camino Gacela | | Tucson | AZ | 85718 | | Deferred Comp |
| Gossman Ana Becerra | ID 21686 | 6619 Shellflower Ln | | Dallas | TX | 75252 | | Deferred Comp |
| Goudy Kristopher W | ID 17555 | 1066 Susans Circle | | Drummonds | TN | 38023 | | Deferred Comp |
| Griffith Vanya | ID 24862 | 674 Gun Club Rd | | Denison | TX | 75021 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware          Page 5 of 15

11/17/2007
Exhibit B - NC Deferred Comp Service List 071117

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Guifoil William P | ID 19549 | 1 Envelope Terrace | | Worcester | MA | 01605 | | Deferred Comp |
| Guillot John M | ID 07368 | 641 E Acre Dr | | Plantation | FL | 33317 | | Deferred Comp |
| Gulotta Anthony P | ID 10028 | 11 Fawn Meadow Path | | Wading River | NY | 11792 | | Deferred Comp |
| Guzman Charis | ID 20132 | 6901 Sabrina Dr | | Austin | TX | 78747 | | Deferred Comp |
| Hacker Curtis J | ID 11972 | 3075 Penton St | | Reynoldsburg | OH | 43068 | | Deferred Comp |
| Hager Kevin J | ID 08983 | 21 Montville Ave | | Montville | NJ | 07045 | | Deferred Comp |
| Hahn Tonya S | ID 12669 | 43 Hidden Valley Dr | | Meriden | CT | 06451 | | Deferred Comp |
| Haines John | ID 11808 | 1170 Hillsboro Mile | | Hillsboro Beach | FL | 33062 | | Deferred Comp |
| Hainey Nancy Wood | ID 24208 | 307 Queensferry Rd | | Cary | NC | 27511 | | Deferred Comp |
| Halbreich Todd S | ID 11295 | 1011 E Mayfair Ave | | Orange | CA | 92867 | | Deferred Comp |
| Hall Christopher J | ID 14614 | 9590 Bella Citta St | | Las Vegas | NV | 89178 | | Deferred Comp |
| Hampapur Raveesh K | ID 18202 | 43 Del Cambrea | | Irvine | CA | 92606 | | Deferred Comp |
| Hampton Milton E | ID 07998 | 22562 Canyon Lake Dr S | | Canyon Lake | CA | 92587 | | Deferred Comp |
| Harris Clint C | ID 10325 | 3345 Lancelot Dr | | Dallas | TX | 75229 | | Deferred Comp |
| Harrison Colleen M | ID 05699 | 7343 Zaharias Court | | Moorpark | CA | 93021 | | Deferred Comp |
| Hart Amber Coleen | ID 20796 | 190 Oak Ln | | Crestview | FL | 32536 | | Deferred Comp |
| Hart Fred M | ID 25119 | 909 Domino Ct | | Nixa | MO | 65714 | | Deferred Comp |
| Hartzler Wendy | | 2824 Fallsmont Dr | | Fallston | MD | 21047 | | Deferred Comp |
| Haye Jason L | ID 05777 | 19566 Connemara Ct | | Yorba Linda | CA | 92886 | | Deferred Comp |
| Heidari Farzad Reza | ID 19268 | 15027 Dickens St | | Sherman Oaks | CA | 91403 | | Deferred Comp |
| Helmick Kevin A | ID 10344 | 2550 Sunnyside Ridge Rd | | Rch Palos Vrd | CA | 90275 | | Deferred Comp |
| Hernandez Jose | ID 25584 | 875 Sunset Ridge Pl | | Chula Vista | CA | 91914 | | Deferred Comp |
| Herring Eric C | ID 02780 | 1539 Placid Ln | | Colton | CA | 92324 | | Deferred Comp |
| Herrmann Erich G | ID 11438 | 3882 Valencia Ave | | San Bernardino | CA | 92404 | | Deferred Comp |
| Hesse Maria N | ID 22541 | 20 Ensueno West | | Irvine | CA | 92620 | | Deferred Comp |
| Hickey Timothy | ID 12761 | 165 Randolph Ave | | Dumont | NJ | 07628 | | Deferred Comp |
| Hicks Kenneth Michael | ID 27706 | 25 Mariner Cove | | Buena Pk | CA | 90621 | | Deferred Comp |
| Hijazin Wesam Hanna | ID 15292 | 1346 Williamsburg Ln | | Corona | CA | 92882 | | Deferred Comp |
| Hively Brett | ID 12043 | 614 N Spring Ave | | La Grange Pk | IL | 60523 | | Deferred Comp |
| Hodges Lisa M | ID 09689 | 1302 Ramsay Circle | | Walnut Creek | CA | 94596 | | Deferred Comp |
| Hogle Richard A | ID 09762 | 6333 Birchmont | | Plano | TX | 75093 | | Deferred Comp |
| Hoheisel David B | ID 10376 | 7817 Danbridge Way | | Westerville | OH | 43082 | | Deferred Comp |
| Holland Steven D | ID 02199 | 2 Risero | | Mission Viejo | CA | 92692 | | Deferred Comp |
| Holland Tricia C | ID 03032 | 2 Risero | | Mission Viejo | CA | 92692 | | Deferred Comp |
| Houston Charles E | ID 12296 | 628 Taper Dr | | Seal Beach | CA | 90740 | | Deferred Comp |
| Howard Gregory Keith | ID 01102 | 74 5th Ave | | New York | NY | 10011 | | Deferred Comp |
| Hundeby Coleman A | ID 11489 | 2733 Starbird | | Costa Mesa | CA | 92626 | | Deferred Comp |
| Hunter Tory Deandre | ID 19009 | 869 Brickleridge Ln | | Mableton | GA | 30126 | | Deferred Comp |
| Ineman Ronald M | ID 02752 | 27955 Rural Ln | | Laguna Niguel | CA | 92677 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware            Page 6 of 15

11/17/2007
Exhibit B - NC Deferred Comp Service List 071117

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Insley Richard J | ID 01199 | 3620 Brentridge Dr | | Corona | CA | 92881 | | Deferred Comp |
| Jablon Cheryl Lynn | | 2202 Dawn Wind Ln | | Spring | TX | 77386 | | Deferred Comp |
| Jackson Charles | ID 24658 | 64 Corniche Dr | | Dana Point | CA | 92629 | | Deferred Comp |
| Jackson Keelo L | ID 21598 | 22220 Frontier Pl | | Chatsworth | CA | 91311 | | Deferred Comp |
| Jackson Trebony J | ID 10091 | 20300 Vanowen St | | Winnetka | CA | 91306 | | Deferred Comp |
| Jesson Patrick Mahony | ID 20609 | 13811 Hewes Ave | | Santa Ana | CA | 92705 | | Deferred Comp |
| Jimenez Zetulio | ID 09656 | 2529 Valencia Ave | | Santa Ana | CA | 92706 | | Deferred Comp |
| Johnson Jared J | ID 13305 | 401 Gardner St E | | Wayzata | MN | 55391 | | Deferred Comp |
| Johnson Richard A | ID 06309 | 8695 Lake Glen Ct | | Alpharetta | GA | 30022 | | Deferred Comp |
| Johnson Scott A | ID 10980 | 5820 Terncrest Dr | | Lithia | FL | 33547 | | Deferred Comp |
| Kammermeier Mark Henry | ID 21653 | 1245 Downieville Dr | | El Dorado Hills | CA | 93762 | | Deferred Comp |
| Karl Peter J | ID 05993 | 21837 Ainsley Court | | Ashburn | VA | 20148 | | Deferred Comp |
| Kathleen E Robson | | 286 Arroz Pl | | Fremont | CA | 94536 | | Deferred Comp |
| Katz Wayne N | ID 24092 | 734 Martime Way | | North Palm Bch | FL | 33410 | | Deferred Comp |
| Keiffer Josh F | ID 07696 | 10963 Sage Creek Dr | | Galena | OH | 43021 | | Deferred Comp |
| Keillor Eric Lee | ID 25726 | 3 Castaways N | | Newport Beach | CA | 92660 | | Deferred Comp |
| Kenneally David Nicholas | ID 14601 | 2662 Oak Knoll Dr | | Rossmoor | CA | 90720 | | Deferred Comp |
| Kenney Janet L | ID 10703 | 3819 West Saguaro Pk Ln | | Glendale | AZ | 85310 | | Deferred Comp |
| Khairi Arash | ID 13421 | 5007 Westwood St | | Simi Valley | CA | 93063 | | Deferred Comp |
| Khoury Daniel | ID 19034 | 12321 Jeremy Pl | | Granada Hills | CA | 91344 | | Deferred Comp |
| Kieffer Kent John | ID 16708 | 19 Sprucewood | | Aliso Viejo | CA | 92656 | | Deferred Comp |
| Kim Mike S | ID 30691 | 19586 Connemara Ct | | Yorba Linda | CA | 92886 | | Deferred Comp |
| Kimball Gregory M | ID 19589 | 64 Auburn Rd | | Millbury | MA | 01527 | | Deferred Comp |
| King Chad Michael | ID 18531 | 4701 Claridge Way | | Marietta | GA | 30066 | | Deferred Comp |
| Klein Jeffrey L | ID 12156 | 27512 White Fir Ln | | Mission Viejo | CA | 92691 | | Deferred Comp |
| Klubnikin Elaine N | ID 05035 | 18708 Ashford Ln | | Huntington Bch | CA | 92648 | | Deferred Comp |
| Koenig Douglas W | ID 10196 | 1723 S Santa Anna St | | Chandler | AZ | 85248 | | Deferred Comp |
| Koepke Kristopher Garrett | ID 21798 | 3405 W Swann Ave | | Tampa | FL | 33609 | | Deferred Comp |
| Koepnick Kam Alvin | ID 21845 | 21292 Calle Balsa | | Lake Forest | CA | 92630 | | Deferred Comp |
| Kotowski John M | ID 01545 | 8421 Meadows Edge Trail | | Tinley Pk | IL | 60477 | | Deferred Comp |
| Krampota Sandra | ID 24802 | 20410 Whispering Water | | Cypress | TX | 77433 | | Deferred Comp |
| Kraus David A | ID 11188 | 302 Harbour Pl Dr | | Tampa | FL | 33602 | | Deferred Comp |
| Kronengold Eric J | ID 14431 | 7678 E Starla Dr | | Scottsdale | AZ | 85255 | | Deferred Comp |
| Krupinski Ronald J | ID 14851 | 45 Devine Dr | | Mahwah | NJ | 07430 | | Deferred Comp |
| Kruss Jeanne M | ID 07455 | PO Box 59812 | | Schaumburg | IL | 60159-0812 | | Deferred Comp |
| Kyle Karen L | ID 06855 | 27001 Via Fiesta | | Mission Viejo | CA | 92691 | | Deferred Comp |
| Labie Doris Anne | ID 20792 | 7780 Pkwy Dr | | La Mesa | CA | 91942 | | Deferred Comp |
| Lacy Kevin R | ID 02425 | 12915 Daleside Ave | | Gardena | CA | 90249 | | Deferred Comp |
| Lagioia Larry A | ID 12352 | 700 W Pine Ave | | Roselle | IL | 60172 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware          Page 7 of 15

11/17/2007
Exhibit B - NC Deferred Comp Service List 071117

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Lally John P | ID 10360 | 225 Willard Ave | | Farmingdale | NY | 11735 | | Deferred Comp |
| Lambert Robert James | ID 21979 | 24 Cedar Ridge | | Irvine | CA | 92603 | | Deferred Comp |
| Lanagan Kimberly S | ID 03899 | 66 Fair Ln | | Raynham | MA | 02767 | | Deferred Comp |
| Landon Mills G | ID 04006 | 5901 Dorset Dr | | Plano | TX | 75093 | | Deferred Comp |
| Lanford Kimberly Lynn | ID 21400 | 212 Avenida Adobe | | San Clemente | CA | 92672 | | Deferred Comp |
| Lanier Cynthia M | ID 04280 | 53 Greenmoor | | Irvine | CA | 92614 | | Deferred Comp |
| Lawson Jamie A | ID 13031 | 6608 Woodford Ln | | Indianapolis | IN | 46237 | | Deferred Comp |
| Lazarus Bruce | ID 21289 | 7411 Sw 19th St | | Plantation | FL | 33317 | | Deferred Comp |
| Lechman Katrina E | | 1410 Baldwin Square | | Houston | TX | 77077 | | Deferred Comp |
| Lee William D | ID 30911 | 100 Belford Way | | Jackson | GA | 30233 | | Deferred Comp |
| Leipheimer Amanda Lynn | ID 17882 | 489 Wildrose Ln | | Bozeman | MT | 59715 | | Deferred Comp |
| Leipheimer John G | ID 16640 | 24211 Se 182nd St | | Maple Valley | WA | 98038 | | Deferred Comp |
| Lemon Steve | ID 01557 | 11 Forrest Ridge Rd | | U Saddle Riv | NJ | 07458 | | Deferred Comp |
| Lemongello Ronald | ID 19383 | 28 Montclair Ave | | Nutley | NJ | 07110 | | Deferred Comp |
| Lent Robert W | ID 02910 | 3226 Broad St | | Newport Beach | CA | 92663 | | Deferred Comp |
| Leonard Alejandro Hugo | ID 21197 | 13185 Coronado Terrace | | Miami | FL | 33181 | | Deferred Comp |
| Levey Perry A | ID 04834 | 966 Kern Court | | Livermore | CA | 94550 | | Deferred Comp |
| Levine Alisa J | ID 01741 | 15 Holyoke St 3 | | Boston | MA | 02116 | | Deferred Comp |
| Levinger Chad R | ID 03955 | 28915 E Vallejo Ave | | Temecula | CA | 92592 | | Deferred Comp |
| Lewin Alan Bruce | ID 21267 | 1036 Sheffield Ln | | Huntingdon Vy | PA | 19006 | | Deferred Comp |
| Leyden Christine M | ID 10751 | 864 Chasewood Dr | | South Elgin | IL | 60177 | | Deferred Comp |
| Licata Warren J | ID 03427 | 3196 Hannover St | | Corona | CA | 92882 | | Deferred Comp |
| Ling Ambrose | ID 17461 | 41 Lafayette St | | Bristol | RI | 02809 | | Deferred Comp |
| Livingston Rayyan T | ID 14113 | 11358 Hendley Dr | | Studio City | CA | 91604 | | Deferred Comp |
| Lochbaum Kelly E | ID 08305 | 2907 Old Mill Ct | | Geneva | IL | 60134 | | Deferred Comp |
| Loeb Ranae | ID 25451 | 10903 W Chateau Ln | | Tigard | OR | 97224 | | Deferred Comp |
| Loewenstine Scott M | ID 01333 | 1605 Perris Court | | New Albany | OH | 43054 | | Deferred Comp |
| Loiacono Marco | ID 18395 | 21 Carlson Pl | | Lake Hiawatha | NJ | 07034 | | Deferred Comp |
| Lowe Debra C | | 7926 Timber Pk Tr | | Houston | TX | 77070 | | Deferred Comp |
| Lowery Kenneth | ID 02647 | 28820 Silverado Cyn | | Silverado | CA | 92676 | | Deferred Comp |
| Luckham Elise J | ID 11613 | 180 S Canyon Crest Dr | | Anaheim Hills | CA | 92808 | | Deferred Comp |
| Luman Floyd Eugene | ID 19161 | 2199 Shady Creek Rd | | Folsom | CA | 95630 | | Deferred Comp |
| Luper Douglas A | ID 11055 | 2441 Plymouth Ave | | Bexley | OH | 43209 | | Deferred Comp |
| Lutwin Lois F | ID 24100 | 23310 Alora Dr | | Boca Raton | FL | 33433 | | Deferred Comp |
| Lyons Kevin M | ID 22392 | 7135 Calcite Court | | Castle Rock | CO | 80108 | | Deferred Comp |
| Magora Nickolas | ID 18140 | 370 Glenmont Ave | | Columbus | OH | 43214 | | Deferred Comp |
| Magruder David C | ID 09876 | 5239 Huckleberry Oak St | | Simi Valley | CA | 93063 | | Deferred Comp |
| Mahoney Daniel Justin | ID 21840 | 71 Barstow Dr | | Braintree | MA | 02184 | | Deferred Comp |
| Malenfant Benu | ID 15915 | 1524 Campbell Ave | | Thousand Oaks | CA | 91360 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware          Page 8 of 15          11/17/2007
Exhibit B - NC Deferred Comp Service List 071117

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Malloy Mary | ID 28366 | 200 Pacific Coast | | Huntington Beach | CA | 92648 | | Deferred Comp |
| Malovos Mark Mitchell | ID 16600 | 347 Massol Ave | No 408 | Los Gatos | CA | 95030 | | Deferred Comp |
| Marcanti Deanna Marie | ID 08321 | 1337 Cary Rd | | Algonquin | IL | 60102 | | Deferred Comp |
| Marcelo Michelle L | ID 04661 | 2580 San Saba | | Tustin | CA | 92782 | | Deferred Comp |
| Marcus Michael Robert | ID 21980 | 6405 Ave T | | Brooklyn | NY | 11234 | | Deferred Comp |
| Martin Richard | ID 25859 | 8109 Santaluz | | San Diego | CA | 92127 | | Deferred Comp |
| Matney Victoria | ID 01577 | 5918 Diamond | | Troy | MI | 48098 | | Deferred Comp |
| Mcandrew Toni Louise | ID 31334 | 303 E 16th St | | Hontington Beach | CA | 92648 | | Deferred Comp |
| Mccarthy Michael John | ID 29087 | 127 High Gabriel | | Leander | TX | 28641 | | Deferred Comp |
| Mccarty Robert A | ID 09975 | 605 Celso Ct | | Las Vegas | NV | 89144 | | Deferred Comp |
| Mccasland Joshua Douglas | ID 28052 | 2030 Teton Trail | | Lewisville | TX | 75077 | | Deferred Comp |
| Mccluskey Aidan | ID 13782 | 721 Hllcrest Rd | | Ridgewood | NJ | 07450 | | Deferred Comp |
| Mccord Ochoa Darlene | ID 03868 | 7551 South Aragon Blvd | | Sunrise | FL | 33313 | | Deferred Comp |
| Mccormick Michelle | ID 05324 | 292 Merrymount Dr | | Warwick | RI | 02888 | | Deferred Comp |
| Mccormick Wayne Earle | ID 20713 | 25 Valley Rd | | Hampstead | NH | 03841 | | Deferred Comp |
| Mccracken Bryon R | ID 09410 | 1841 Deer Crossing Dr | | Marysville | OH | 43040 | | Deferred Comp |
| Mccracken Bryon R | ID 09410 | 1841 Deer Crossing Dr | | Marysville | OH | 43040 | | Deferred Comp |
| Mccray Kim Anne | ID 30673 | 200 Monteverde Ct | | Lincoln | CA | 95648 | | Deferred Comp |
| Mcelligott Thomas S | ID 20563 | 20 Lexington Ave | | Westbury | NY | 11590 | | Deferred Comp |
| Mckay William J | ID 03606 | 603 Edgewater Ave | | Oceanside | CA | 92057 | | Deferred Comp |
| Mcmillan Oden Matthew | ID 18963 | 443 Baker St | | Santa Cruz | CA | 95062 | | Deferred Comp |
| Mcnulty Marcus Andrew | ID 17538 | 7782 W Palladin Rd | | Tucson | AZ | 85743 | | Deferred Comp |
| Mcwhorter David R | ID 11918 | 8851 Kenton Dr | | Dallas | TX | 75231 | | Deferred Comp |
| Mejia Maria A | ID 11325 | 6461 Indian Creek Dr | | Miami Beach | FL | 33141 | | Deferred Comp |
| Melich Carlos | ID 24089 | 41909 Calle Californios | | Lancaster | CA | 93536 | | Deferred Comp |
| Meola Anthony T | ID 30104 | 944 Lakewood Dr | | Barrington | IL | 60010 | | Deferred Comp |
| Merryman Erin | ID 24954 | 19627 Atascocita Pines | | Humble | TX | 77346 | | Deferred Comp |
| Michelini George C | ID 11545 | 41 Fishkill Hook Rd | | Hopewell Junct | NY | 12533 | | Deferred Comp |
| Minton David J | ID 04756 | 590 Clotts Rd | | Gahanna | OH | 43230 | | Deferred Comp |
| Mizzell Joe Deno | ID 19229 | 924 Raven Ave | | Miami Springs | FL | 33166 | | Deferred Comp |
| Moffett Randy D | ID 09777 | 2275 Burnside St | | Simi Valley | CA | 93065 | | Deferred Comp |
| Mohr Judy J | ID 09211 | 80 Spanish Lace | | Irvine | CA | 92620 | | Deferred Comp |
| Mola Christine | ID 03343 | 1026 Tennessee Ln | | Elk Grove Vlg | IL | 60007 | | Deferred Comp |
| Monteleon Francine J | ID 14534 | 20046 Northville Hills Terrace | | Ashburn | VA | 20147 | | Deferred Comp |
| Montgomery Denise | ID 25458 | 3030 Cimarron Pl | | Eugene | OR | 97405 | | Deferred Comp |
| Monthie Shaun Adam | ID 27601 | 5236 Michelson Dr | | Irvine | CA | 92612 | | Deferred Comp |
| Morones Judith A | ID 05773 | 1030 Don Alvarado Dr | | Arcadia | CA | 91006 | | Deferred Comp |
| Morrice Brad A | ID 01606 | 2485 Irvine Cove Crest | | Laguna Beach | CA | 92651 | | Deferred Comp |
| Morris Daniel R | ID 13933 | 91 Aspen Ln | | Stamford | CT | 06903 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                Page 9 of 15

11/17/2007
Exhibit B - NC Deferred Comp Service List 071117

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Morris Steven M | ID 10054 | 22 Jeffrey Dr | | North Attleboro | MA | 02760 | | Deferred Comp |
| Morris Troy R | ID 06664 | 1839 W Deerfield Rd | | Santa Ana | CA | 92704 | | Deferred Comp |
| Morse Michael James | ID 21469 | 4234 Larwin Ave | | Cypress | CA | 90630 | | Deferred Comp |
| Mostafavipour Arash | ID 22222 | 12 Elissa Ln | | Ladera Ranch | CA | 92694 | | Deferred Comp |
| Munroe Gavin Allen | ID 32126 | 1792 Windsor Ln | | Santa Ana | CA | 92705 | | Deferred Comp |
| Murgatroy Michael | ID 24047 | 6516 Pondapple Rd | | Boca Raton | FL | 33433 | | Deferred Comp |
| Nancy Moreland | | 3715 Congress Ave | | Dallas | TX | 75219 | | Deferred Comp |
| Need Lisa P | ID 08455 | 28641 Visco Ct | | Santa Clarita | CA | 91390 | | Deferred Comp |
| Nelson Bonnie L | ID 07406 | 15151 Ne 8th Pl | | Bellevue | WA | 98007 | | Deferred Comp |
| Nelson Joseph B | ID 31565 | 32 Hillendale Rd | | Perkasie | PA | 18944 | | Deferred Comp |
| Nelson Robert D | ID 09092 | 201 Berrywood Ct | | Vacaville | CA | 95688 | | Deferred Comp |
| Nguyen Huyen L | ID 11345 | 1510 Townsend Ave | | San Jose | CA | 95131 | | Deferred Comp |
| Nguyen Mathias T | ID 17634 | 2580 San Saba | | Tustin | CA | 92782 | | Deferred Comp |
| Nikolopoulos Pelagia | ID 14473 | 1385 Westwind Rd | | Las Vegas | NV | 89146 | | Deferred Comp |
| Nolander Darren M | ID 10356 | 3580 Ne Knott St | | Portland | OR | 97212 | | Deferred Comp |
| Nunez Roland | ID 19297 | 1940 Copper Mountain Dr | | Justin | TX | 76247 | | Deferred Comp |
| Nyman Matthew K | ID 16835 | 511 Carriage Way | | South Elgin | IL | 60177 | | Deferred Comp |
| Okawa David M | ID 19026 | 1514 E Laredo St | | Chandler | AZ | 85225 | | Deferred Comp |
| Oleary Sean M | ID 07623 | 6536 Amber Sky Way | | Corona | CA | 92880 | | Deferred Comp |
| Olson Michelle D | ID 10099 | 17059 Nobel View Circle | | Riverside | CA | 92503 | | Deferred Comp |
| Oneal Kelly L | ID 14987 | 52 Orsinger Hill | | San Antonio | TX | 78230 | | Deferred Comp |
| Orders Jason R V | ID 11842 | 6639 Colton Blvd | | Oakland | CA | 94611 | | Deferred Comp |
| Oreilly James Michael | ID 18842 | 702 Aberdeen Way | | Southlake | TX | 76092 | | Deferred Comp |
| Orta Rosa O | ID 08170 | 4725 S W 155 Pl | | Miami | FL | 33185 | | Deferred Comp |
| Ortega John | ID 24951 | 13280 Nw Freeway | | Houston | TX | 77040 | | Deferred Comp |
| Otico Gary L | ID 01005 | 9394 Ethel St | | Cypress | CA | 90630 | | Deferred Comp |
| Owen James E | ID 05685 | 215 E 16th St No B | | Costa Mesa | CA | 92627 | | Deferred Comp |
| Owsley Shannon R | ID 14610 | 8231 E Vista De Valle | | Scottsdale | AZ | 85255 | | Deferred Comp |
| Pangle Kevin | ID 25484 | 63990 Deschutes Mkt Rd | | Bend | OR | 97701 | | Deferred Comp |
| Panigutti Louis Anthony | ID 17168 | 7777 N Wickham Rd 12 121 | | Melbourne | FL | 32940 | | Deferred Comp |
| Papendick Mariana | ID 17186 | 267 Liberty Ave | | Hillsdale | NJ | 07642 | | Deferred Comp |
| Paplanus Kline Penny A | ID 29923 | 507 Cardiff | | Irvine | CA | 92602 | | Deferred Comp |
| Paradiso James | ID 07774 | 351 Manor Dr | | Nazareth | PA | 18064 | | Deferred Comp |
| Parker David Allan | ID 20949 | 21 Lewiston Court | | Ladera Ranch | CA | 92694 | | Deferred Comp |
| Parker Michelle | ID 02126 | 21 Lewiston Court | | Ladera Ranch | CA | 92694 | | Deferred Comp |
| Parlett Anthony William | ID 27401 | 2 Paseo Rosa | | San Clemente | CA | 92673 | | Deferred Comp |
| Pasquini Richard Michael | ID 28669 | 591 Via Cristina | | Newbury Pk | CA | 91320 | | Deferred Comp |
| Patterson Michelle Jacqueline | ID 19688 | 7 Lewiston Court | | Ladera Ranch | CA | 92694 | | Deferred Comp |
| Pauri Fabrizio | ID 15778 | 1580 San Bernardino Pl | | Costa Mesa | CA | 92627 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware
Page 10 of 15

11/17/2007
Exhibit B - NC Deferred Comp Service List 071117

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Pearce Cary | ID 25598 | 5710 Intervale Dr | | Riverside | CA | 92506 | | Deferred Comp |
| Peles Gray Tal T | ID 13424 | 102 Treehouse | | Irvine | CA | 92603 | | Deferred Comp |
| Pena Richard | ID 18989 | 8979 Nw 165 Terrace | | Miami Lakes | FL | 33018 | | Deferred Comp |
| Pereira Alejandro | ID 18754 | 4030 Veneto Dr | | Frisco | TX | 75034 | | Deferred Comp |
| Pereira Miguel P | ID 10024 | 283 Highland St | | Cresskill | NJ | 07626 | | Deferred Comp |
| Perez Kathryn E | ID 01343 | 25 Vista Del Cerro | | Aliso Viejo | CA | 92656 | | Deferred Comp |
| Perrigo Robert M | ID 18976 | 17 B Woodcliff Dr | | Clifton Pk | NY | 12065 | | Deferred Comp |
| Peterson Amanda Jiyoung | ID 29708 | 18746 Pk Haven Ln | | Huntington Bch | CA | 92648 | | Deferred Comp |
| Petrucci Anthony Vincent | ID 19171 | 100 South Birch Rd | | Fort Lauderdale | FL | 33316 | | Deferred Comp |
| Phan Tung | ID 15589 | 102 Saint James | | Irvine | CA | 92606 | | Deferred Comp |
| Phelan Jeffrey M | ID 19597 | 152 Plymouth Blvd | | Smithtown | NY | 11787 | | Deferred Comp |
| Philips Maria Margarita | ID 20739 | 5012 West 69th Ave | | Westminster | CO | 80030 | | Deferred Comp |
| Piacenza Alexandra T | ID 02451 | 37 Fillmore | | Irvine | CA | 92620 | | Deferred Comp |
| Pinckney Jennifer M | ID 02320 | 1328 E Voigt Way | | Placentia | CA | 92870 | | Deferred Comp |
| Pinto Jason Michael | ID 28799 | 36 Hull St | | Boston | MA | 02113 | | Deferred Comp |
| Pittman Ken | ID 10821 | PO Box 131 | | Capitola | CA | 95010 | | Deferred Comp |
| Plummer Carolyn A | ID 01179 | 1796 Sungrove Ct | | El Cajon | CA | 92019 | | Deferred Comp |
| Podgorski Karen Ann | ID 21639 | 40 Vista Del Mar | | Dana Point | CA | 92629 | | Deferred Comp |
| Poe Michelle Marie | ID 21981 | 5601 Pk Knoll Pl | | Sioux Falls | SD | 57108 | | Deferred Comp |
| Polivka Kevin | ID 24782 | 16772 Allemand Ln | | Cypress | TX | 77429 | | Deferred Comp |
| Pollard Tammy | ID 24224 | 2220 Enchanted Forest | | Eastsound | WA | 98245 | | Deferred Comp |
| Pondelicek Robert J | ID 08944 | 27 W 56th Pl | | Westmont | IL | 60559 | | Deferred Comp |
| Porter Darin Andrew | ID 22334 | 747 Fox Run Cir | | Colorado Spgs | CO | 80921 | | Deferred Comp |
| Powell Brian E | ID 04484 | 905 Hickory Fork Dr | | Seffner | FL | 33584 | | Deferred Comp |
| Powell James Monroe | ID 31772 | 14024 Labeau Ave | | Charlotte | NC | 28277 | | Deferred Comp |
| Powell Mandy R | ID 09437 | 905 Hickory Fork Dr | | Seffner | FL | 33584 | | Deferred Comp |
| Power Lisa A | ID 06678 | 6009 Tealside Court | | Lithia | FL | 33547 | | Deferred Comp |
| Powers Bernadette Mutuc | ID 09971 | 1016 Moreno Way | | Placentia | CA | 92870 | | Deferred Comp |
| Prouty William Clyde | ID 20926 | 1420 W 238th | | Harbor City | CA | 90710-1303 | | Deferred Comp |
| Pyatigorsky Yury | ID 10849 | 24901 Hollow Circle | | Laguna Niguel | CA | 92677 | | Deferred Comp |
| Quinn Colleen M | ID 09552 | 3685 S Oneida Way | | Denver | CO | 80237 | | Deferred Comp |
| Rahim Khaki Emp | | 7390 Mcginnis Ferry Rd Ste 100 | | Suwanee | GA | 30024 | | Deferred Comp |
| Ramirez Daniel E | ID 14134 | 5333 Chili Pepper St | | Las Vegas | NV | 89118 | | Deferred Comp |
| Rasmussen Amanda Elizabeth | ID 18720 | 4888 Clayton Rd | | Concord | CA | 94521 | | Deferred Comp |
| Raus Vicki L | ID 02233 | 7059 E Magdalena Dr | | Orange | CA | 92867 | | Deferred Comp |
| Re BENEFICIARIES OF THE NEW CENTURY FINANCIAL CORPORATION DEFERRED COMPENSATION PLAN | | 32192 Rancho Cielo | | Trabuco Canyon | CA | 92679 | | Plaintiff |
| Reichstein Alan | ID 24158 | 9580 Savonna Winds Dr | | Delray Beach | FL | 33446 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware    Page 11 of 15

11/17/2007
Exhibit B - NC Deferred Comp Service List 071117

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Reyes Patricia L | ID 09562 | 47 Stuart St | | Waldwick | NJ | 07463 | | Deferred Comp |
| Rhinehart Richard A | ID 11253 | 2317 Fairfield Way | | Upland | CA | 91784 | | Deferred Comp |
| Richardson Camille S | ID 13088 | 5460 La Pasada | | Long Beach | CA | 90815 | | Deferred Comp |
| Richardson Geoffrey H | ID 10125 | 3311 Osceola St | | Denver | CO | 80212 | | Deferred Comp |
| Richman Kathryn Kay | ID 21526 | 11 Half Moon Bend | | Coronado | CA | 92118 | | Deferred Comp |
| Rieman Richard M | ID 05891 | 7122 W Peterson Ave | | Chicago | IL | 60631 | | Deferred Comp |
| Rigg Pamela A | ID 03961 | 25541 Rhoda Dr | | Mission Viejo | CA | 92691 | | Deferred Comp |
| Rivelli Dennis E | | 242 S Crawford Cyn Rd | | Orange | CA | 92869 | | Deferred Comp |
| Rivera Moises P | ID 16619 | 2000 Continental Pass | | Cedar Pk | TX | 78613 | | Deferred Comp |
| Rivera Tracey L | ID 10608 | 286 Pk Dr | | Clawson | MI | 48017 | | Deferred Comp |
| Rivers George | ID 24998 | 11510 Hidden Grove Ct | | Tomball | TX | 77377 | | Deferred Comp |
| Rizzo Ross | ID 21043 | 1873 Chimney Hill Court | | Reynoldsburg | OH | 43068 | | Deferred Comp |
| Roberts Aaron G | ID 14911 | 1062 Walnut Bend Ln | | Brentwood | TN | 37027 | | Deferred Comp |
| Robinson Scott H | ID 18687 | 9116 Rushing Wind Ave | | Las Vegas | NV | 89148 | | Deferred Comp |
| Rodriguez Jennifer E | ID 06336 | 9311 E Pioneer Dr | | Parker | CO | 80138 | | Deferred Comp |
| Rodriguez Kathleen V | ID 05783 | 8525 Enramada Ave | | Whittier | CA | 90605 | | Deferred Comp |
| Rodriguez Richard R | ID 04623 | 2114 59th St | | Gulfport | FL | 33707 | | Deferred Comp |
| Rodriguez Tamara F | ID 05644 | 16102 Dakota Dr | | Odessa | FL | 33556 | | Deferred Comp |
| Rogers Lawrence Keith | ID 21524 | 16415 Wilson Crk Ct | | Chesterfield | MO | 63005 | | Deferred Comp |
| Rossow Kelly A | ID 04945 | 1655 Alamitos Cr | | Corona | CA | 92881 | | Deferred Comp |
| Rourke John A | ID 14618 | 69 Kentland Dr | | Romeoville | IL | 60446 | | Deferred Comp |
| Rousseau Lori J | ID 24119 | 3428 Belridge Dr | | Smyrna | GA | 30080 | | Deferred Comp |
| Row Eileen M | ID 13181 | 5 Bishops Way | | North Reading | MA | 01864 | | Deferred Comp |
| Rudas Gabriela | ID 15771 | 29219 St Tropez Pl | | Castaic | CA | 91384 | | Deferred Comp |
| Ruelos Vernon | ID 03539 | 32 Sandbridge | | Aliso Viejo | CA | 92656 | | Deferred Comp |
| Sakuma Alan | ID 25921 | 676 S Alu Rd | | Wailuku | HI | 96793 | | Deferred Comp |
| Salpeter Wendy | ID 24133 | 6448 Sweet Maple Lan | | Boca Raton | FL | 33433 | | Deferred Comp |
| Sanchez Pedro E | ID 08868 | 10436 Waxwing Cir | | Fountain Valley | CA | 92708 | | Deferred Comp |
| Sandoval Philip Luis | ID 30032 | 4933 Reynolds Ln | | Birmingham | AL | 35242 | | Deferred Comp |
| Sandstedt Edward E | ID 07288 | 3186 Arlotte Ave | | Long Beach | CA | 90808 | | Deferred Comp |
| Sarley Orna | ID 14247 | 5675 Sw 111th Terrace | | Cooper City | FL | 33328 | | Deferred Comp |
| Sasaki Stanton S | ID 02326 | 8651 Palermo Dr | | Huntington Bch | CA | 92646 | | Deferred Comp |
| Savage Gregory A | ID 09648 | 13 Via Gatillo | | R S M | CA | 92688 | | Deferred Comp |
| Scales Samuel | ID 10254 | 8605 Valderama Dr | | Duluth | GA | 30097 | | Deferred Comp |
| Schabow Steven Lee | ID 29044 | 4430 Sw Wood | | Portland | OR | 97219 | | Deferred Comp |
| Schaufler James A | ID 09522 | 2877 E Castle Pines Ter | | Dublin | CA | 94568 | | Deferred Comp |
| Scheetz Marlene | ID 24403 | 10393 High Grove Dr | | Carmel | IN | 46032 | | Deferred Comp |
| Schermerhorn Elizabeth | ID 10143 | 221 Marigold | | Corona Delmar | CA | 92625 | | Deferred Comp |
| Schiavulli Joseph F | ID 10380 | 60 Green Lake Dr | | Greenville | RI | 02828 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware            Page 12 of 15

11/17/2007
Exhibit B - NC Deferred Comp Service List 071117

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Schreck Chrisopher M | ID 19411 | 8217 Sw Terwilliger Blvd | | Portland | OR | 97219 | | Deferred Comp |
| Schroeder Gregory J | ID 01071 | 32192 Rancho Cielo | | Trabuco Canyon | CA | 92679 | | Deferred Comp |
| Schroeder Russell | ID 24879 | 11025 N Ave H | | La Porte | TX | 77571 | | Deferred Comp |
| Scott Tracy Danell | ID 20673 | 14438 Rios Canyon Rd | | El Cajon | CA | 92021 | | Deferred Comp |
| Seccombe Thomas A | ID 25971 | 4945 N Dapple Gray Rd | | Las Vegas | NV | 89149 | | Deferred Comp |
| Seden Theodore Richard | ID 20159 | 12 White Water | | Corona Del Mar | CA | 92625 | | Deferred Comp |
| Seymour Gregory Scott | ID 18904 | 5937 Pebble Hill Ct | | Etiwanda | CA | 91739 | | Deferred Comp |
| Shannon Lawrence | ID 25586 | 6715 Eagle Dr Ne | | Moses Lake | WA | 98837 | | Deferred Comp |
| Shepard David John | ID 19922 | 127 Yacht Club Cir | | N Redington Bch | FL | 33708 | | Deferred Comp |
| Shields Mary | ID 25315 | 4505 Humbug Creek Rd | | Applegate | OR | 97530 | | Deferred Comp |
| Siddiqui Bilal Anwar | ID 28679 | 577 Alta Camino Ct | | Escondido | CA | 92027 | | Deferred Comp |
| Siegel Mark A | ID 19388 | 2134 Leroy Pl Nw | | Washington | DC | 20008 | | Deferred Comp |
| Singer Daryl W | ID 08793 | 31744 Dunraven Ct | | Westlake Vlg | CA | 91361 | | Deferred Comp |
| Sloane Howard M | ID 09388 | 20 Bayberry Ridge | | Roslyn | NY | 11576 | | Deferred Comp |
| Sloane Shawn P | ID 19565 | 1704 Rivage Circle | | Folsom | CA | 95630 | | Deferred Comp |
| Smart Misty Lin | ID 10938 | 126 John Roberts Dr | | Cotati | CA | 94931 | | Deferred Comp |
| Smith Michael | ID 17191 | 5445 Ballantyne Commons | | Charlotte | NC | 28277 | | Deferred Comp |
| Smith Scott A | ID 10472 | 13126 Ne 104th St | | Kirkland | WA | 98033 | | Deferred Comp |
| Sokoloff Deanne V | ID 05698 | 2690 Via Zurita Court | | Camarillo | CA | 93012 | | Deferred Comp |
| Solares Alejandro R | ID 10676 | 935 Bay Tree Rd | | La Canada | CA | 91011 | | Deferred Comp |
| Somogyi Peter F | ID 13110 | 1310 Domador | | San Clemente | CA | 92673 | | Deferred Comp |
| Sorrells Annabella | ID 24467 | 419 Ofarrell | | Boise | ID | 83702 | | Deferred Comp |
| Sorsabal Brad | ID 25648 | 3053 Rancho Vista Blvd | | Palmdale | CA | 93551 | | Deferred Comp |
| Sovare Steven J | ID 13385 | 14 Mountain Ash Trail | | Webster | NY | 14580 | | Deferred Comp |
| Spanos Gregory A | ID 10874 | 293 K St Unit 1 | | South Boston | MA | 02127 | | Deferred Comp |
| Spatola Leonard | ID 20007 | 5 Archambault Way | | Chelmsford | MA | 01824 | | Deferred Comp |
| Spragg Carla Elizabeth | ID 24766 | 24611 Capilano Ct | | Katy | TX | 77494 | | Deferred Comp |
| St John Lavon Marie | ID 25877 | 195 Grove St | | Windsor | CA | 95492 | | Deferred Comp |
| Stagnolia Melissa R | ID 13321 | 3000 Hartland Ct | | Orlando | FL | 32825 | | Deferred Comp |
| Stair David G | ID 18450 | 18130 Frankford Lake Cir | | Dallas | TX | 75252 | | Deferred Comp |
| Stanley Ryan William | ID 17667 | 435 Allaire Circle | | Sacramento | CA | 95835 | | Deferred Comp |
| Stanley Tamera Paulette | ID 22312 | 2015 White Eagle Ln | | Katy | TX | 77450 | | Deferred Comp |
| Stevens & Lee, P.C. | Joseph H. Huston, Jr. | 1105 North Market Street | Seventh Floor | Wilmington | DE | 19801 | | Counsel for the Plaintiffs |
| Stewart Beverley A | ID 30132 | 5590 Madrid Ct | | Sparks | NV | 89436 | | Deferred Comp |
| Stewart Bruce E | ID 07631 | 22515 Magnolia Trace Bl | | Lutz | FL | 33549 | | Deferred Comp |
| Stewart Randy | ID 24726 | 19918 Fm 1488 | | Magnolia | TX | 77355 | | Deferred Comp |
| Stucker Benjamin Dewitt | ID 18385 | 228 South Chancellor St | | Newtown | PA | 18940 | | Deferred Comp |
| Sullivan Brian | ID 21007 | 5 Cornelia Ln | | Lake Grove | NY | 11755 | | Deferred Comp |
| Sullivan Cindy T | ID 14049 | 7741 Liberty Ave | | Huntington Bch | CA | 92647 | | Deferred Comp |

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Sullivan Torrie L | ID 14028 | 87 Huntington | | Irvine | CA | 92620 | | Deferred Comp |
| Swearingen Matthew Chapman | ID 21987 | 6589 Chanticleer Ct | | Westerville | OH | 43082 | | Deferred Comp |
| Tanita Roger Kei | ID 22290 | 14084 E Fair Ave | | Centennial | CO | 80111 | | Deferred Comp |
| Thacker Dana Ray | ID 18592 | 684 Robinson Dr | | Newark | OH | 43055 | | Deferred Comp |
| Theologides Stergios | ID 01777 | 6 Arbusto | | Irvine | CA | 92606 | | Deferred Comp |
| Thiesse Blake A | ID 11058 | 6 N 702 Brookhaven Ln | | St Charles | IL | 60175 | | Deferred Comp |
| Thill Brandi A | ID 05179 | 3209 Dalemead St | | Torrance | CA | 90505 | | Deferred Comp |
| Thompson Cletius L | ID 25132 | 16315 Destrehan Dr | | Cypress | TX | 77429 | | Deferred Comp |
| Thompson Sarah A | ID 09774 | 1526 Mccrea Dr | | Lutz | FL | 33549 | | Deferred Comp |
| Thompson Stephen C | ID 08504 | 18545 Country Pine Rd | | Perris | CA | 92570 | | Deferred Comp |
| Tighe Melanie L | ID 29296 | 3543 E Sequoia Dr | | Phoenix | AZ | 85050 | | Deferred Comp |
| Tillman Carleen M | ID 12586 | 3620 Peppervine Pl | | Wesley Chapel | FL | 33543 | | Deferred Comp |
| Tisdel Grant Alan | ID 29293 | 16047 North | | Scottsdale | AZ | 85255 | | Deferred Comp |
| To Rachel B | ID 02757 | 31 Sorenson | | Irvine | CA | 92602 | | Deferred Comp |
| Tomek Todd P | ID 09119 | 20975 Barclay Ln | | Lake Forest | CA | 92630 | | Deferred Comp |
| Tortorelli Joseph John | ID 20228 | PO Box 4588 | | Irvine | CA | 92616 | | Deferred Comp |
| Touk Komarith | ID 07749 | 154 North Rose Blossom Ln | | Anaheim | CA | 92807 | | Deferred Comp |
| Traver Michelle E | ID 04855 | 27915 Via Crespi | | Laguna Niguel | CA | 92677 | | Deferred Comp |
| Travers David A | ID 10313 | 77 Leo P Sarrazin Rd | | N Attleboro | MA | 02760 | | Deferred Comp |
| Trinchieri Tommaso | ID 21720 | 1813 W Bay Ave | | Newport Beach | CA | 92663 | | Deferred Comp |
| Trinh Tracy | ID 10369 | 8600 Zerelda St | | Rosemead | CA | 91770 | | Deferred Comp |
| Trueland Nancy L | ID 07853 | 515 Bellview Ave | | Clayton | NJ | 08312 | | Deferred Comp |
| Tucker Daniel H | ID 19585 | 43w298 Buck Ct | | St Charles | IL | 60175 | | Deferred Comp |
| Tuplin John Michael | ID 18526 | 879 Pine St | | Raynham | MA | 02767 | | Deferred Comp |
| Van Law James Travis | ID 30218 | 30 Fawn Run | | Glastonbury | CT | 06033 | | Deferred Comp |
| Van Manen Brent | ID 26001 | 1136 Aldrich Pl | | Du Pont | WA | 98327 | | Deferred Comp |
| Vandall Michael C | ID 09572 | 7888 Brookfield Pl | | Cnl Winchester | OH | 43110 | | Deferred Comp |
| Varga Joseph Alexander | ID 19789 | 2710 Dietrich Dr | | Tustin | CA | 92782 | | Deferred Comp |
| Vaughan Richard Duane | ID 29972 | 1184 Hwy 208 | | Yerington | NV | 89447 | | Deferred Comp |
| Vaughn John H | ID 17173 | 13818 Mizzen | | Corpus Christi | TX | 78418 | | Deferred Comp |
| Ventura Vince | ID 25450 | PO Box 2809 | | Salem | OR | 97308 | | Deferred Comp |
| Vest Andrew David | ID 18939 | 8219 Ne 128th St | | Kirkland | WA | 98034 | | Deferred Comp |
| Vinson Beatriz M | ID 22619 | 13411 Sw 52nd St | | Miami | FL | 33175 | | Deferred Comp |
| Vinson Michael Craig | ID 18381 | 11750 Sw 31 St | | Miami | FL | 33175 | | Deferred Comp |
| Viola Alice G | ID 21498 | 5157 Merganser Way | | Bensalem | PA | 19020 | | Deferred Comp |
| Vitasa Tricia | ID 18887 | 21915 Wyandotte St | | Canoga Pk | CA | 91303 | | Deferred Comp |
| Vittali Bernard Samson | ID 21811 | 3700 S Plaza Dr | | Santa Ana | CA | 92704 | | Deferred Comp |
| Volling Daniel J | ID 06033 | 10408 Eastwood Dr | | Huntley | IL | 60142 | | Deferred Comp |
| Vultaggio Joseph N | ID 13078 | 17 Basill Ln | | East Northport | NY | 11731 | | Deferred Comp |

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Wagstaff Thomas J | ID 02184 | 3310 Sw 195th Terrace | | Miramar | FL | 33029 | | Deferred Comp |
| Walburn Stephen Sean | ID 26159 | 1001 Tall Tree Ct | | Westerville | OH | 43081 | | Deferred Comp |
| Walker Donna E | ID 02259 | 229 Montana Del Lago | | Rcho Sta Marg | CA | 92688 | | Deferred Comp |
| Wallis Donna L | ID 14452 | 14591 Marsh View Dr | | Jacksonville Bch | FL | 32250 | | Deferred Comp |
| Waltuch Joseph L | ID 05052 | 16695 San Salvador Rd | | San Diego | CA | 92128 | | Deferred Comp |
| Ward Christopher M | ID 14248 | 20530 Sw 51st Ct | | Pembroke Pines | FL | 33332 | | Deferred Comp |
| Warnock John S | ID 05003 | 4612 Ayron Terrace | | Palm Harbor | FL | 34685 | | Deferred Comp |
| Warren Martin J | ID 07814 | 40 Highland Ave | | Cambridge | MA | 02138 | | Deferred Comp |
| Warren Teresa Christine | ID 27434 | 40 Highland Ave | | Cambridge | MA | 02186 | | Deferred Comp |
| Watt Richard Hawthorne | ID 21835 | 17313 E Weaver Dr | | Aurora | CO | 80016 | | Deferred Comp |
| Watters Conan Van | ID 16074 | 17 Red Cedar Cove | | Little Rock | AR | 72212 | | Deferred Comp |
| Watters Rebecca A | ID 22499 | 17 Red Cedar Cove | | Little Rock | AR | 72212 | | Deferred Comp |
| Webb Richard Joseph | ID 21213 | 401 N Pennsylvania Ave | | Morrisville | PA | 19067 | | Deferred Comp |
| Wetzel Mark W | ID 09272 | 15649 Indian Queen Dr | | Odessa | FL | 33556 | | Deferred Comp |
| White Beverly | ID 24254 | 1947 Beach Dr Se | | St Petersburg | FL | 33705 | | Deferred Comp |
| Whited S Wayne | ID 12058 | 121 Main St | | Rockport | MA | 01966 | | Deferred Comp |
| Whitenight Eric C | ID 09203 | 1060 Villaggio Cir | | Vacaville | CA | 95688 | | Deferred Comp |
| Whittington Diane | ID 12045 | 1105 Cardinal Creek Pl | | Oviedo | FL | 32765 | | Deferred Comp |
| Wickett Michelle | ID 25416 | PO Box 5642 | | Lacey | WA | 98509 | | Deferred Comp |
| Wilborn Lamar G | ID 07033 | 5395 Indian Hills Dr | | Simi Valley | CA | 93063 | | Deferred Comp |
| Williams Paul E | ID 15922 | 7619 E Charter Oak Rd | | Scottsdale | AZ | 85260 | | Deferred Comp |
| Williamson David A | ID 05076 | 1069 Barry Ln | | Gallatin | TN | 37066 | | Deferred Comp |
| Wilson Charles B | ID 24719 | 14400 S Peoria | | Bixby | OK | 74008 | | Deferred Comp |
| Wilson Donald A | ID 07437 | 10915 Ne 123rd Ln | | Kirkland | WA | 98054 | | Deferred Comp |
| Wilson Tim M | ID 13393 | 280 Cagney 204 | | Newport Beach | CA | 92663 | | Deferred Comp |
| Wilson Tracy L | ID 05234 | 6 Giverny | | Newport Coast | CA | 92687 | | Deferred Comp |
| Winer Chad Eliot | ID 32349 | 4 Newbury Way | | Ladera Ranch | CA | 92694 | | Deferred Comp |
| Winn John W | ID 14361 | 1829 E Cajon Circle | | West Covina | CA | 91791 | | Deferred Comp |
| Witt Andrea D | ID 13786 | 5432 Miller Ave | | Dallas | TX | 75206 | | Deferred Comp |
| Wolf Colleen A | ID 29948 | 703 Pearl St | | Redondo Beach | CA | 90277 | | Deferred Comp |
| Wrinn Linda Sue | ID 18603 | 2000 Thistlewood Rd | | Baltimore | MD | 21209 | | Deferred Comp |
| Wynn William B | ID 08842 | 6828 Crescent Oaks Cir | | Lakeland | FL | 33813 | | Deferred Comp |
| Xerez Burgos Suzie G | ID 25904 | 22715 Copperhill Dr22 | | Saugus | CA | 91350 | | Deferred Comp |
| Young Bill M | ID 21838 | 2006 Myrtle Wood Rd | | Baltimore | MD | 21209 | | Deferred Comp |
| Zach Ron M | ID 18573 | 4620 Oakdale St | | Bellaire | TX | 77401 | | Deferred Comp |
| Zalle Paul M | ID 05122 | 24456 Toledo Ln | | Lake Forest | CA | 92630 | | Deferred Comp |
| Zastrow Lawrence | ID 24595 | PO Box 220544 | | Charlotte | NC | 28222 | | Deferred Comp |
| Zeilmann Sharon E | ID 01528 | 651 S Sutton 172 | | Streamwood | IL | 60107 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware            Page 15 of 15

11/17/2007
Exhibit B - NC Deferred Comp Service List 071117