## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
::
In re: : Chapter 11
:
: Case No. 07-10416 (KJC)
NEW CENTURY TRS HOLDINGS, INC., :
a Delaware corporation, et al.,<sup>1</sup> : Jointly Administered
:
Debtors :
: Re: Docket No. 3925 and 3926
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### DECLARATION OF SERVICE

I, Jamie L. Edmonson, a Director with XRoads Case Management Services, LLC and a member of the bar of this Court, hereby declare that on November 20, 2007, I caused true and correct copies of the following to be served upon the parties listed the attached Exhibit A by United State Postal Service First Class Mail:

- **Debtors' Fourth Omnibus Objection to Claims: Non-Substantive Objection Pursuant to U.S.C. § 502, Fed. R. Bankr. p. 3007 and 9014 and Del. Bankr. L.R. 3007-1 to Certain (A) Amended Claims, (B) No Supporting Documentation Claims, (C) Duplicate Claims and (D) Late-Filed Claims** [Docket No. 3925]

- **Debtors' Fifth Omnibus Objection: Substantive Objection Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 to Certain (I) Books and Records Claims, and (II) Reduced and /or Reclassified Claims** [ Docket No. 3926]

Additionally, on November 20, 2007, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit B by United States Postal Service First Class Mail:

---

<sup>1</sup>   The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership.

- **Debtors' Fourth Omnibus Objection to Claims: Non-Substantive Objection Pursuant to U.S.C. § 502, Fed. R. Bankr. p. 3007 and 9014 and Del. Bankr. L.R. 3007-1 to Certain (A) Amended Claims, (B) No Supporting Documentation Claims, (C) Duplicate Claims and (D) Late-Filed Claims** [Docket No. 3925]

Additionally, on November 20, 2007, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit C by United States Postal Service First Class Mail:

- **Debtors' Fifth Omnibus Objection: Substantive Objection Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 to Certain (I) Books and Records Claims, and (II) Reduced and /or Reclassified Claims** [ Docket No. 3926]

Dated:  December 6, 2007

/s/ Jamie L. Edmonson_____
Jamie L. Edmonson (No. 4247)
XROADS CASE MANAGEMENT
 SERVICES, LLC
1821 E. Dyer Road, Suite 225
Santa Ana, California  92705
Telephone:  (949) 567-1600

# Exhibit A

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| 500 Eagles Landing LLC | David A Meskan Manager | 2100 Green St Apt 404 | | San Francisco | CA | 94123 | | Creditor |
| Akin Gump Strauss Hauer & Feld LLP | James R Savin Esq David M Dunn Esq & Joanna F Newdeck Esq | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | Counsel for ChoicePoint Inc |
| Aldine Independent School District | Susan R Fuertes | 14910 Aldine Westfield Rd | | Houston | TX | 77032 | | Counsel for Aldine Independent School District |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | New York | NY | 10020 | | Counsel for Barclays Bank PLC and Barclays Capita |
| Angelo Gordon & Co | Jed A Hart | 245 Park Ave 26th Fl | | New York | NY | 10167 | | Counsel for Angelo Gordon & Co |
| Arnold & Porter | Richard M Lucas Esq & Charles A Malloy Esq | 555 Twelfth St NW | | Washington | DC | 20004 | | Counsel for Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Ashby & Geddes PA | William P Bowden & Gregory A Taylor | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for USB Real Estate Securities Inc |
| Ashcroft Wiles Ammann LLP | Anna S Raman Esq | 1000 SW Broadway | Ste 1500 | Portland | OR | 97205 | | Counsel for Directors Mortgage Inc |
| Attorney for SIRVA Relocation | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | Shelton | CT | 06484 | | Counsel for SIRVA Relocation |
| Attorney Generals Office | Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | Wilmington | DE | 19801 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | Capitol Station PO Box 12548 | | Austin | TX | 78711-2548 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 1300 I St Ste 1740 | | Sacramento | CA | 95814 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 200 St Paul Place | | Baltimore | MD | 21202-2202 | | Governmental Agency |
| Baker & Hostetler LLP | Donald A Workman Esq | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Counsel for Fidelity National Information Services |
| Barclays Bank PLC | Mark Manski Esq | 200 Park Ave | | New York | NY | 10166 | | Creditor |
| Bartlett Hackett Feinberg PC | Frank F McGinn Esq | 155 Federal St 9th Fl | | Boston | MA | 02110 | | Counsel for Iron Mountain Information Management Inc |
| Becket and Lee LLP | Gilbert B Weisman | PO Box 3001 | | Malvern | PA | 19355-0701 | | Counsel for American Express Travel Related Svcs Co |
| Bernstein Litowitz Berger & Grossman LLP | Blair A Nicholas Esq | 12481 High Bluff Dr Ste 300 | | San Diego | CA | 92130 | | Counsel for New York State Teachers Retirement System |
| Bernstein Litowitz Berger & Grossman LLP | Salvator J Graziano Esq | 1285 Avenue of the Americas | | New York | NY | 10019 | | Counsel for New York State Teachers Retirement System |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | Wilmington | DE | 19801 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | Counsel for Cranbrook Realty Investment Fund LP dba Muir Parkway Office Center |
| Bingham McCutchen LLP | Andrew J Gallo Esq | 150 Federal St | | Boston | MA | 02110 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Richard H Agins Esq | One State St | | Hartford | CT | 06103-3178 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Robert M Dombroff Esq & Steven Wilamowsky Esq | 399 Park Ave | | New York | NY | 10022-4689 | | Counsel for DB Stuctured Products Inc |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street Suite 800 | Wilmington | DE | 19801 | | Counsel for Creditors' Committee |
| Brice Vander Linden & Wernick PC | Hilary B Bonial & Tyler B Jones | PO Box 829009 | | Dallas | TX | 72382-9009 | | Authorized Agent for Litton Loan Servicing LLP and Counsel for CitiMortgage |
| Broward County Revenue Collection Division | Jeffrey J Newton | Bankruptcy and Litigation Section | Government Center Annex 115 S Andrews Ave | Fort Lauderdale | FL | 33301 | | Creditor |
| Brown McCarroll LLP | Patricia B Tomasco | 111 Congress Ave Ste 1400 | | Austin | TX | 78701 | | Counsel for Ellington Management Group Inc |
| Bryan Cave LLP | Katherine M Windler Esq | 120 Broadway Ste 300 | | Santa Monica | CA | 90401-2386 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | New York | NY | 10104 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq & Eric Lopez Schnabel Esq | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | | Counsel for Residential Funding Company LLC |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick Esq & Angela Somers Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Natixis Real Estate Capital Inc |
| Cadwalader Wickersham & Taft LLP | Howard R Hawkins Jr Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Cairncross & Hempelmann PS | John R Knapp Jr | 524 2nd Ave Ste 500 | | Seattle | WA | 98104-2323 | | Counsel for Microsoft Corporation and Microsoft Licensing GP |
| California Franchise Tax Board | Bankruptcy Division Chapter 11 | PO Box 2952 | | Sacramento | CA | 95812-2952 | | Governmental Agency |
| Campbell & Levine LLC | Marla R Eskin Mark T Hurford | 800 North King Street | Suite 300 | Wilmington | DE | 19801 | | Counsel for Citigroup Global Markets Realty Group |
| Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | Arlington | TX | 76094-0430 | | Counsel for Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD |
| Chadbourne & Parke LLP | Joseph H Smolinsky & Douglas E Deutsch | 30 Rockefeller Plaza | | New York | NY | 10112 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | Creditor |
| Citigroup Global Markets Realty Corp | Susan Mills & Bobbie Theivakumaran | 390 Greenwich Street | 6th Fl | New York | NY | 10013 | | Creditor |
| City of Jacksonville | Edward C Tannen | 117 W Duval St | Ste 480 | Jacksonville | FL | 32202 | | Counsel for Mike Hogan Duval Co Tax Collector and City of Jacksonville |
| Clear Capital | Cy Epstein | 6030 Orchard Ave | | Richmond | CA | 94804 | | Counsel for Clear Capital.com, Inc |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Cohen & Grigsby PC | Thomas D Maxson Esq | 11 Stanwix St 15th Fl | | Pittsburgh | PA | 15222-1319 | | Counsel for National Field Representatives Inc |
| Comptroller of Public Accounts | Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | Austin | TX | 78774 | | Governmental Agency |
| Comptroller of Public Accounts Texas | Jay W Hurst | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | Comptroller of Public Accounts of the State of Texas |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Coremetrics Inc |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Washington Mutual |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | 1007 N Orange St | | Wilmington | DE | 19801 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Contrarian Capital Management LLC | Mark Lee | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | | Creditor |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-2222 | | Creditor |
| Coremetrics Inc | Seth R Weissman Esq VP & General Counsel | 1840 Gateway Dr Ste 320 | | San Mateo | CA | 94404 | | Creditor |
| Countrywide Home Loans Inc | Paul T Liu Esq & John Guerry Esq | 5220 Las Virgenes Rd | MS AC 11 | Calabasas | CA | 91302 | | Counsel for Countrywide Home Loans Inc |
| Cross & Simon LLC | Christopher P Simon & Kevin S Mann | 913 N Market St 11th Fl | | Wilmington | DE | 19899-1380 | | Counsel for PC Associates |
| David G Baker Esq | | 105 Union Wharf | | Boston | MA | 02109 | | Counsel for Diane Oliveira |
| Day Pitney LLP | Amish R Doshi Esq | 7 Times Sq | | New York | NY | 10036-7311 | | Counsel for Day Pitney LLP |
| Deckelbaum Ogens & Raftery Chtd | Bryn H Sherman Esq | 3 Bethesda Metro Center Ste 200 | | Bethesda | MD | 20814 | | Counsel for 816 Connecticut Ave LP |
| Delaware Department Of Justice | Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | Wilmington | DE | 19801 | | Governmental Agency |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | Wilmington | DE | 19802 | | Governmental Agency |
| Delaware Dept Of Natural Resources & Environmental Control | Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | Dover | DE | 19901 | | Governmental Agency |
| Delaware Sec of State | Division of Corporations | Franchise Tax Division | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | Wilmington | DE | 19802 | | Governmental Agency |
| Dorsey & Whitney LLP | Chris Lenhart Esq | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | | Counsel for Residential Funding Company LLC |
| Drinker Biddle & Reath LLP | Andrew C Kassner Esq & Howard A Cohen Esq | 1100 N Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for HSBC Bank USA NA HSBC Mortgage Corporation USA |
| Duane Morris LLP | Michael R Lastowski and Christopher M Lastowski | 1100 N Market St Ste 1200 | | Wilmington | DE | 19801 | | Counsel for Hartford Fire Insurance Company |
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell & Tara L Lattomus | 300 Delaware Ave Ste 1210 | | Wilmington | DE | 19801 | | Counsel for Credit-Based Asset Servicing and Securitization (C-BASS), Wells Fargo Bank NA, The Irvine Company and Wright Finlay & Zak LLP |
| Edwards Angell Palmer & Dodge LLP | William E Chipman Jr Esq | 919 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| eMortgage Logic LLC | Gene O Bannon Exce VP | 8317 Whitley Rd | | Fort Worth | TX | 76148 | | Creditor |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | Philadelphia | PA | 19106-3317 | | Governmental Agency |
| Erskine & Tulley A Professional Corporation | Robert P Gates Esq | 220 Montgomery St Ste 303 | | San Francisco | CA | 94104 | | Counsel for 500 Eagles Landing LLC |
| Ervin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212-2974 | | Counsel for KST Data Inc |
| Eschelon Telecom Inc | Dennis D Ahlers | 730 Second Ave S Ste 900 | | Minneapolis | MN | 55402 | | Creditor |
| Farrell Frtiz PC | Ted A Berkowitz | 1320 Reckson Plaza | | Uniondale | NY | 11556-1320 | | Counsel for American Home Mortgage Corp |
| Featherstone Petrie DeSisto LLP | Andrew J Petrie | 600 17th St Ste 2400 S | | Denver | CO | 80202-5424 | | Counsel for CitiMortgage Inc |
| Fidelity National Title Company | Attn Wayne Fong | 17911 Von Karman | Ste 300 | Irvine | CA | 92614-6253 | | Counsel for Fidelity National Title Company |
| Filardi Law Offices LLC | Charles J Filardi Jr | 65 Trumbull St | Second Floor | New Haven | CT | 06510 | | Counsel for Federal Express Corporation |
| Finlayson Augustini & Williams LLP | Jesse S Finlayson & Michael R Williams | 110 Newport Center Dr | Ste 100 | Newport Beach | CA | 92660 | | Counsel for The Irvine Company |
| Fox Rothschild LLP | Daniel K Astin & Anthony M Saccullo & Carl D Neff Esq | Citizens Bank Center | 919 N Market St Ste 1300 PO Box 2323 | Wilmington | DE | 19899-2323 | | Counsel for Positive Software Solutions Inc |
| Frank Gecker LLP | Joseph D Frank | 325 N LaSalle St Ste 625 | | Chicago | IL | 60610 | | Counsel for Speedpay Inc |
| Friedlander Misler Sloan Kletzkin & Ochsman PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | Counsel for the Realty Associates Fund VII LP |
| Gay McCall Isaacls Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | Counsel for Collin County Tax Assessor/Collector |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | Wilmington | DE | 19801 | | Counsel for General Electric Capital Corporation |
| Gerard Singer Levick PC | Larry A Levick Esq & Michelle E Shriro Esq | 16200 Addison Rd Ste 140 | | Addison | TX | 75001 | | Counsel for Affiliated Computer Services Inc and ACS Commercial Solutions Inc |
| GMAC Commercial Finance LLC | Hernando Azarcon | Senior Legal Coordinator | 3000 Town Center Ste 280 | Southfield | MI | 48075 | | Counsel for GMAC Commercial Finance LLC |
| Goldberg Kamin & Garvin | John J Arminas Esq | 1806 Frick Bldg | 437 Grant St | Pittsburgh | PA | 15219 | | Counsel for Pennsbury Village Borough |
| Graham Vaage & Cisneros | Susan L Vaage | 500 N Brand Blvd Ste 1030 | | Glendale | CA | 91203 | | Counsel for Bank of the West |
| Grant & Morasse | Steven R Morasse & Desmond J Collins | 4921 Birch St | Ste 120 | Newport Beach | CA | 92660 | | Counsel for Pacifica Paradise Valley LLC |
| Greenberg Traurig LLP | Daniel Ansell & Kenneth Philbin | MetLife Building | 200 Park Ave | New York | NY | 10166 | | Counsel for CSHV Denver Tech Center LLC |
| Greenberg Traurig LLP | Victoria W Counihan & Dennis A Meloro | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | | Counsel for CSHV Denver Tech Center LLC |
| Greenwich Capital Financial Products | General Counsel & Frank Skibo | 600 Steamboat Rd | | Greenwich | CT | 06830 | | Counsel to DIP Lenders |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Gust Rosenfeld PLC | Madeleine C Wanslee | 210 E Washington Ste 800 | | Phoenix | AZ | 85004-2327 | | Creditor |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | New York | NY | 10022 | | Counsel for Creditors' Committee |
| Harvey Pennington Ltd | Charles J Brown III & J Jackson Shrum | 913 Market St Ste 702 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc dba Americas Wholesale Lender |
| Honigman Miller Schwartz & Cohn LLP | Bruce L Segal | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Counsel for QKC Maui Owner LLC |
| Hunton & Williams LLP | JR Smith & Jason W Harbour | Riverfront Plaza E Tower | 951 E Byrd St | Richmond | VA | 23219 | | Counsel for Credit-Based Asset Servicing, Securitization (C-BASS) and Wells Fargo Bank NA |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | Creditor |
| IBM Credit LLC | Bruce Gordon | Special Handling Group MD NC322 | North Castle Dr | Armonk | NY | 10504 | | Creditor |
| IKON Financial Services | Rosa Dominy | 1738 Bass Rd | P.O. Box 13708 | Macon | GA | 31208-3708 | | Creditor |
| Ikon Office Solutions Recovery & Bankruptcy | Keith Clements | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | Counsel for IOS Capital Inc / Creditor |
| Imperial County Treasurer - Tax Collector | Flora Garcia | 940 West Main Street | Suite 106 | El Centro | CA | 92243 | | Governmental Agency |
| Integrated Payment Systems Inc | Larry Thomas | Meridian Bldg | 12500 E Belford Ave Mail Stop M12B | Englewood | CO | 80112 | | Counsel for Speedpay Inc |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz | Rm 1150 | Baltimore | MD | 21201 | | Governmental Agency |
| Irs Local Office | | 844 King St | | Wilmington | DE | 19801 | | Governmental Agency |
| Jeffer Mangels Butler & Marmaro LLP | Barry Freeman Esq & David Poitras Esq | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | | Counsel for Union Bank of California |
| John P Dillman | | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Wharton County |
| Jorden Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | Washington | DC | 20007-5208 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave 16Th Floor | | New York | NY | 10158 | | Counsel for Broadway Center Associates LP |
| Kaye Scholer LLP | Margot B Schonholtz & Mark F Liscio | 425 Park Ave | | New York | NY | 10022 | | Counsel for Bank of America NA |
| Kelley Drye & Warren LLP | David E Retter Esq & Christen A Lambrianakos Esq | 101 Park Ave | | New York | NY | 10178 | | Counsel for Wells Fargo Bank NA |
| Kirkland & Ellis LLP | Paul M Basta & Joshua A Sussberg | Citigroup Center | 153 East 53rd Street | New York | NY | 10022-4611 | | Counsel for Citigroup Global Markets Realty Group |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Edward M Fox Esq | 599 Lexington Ave | | New York | NY | 10022-6030 | | Counsel for Examiner Michael J Missal Esq |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Michael J Missal | 1601 K Street NW | | Washington | DC | 20006 | | Examiner |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Rebecca L Kline Dubill Esq & Stephen G Topetzes Esq | 1601 K Street NW | | Washington | DC | 20006-1600 | | Counsel for Examiner Michael J Missal Esq |
| Kitchens Kelley Gaynes PC | Heather D Dawson Esq | 11 Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | Counsel for Gwinnett Center LLC |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Joanne B Wills Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for ABN AMRO Bank N.V. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for KST Data Inc |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for SN Servicing Corp as Agent for Alaska Seaboard Partners LP |
| Lamm Rubenstone Lesavoy Butz & David LLC | Sherry D Lowe Esq | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053 | | Counsel for National City Commercial Capital Company LLC, National City Vendor Finance LLC fka Charter One Vendor Finance LLC; National City Commercial Capital Company LLC, National City Vendor Finance LLC dba Dank Office Imaging Commercial Finance Group |
| Landis Rath & Cobb LLP | Adam G Landis Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for JP Morgan Chase Bank NA |
| Landis Rath & Cobb LLP | Richard S Cobb Esq & Matthew B McGuire Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for Stony Point East LF |
| Lankenau & Miller LLP | Stuart J Miller | 1775 Broadway Ste 610 | | New York | NY | 10019 | | Counsel for Warn Act Claimants |
| Latham & Watkins LLP | Michael J Riela | 885 Third Ave | 53rd at Third Ste 1000 | New York | NY | 10022-4068 | | Counsel for Lehman Brothers Bank, Lehman Brothers Holdings Inc and Aurora Loan Services LLC |
| Law Office of James F Bailey PA | James F Bailey Jr | Three Mill Rd | Ste 306A | Wilmington | DE | 19806 | | Counsel for New Falls Corporation |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | San Rafael | CA | 94901 | | Creditor |
| Law Offices of Michael McArdle | Michael McArdle Esq | 204 Lafayette St | | Salem | MA | 01970 | | Counsel for First Fidelity Appraisal Services of New England |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | Dallas | TX | 75205 | | Counsel for Carrollton-Farmers Branch Independent School District Garland Independent School District & Lewisville Independent School District |
| Law Offices of William A Hazeltine LLC | Willam A Hazeltine Esq | The Brandywine Bldg | 1000 N West St Ste 1200 | Wilmington | DE | 19801 | | Counsel for Walz Postal Solutions Inc aka Walz Secured Outsourcing |
| Leo & Weber PC | T Scott Leo Esq and Grace Winkler Cranley Esq | One N LaSalle St Ste 3600 | | Chicago | IL | 60602 | | Counsel for Hartford Fire Insurance Company |
| Leslie Marks | | 3099 Suter St | | Oakland | CA | 94602 | | Creditor |
| Levy Small & lallas | Leo D Plotkin Esq | 815 Moraga Dr | | Los Angeles | CA | 90049-1633 | | Counsel for IBM |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | Travis Bldg 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Counsel for Bexar County City of El Paso |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760 | | Counsel for City of Edinburg Edcouch-Elsa ISD Nueces County & South Texas College |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Counsel for Dallas County |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Linebarger Goggan Blair & Sampson LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Harris County, Montgomery County, Cypress - Fairbanks ISD, and Fort Bend County |
| Lowenstein Sandler PC | Michael S Etkin Esq & Ira M Levee Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | Counsel for New York State Teachers Retirement System |
| Malolm & Cisneros A Law Corporation | William G Malcolm | 2112 Business Center Dr 2nd Fl | | Irvine | CA | 92612 | | Counsel for Malcolm & Cisneros A Law Corporation |
| Manatee County Tax Collector | Susan D. Profant and Ken Burton Jr. | PO Box 25300 | 819 US 301 Blvd W | Bradenton | FL | 34206-5300 | | Creditor |
| Margolis Edelstein | James E Huggett Esq | 750 S Madison St Ste 102 | | Wilmington | DE | 19801 | | Counsel for Warn Act Claimants |
| Maryland State Dept of Assessments and Taxation | Bankruptcy Department | 301 W Preston St | | Baltimore | MD | 21201 | | Governmental Agency |
| Mayer Brown LLP | Thomas S Kiriakos Esq & Sean T Scott Esq | 71 S Wacker Dr | | Chicago | IL | 60606 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Mayer Brown Rowe & Maw LLP | Raniero D Aversa Jr Esq & Laura D Metzger Esq | 1675 Broadway | | New York | NY | 10019-5820 | | Counsel for ABN AMRO Bank N.V. |
| McCalla Raymer LLC | A Michelle Hart | 1544 Old Alabama Road | | Roswell | GA | 30076-2102 | | Counsel for Americas Servicing Company Counsel for CitiMortgage Inc Authorized Agent for Litton Loan Servicing LP and America's Servicing Company |
| McCarter & English LLP | William F Taylor Jr Esq & Katharine L Mayer Esq | 919 N Market Ste 1800 | PO Box 111 | Wilmington | DE | 19899 | | Counsel for LandAmerica default Services Company; Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| McCreary Veselkda Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | Counsel for Tax Appraisal District of Bell County County of Denton Mexia Independent School District & County of Williamson |
| McGuire Woods LLP | David I Swan Esq & Kenneth M Misken Esq | 1750 Tysons Blvd Ste 1800 | | McLean | VA | 22102-4215 | | Counsel for Sprint Nextel Corporation |
| McGuire Woods LLP | Sally E Edison Esq | Dominion Tower | 625 Liberty Ave 23rd Fl | Pittsburgh | PA | 15222-3142 | | Counsel for ADT Security Services Inc |
| Miami Dade County Tax Collector | Paralegal Unit Linda Eugene | 140 W Flagler St | Ste 1403 | Miami | FL | 33130 | | Creditor |
| Michael A Cox | Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for State of Michigan Department of Treasury |
| Milbank Tweed Hadley & McCloy LLP | Luc A Despins Esq & Wilbur F Foster Esq | 1 Chase Manhattan Plaza | | New York | NY | 10005 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Missouri Department of Revenue Bankruptcy Unit | Sheryl L Moreau | General Counsels Office | 301 W High St Room 670 PO Box 475 | Jefferson City | MO | 65105-0475 | | Counsel for Missouri Department of Revenue |
| Monzack & Monaco PA | Francis A Monaco Jr Esq | 1201 N Orange St Ste 400 | PO Box 2031 | Wilmington | DE | 19899-2031 | | Counsel for RBC Mortgage Company Royal Bank of Canada and RBC Centura Bank |
| Morris James LLP | Brett D Fallon Esq | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for ADT Security Services Inc; Sprint Communications Company LP dba Sprint Nextel Corporation and CitiMortgage Inc |
| Morris James LLP | Stephen M Miller | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for Village at Camp Bowie I, LP |
| Morris Nichols Arsht & Tunnel LLP | Robert J Dehney Gregory W Werkheiser & Daniel B Butz | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Munsch Hardt Kopf & Harr PC | Mark H Ralston Esq & Davor Rukavina Esq | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201 | | Counsel for Positive Software Solutions Inc |
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | New York | NY | 10022 | | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | Boston | MA | 02110-1832 | | Counsel for Deutsche Bank National Trust Company |
| Northeast Regional Office | Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr Room 4300 | New York | NY | 10281 | | Governmental Agency |
| Office of Joe G Tedder CFC | Sari E Meador | Delinquency and Enforcement | Tax Collector for Polk County Florida PO Box 2016 | Bartow | FL | 33831-2016 | | Counsel for Polk County Florida |
| Office of the Attorney General | Carol E Momjian | 21 S 12th St | 3rd Fl | Philadelphia | PA | 19107 | | Counsel for the Commonwealth of PA Dept of Revenue |
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Building | 844 King Street Room 2207 Lockbox #35 | Wilmington | DE | 19801 | | US Trustee |
| Office of the US Trustee | | 844 King St | Ste 2313 Lockbox 35 | Wilmington | DE | 19801-3519 | | Governmental Agency |
| Ohio Attorney's General Office | Matthew J Lampke Assistant Chief | 30 E Broad St 26th Fl | | Columbus | OH | 43215-4200 | | Counsel for State of Ohio |
| Oklahoma County Treasurer | Gretchen Crawford | Assistant District Attorney | 320 Robert S Kerr Room 307 | Oklahoma City | OK | 73102 | | Counsel for Oklahoma County Treasurer |
| Pasadena ISD | Dexter D Joyner | 4701 Preston | | Pasadena | TX | 77505 | | Counsel for Pasadena Independent School District |
| Paul Hastings Janofsky & Walker LLP | Keith W Miller & James R Bliss | Park Ave Tower | 75 E 55th St First Floor | New York | NY | 10022 | | Counsel for USB Real Estate Securities Inc |
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley & Kimberly D Newmarch | 191 N Wacker Dr | 30th Fl | Chicago | IL | 60606 | | Counsel for USB Real Estate Securities Inc |
| Pepper Hamilton | David M. Fournier | 1313 Market Street | Suite 5100 | Wilmington | DE | 19801 | | Counsel for Union Bank of California |
| Pepper Hamilton LLP | David B Stratton Esq | Hercules Plz Ste 5100 | 1313 Market St PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Deutsche Bank National Trust Company |
| Pepper Hamilton LLP | Henry Jaffe Esq | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Barclays Bank PLC |
| Perdue Brandon Fielder Collins & Mott LLP | John Banks | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Counsel for Hidalgo County |
| Phelan Hallinan and Schmieg LLP | Judith T Romano Esq | 1617 John F Kennedy Blvd Ste 1400 | | Philadelphia | PA | 19103 | | Creditor |
| Phillips Goldman & Spence PA | Lisa C McLaughlin Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | Counsel for Mack-Cali Realty Corporation |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Pima County Attorney | German Yusufov & Terri A Roberts | | | | | | | |
| Pima County Attorney Civil Division | German Yusufov & Terri A Roberts & Barbara Lawall | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | |
| Potter Anderson & Corroon LLP | Laurie Selber Silverstein Esq | 1313 N Market St 6th Fl | | Wilmington | DE | 19801 | | Counsel for Bank of America NA |
| Property Management Professionals LLC | Kurt Henry | 1512 Royce Dr | | Locust Grove | GA | 30248 | | Creditor |
| Proskauer Rose LLP | Sheldon I Hirshon Esq | 1585 Broadway | | New York | NY | 10036-8299 | | Cousel for Huntington Quadrangle 2 LLC |
| Quadrangle Group LLC | Michael Weinstock | 375 Park Ave 14th Fl | | New York | NY | 10152 | | Creditor |
| Qwest Legal Department | Mitchell W Katz Esq | 1801 California St Ste 900 | | Denver | CO | 80202 | | Counsel for Qwest Corporation |
| Ray Wood & Bonilla | Andrew Dylan Wood | PO Box 165001 | | Austin | TX | 78716 | | Counsel for Everman Independent School District |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | Counsel for EMC Corporation |
| Reed Smith LLP | Claudia Z Springer Esq | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103-7301 | | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for IndyMac Bank FSB; Qwest Corporation |
| Reeves & Seidler | Felix A Seidler | 2527 Santa Clara Ave | | Alameda | CA | 94501-4633 | | Counsel for Scott Morris and Angela Morris |
| Rich F Martin | | 8109 Santa Luz Village Green S | | San Diego | CA | 92127 | | Creditor |
| Robert P Cocco PC | Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | Philadelphia | PA | 19106 | | Counsel for Theresa A Davis |
| Rosenthal Monhait & Goddess PA | Norman M Monhait Esq | 919 Market St Ste 1401 | PO Box 1070 | Wilmington | DE | 19899-1070 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Santoro Driggs Walch Kearney Johnson & Thompson | Victoria L Nelson Esq & Ogonna M Atamoh Esq | 400 S Fourth St Third Fl | | Las Vegas | NV | 89101 | | Counsel for United Insurance Company of America |
| Saul Eqing LLP | Mark Minuti Esq | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | | Counsel for Examiner Michael J Missal Esq |
| SEC | | 15th & Pennsylvania Ave NW | | Washington | DC | 20020 | | Governmental Agency |
| SEC | Nathan Fuchs | 233 Broadway | | New York | NY | 10279 | | Governmental Agency |
| Sec Headquarters | Bankruptcy Department | Office Of Investor Education And Assistance | 100 F St Ne | Washington | DC | 20549 | | Governmental Agency |
| Secretary Of State | Division Of Corporations | Franchise Tax | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Secretary Of Treasury | | PO Box 7040 | | Dover | DE | 19903 | | Governmental Agency |
| Securities & Exchange Commission | | 100 F St Ne | | Washington | DC | 20549 | | Governmental Agency |
| Sherwood and Hardgrove | Don C Sherwood Esq | 11812 San Vincente Blvd Ste 210 | | Los Angeles | CA | 90049-6622 | | Counsel for Douglas Emmett 2002, LLC, a Delaware limited liability company, successor-in-interest to Douglas Emmett Realty Fund 2000, a California limited partnership |
| Shipman & Goodwin LLP | Julie A Manning Esq | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Counsel for United HealthCare Insurance Company |
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker Esq & Rosalie W Gray Esq | Four Time Square | | New York | NY | 10036-6522 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Skadden Arps Slate Meagher & Flom LLP | Megan E Cleghorn Esq | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Slatkin & Reynolds, P.A. | Robert F. Reynolds | One East Broward Boulevard | Suite 700 | Fort Lauderdale | FL | 33301 | | Counsel for Canpro Investments Ltd. |
| Smith Stern Friedman & Nelms PC | Fielder F Nelms Esq | 6688 North Central Expressway | Suite 550 LB 37 | Dallas | TX | 75206 | | Counsel for Village at Camp Bowie I, LP |
| State Board of Equalization | Bankruptcy Department | PO Box 942879 | | Sacramento | CA | 94279-0001 | | Governmental Agency |
| State of Delaware | Randy Weller MS 25 | Div of Revenue | 820 N French St 8th Fl | Wilmington | DE | 19801-0820 | | Governmental Agency |
| State Of Delaware Division Of Revenue | Bankruptcy Department | Carvel State Office Bldg 820 N French St | | Wilmington | DE | 19801 | | Governmental Agency |
| State of New Jersey Division of Taxation & Department of Labor | Anne Milgram | 25 Market St PO Box 119 | Richard J Hughes Justice Complex | Trenton | NJ | 08625-0119 | | Counsel for State of New Jersey |
| State Treasurer's Office | Bankruptcy Department | 915 Capitol Mall Suite 110 | Seventh Fl | Sacramento | CA | 95814 | | Governmental Agency |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | Wilmington | DE | 19801 | | Counsel for Premier Print and Services Group, Inc. |
| Stites & Harison PLLC | Robert Goodrich Esq | 1800 Fifth Third Center | 424 Church St | Nashville | TN | 37219-2376 | | Counsel for SunTrust Leasing Corporation |
| Tennessee Dept of Labor & Workforce Development | c/o TN Atty General Office | PO Box 20207 | | Nashville | TN | 37202-0207 | | Governmental Agency |
| The Bayard Firm | Charlene D Davis Esq | Charlene D Davis Esq | 222 Delaware Ave Ste 900 | Wilmington | DE | 19801 | | Counsel for IBM |
| The Bayard Firm | Neil B Glassman Esq & Steven M Yoder Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | | Counsel for Natixis Real Estate Capital Inc |
| The CIT Group Business Credit Inc | Renee Singer | 505 Fifth Ave | 3rd Fl | New York | NY | 10017 | | Counsel to DIP Lenders |
| The Gardner Firm PC | Mary E Olsen M Vance McCrary & J Cecil Gardner | 1119 Government St | PO Drawer 3103 | Mobile | AL | 36652 | | Counsel for Warn Act Claimants |
| The Ralston Law Firm | Mark H Ralston Esq | 2603 Oak Lawn Ave Ste 230 LB 2 | | Dallas | TX | 75219-9109 | | Counsel for Positive Software Solutions Inc |
| The State of MI Dept of Treasury | Michael A Cox & Julius O Curling | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| Time Warner Telecom Inc | Linda Boyle | 10475 Park Meadows Dr | Ste 400 | Littelton | CO | 80124 | | Representitive for Time Warner Telecom Inc. |
| Trainor Fairbrook | Nancy Hotchkiss Esq | PO Box 255824 | | Sacramento | CA | 95865 | | Counsel for KW Properties Ltd |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Travelers | Scot Freeman Case Manager | National Accounts | 1 Tower Sq 5MN | Hartford | CT | 06183-4044 | | Creditor |
| Trush Law Office | James M Trush Esq | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Turner Reynolds Greco & O'Hara | Richard J Reynolds | 16485 Laguna Canyon Rd Ste 250 | | Irvine | CA | 92618 | | Creditor |
| Union Bank of California | Diane J Richey Esq Vice President and Senior Counsel | 445 S Figueroa St | | Los Angeles | CA | 90071 | | Counsel for Union Bank of California |
| US Attorneys Office | Ellen W Slights | 1007 Orange St | 7th Fl | Wilmington | DE | 19899-2046 | | Governmental Agency |
| US Department of Justice | Alberto P Gonzales | US Attorney General | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | | Governmental Agency |
| Us Dept Of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Employee Benefits Security Admin LA Regional Office | 1055 E Colorado Blvd Ste 200 | Attn Billy Beaver | Pasadena | CA | 91106-2341 | | Governmental Agency |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Vinson & Elkins LLP | John E Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Warren H Smith & Associates | Warren H Smith | 325 N St Paul | Ste 1275 Republic Center | Dallas | TX | 75201 | | Fee Auditor |
| Washington Mutual | David H Zielke Esq Vice President & Assitant General Counsel | 1301 Second Ave WMC 3501 | | Seattle | WA | 98101 | | Counsel for Washington Mutual |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Jeffrey I Golden Esq & Hutchinson B Meltzer Esq | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | | Creditor |
| Wells Fargo Bank NA | Thomas M Korsman Vice President | MAC N9303-120 | 608 2nd Ave S | Minneapolis | MN | 55479 | | Creditor |
| Werb & Sullivan | Brian A. Sullivan & Amy D. Brown | 300 Delaware Avenue | 13th Floor | Wilmington | DE | 19801 | | Creditor |
| William D Sullivan LLC | Elihu E Allinson III Esq | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | | Counsel for Nabih and Esther Mangoubi |
| Wilshire Credit Corporation | | PO Box 1650 | | Portland | OR | 97207-1650 | | Creditor |
| Winston & Strawn LLP | Matthew Botica Esq David Wirt Esq & Grayson Walter Esq | 35 W Wacker Dr | | Chicago | IL | 60601 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Wolfe & Wyman LLP | Stuart B Wolfe Esq & Yaron Shaham Esq | 5 Park Plz Ste 1100 | | Irvine | CA | 92614 | | Counsel for Wolfe & Wyman LLP |
| Wolff & Samson PC | Carlos G Manalansan Esq | The Offices of Crystal Lake | One Boland Dr | West Orange | NJ | 07052 | | Counsel for Mack-Cali Realty Corporation |
| Womac & Associates | Brian D Womac & Denise H Mitchell | Two Memorial City Plaza | 820 Gessner Ste 1540 | Houston | TX | 77024 | | Counsel for DRA CRT Post Oak LP |
| Womble Carlyle Sandridge & Rice PLLC | Steven K Kortanek | 222 Delaware Ave | Ste 1501 | Wilmington | DE | 19801 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Wright Finlay & Zak LLP | T Robert Finlay Esq & Donna L La Porte Esq | 4665 MacArthur Ct Ste 280 | | Newport Beach | CA | 92660 | | Creditor |
| Yellow Book USA | Philip Thompson | Collections Department | 2560 Renaissance Blvd | King of Prussia | PA | 19406 | | Creditor |
| Young Conaway Stargatt & Taylor LLP | Michael R Nestor | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for DB Stuctured Products Inc |
| Zachary Mosner | Assistant Attorney General | Bankruptcy & Collections Unit | 800 Fifth Ave Ste 2000 | Seattle | WA | 98104-3188 | | Counsel for State of Washington Department of Revenue |

# Exhibit B

Exhibit B
4th Omnibus Claimholders
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| 303 Griffing Associates Llc | | 185 Old Country Rd Ste 5 | | | Riverhead | NY | 11901 | | Claimholder |
| Alexis P Duncan | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Ames Linda M | | 10810 Nw 13th Pl | | | Vancouver | WA | 98685 | | Claimholder |
| Ana Becerra Gossman | | 6619 Shellflower Ln | | | Dallas | TX | 75252 | | Claimholder |
| Anders Michael R | | 2913 El Camino Real No 228 | | | Tustin | CA | 92782 | | Claimholder |
| Andrew Merolla | | 32 Kelly Ave | | | Liberty | NY | 12754 | | Claimholder |
| Anita Williams | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Barrett Russell C | | 663 Alderwood Dr | | | Newport Beach | CA | 92660 | | Claimholder |
| Bf Consultants Inc | Accretive Solutions Southern California LLC dba BF Consultants | | 31 Lake Mist Dr | | Sugarland | TX | 77479 | | Claimholder |
| Bf Consultants Inc | Bf Consultants | 7700 Irvine Ctr Dr Ste 950 | | | Irvine | CA | 92618 | | Claimholder |
| Bf Consultants Inc | | 7700 Irvine Ctr Dr Ste 950 | | | Irvine | CA | 92618 | | Claimholder |
| Bochon Appraisal Service | | 301 West Grove St | | | Clarks Summit | PA | 18411 | | Claimholder |
| Branham Dawn C | | 987 N Temescal Cir | | | Corona | CA | 92879 | | Claimholder |
| Carmel Holding | | 7390 Mcginnis Ferry Rd | | | Suwanee | GA | 30024 | | Claimholder |
| Charles Skinner | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Cheryl Harrigan | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Chris Jones | | 1301 Douglas Ln | | | Chesterfield | IN | 46017 | | Claimholder |
| Claire H Fremderman | | 1601 Captains Way | | | Jupiter | FL | 33477 | | Claimholder |
| Claire Seidenrose | | 1601 Captains Way | | | Jupiter | FL | 33477 | | Claimholder |
| Clear Capital com Inc | Cy Epstein Gen Counsel | 6030 Orchard Ave | | | Richmond | GA | 94804 | | Claimholder |
| Crestwood Behavioral Health Inc | c o Thomas Muth | 7590 Shoreline Dr | | | Stockton | CA | 95219 | | Claimholder |
| Crestwood Behavioral Health Inc | Crestwood Behavioral Health Inc | co Thomas Muth | 7590 Shoreline Dr | | Stockton | CA | 95219 | | Claimholder |
| Crestwood Behavioral Health Inc | | 520 Capital Mall | | | Sacramento | CA | 95814 | | Claimholder |
| Crystal Lewis | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Dahlin Whitney | | 2706 Bungalow Pl | | | Corona Del Mar | CA | 92625 | | Claimholder |
| David Mora | C/o Rafael Bernardino Jr | Law Offices Of Rafael Bernardino Jr | 445 South Figueroa St Ste 2700 | | Los Angeles | CA | 90071-1631 | | Claimholder |
| Dawn C Branham | | 987 N Temescal Cir | | | Corona | CA | 92879 | | Claimholder |
| Dawnmarie K Kacachos | | 1825 Shadow Glen | | | Escondido | CA | 92029 | | Claimholder |
| Delbert Peter Van Vliet | | 62293 Battanwood Dr | | | Macomb Township | MI | 48042 | | Claimholder |
| Demos Euripides George | | 104 Walpole St | | | Canton | MA | 02021 | | Claimholder |
| Dennis Witkowsky | | 68 Leisure Pk Cir | | | Santa Rosa | CA | 95401 | | Claimholder |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 1352 Marrows Rd Ste 204 | | | Newark | DE | 19711-5445 | | Claimholder |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | | Claimholder |
| Department of the Treasury Internal Revenue Service | | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | | Claimholder |
| Di Liberto Alfonso G | | 429 Lasalle Ave | | | Hasbrouck Hts | NJ | 07604 | | Claimholder |
| Diana Spells | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Don Johnson Appraisal Services | Don Johnson RAA | 8459 Lavenham | | | San Antonio | TX | 78254 | | Claimholder |
| Donald E and Judy S Williams | | PO Box 625 | | | Lancaster | SC | 29721 | | Claimholder |
| Donald F Rowland | | 3437 E Wickieup Ln | | | Phoenix | AZ | 85050 | | Claimholder |
| Ed Farkas | Asset One Realty | PO Box 370 | | | Cassopolis | MI | 49031 | | Claimholder |
| Ed V Grande | | 837 N Siavohn Dr | | | Orange | CA | 92869 | | Claimholder |
| Erica Rachel Buchanan | | 2999 Smith Springs Rd | | | Nashville | TN | 37217 | | Claimholder |
| Federal National Mortgage Association | Attn Peter McGonigle | 1835 Market St Ste 2300 | | | Philadelphia | PA | 19103 | | Claimholder |
| Federal National Mortgage Corporation | Attn Peter McGonigle | 1835 Market St Ste 2300 | | | Philadelphia | PA | 19103 | | Claimholder |
| Florida Default Law Group PL | Florida Default Law Group PL | | PO Box 25018 | | Tampa | FL | 33622-5018 | | Claimholder |
| Florida Default Law Group PL | PO Box 25018 | Mail Stop 4 | | | Tampa | FL | 33622-5018 | | Claimholder |
| Florine Williams | Essex Newark Legal Services | 5 Commerce St | | | Newark | NJ | 07102 | | Claimholder |
| Foley & Mansfield PLLP | Stephen C Chuck Esq | 150 S Los Robles Ave Ste 400 | | | Pasadena | CA | 91101 | | Claimholder |
| Foothill Funding Group Inc | | 845 Ponte Vecchio Ct | | | Upland | CA | 91784 | | Claimholder |
| ForeclosureLink | | 5006 Sunrise Blvd Ste 200 | | | Fair Oaks | CA | 95628 | | Claimholder |

Exhibit B
4th Omnibus Claimholders
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Garrick P Sullivan | | PO Box 556 | | | Welches | OR | 97067 | | Claimholder |
| Geiger Bros | | PO Box 712144 | | | Cincinnati | OH | 45271-2144 | | Claimholder |
| Geller Alan M | | 406 Gravel Hill Station | | | Southampton | PA | 18966 | | Claimholder |
| George Cretella Esq | | 20 Cambridge Dr | | | Matawan | NJ | 07747 | | Claimholder |
| Giordano Richard P | | 41306 N Congressional | | | Anthem | AZ | 85086 | | Claimholder |
| Hacienda Md 7901 Llc | | 7901 Stoneridge Dr | | | Pleasanton | CA | 94588 | | Claimholder |
| Hodges Cortni J | | 3056 N 57th St | | | Milwaukee | WI | 53210 | | Claimholder |
| Imperial County Tax Collector | County Administration Center | 940 W Main St Ste 106 | | | El Centro | CA | 92243 | | Claimholder |
| Imperial County Unsecured Tax Col | Imperial County Tax Collector | County Administration Ctr | 940 W Main St Ste 106 | | El Centro | CA | 92243 | | Claimholder |
| Innovative Staff Serv | | 17291 Irvine Blvd No 160 | | | Tustin | CA | 92782 | | Claimholder |
| Innovative Staffing Resources | Arlene Key | 17291 Irvine Blvd Ste 160 | | | Tustin | CA | 92780 | | Claimholder |
| Innovative Staffing Resources | | 17291 Irvine Blvd Ste 160 | | | Tustin | CA | 92780 | | Claimholder |
| James W Harris | | 1235 Clairmont Pl | | | Macon | GA | 31204 | | Claimholder |
| Janet Thompson Davis | | 4040 Lynncrest Dr Unit Ne | | | Cleveland | TN | 37323-0000 | | Claimholder |
| Jessica McLin | 148 W Dunton Ave | | | | Orange | CA | 92865 | | Claimholder |
| Jill Marie Corley | | 222 8th St No 2 | | | Huntington Bch | CA | 92648 | | Claimholder |
| Joan Hummonds | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Joel Terrill | | 421 E Canyon Way | | | Chandler | AZ | 85249 | | Claimholder |
| Joseph & LaDosca Richardson | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Julia Barsky Zorin | | 28267 Via Luis | | | Laguna Niguel | CA | 92677 | | Claimholder |
| Kacachos Dawnmarie K | | 1825 Shadow Glen | | | Escondido | CA | 92029 | | Claimholder |
| Karen Byrd | C Ed Massey | PO Box 86 | | | Dry Ridge | KY | 41035 | | Claimholder |
| Katherine Ackerman Magnotta | | 727 Foxborough Rd | | | Charlotte | NC | 28213 | | Claimholder |
| Kelly Services Inc | | 999 Big Beaver Rd | | | Troy | MI | 48084 | | Claimholder |
| Kinlock Richard | | 5912 1/2 Latijera Blvd | | | Los Angeles | CA | 90056 | | Claimholder |
| Lamun Mock Cunnyngham & Davis | Lamun Mock Cunnyngham & Davis PC | Maxine Cunnyngham | 5900 North Grand Blvd | | Oklahoma City | OK | 73118 | | Claimholder |
| Laney & Smith Properties | | PO Box 1068 | | | Longview | TX | 75606 | | Claimholder |
| Leticia Chavez | | 4605 Millbrook Way | | | Bakersfield | CA | 93313 | | Claimholder |
| Liao Lily B | | 201 Great Lawn | | | Irvine | CA | 92620 | | Claimholder |
| Lopez Michael Paul | | 927 Cantor | | | Irvine | CA | 92620 | | Claimholder |
| Lorena Smart | | 6400 Channing Ave | | | Ft Myers | FL | 33905 | | Claimholder |
| Lorraine Sturghill PR Estate of Sturghil | Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Mary Donald | Stephen J Trahey | Tuchow & Trahey Law Offices | 26316 Telegrapgh | PO Box 697 | Flat Rock | MI | 48134 | | Claimholder |
| Mcdonald Scott Alan | McDonald Scott Alan | | 7118 Coldwater St | | Sparks | NV | 89436 | | Claimholder |
| Mcdonald Scott Alan | | 6927 Cinnabar Court | | | Sparks | NV | 89436 | | Claimholder |
| Mcdowell Shelly Marie | | 88418 Allen Rd | | | Veneta | OR | 97487 | | Claimholder |
| Michael F Clancy | | 789 Village Ave | | | Collegeville | PA | 19426 | | Claimholder |
| Michael R Anders | | 2913 El Camino Real No 228 | | | Tustin | CA | 92782 | | Claimholder |
| Monica Lewis & Stacy Ann Nardia Boothe | Stephen P Lewis | Legal Services of Greater Miami Inc | 10720 Caribbean Blvd Ste 400 | | Miami | FL | 33189 | | Claimholder |
| Mortgage Information Services Inc | | 4877 Galaxy Pkwy | | | Cleveland | OH | 44128 | | Claimholder |
| Nadine Morris | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Nancy Kaufman Thompson | | 308 Dogwood Ln | | | Louisville | KY | 40214 | | Claimholder |
| Nevelle Lewis | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Nikki Davis | | 123 West D St | | | Benecia | CA | 94510 | | Claimholder |
| Norton Patricia | | 818 Marcella | | | Houston | TX | 77091 | | Claimholder |
| Nye Ryan Michael | | 1171 W Silver Creek Rd | | | Gilbert | AZ | 85233 | | Claimholder |
| Office Max Inc | | 263 Shuman Blvd | | | Naperville | IL | 6955 | | Claimholder |
| Officemax Contract Inc | | 263 Shuman Blvd | | | Naperville | IL | 60563 | | Claimholder |
| Orange County Treasurer Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702 | | Claimholder |
| Orsino Brian Christopher | Orsino Brian Christopher | | 9632 Hamilton Ave No G 12 | | Huntington Beach | CA | 92646 | | Claimholder |
| Orsino Brian Christopher | | 18698 Racquet Ln | | | Huntington Beach | CA | 92648 | | Claimholder |
| Pacific Gold Mortgage Inc | Richard W Hundley Esq | 7047 E Greenway Pkwy No 140 | | | Scottsdale | AZ | 85254 | | Claimholder |
| PMI Mortgage Services Co | PMI Mortgage Services NAT UW | 3003 Oak Rd | | | Walnut Creek | CA | 94597 | | Claimholder |
| QKC Maui Owner LLC | Bruce L Segal | | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Claimholder |

Exhibit B
4th Omnibus Claimholders
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| QKC Maui Owner LLC | Honigman Miller Schwartz and Cohn LLP | Bruce L Segal | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Claimholder |
| QKC Maui Owner LLC | | 200 E Long Lake Rd | | | Bloomfield Hills | MI | 48304 | | Claimholder |
| RDS Rental Service | | PO Box 42 | | | Watseka | IL | 60970 | | Claimholder |
| Renedria Ann Bennett | | 5104 Creek Valley Dr | | | Arlington | TX | 76018 | | Claimholder |
| Residential Mortgage Solution LLC | Eddy Kup | Residential Mortgage Solution LLC | 2800 28th St 102 | | Santa Monica | CA | 90405 | | Claimholder |
| Richard E Ballarini | | 826 E Shady Way | | | Arlington Heights | IL | 60005 | | Claimholder |
| Richard Kinlock | | 5912 1/2 Latijera Blvd | | | Los Angeles | CA | 90056 | | Claimholder |
| Robert A Aparicio | | 2138 E Holladay | | | Tucson | AZ | 85706 | | Claimholder |
| Robert Carroll Monica Carroll | C Michael Tarone Esq | Karl & Tarone | 900 17th St NW Ste 1250 | | Washington | DC | 20006 | | Claimholder |
| Root Learning Inc | | 5470 Main St Ste 100 | | | Sylvania | OH | 43560-2164 | | Claimholder |
| Ryan Michael Nye | | 1171 W Silver Creek Rd | | | Gilbert | AZ | 85233 | | Claimholder |
| Sakas Christopher T | | 940 Snoqualm Pl | | | North Bend | WA | 98045 | | Claimholder |
| Sidney Morris and Aleem Morris | Essex Newark Legal Systems | 5 Commerce St | | | Newark | NJ | 07102 | | Claimholder |
| Sione Moala | C/o David Pipal | Paxton Obrien Law Group Llp | 350 Fifth St | | Hollister | CA | 95023 | | Claimholder |
| Spiccia Dawn Elizabeth | | 2231 Green Cove Ln | | | Sugarland | TX | 77479 | | Claimholder |
| Stack Computer | c o Renee Vason | Aqilysys Inc | 28925 Fountain Pkwy | | Solon | OH | 44139 | | Claimholder |
| Stan W Steidel | Ohio Valley Appraisal Service | 4654 Mary Ingles Hwy | | | Cold Spring | KY | 41076 | | Claimholder |
| Steve Harris | | 2611 Old Minden Rd | | | Bossier City | LA | 71112 | | Claimholder |
| Stratacom | | 1 Marconi Ste F | | | Irvine | CA | 92618-2518 | | Claimholder |
| Stratacom | | 1 Marconi Ste F | | | Irvine | CA | 92618 | | Claimholder |
| Tallulah Anderson | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20744 | | Claimholder |
| The Next Level Sales Consulting | | 2321 Rosecrans Ave | Ste 4250 | | El Segundo | CA | 90425 | | Claimholder |
| The Next Level Sales Consulting | | 2321 Rosecrans Ave | Ste 4250 | | El Segundo | CA | 90245 | | Claimholder |
| True Partners Consulting Llc | | 225 West Wacker Dr Ste 1600 | | | Chicago | IL | 60606 | | Claimholder |
| Tucson Electric Power | | PO Box 27327 | | | Tucson | AZ | 85726-7327 | | Claimholder |
| Tyrees Maintenance | Tyree Lasley | 43430 32nd St E | | | Lancaster | CA | 93535-4941 | | Claimholder |
| Unisource Energy Services | | PO Box 3099 | | | Kingman | AZ | 86402 | | Claimholder |
| Washington Mutual Mortgage Securities Corp | co Michael D Coyne | Washington Mutual | 623 Fifth Ave 17th Fl | | New York | NY | 10022 | | Claimholder |
| Washington Mutual Mortgage Securities Corp | Michael D Coyne | Washington Mutual Bank | 623 Fifth Ave 17th Fl | | New York | NY | 10022 | | Claimholder |
| Washington Mutual Mortgage Securities Corp | Washington Mutual | David H Zielke | 1301 Second Ave | WMC 3501 | Seattle | WA | 98010 | | Claimholder |
| Washington Mutual Mortgage Securities Corp | | David H Zielke Esq | Washington Mutual | 1301 Second Ave WMC 3501 | Seattle | WA | 98010 | | Claimholder |
| Western Oregon Appraislas Llc | | PO Box 40114 | | | Eugene | OR | 97404 | | Claimholder |
| Wilgus Appraisal Services | | PO Box 7081 | | | Wilmington | DE | 19803 | | Claimholder |
| WM Specialty Mortgage LLC | c o Michael D Coyne | Washington Mutual Bank | 623 Fifth Ave 17th Fl | | New York | NY | 10022 | | Claimholder |
| WM Specialty Mortgage LLC | | David H Zielke Esq | Washington Mutual | 1301 Second Ave WMC 3501 | Seattle | WA | 98010 | | Claimholder |
| WM Specialty Mortgage LLC co Mr Michael D Coyne Washington Mutual Bank 623 Fifth Avenue 17th Floor New York New York 10022 | WM Specialty Mortgage LLC co Mr Michael D Coyne Washington Mutual Bank 623 Fifth Avenue 17th Floor New York New York 10022 | David H Zielke Esq | Washington Mutual | 1301 Second Avenue WMC 3501 | Seattle | WA | 98010 | | Claimholder |
| WM Specialty Mortgage LLC co Mr Michael D Coyne Washington Mutual Bank 623 Fifth Avenue 17th Floor New York New York 10022 | | 623 Fifth Ave 17th Fl | | | New York | NY | 10022 | | Claimholder |
| Worthen Brenda Kaye | | 1 Terra Way | | | Odessa | TX | 79762 | | Claimholder |
| Yamaguchi Deann Karen | | 3411 Wilcox Rd K 125 | | | Linue | HI | 96766 | | Claimholder |
| Yolanda & Wayne Matthews | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |

# Exhibit C

Exhibit C
5th Omnibus Claimholder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Adams County Special Assessments | | 450 South Forth Aven | | | Brighton | CO | 80601 | | Claimholder |
| Alpena City | | 208 N First Ave | | | Alpena | MI | 49707 | | Claimholder |
| Arlington Independent School District | Arlington Independent School District | Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | Arlington | TX | 76094-0430 | | Claimholder |
| Arlington Independent School District | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Beaver Falls City | | Tax Collector Dan Cellini | 715 15th St | | Beaver Falls | PA | 15010 | | Claimholder |
| Bexar County | Bexar County | Sylvia Romo CPA RTA CTA | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | | Claimholder |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Claimholder |
| Big Beaver Falls Sd/beaver Falls | Attn Daniel Cellini Tax Collect | 715 15th St Municipal Buildin | | | Beaver Falls | PA | 15010 | | Claimholder |
| Black Hawk County | Black Hawk County Treasurer | 316 E 5th St | | | Waterloo | IA | 50703 | | Claimholder |
| Brevard County Tax Collector | Rod Northcutt | 400 South St 6th Fl | PO Box 2500 | | Titusville | FL | 32781-2500 | | Claimholder |
| Castleberry Independent School District | Elizabeth Banda Bruce Medley | Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | Arlington | TX | 76094-0430 | | Claimholder |
| Cedar Hill Independent School District | Elizabeth Banda & Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Celina Independent School District | Celina Independent School District | Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | Arlington | TX | 76094-0430 | | Claimholder |
| Celina Independent School District | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Chatham County Tax Commissioner | | PO Box 8231 | | | Savannah | GA | 31412 | | Claimholder |
| City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | | Claimholder |
| City of Cedar Hill | Elizabeth Banda Bruce Medley | Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | Arlington | TX | 76094-0430 | | Claimholder |
| City of DeSoto | City Of DeSoto | | 2323 Bryan St | Ste 1600 | Dallas | TX | 75201 | | Claimholder |
| City of DeSoto | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| City of Frisco | City of Frisco | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| City of Frisco | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| City of Garland Tax | City of Garland Tax | | PO Box 462010 | | Garland | TX | 75046 | | Claimholder |
| City of Garland Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | | Claimholder |
| City of Memphis TN | City of Memphis TN | | | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | | Claimholder |
| City of Memphis TN | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| City of Mesquite and or Mesquite Independent School District C O Schuerenberg & Grimes P C | Schuerenberg & Grimes P C | Gary Allmon Grimes | Wells Fargo Bank Building | 120 W Main 201 | Mesquite | TX | 75149 | | Claimholder |
| City of Princeton | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| City of Richardson | City of Richardson | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| City of Richardson | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| City of Whitewright | City of Whitewright | Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | Arlington | TX | 76094-0430 | | Claimholder |
| City of Whitewright | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Clark County Treasurer | | 500 S Grand Central Pky | PO Box 551220 | | Las Vegas | NV | 89155-1220 | | Claimholder |
| Collin County Tax | Collin County Tax | | PO Box 8046 | | McKinney | TX | 75070 | | Claimholder |
| Collin County Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | | Claimholder |

Exhibit C
5th Omnibus Claimholder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Concordia City of | | 618 Main St | PO Box 847 | | Concordia | MO | 64020 | | Claimholder |
| County of Denton Denton County Fresh Water District No 6 | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | | Claimholder |
| County of Lehigh Fiscal Office | County of Lehigh Fiscal Office | Government Center | 17 S Seventh St Rm 119 | | Allentown | PA | 18101-2400 | | Claimholder |
| County of Santa Clara | Tax Collector | Tax Collections Division | County Government Center E Wing | 70 W Hedding St | San Jose | CA | 95110 | | Claimholder |
| County of Williamson Leander Independent School District | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | | Claimholder |
| Cumberland Co Tax Collector | | PO Box 449 | | | Fayetteville | NC | 28302-0449 | | Claimholder |
| Cypress Fairbanks ISD | Cypress Fairbanks ISD | | PO Box 692003 | | Houston | TX | 77269-2003 | | Claimholder |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | Claimholder |
| Dallas County | Dallas County | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Danielson Boro | | PO Box 117 | | | Danielson | CT | 06239 | | Claimholder |
| Dekalb County | | 4380 Memorial Dr | | | Decatur | GA | 30032 | | Claimholder |
| Denton Independent School District | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 | | Claimholder |
| Derry Town | | 14 Manning St | | | Derry | NH | 03038 | | Claimholder |
| DeSoto ISD | City Of DeSoto | | 2323 Bryan St | Ste 1600 | Dallas | TX | 75201 | | Claimholder |
| DeSoto ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Dodge County Treasurer | | 127 E Oak St | | | Juneau | WI | 53039 | | Claimholder |
| Edcouch Elsa ISD | Attn Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimholder |
| Edcouch Elsa ISD | Edcouch Elsa ISD | | PO Box 178 | | Edinburg | TX | 78540 | | Claimholder |
| Floyd County Central Appraisal District | D Layne Peeples | Perdue Brandon Fielder Collins & Mott LLP | Po Box 9132 | | Amarillo | TX | 79105-9132 | | Claimholder |
| Fort Bend County | Fort Bend County | | 500 Liberty St | | Richmond | TX | 77469 | | Claimholder |
| Fort Bend County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | Claimholder |
| Fort Worth Independent School District | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Frederick County | | PO Box 220 | | | Winchester | VA | 22604 | | Claimholder |
| Frisco ISD Tax | Frisco ISD Tax | | PO Box 547 | | Frisco | TX | 75034 | | Claimholder |
| Frisco ISD Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | | Claimholder |
| Frisco ISD Tax | | PO Box 547 | | | Frisco | TX | 75034 | | Claimholder |
| Garland Independent School District | co Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | | Claimholder |
| Gilpin County Treasurer | Gilpin County Treasurer | PO Box 368 | | | Central City | CO | 80427 | | Claimholder |
| Ginger Franklin Jefferson County Trustee | | PO Box 38 | | | Dandridge | TN | 37725 | | Claimholder |
| Grayson County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Hamilton County | | Deliquent Tax Office | 625 Georgia Ave Rm 210 | | Chattanooga | TN | 37402 | | Claimholder |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | Claimholder |
| Hidalgo County | Hidalgo County | | PO Box 178 | | Edinburg | TX | 78540 | | Claimholder |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Claimholder |
| Hubbard County | | 301 Court Ave | | | Park Rapids | MN | 56470 | | Claimholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 2 of 4

11/20/2007
Exhibit C - NC 5th Omnibus Service List 071120

Exhibit C
5th Omnibus Claimholder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Hunt County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan Street Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Hunt County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Imperial County Unsecured Tax Col | Imperial County Tax Collector | County Administration Ctr | 940 W Main St Ste 106 | | El Centro | CA | 92243 | | Claimholder |
| Joe G Tedder CFC Tax Collector for Polk County Florida | Sari E Meador Paralegal | Delinquency and Enforcement | Office of Joe G Tedder | Post Office Box 2016 | Bartow | FL | 33831 | | Claimholder |
| Kern County Treasurer Tax Collector | | PO Box 579 | | | Bakersfield | CA | 93302-0579 | | Claimholder |
| La Joya ISD | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Claimholder |
| La Joya ISD | La Joya ISD Tax Office | | PO Box J | | La Joya | TX | 78560 | | Claimholder |
| Lee County Tax Collector | c o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902-0850 | | Claimholder |
| Lehigh County | | Tax Claim Room 119 | 17 South 7th St | | Allentown | PA | 18101 | | Claimholder |
| Limestone County | Diane W Sanders | Linebarger Googan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimholder |
| Limestone County | Limestone County | | PO Box 539 | | Groesbeck | TX | 76642 | | Claimholder |
| Little Elm | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | Texas | 78205 | | Claimholder |
| Los Angeles County Treasurer and Tax Collector | Revenue and Enforcement | PO Box 54110 | | | Los Angeles | CA | 90051-0110 | | Claimholder |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins & Mott LLP | PO Box 817 | | Lubbock | TX | 79408 | | Claimholder |
| Mansfield Independent School District | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Maricopa County Treasurer | c o Madeleine C Wanslee | 201 E Washington Ste 800 | | | Phoenix | AZ | 85004 | | Claimholder |
| Mason County Treasurer | Mason County Treasurer | Attn Dawna | PO Box 429 | | Shelton | WA | 98584 | | Claimholder |
| McLennan County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimholder |
| McLennan County | McLennan County | | PO Box 406 | | Waco | TX | 76703-0406 | | Claimholder |
| Mexia Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimholder |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | Claimholder |
| Montgomery County | Montgomery County | | 400 N San Jacinto St | | Conroe | TX | 77301 | | Claimholder |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimholder |
| Nueces County | Nueces County | | PO Box 2810 | | Corpus Christi | TX | 78403-2810 | | Claimholder |
| Orange County Treasurer Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702 | | Claimholder |
| Parker CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Parker CAD | Parker CAD | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Pawtucket City | | 137 Roosevelt Ave | | | Pawtucket | RI | 02860 | | Claimholder |
| Pend Oreille County Treasurer | | PO Box 5080 | | | Newport | WA | 99156-5080 | | Claimholder |
| Princeton Independent School District | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Princeton Independent School District | Princeton Independent School District | Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | Arlington | TX | 76094-0430 | | Claimholder |
| Richardson Independent School District | Elizabeth Banda & Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Richmond County | | PO Box 1644 | | | Rockingham | NC | 28379 | | Claimholder |
| Sacramento County Tax Collector | Attn Bankruptcy | 700 H St Rm 1710 | | | Sacramento | CA | 95814 | | Claimholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 3 of 4

11/20/2007
Exhibit C - NC 5th Omnibus Service List 071120

Exhibit C
5th Omnibus Claimholder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Scott County Tax Collector | | 600 W 4th St | | | Davenport | IA | 52801 | | Claimholder |
| Scott County Taxation Dept | | 200 4th Ave W | | | Shakopee | MN | 55379 | | Claimholder |
| South Texas College | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimholder |
| South Texas College | South Texas College | | PO Box 178 | | Edinburg | TX | 78540 | | Claimholder |
| South Texas ISD Hidalgo Co | Diane W Sanders | Linebarger Goggan Blair Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimholder |
| South Texas ISD Hidalgo Co | South Texas ISD Hidalgo Co | | PO Box 178 | | Edinburg | TX | 78540 | | Claimholder |
| St Louis County Auditor | | 100 North 5th Ave W Rm 214 | | | Duluth | MN | 55802-1287 | | Claimholder |
| Stafford Town | | PO Box 111 | | | Stafford Springs | CT | 06076 | | Claimholder |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Tarrant County | Tarrant County | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Tax Appraisal District of Bell County | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | | Claimholder |
| Tax Collector Manatee County | Ken Burton Jr CFC | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | Claimholder |
| TWP of Bloomfield | Attn Tax Collectors Dept | 1 Municipal Plaza | | | Bloomfield | NJ | 07003 | | Claimholder |
| Walker County Appraisal District | Jerry Shiever | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | Claimholder |
| Whitewright Independent School District | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Whitewright Independent School District | Whitewright Independent School District | Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | Arlington | TX | 76094-0430 | | Claimholder |
| Wilson County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Claimholder |
| Wilson County | Wilson County | | 2 Library Ln Ste 1 | | Floresville | TX | 78114 | | Claimholder |
| Woodbury County | | 620 Douglas St | | | Sioux City | IA | 51101 | | Claimholder |
| Wright County | | 10 2nd St Nw Rm 230 | | | Buffalo | MN | 55313 | | Claimholder |