# EXHIBIT B

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| | Laptop Computers - 345 Count | | |
| 1 | 7007496 | Laptop Computer Compaq EVO N800C | 5Y26KLMZ42B7 |
| 2 | 7007412 | Laptop Computer Compaq EVO N800C | 5Y25KLMZW293 |
| 3 | 7008883 | Laptop Computer Compaq EVO N800C | 5Y28KLMZL11T |
| 4 | 7008449 | Laptop Computer Compaq EVO N800C | 5Y29KLMZCOJV |
| 5 | 7008598 | Laptop Computer Compaq EVO N800C | 5Y2AKLMZB14W |
| 6 | 7009097 | Laptop Computer Compaq EVO N800C | 5Y2AKLMZT0HD |
| 7 | 7009098 | Laptop Computer Compaq EVO N800C | 5Y2AKLMZT0HN |
| 8 | 7009513 | Laptop Computer Compaq EVO N800C | 5Y28KLMZA0YN |
| 9 | 7012068 | Laptop Computer Compaq EVO N800C | 5Y29KLMZV1D5 |
| 10 | 7012072 | Laptop Computer Compaq EVO N800C | 5Y29KLMZV1D7 |
| 11 | 7012444 | Laptop Computer Compaq EVO N800C | 5Y2AKLMZXOE9 |
| 12 | 7012445 | Laptop Computer Compaq EVO N800C | 5Y2AKLMZXOEA |
| 13 | 7012954 | Laptop Computer Compaq EVO N800C | 5Y28KLMZL11R |
| 14 | 7012955 | Laptop Computer Compaq EVO N800C | 5Y28KLMZL10E |
| 15 | 7012958 | Laptop Computer Compaq EVO N800C | 5Y31KLMZ40FB |
| 16 | 7013438 | Laptop Computer Compaq EVO N800C | 5Y33KLMZW06Z |
| 17 | 7013439 | Laptop Computer Compaq EVO N800C | 5Y33KLMZW06X |
| 18 | 7013442 | Laptop Computer Compaq EVO N800C | 5Y33KLMZS0YG |
| 19 | 7014884 | Laptop Computer Compaq EVO N800C | 5Y33KLMZS0WD |
| 20 | 7014963 | Laptop Computer Compaq EVO N800C | 5Y34KLMZP1C8 |
| 21 | 7015337 | Laptop Computer Compaq EVO N800C | 5Y34KLMZP1EB |
| 22 | 7016596 | Laptop Computer Compaq EVO N800C | KRD3210CSV |
| 23 | 7016649 | Laptop Computer Compaq EVO N800C | KRD320031Z |
| 24 | 7016709 | Laptop Computer Compaq EVO N800C | KRD3210CMS |
| 25 | 7017071 | Laptop Computer Compaq EVO N800C | KRD322057N |
| 26 | 7020037 | Laptop Computer Compaq EVO N800C | KRD32S60295 |
| 27 | 7020366 | Laptop Computer Compaq EVO N800C | 5Y29KLMZCOJX |
| 28 | 7012614 | Laptop Computer Compaq EVO N800C | 5Y32KLMZC26N |
| 29 | 7012616 | Laptop Computer Compaq EVO N800C | 5Y32KLMZC271 |
| 30 | 7017726 | Laptop Computer Compaq EVO N800C | 5Y28KLMZ73C4 |
| 31 | 7022051 | Laptop Computer Compaq EVO N800C | KRD32704K3 |
| 32 | 7032736 | Laptop Computer Compaq EVO N800C | 5Y2CKLMZR09F |
| 33 | 7033549 | Laptop Computer Compaq EVO N800C | 5Y28KLMZR0HP |
| 34 | 7039792 | Laptop Computer Compaq EVO N800C | 5Y27KLMZX01P |
| 35 | 7043529 | Laptop Computer Compaq EVO N800C | 5Y28KLMZL10Y |
| 36 | 7043916 | Laptop Computer Compaq EVO N800C | 5Y27KLMZX02F |
| 37 | 7010361 | Laptop Computer Compaq EVO N800C | 5Y32KLMZF157 |
| 38 | 8028555 | Laptop Computer Compaq EVO N800C | 5Y31KLMZB1Y0 |
| 39 | 7015335 | Laptop Computer Dell Inspiron | FPQ5T21 |
| 40 | 7019230 | Laptop Computer Dell Inspiron | GOPWW21 |
| 41 | 7020347 | Laptop Computer Dell Inspiron | B063131 |

# Exhibit B - Park Place Computer Sale

| Bar Code | Description | Serial Number |
|---|---|---|
| 7020348 | Laptop Computer Dell Inspiron | 8163131 |
| 7039262 | Laptop Computer Dell Inspiron | B9ZXN21 |
| 7026364 | Laptop Computer Dell Inspiron | H1ZXN21 |
| 7022796 | Laptop Computer Dell Inspiron 8500 | D647B31 |
| 19405 | Laptop Computer Dell Inspiron 8500 | SUS9390O147 |
| 7008384 | Laptop Computer HP Omnibook 4150 | STW21910313 |
| 7008998 | Laptop Computer HP Omnibook XE3 | STW21911058 |
| 5001353 | Laptop Computer HP Omnibook XE3 | 1S2373C0399M4PXZ |
| 5001371 | Laptop Computer IBM Thinkpad | 1S2373C0399M4PXP |
| 5001388 | Laptop Computer IBM Thinkpad | 1S2373C0399M4PZV |
| 5001389 | Laptop Computer IBM Thinkpad | 1S2373C0399M4PZN |
| 5001632 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RAH |
| 5001634 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RAC |
| 5001633 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RAF |
| 5001638 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RBH |
| 5001644 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RBC |
| 5001646 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RAW |
| 5001642 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RBA |
| 5001647 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RBY |
| 5001653 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RBW |
| 5001651 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RBF |
| 5001652 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RAT |
| 5001639 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RBP |
| 5001643 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RBN |
| 5000107 | Laptop Computer IBM Thinkpad | 1S2723STUFX69737 |
| 5000117 | Laptop Computer IBM Thinkpad | 1S2723STUFX69741 |
| 5000096 | Laptop Computer IBM Thinkpad | 1S2723STUFX70610 |
| 5001663 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RBR |
| 5001661 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RCD |
| 5001662 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RCC |
| 5001669 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RCG |
| 5001667 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RAN |
| 5001675 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RCR |
| 5001687 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RDF |
| 5001680 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RCV |
| 5001686 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RCZ |
| 5001689 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RDR |
| 5001683 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RDH |
| 5001684 | Laptop Computer IBM Thinkpad | 1S2373C0399M4RDG |
| 5001151 | Laptop Computer IBM Thinkpad R40 | 1S2723STUFX60825 |
| 5001147 | Laptop Computer IBM Thinkpad R40 | 1S2723STUFX60816 |
| 5001152 | Laptop Computer IBM Thinkpad R40 | 1S2723STUFX60826 |
| 5001146 | Laptop Computer IBM Thinkpad R40 | 1S2723STUFX60720 |
| 5001149 | Laptop Computer IBM Thinkpad R40 | 1S2723STUFX60820 |

## Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 86 | 5001153 | Laptop Computer IBM Thinkpad R40 | 1S272235TUFX60827 |
| 87 | 5001173 | Laptop Computer IBM Thinkpad R40 | 1S272235TUFX607701 |
| 88 | 5001150 | Laptop Computer IBM Thinkpad R40 | 1S27235TUFX60822 |
| 89 | 8017663 | Laptop Computer IBM ThinkPad T23 | 1S26478MUKPB1VG8 |
| 90 | 1S2647RU278T | Laptop Computer IBM ThinkPad T23 | 1S2647RU278TV4D7 |
| 91 | 5000809 | Laptop Computer IBM Thinkpad T40 | 1S23738CUKPKAGPN |
| 92 | 5000807 | Laptop Computer IBM Thinkpad T40 | 1S23738CUKPKAGVD |
| 93 | 5000821 | Laptop Computer IBM Thinkpad T40 | 1S23738CU9FZAFK |
| 94 | 5000828 | Laptop Computer IBM Thinkpad T40 | 1S23738CU9FZAKH |
| 95 | 5000818 | Laptop Computer IBM Thinkpad T40 | 1S23738CU9FZAPH |
| 96 | 5000817 | Laptop Computer IBM Thinkpad T40 | 1S23738CU9FZAFB |
| 97 | 5001143 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99FYYLX |
| 98 | 5001140 | Laptop Computer IBM Thinkpad T40 | 1S23738CUKPKAGWH |
| 99 | 5001144 | Laptop Computer IBM Thinkpad T40 | 1S23738CU9FYYKC |
| 100 | 5001168 | Laptop Computer IBM Thinkpad T40 | KPYHTWN |
| 101 | 5001183 | Laptop Computer IBM Thinkpad T40 | 1S23738CUKPYHTYY |
| 102 | 5001189 | Laptop Computer IBM Thinkpad T40 | 1S23738CU993N2R7 |
| 103 | 5001191 | Laptop Computer IBM Thinkpad T40 | 1S23738CU993N3A1 |
| 104 | 5001194 | Laptop Computer IBM Thinkpad T40 | 1S23738CU993M2H4 |
| 105 | 5001199 | Laptop Computer IBM Thinkpad T40 | 1S23738CU993L4R9 |
| 106 | 5001203 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99ZFTZY |
| 107 | 5001192 | Laptop Computer IBM Thinkpad T40 | 1S23738CU993M2N8 |
| 108 | 5001208 | Laptop Computer IBM Thinkpad T40 | 1S23738CU993MR3G |
| 109 | 5001216 | Laptop Computer IBM Thinkpad T40 | 1S23738CU993LP2X |
| 110 | 5001222 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LR7Y |
| 111 | 5001225 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99LV4M |
| 112 | 5001228 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99LV0G |
| 113 | 5001231 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LR7R |
| 114 | 5001236 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LV2L |
| 115 | 5001237 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LT7T |
| 116 | 5001229 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99LV5Y |
| 117 | 5001234 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99LR9V |
| 118 | 5000075 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LR6P |
| 119 | 5000072 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LR8W |
| 120 | 5001239 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LY2G |
| 121 | 5000091 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999MM8N |
| 122 | 5000088 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99LR4A |
| 123 | 5000083 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LR5Y |
| 124 | 5000073 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LR6C |
| 125 | 5000084 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LR3W |
| 126 | 5000078 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LV9D |
| 127 | 5000082 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LP9D |
| 128 | 5000085 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LR5H |
| 129 | 5000081 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LV4B |

# Exhibit B - Park Place Computer Sale

| Bar Code | Description | Serial Number |
|---|---|---|
| 5000087 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999LR7H |
| 5000122 | Laptop Computer IBM Thinkpad T40 | 1S23738CU993N1D6 |
| 5000119 | Laptop Computer IBM Thinkpad T40 | 1S23738CU993N1C8 |
| 5000121 | Laptop Computer IBM Thinkpad T40 | 1S23738CU993N1H5 |
| 5000118 | Laptop Computer IBM Thinkpad T40 | 1S23738CU993N1K2 |
| 5000127 | Laptop Computer IBM Thinkpad T40 | 1S23738CU990XLTH |
| 5000137 | Laptop Computer IBM Thinkpad T40 | 1S23738CU990XMCZ |
| 5000134 | Laptop Computer IBM Thinkpad T40 | 1S23738CU990XMFF |
| 5000139 | Laptop Computer IBM Thinkpad T40 | 1S23738CU990XLXF |
| 5000141 | Laptop Computer IBM Thinkpad T40 | 1S23738CU990XMICV |
| 5000147 | Laptop Computer IBM Thinkpad T40 | 1S23738CU990XMFV |
| 5000143 | Laptop Computer IBM Thinkpad T40 | 1S23738CU990XMDR |
| 5000367 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99GNYG |
| 5000777 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99NM028 |
| 5000372 | Laptop Computer IBM Thinkpad T40 | 1S23738CU990YHVT |
| 5000381 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999HADV |
| 5000002 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999GNTM |
| 5000034 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999HTFD |
| 5000036 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999HTDV |
| 5000045 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999HTVC |
| 5000047 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999HVKZ |
| 5000038 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999HTFG |
| 5000048 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99F0F2K |
| 5000066 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999HHXN |
| 5000058 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999HHWG |
| 5000057 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999HHVK |
| 5000063 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999HRRR |
| 5000069 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99FQG5H |
| 5000068 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99FQG3K |
| 5000070 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99D9K7P |
| 5001326 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99F0B6D |
| 5001187 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99ZFVAV |
| 5000052 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999HGGY |
| 5000051 | Laptop Computer IBM Thinkpad T40 | 1S23738CU999HDHY |
| 5002961 | Laptop Computer IBM Thinkpad T40 | 4NRF843Q |
| 8017031 | Laptop Computer IBM Thinkpad T40 | 1S23737CU98ZC6F |
| 8017495 | Laptop Computer IBM Thinkpad T40 | 1S23737CU99DAFYZ |
| 8024271 | Laptop Computer IBM Thinkpad T40 | 1S8416KUEKCXV8Z8 |
| 8026088 | Laptop Computer IBM Thinkpad T40 | 1S23731 4UKPMTGA5 |
| 8026717 | Laptop Computer IBM Thinkpad T40 | 1S23737CU99DABMH |
| 8019295 | Laptop Computer IBM Thinkpad T40 | 1S23737 3JU0991TTNW |
| | Laptop Computer IBM Thinkpad T40 | 1S23737CU99DAGGH |
| 8044254 | Laptop Computer IBM Thinkpad T40 | 1S2878990EVC9 |
| 8044244 | Laptop Computer IBM Thinkpad T40 | 1S2878990EVC7 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 174 | 8044755 | Laptop Computer IBM Thinkpad T40 | 1S23733U0998BFA3 |
| 175 | 8016228 | Laptop Computer IBM Thinkpad T40 | 1S287B990EC1L |
| 176 | 5000783 | Laptop Computer IBM Thinkpad T40 | 1S23738CU99NM133 |
| 177 | 5001343 | Laptop Computer IBM Thinkpad T42 | 1S23733C0399M4PXK |
| 178 | 5001351 | Laptop Computer IBM Thinkpad T42 | 1S23733C0399M4PYP |
| 179 | 5001352 | Laptop Computer IBM Thinkpad T42 | 1S23733C0399M4PYG |
| 180 | 5001386 | Laptop Computer IBM Thinkpad T42 | 1S23733C0399M4PXV |
| 181 | 5001389 | Laptop Computer IBM Thinkpad T42 | 1S23733C0399M4PYA |
| 182 | 5001358 | Laptop Computer IBM Thinkpad T42 | 1S23733C0399M4PYW |
| 183 | 5001382 | Laptop Computer IBM Thinkpad T42 | 1S23733C0399M4PYM |
| 184 | 5001698 | Laptop Computer IBM Thinkpad T42 | 1S23733C0399M4RDA |
| 185 | 5001581 | Laptop Computer IBM Thinkpad T42 | 1S23733C0399M4RKD |
| 186 | 5001553 | Laptop Computer IBM Thinkpad T42 | 1S23733C0399M4RKY |
| 187 | 5001557 | Laptop Computer IBM Thinkpad T42 | 1S23733C0399M4RHF |
| 188 | 5001552 | Laptop Computer IBM Thinkpad T42 | 1S23733C0399M4RLA |
| 189 | 5003128 | Laptop Computer IBM Thinkpad T42 | 1S23733C0399X5HWID |
| 190 | 8019299 | Laptop Computer IBM Thinkpad T42 | 1S23733R3299X5LVA |
| 191 | 8044529 | Laptop Computer IBM Thinkpad T42 | 23S00016F922294 |
| 192 | 8031289 | Laptop Computer IBM Thinkpad T42 | 1P41V9706 |
| 193 | 7045963 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XPXT1 |
| 194 | 5000204 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3F9673 |
| 195 | 5000208 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3F9435 |
| 196 | 7044421 | Laptop Computer IBM Thinkpad T43 | 23S0013CE77A056 |
| 197 | 5000221 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3VAWTF |
| 198 | 7046877 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3VLKAM |
| 199 | 7047009 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3VBMGP |
| 200 | 7047043 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3VTFBW |
| 201 | 7047045 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3VTFCG |
| 202 | 7047073 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3TZLPM |
| 203 | 7047077 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3VVBZB |
| 204 | 7047099 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3TXLFP |
| 205 | 7028637 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3WDPNT |
| 206 | 7028925 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3WKFTP |
| 207 | 7028926 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3WKPTH |
| 208 | 7028932 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3WKPNC |
| 209 | 7028937 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3WKPTF |
| 210 | 7028943 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3WKPVV |
| 211 | 7047768 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3WZLVZ |
| 212 | 7047847 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3TXYZC |
| 213 | 7048557 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XEFYM |
| 214 | 7048608 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XDMGB |
| 215 | 8030433 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XBVAE |
| 216 | 8030367 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XBWHH |
| 217 | 8030366 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XBVPE |

## Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 218 | 7049468 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XBVCM |
| 219 | 7049469 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XEFXP |
| 220 | 7049607 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XDCFC |
| 221 | 7049608 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XDCGF |
| 222 | 7049620 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XDCKX |
| 223 | 7049711 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XKVFA |
| 224 | 7049695 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XLXYL |
| 225 | 7049753 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XKVBN |
| 226 | 7049804 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XLYCE |
| 227 | 7049836 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XKVDE |
| 228 | 7049832 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XRHHX |
| 229 | 7049831 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XKVEE |
| 230 | 7049855 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XKVGW |
| 231 | 7049895 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XEFZK |
| 232 | 7047007 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3VBMGF |
| 233 | 7049764 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XDLTD |
| 234 | 8030369 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XEFYK |
| 235 | 7049885 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XKVAK |
| 236 | 7049886 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XKVDK |
| 237 | 7049894 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XKVHE |
| 238 | 7049817 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XKVCH |
| 239 | 7049715 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XKVDY |
| 240 | 8031003 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XKVAZ |
| 241 | 8031005 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XKVDV |
| 242 | 8031010 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XKVBR |
| 243 | 8031031 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3H2WVR |
| 244 | 8031029 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3YKARA |
| 245 | 8031032 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3YKARP |
| 246 | 8031061 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3YMKBT |
| 247 | 8031074 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3YMLAR |
| 248 | 8031070 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3YMLAV |
| 249 | 8031080 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3YMLAN |
| 250 | 8031228 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XDMMB |
| 251 | 8031232 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XDMKM |
| 252 | 8031205 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XDMLL |
| 253 | 8031243 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XDMMD |
| 254 | 8031236 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XDMTK |
| 255 | 8031207 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XDMHB |
| 256 | 8031229 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3YNFGR |
| 257 | 8031224 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3XDLRY |
| 258 | 8031275 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3YLFPH |
| 259 | 8031290 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3YLFMR |
| 260 | 8031326 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3YLFPN |
| 261 | 8031132 | Laptop Computer IBM Thinkpad T43 | 1S26684GUL3YHKCM |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 262 | 8031146 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YHKCX |
| 263 | 8031357 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YPPBXE |
| 264 | 8031380 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YPBTM |
| 265 | 8031359 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YPBZR |
| 266 | 8031474 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YPBYN |
| 267 | 8031507 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YPBYD |
| 268 | 8031505 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YPBXY |
| 269 | 8031527 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YPBYK |
| 270 | 8031524 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YPBVC |
| 271 | 8031522 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YPBXB |
| 272 | 8031523 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YPBRB |
| 273 | 8031963 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YTPDA |
| 274 | 8032060 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YWBPH |
| 275 | 8032068 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YWNAM |
| 276 | 8032091 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YVCMM |
| 277 | 8032021 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YPBZK |
| 278 | 8032199 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YWTBF |
| 279 | 8032155 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YWNAY |
| 280 | 8032164 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YWNBT |
| 281 | 8032182 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YWRLF |
| 282 | 8032201 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YWRLN |
| 283 | 8032276 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YWMZK |
| 284 | 8032047 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YWBML |
| 285 | 8032286 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YWWBF |
| 286 | 8032408 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YVCHY |
| 287 | 8032409 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YWMZY |
| 288 | 8032455 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YWNCX |
| 289 | 8032468 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YVCHM |
| 290 | 8032500 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YVCNP |
| 291 | 8032473 | Laptop Computer IBM Thinkpad T43 | 1S268684U3YVCKH |
| 292 | 8025449 | Laptop CTL Various Models | 4340481169 |
| 293 | 8025511 | Laptop CTL Various Models | 434048191 67 |
| 294 | 8034165 | Laptop Lenovo - IBM X60 | 1S1706995ULVM9914 |
| 295 | 7048617 | Laptop Lenovo 3000 C100 | 1S0761233UL3A9230 |
| 296 | 7048586 | Laptop Lenovo 3000 C100 | 1S0761233UL3C0102 |
| 297 | 7048598 | Laptop Lenovo 3000 C100 | 1S0761233UL3C0159 |
| 298 | 7048605 | Laptop Lenovo 3000 C100 | 1S0761233UL3C0185 |
| 299 | 8032302 | Laptop Lenovo- IBM T60 | 1S20076GUL3KF361 |
| 300 | 8032626 | Laptop Lenovo- IBM T60 | 1S20076GUL3EK494 |
| 301 | 8032606 | Laptop Lenovo- IBM T60 | 1S20076GUL3EK432 |
| 302 | 8032539 | Laptop Lenovo- IBM T60 | 1S20076GUL3T7052 |
| 303 | 8032540 | Laptop Lenovo- IBM T60 | 1S20076GUL3T7052 |
| 304 | 8032578 | Laptop Lenovo- IBM T60 | 1S20076GUL3T5005 |
| 305 | 8032680 | Laptop Lenovo- IBM T60 | 1S20076GUL3V6844 |

## Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 306 | 8032818 | Laptop_Lenovo- IBM T60 | 1S20076SUL3EK5Z2 |
| 307 | 8032833 | Laptop_Lenovo- IBM T60 | 1S20076SUL3T795B |
| 308 | 8032868 | Laptop_Lenovo- IBM T60 | 1S20076SUL3T3745 |
| 309 | 8032875 | Laptop_Lenovo- IBM T60 | 1S20076SUL3P6046 |
| 310 | 8033984 | Laptop_Lenovo- IBM T60 | 1S20076SUL31H00Y |
| 311 | 8033028 | Laptop_Lenovo- IBM T60 | 1S20076SUL30Y01N |
| 312 | 8034138 | Laptop_Lenovo- IBM T60 | 1S20076SUL30X00Z |
| 313 | 8034136 | Laptop_Lenovo- IBM T60 | 1S20076SUL30W99E |
| 314 | 8034197 | Laptop_Lenovo- IBM T60 | 1S20076SUL31H00K |
| 315 | 8032951 | Laptop_Lenovo- IBM T60 | 1S20076SUL31PLHLL7 |
| 316 | 8032962 | Laptop_Lenovo- IBM T60 | 1S20076SUL31PLHLL8 |
| 317 | 8032957 | Laptop_Lenovo- IBM T60 | 1S20076SUL31PLHLL4 |
| 318 | 8032955 | Laptop_Lenovo- IBM T60 | 1S20076SUL31PLHLL5 |
| 319 | 8032991 | Laptop_Lenovo- IBM T60 | 1S20076SUL31PLHLM1 |
| 320 | 8032965 | Laptop_Lenovo- IBM T60 | 1S20076SUL31PLHLK8 |
| 321 | 8032980 | Laptop_Lenovo- IBM T60 | 1S20076SUL31PLHLK1 |
| 322 | 8034238 | Laptop_Lenovo- IBM T60 | 1S20076SUL31K80G |
| 323 | 8034274 | Laptop_Lenovo- IBM T60 | 1S20076SUL31K49D |
| 324 | 8034296 | Laptop_Lenovo- IBM T60 | 1S20076SUL31K48G |
| 325 | 8034422 | Laptop_Lenovo- IBM T60 | 1S20076SUL31K60A |
| 326 | 8034565 | Laptop_Lenovo- IBM T60 | 1S20076SUL32C80R |
| 327 | 8034548 | Laptop_Lenovo- IBM T60 | 1S20076SUL32R26K |
| 328 | 8034921 | Laptop_Lenovo- IBM T60 | 1S20076SUL33T95A |
| 329 | 8034949 | Laptop_Lenovo- IBM T60 | 1S2668046UL3YVCNVR |
| 330 | 8034568 | Laptop_Lenovo- IBM T60 | 1S20076SUL32D49A |
| 331 | 8035041 | Laptop_Lenovo- IBM T60 | 1S20076SUL34Z76Z |
| 332 | 8035021 | Laptop_Lenovo- IBM T60 | 1S20076SUL34H74Y |
| 333 | 8034983 | Laptop_Lenovo- IBM T60 | 1S20076SUL34H74T |
| 334 | 8035022 | Laptop_Lenovo- IBM T60 | 1S20076SUL34T06A |
| 335 | 8035019 | Laptop_Lenovo- IBM T60 | 1S20076SUL34T07L |
| 336 | 8034991 | Laptop_Lenovo- IBM T60 | 1S20076SUL34T09D |
| 337 | 8035160 | Laptop_Lenovo- IBM T60 | 1S20076SUL35P70D |
| 338 | 8035115 | Laptop_Lenovo- IBM T60 | 1S20076SUL35P70L |
| 339 | 8035146 | Laptop_Lenovo- IBM T60 | 1S20076SUL35C87K |
| 340 | 8035265 | Laptop_Lenovo- IBM T60 | 1S20076SUL35D67H |
| 341 | 8035348 | Laptop_Lenovo- IBM T60 | 1S20076SUL35D66R |
| 342 | 8035398 | Laptop_Lenovo- IBM T60 | 1S20076SUL36W20D |
| 343 | 8035417 | Laptop_Lenovo- IBM T60 | 1S20076SUL36Y29P |
| 344 | 8035495 | Laptop_Lenovo- IBM T60 | 1S20076SUL37F98K |
| 345 | 8046461 | Laptop_Lenovo- IBM T60 | 1S20076SUL33P20K |

**Desktop Computers - 1799 Count**

| | | | |
|---|---|---|---|
| 1 | 6001032 | Desktop Computer Apple Macintosh G3 | XA908034FO22 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 2 | 7008178 | Desktop Computer Apple Macintosh G4 | XB21020GMBG |
| 3 | 7007477 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB06Z |
| 4 | 7007478 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB071 |
| 5 | 7007480 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB0H1 |
| 6 | 7007489 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB0K2 |
| 7 | 7007503 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB0FT |
| 8 | 7007514 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB076 |
| 9 | 7007515 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB0LC |
| 10 | 7007520 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH0GY |
| 11 | 7007521 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB04C |
| 12 | 7007522 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB0GL |
| 13 | 7016155 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH0K9 |
| 14 | 7007525 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB0J4 |
| 15 | 7007526 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB0HC |
| 16 | 7007528 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH0LA |
| 17 | 7007529 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH003 |
| 18 | 7007530 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB0GS |
| 19 | 7007533 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH03Y |
| 20 | 7007534 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH0KP |
| 21 | 7007535 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB05Y |
| 22 | 7007536 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB06B |
| 23 | 7007537 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB001 |
| 24 | 7007539 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB05B |
| 25 | 7007540 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB05T |
| 26 | 7007541 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB0JT |
| 27 | 7007542 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB063 |
| 28 | 7007543 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB067 |
| 29 | 7007544 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB062 |
| 30 | 7007545 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB029 |
| 31 | 7007547 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB0AN |
| 32 | 7007548 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB00N |
| 33 | 7007549 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB07W |
| 34 | 7007550 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH075 |
| 35 | 7007551 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH05Z |
| 36 | 7007552 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH06H |
| 37 | 7007553 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH064 |
| 38 | 7007554 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH0JC |
| 39 | 7007555 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB0CL |
| 40 | 7007556 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB0KE |
| 41 | 7007558 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH0BE |
| 42 | 7007559 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH0KN |
| 43 | 7007560 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH055 |
| 44 | 7007561 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH0KS |
| 45 | 7007562 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH0F5 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 46 | 7007563 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH01E |
| 47 | 7007565 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB06F |
| 48 | 7007568 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB06M |
| 49 | 7007570 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOKD |
| 50 | 7007572 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOGN |
| 51 | 7007574 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOKX |
| 52 | 7016100 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH0N5 |
| 53 | 7007577 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH03D |
| 54 | 7007578 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOPJ |
| 55 | 7007580 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZEOYN |
| 56 | 7007581 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOJE |
| 57 | 7007583 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZBOK6 |
| 58 | 7007585 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH02P |
| 59 | 7007586 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOPH |
| 60 | 7007587 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH031 |
| 61 | 7007588 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHO2Y |
| 62 | 7007589 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHONP |
| 63 | 7007590 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZH032 |
| 64 | 7007591 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHONS |
| 65 | 7007592 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHO2Z |
| 66 | 7007593 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOEC |
| 67 | 7007595 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHONO |
| 68 | 7007597 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOOP |
| 69 | 7007599 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOR3 |
| 70 | 7007600 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZBOJW |
| 71 | 7007601 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOKL |
| 72 | 7007602 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZBO70 |
| 73 | 7007603 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZBOEV |
| 74 | 7007604 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOH8 |
| 75 | 7007605 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOJ9 |
| 76 | 7007606 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOFV |
| 77 | 7007607 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZBO55 |
| 78 | 7007608 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZBOJ3 |
| 79 | 7007609 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZBO58 |
| 80 | 7007610 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZBOK4 |
| 81 | 7007611 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOK4 |
| 82 | 7007612 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB0SG |
| 83 | 7007613 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZHOK2 |
| 84 | 7008968 | Desktop Computer Compaq EVO 51S / D5 | 6X27KN9ZBZBZ |
| 85 | 7008969 | Desktop Computer Compaq EVO 51S / D5 | 6X27KN9ZCOLA |
| 86 | 7008918 | Desktop Computer Compaq EVO 51S / D5 | 6X27KN9ZCO1T |
| 87 | 7008917 | Desktop Computer Compaq EVO 51S / D5 | 6X27KN9ZCOFY |
| 88 | 7008923 | Desktop Computer Compaq EVO 51S / D5 | W234KN9ZA126 |
| 89 | 7008903 | Desktop Computer Compaq EVO 51S / D5 | 6X27KN9ZB0FH |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 90 | 7008905 | Desktop Computer Compaq EVO 51S / D5 / D5 | W234KN9ZA201 |
| 91 | 7008907 | Desktop Computer Compaq EVO 51S / D5 / D5 | 6X27KN9ZB054 |
| 92 | 7008909 | Desktop Computer Compaq EVO 51S / D5 / D5 | 6X27KN9ZB1LL |
| 93 | 7008889 | Desktop Computer Compaq EVO 51S / D5 / D5 | 6X26KN9ZEODA |
| 94 | 7008897 | Desktop Computer Compaq EVO 51S / D5 / D5 | W237KN9ZB487 |
| 95 | 7008899 | Desktop Computer Compaq EVO 51S / D5 / D5 | 6X26KN9ZE1B8 |
| 96 | 7008886 | Desktop Computer Compaq EVO 51S / D5 / D5 | W237KN9ZA589 |
| 97 | 7008854 | Desktop Computer Compaq EVO 51S / D5 / D5 | V237KN9ZC424 |
| 98 | 7008861 | Desktop Computer Compaq EVO 51S / D5 / D5 | 6X29KN9ZH1B1 |
| 99 | 7008851 | Desktop Computer Compaq EVO 51S / D5 / D5 | W239KN9ZH421 |
| 100 | 7008835 | Desktop Computer Compaq EVO 51S / D5 / D5 | W240KN9ZB389 |
| 101 | 7008839 | Desktop Computer Compaq EVO 51S / D5 / D5 | W240KN9ZA349 |
| 102 | 7008818 | Desktop Computer Compaq EVO 51S / D5 / D5 | W240KN9ZB396 |
| 103 | 7008501 | Desktop Computer Compaq EVO 51S / D5 / D5 | W240KN9ZC231 |
| 104 | 7008795 | Desktop Computer Compaq EVO 51S / D5 / D5 | W240KN9ZB425 |
| 105 | 7008802 | Desktop Computer Compaq EVO 51S / D5 / D5 | W240KN9ZB430 |
| 106 | 7008781 | Desktop Computer Compaq EVO 51S / D5 / D5 | W240KN9ZB411 |
| 107 | 7008783 | Desktop Computer Compaq EVO 51S / D5 / D5 | W240KN9ZB413 |
| 108 | 7008770 | Desktop Computer Compaq EVO 51S / D5 / D5 | V237KN9ZC364 |
| 109 | 7008757 | Desktop Computer Compaq EVO 51S / D5 / D5 | V237KN9ZC416 |
| 110 | 7008505 | Desktop Computer Compaq EVO 51S / D5 / D5 | V237KN9ZC513 |
| 111 | 7008741 | Desktop Computer Compaq EVO 51S / D5 / D5 | V237KN9ZC360 |
| 112 | 7007752 | Desktop Computer Compaq EVO 51S / D5 / D5 | W238KN9ZB424 |
| 113 | 7008628 | Desktop Computer Compaq EVO 51S / D5 / D5 | W238KN9ZB496 |
| 114 | 7007762 | Desktop Computer Compaq EVO 51S / D5 / D5 | V240KN9ZC461 |
| 115 | 7007786 | Desktop Computer Compaq EVO 51S / D5 / D5 | V240KN9ZC492 |
| 116 | 7007791 | Desktop Computer Compaq EVO 51S / D5 / D5 | V240KN9ZC541 |
| 116 | 7007799 | Desktop Computer Compaq EVO 51S / D5 / D5 | V240KN9ZC507 |
| 117 | 7007834 | Desktop Computer Compaq EVO 51S / D5 / D5 | V240KN9ZC544 |
| 118 | 7007882 | Desktop Computer Compaq EVO 51S / D5 / D5 | V239KN9ZB827 |
| 119 | 7007869 | Desktop Computer Compaq EVO 51S / D5 / D5 | W243KN9ZD068 |
| 120 | 7007923 | Desktop Computer Compaq EVO 51S / D5 / D5 | W235KN9ZB729 |
| 121 | 7007924 | Desktop Computer Compaq EVO 51S / D5 / D5 | W235KN9ZB734 |
| 122 | 7009184 | Desktop Computer Compaq EVO 51S / D5 / D5 | 6X26KN9ZBOJS |
| 123 | 7009194 | Desktop Computer Compaq EVO 51S / D5 / D5 | 6X27KN9ZCOVG |
| 124 | 7009216 | Desktop Computer Compaq EVO 51S / D5 / D5 | 6X29KN9ZG3VX |
| 125 | 7009221 | Desktop Computer Compaq EVO 51S / D5 / D5 | 6X28KN9ZB07H |
| 126 | 7008527 | Desktop Computer Compaq EVO 51S / D5 / D5 | 6X26KN9ZB762 |
| 127 | 7008549 | Desktop Computer Compaq EVO 51S / D5 / D5 | 6X28KN9ZB0KD |
| 128 | 7009558 | Desktop Computer Compaq EVO 51S / D5 / D5 | W243KN9ZB808 |
| 129 | 7009562 | Desktop Computer Compaq EVO 51S / D5 / D5 | W243KN9ZB765 |
| 130 | 7009567 | Desktop Computer Compaq EVO 51S / D5 / D5 | W243KN9ZB847 |
| 131 | 7009568 | Desktop Computer Compaq EVO 51S / D5 / D5 | W243KN9ZB763 |
| 132 | 7009296 | Desktop Computer Compaq EVO 51S / D5 / D5 | W243KN9ZB825 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 134 | 7008668 | Desktop Computer Compaq EVO 51S / D5 | V237KN9ZC436 |
| 135 | 7009308 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB780 |
| 136 | 7009313 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB807 |
| 137 | 7009315 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB782 |
| 138 | 7009318 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB823 |
| 139 | 7009320 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB815 |
| 140 | 7009334 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB788 |
| 141 | 7009339 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB772 |
| 142 | 7009362 | Desktop Computer Compaq EVO 51S / D5 | V237KN9ZC380 |
| 143 | 7009403 | Desktop Computer Compaq EVO 51S / D5 | W235KN9ZB679 |
| 144 | 7009579 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB829 |
| 145 | 7009591 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZX02D |
| 146 | 7009597 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB766 |
| 147 | 7009602 | Desktop Computer Compaq EVO 51S / D5 | W245KN9ZB457 |
| 148 | 7009605 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB799 |
| 149 | 7009613 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB845 |
| 150 | 7009651 | Desktop Computer Compaq EVO 51S / D5 | W245KN9ZD189 |
| 151 | 7009653 | Desktop Computer Compaq EVO 51S / D5 | W245KN9ZD118 |
| 152 | 7009664 | Desktop Computer Compaq EVO 51S / D5 | W245KN9ZD186 |
| 153 | 7009672 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB602 |
| 154 | 7009661 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB801 |
| 155 | 7016683 | Desktop Computer Compaq EVO 51S / D5 | USW321010L |
| 156 | 7012120 | Desktop Computer Compaq EVO 51S / D5 | V237KN9ZC371 |
| 157 | 7012114 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB832 |
| 158 | 7012217 | Desktop Computer Compaq EVO 51S / D5 | V240KN9ZB101 |
| 159 | 7012247 | Desktop Computer Compaq EVO 51S / D5 | W235KN9ZB792 |
| 160 | 7012254 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB830 |
| 161 | 7012275 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB791 |
| 162 | 7012296 | Desktop Computer Compaq EVO 51S / D5 | U239KN9ZE005 |
| 163 | 7012323 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB773 |
| 164 | 7012385 | Desktop Computer Compaq EVO 51S / D5 | W243KN9ZB951 |
| 165 | 7012392 | Desktop Computer Compaq EVO 51S / D5 | 6X2AKN9ZY1KW |
| 166 | 7012090 | Desktop Computer Compaq EVO 51S / D5 | 6X27KN9Z9OZT |
| 167 | 7012093 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZV1VA |
| 168 | 7012416 | Desktop Computer Compaq EVO 51S / D5 | W252KN9ZD347 |
| 169 | 7012078 | Desktop Computer Compaq EVO 51S / D5 | W302KN9ZE875 |
| 170 | 7012432 | Desktop Computer Compaq EVO 51S / D5 | 6X2CKN9ZW04F |
| 171 | 7012433 | Desktop Computer Compaq EVO 51S / D5 | 6X2CKN9ZW045 |
| 172 | 7012476 | Desktop Computer Compaq EVO 51S / D5 | AT |
| 173 | 7012505 | Desktop Computer Compaq EVO 51S / D5 | W306KN9ZC113 |
| 174 | 7012521 | Desktop Computer Compaq EVO 51S / D5 | W235KN9ZB722 |
| 175 | 7012532 | Desktop Computer Compaq EVO 51S / D5 | 7007182 |
| 176 | 7012481 | Desktop Computer Compaq EVO 51S / D5 | W306KN9ZE391 |
| 177 | 7012565 | Desktop Computer Compaq EVO 51S / D5 | W306KN9ZD092 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 178 | 7012567 | Desktop Computer Compaq EVO 51S / D5 / W306KN9ZC671 |
| 179 | 7012549 | Desktop Computer Compaq EVO 51S / D5 / W306KN9ZC122 |
| 180 | 7012550 | Desktop Computer Compaq EVO 51S / D5 / W306KN9ZC123 |
| 181 | 7012551 | Desktop Computer Compaq EVO 51S / D5 / W306KN9ZC120 |
| 182 | 7012553 | Desktop Computer Compaq EVO 51S / D5 / W306KN9ZC126 |
| 183 | 7012555 | Desktop Computer Compaq EVO 51S / D5 / W306KN9ZC124 |
| 184 | 7012610 | Desktop Computer Compaq EVO 51S / D5 / W308KN9ZA885 |
| 185 | 7012613 | Desktop Computer Compaq EVO 51S / D5 / W308KN9ZA882 |
| 186 | 7012624 | Desktop Computer Compaq EVO 51S / D5 / W306KN9ZE192 |
| 187 | 7012625 | Desktop Computer Compaq EVO 51S / D5 / W306KN9ZD064 |
| 188 | 7012668 | Desktop Computer Compaq EVO 51S / D5 / 6X27KN9ZC0D1 |
| 189 | 7012669 | Desktop Computer Compaq EVO 51S / D5 / W229KN9ZB802 |
| 190 | 7012670 | Desktop Computer Compaq EVO 51S / D5 / W229KN9ZB848 |
| 191 | 7012671 | Desktop Computer Compaq EVO 51S / D5 / W229KN9ZB844 |
| 192 | 7012672 | Desktop Computer Compaq EVO 51S / D5 / 6X27KN9ZC0EF |
| 193 | 7012673 | Desktop Computer Compaq EVO 51S / D5 / W229KN9ZB845 |
| 194 | 7012680 | Desktop Computer Compaq EVO 51S / D5 / 6X27KN9ZC0CR |
| 195 | 7012681 | Desktop Computer Compaq EVO 51S / D5 / 6X27KN9ZC17K |
| 196 | 7012682 | Desktop Computer Compaq EVO 51S / D5 / 6X27KN9ZB0H2 |
| 197 | 7012684 | Desktop Computer Compaq EVO 51S / D5 / 6X27KN9ZC05L |
| 198 | 7012686 | Desktop Computer Compaq EVO 51S / D5 / 6X27KN9ZC05T |
| 199 | 7012687 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZB069 |
| 200 | 7012688 | Desktop Computer Compaq EVO 51S / D5 / W229KN9ZB778 |
| 201 | 7012783 | Desktop Computer Compaq EVO 51S / D5 / 6X28KN9ZH1D9 |
| 202 | 7012811 | Desktop Computer Compaq EVO 51S / D5 / 6X29KN9ZH1H3 |
| 203 | 7012812 | Desktop Computer Compaq EVO 51S / D5 / 6X28KN9ZH17R |
| 204 | 7012852 | Desktop Computer Compaq EVO 51S / D5 / W301KN9ZG498 |
| 205 | 7010501 | Desktop Computer Compaq EVO 51S / D5 / W246KN9ZA212 |
| 206 | 7008670 | Desktop Computer Compaq EVO 51S / D5 / V237KN9ZC456 |
| 207 | 7009739 | Desktop Computer Compaq EVO 51S / D5 / 6X27KN9ZB12C |
| 208 | 7009777 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZH01X |
| 209 | 7009998 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZH056 |
| 210 | 7010773 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZH01H |
| 211 | 7010839 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZB0HF |
| 212 | 7010815 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZH0HL |
| 213 | 7010828 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZH03C |
| 214 | 7010775 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZH02S |
| 215 | 7010776 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZH0E0 |
| 216 | 7010779 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZB06L |
| 217 | 7010780 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZB0J5 |
| 218 | 7010935 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZH04H |
| 219 | 7010936 | Desktop Computer Compaq EVO 51S / D5 / W229KN9ZA897 |
| 220 | 7010938 | Desktop Computer Compaq EVO 51S / D5 / 6X2CKN9ZA2JE |
| 221 | 7010939 | Desktop Computer Compaq EVO 51S / D5 / 6X2BKN9ZJ1G9 |

**Exhibit B - Park Place Computer Sale**

| Bar Code | Description | Serial Number |
|---|---|---|
| 222 | 7010940 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZH048 |
| 223 | 7010961 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZH05H |
| 224 | 7010971 | Desktop Computer Compaq EVO 51S / D5 W309KN9ZG134 |
| 225 | 7010076 | Desktop Computer Compaq EVO 51S / D5 6X27KN9ZJ1EK |
| 226 | 7010077 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZB05S |
| 227 | 7010099 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZH0L7 |
| 228 | 7010100 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZH0PE |
| 229 | 7010357 | Desktop Computer Compaq EVO 51S / D5 6X31KN9ZT045 |
| 230 | 7008623 | Desktop Computer Compaq EVO 51S / D5 W309KN9ZG123 |
| 231 | 7011192 | Desktop Computer Compaq EVO 51S / D5 V237KN9ZC433 |
| 232 | 7011846 | Desktop Computer Compaq EVO 51S / D5 6X31KN9ZT00X |
| 233 | 7012633 | Desktop Computer Compaq EVO 51S / D5 6X32KN9ZH0HZ |
| 234 | 7012635 | Desktop Computer Compaq EVO 51S / D5 6X32KN9ZH0S9 |
| 235 | 7010695 | Desktop Computer Compaq EVO 51S / D5 W309KN9ZD136 |
| 236 | 7010716 | Desktop Computer Compaq EVO 51S / D5 W309KN9ZG157 |
| 237 | 7010378 | Desktop Computer Compaq EVO 51S / D5 6X31KN9ZG1XT |
| 238 | 7013327 | Desktop Computer Compaq EVO 51S / D5 W251KN9ZH756 |
| 239 | 7013358 | Desktop Computer Compaq EVO 51S / D5 W251KN9ZH785 |
| 240 | 7013388 | Desktop Computer Compaq EVO 51S / D5 6X2BKN9ZJ1GV |
| 241 | 7013399 | Desktop Computer Compaq EVO 51S / D5 6X2AKN9ZM1G8 |
| 242 | 7013445 | Desktop Computer Compaq EVO 51S / D5 USH3120CT8 |
| 243 | 7014151 | Desktop Computer Compaq EVO 51S / D5 USH3130HC2 |
| 244 | 7007773 | Desktop Computer Compaq EVO 51S / D5 W243KN9ZD059 |
| 245 | 7007868 | Desktop Computer Compaq EVO 51S / D5 W243KN9ZD115 |
| 246 | 7010402 | Desktop Computer Compaq EVO 51S / D5 W232KN9ZB283 |
| 247 | 7010407 | Desktop Computer Compaq EVO 51S / D5 USH3120FZL |
| 248 | 7013431 | Desktop Computer Compaq EVO 51S / D5 USH3101YL |
| 249 | 7014211 | Desktop Computer Compaq EVO 51S / D5 USH3140539 |
| 250 | 7014216 | Desktop Computer Compaq EVO 51S / D5 6X31KN9ZT05Z |
| 251 | 7014219 | Desktop Computer Compaq EVO 51S / D5 USH3120CRY |
| 252 | 7014225 | Desktop Computer Compaq EVO 51S / D5 USW316051L4 |
| 253 | 7014923 | Desktop Computer Compaq EVO 51S / D5 W251KN9ZH786 |
| 254 | 7014924 | Desktop Computer Compaq EVO 51S / D5 W229KN9ZB817 |
| 255 | 7014945 | Desktop Computer Compaq EVO 51S / D5 USC3150N69 |
| 256 | 7015027 | Desktop Computer Compaq EVO 51S / D5 V240KN9ZB152 |
| 257 | 7015032 | Desktop Computer Compaq EVO 51S / D5 426KN9ZE0J5 |
| 258 | 7015034 | Desktop Computer Compaq EVO 51S / D5 W301KN9ZA250 |
| 259 | 7015063 | Desktop Computer Compaq EVO 51S / D5 W245KN9ZD164 |
| 260 | 7015082 | Desktop Computer Compaq EVO 51S / D5 W235KN9ZB685 |
| 261 | 7015064 | Desktop Computer Compaq EVO 51S / D5 6X27KN9ZA07B |
| 262 | 7015245 | Desktop Computer Compaq EVO 51S / D5 W227KN9ZA702 |
| 263 | 7015251 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZN1D8 |
| 264 | 7015264 | Desktop Computer Compaq EVO 51S / D5 V237KN9ZC407 |
| 265 | 7015278 | Desktop Computer Compaq EVO 51S / D5 W243KN9ZD103 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 266 | 7015284 | Desktop Computer Compaq EVO 51S / D5 / USW3190GCSB |
| 267 | 7015367 | Desktop Computer Compaq EVO 51S / D5 / W301KN9ZG515 |
| 268 | 7016264 | Desktop Computer Compaq EVO 51S / D5 / W301KN9ZG510 |
| 269 | 7016265 | Desktop Computer Compaq EVO 51S / D5 / W301KN9ZG511 |
| 270 | 7016266 | Desktop Computer Compaq EVO 51S / D5 / W251KN9ZH767 |
| 271 | 7016368 | Desktop Computer Compaq EVO 51S / D5 / USW3200B21 |
| 272 | 7016368 | Desktop Computer Compaq EVO 51S / D5 / USW3200B3M |
| 273 | 7016505 | Desktop Computer Compaq EVO 51S / D5 / USH3110YY |
| 274 | 7016506 | Desktop Computer Compaq EVO 51S / D5 / USH3110YY |
| 275 | 7016506 | Desktop Computer Compaq EVO 51S / D5 / USH3110Z3T |
| 276 | 7016541 | Desktop Computer Compaq EVO 51S / D5 / USC31902NK |
| 277 | 7016330 | Desktop Computer Compaq EVO 51S / D5 / USC3150SJ5 |
| 278 | 7016331 | Desktop Computer Compaq EVO 51S / D5 / USH3130HBW |
| 279 | 7016342 | Desktop Computer Compaq EVO 51S / D5 / USH3130HBR |
| 280 | 7016344 | Desktop Computer Compaq EVO 51S / D5 / USC31902NM |
| 281 | 7015340 | Desktop Computer Compaq EVO 51S / D5 / USH3110233 |
| 282 | 7016343 | Desktop Computer Compaq EVO 51S / D5 / USH3110226 |
| 283 | 7016565 | Desktop Computer Compaq EVO 51S / D5 / 6X31KN9ZP12S |
| 284 | 7016617 | Desktop Computer Compaq EVO 51S / D5 / USW3190CPO |
| 285 | 7016618 | Desktop Computer Compaq EVO 51S / D5 / USC32003X6 |
| 286 | 7016622 | Desktop Computer Compaq EVO 51S / D5 / USC32003X8 |
| 287 | 8030272 | Desktop Computer Compaq EVO 51S / D5 / USU3200NJX |
| 288 | 7016652 | Desktop Computer Compaq EVO 51S / D5 / USH3110CVP |
| 289 | 7016687 | Desktop Computer Compaq EVO 51S / D5 / USC32000S3Y |
| 290 | 7016689 | Desktop Computer Compaq EVO 51S / D5 / USW3210125 |
| 291 | 7016712 | Desktop Computer Compaq EVO 51S / D5 / USW3230B51 |
| 292 | 7016778 | Desktop Computer Compaq EVO 51S / D5 / USW3230J7 |
| 293 | 7016789 | Desktop Computer Compaq EVO 51S / D5 / USW32309FV |
| 294 | 7019140 | Desktop Computer Compaq EVO 51S / D5 / V239KN9ZB872 |
| 295 | 7019253 | Desktop Computer Compaq EVO 51S / D5 / USW3240B0B |
| 296 | 7019370 | Desktop Computer Compaq EVO 51S / D5 / USW3240818 |
| 297 | 7019385 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZH0PH |
| 298 | 7019808 | Desktop Computer Compaq EVO 51S / D5 / USW3240DVZ |
| 299 | 7019810 | Desktop Computer Compaq EVO 51S / D5 / W251KN9ZG740 |
| 300 | 7019390 | Desktop Computer Compaq EVO 51S / D5 / W251KN9ZG743 |
| 301 | 7019836 | Desktop Computer Compaq EVO 51S / D5 / USC3200407 |
| 302 | 7017075 | Desktop Computer Compaq EVO 51S / D5 / USW3190CLS |
| 303 | 7020255 | Desktop Computer Compaq EVO 51S / D5 / USC3210G8H |
| 304 | 7020357 | Desktop Computer Compaq EVO 51S / D5 / USC3210G3J |
| 305 | 7020360 | Desktop Computer Compaq EVO 51S / D5 / USW3250C79 |
| 306 | 7020554 | Desktop Computer Compaq EVO 51S / D5 / USC3210GM3 |
| 307 | 7020596 | Desktop Computer Compaq EVO 51S / D5 / USW3190CP1 |
| 308 | 7007546 | Desktop Computer Compaq EVO 51S / D5 / USC3250M0D |
| 309 | 7007571 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZBOH8 |
| | | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZH045 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 310 | 7007677 | Desktop Computer Compaq EVO 51S / D5 / 6X27KN9ZBOAG |
| 311 | 7008542 | Desktop Computer Compaq EVO 51S / D5 / V237KN9ZC502 |
| 312 | 7008543 | Desktop Computer Compaq EVO 51S / D5 / V237KN9ZC518 |
| 313 | 7016020 | Desktop Computer Compaq EVO 51S / D5 / 6X33KN9Z61CW |
| 314 | 7016024 | Desktop Computer Compaq EVO 51S / D5 / V237KN9ZC375 |
| 315 | 7016031 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV1MT |
| 316 | 7016035 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV1VD |
| 317 | 7016036 | Desktop Computer Compaq EVO 51S / D5 / W237KN9ZB444 |
| 318 | 7016039 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV1C3 |
| 319 | 7016042 | Desktop Computer Compaq EVO 51S / D5 / 6X33KN9ZC149 |
| 320 | 7016044 | Desktop Computer Compaq EVO 51S / D5 / W306KN9ZE357 |
| 321 | 7016045 | Desktop Computer Compaq EVO 51S / D6 / 6X26KN9ZN1AN |
| 322 | 7016047 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV1M3 |
| 323 | 7016050 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV2OL |
| 324 | 7016054 | Desktop Computer Compaq EVO 51S / D5 / V310KN9ZA797 |
| 325 | 7016061 | Desktop Computer Compaq EVO 51S / D6 / 6X26KN9ZV1FM |
| 326 | 7016065 | Desktop Computer Compaq EVO 51S / D5 / V239KN9ZB006 |
| 327 | 7016068 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV1T2 |
| 328 | 7016075 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV1R4 |
| 329 | 7016077 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV1X1 |
| 330 | 7016090 | Desktop Computer Compaq EVO 51S / D6 / 6X26KN9ZV1VN |
| 331 | 7016092 | Desktop Computer Compaq EVO 51S / D5 / V237KN9ZC343 |
| 332 | 7016098 | Desktop Computer Compaq EVO 51S / D6 / 6X26KN9ZV1V0 |
| 333 | 7016103 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZB001 |
| 334 | 7016154 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV1D1 |
| 335 | 7016156 | Desktop Computer Compaq EVO 51S / D5 / V237KN9ZC481 |
| 336 | 7016174 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV1HB |
| 337 | 7016176 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV1W7 |
| 338 | 7016188 | Desktop Computer Compaq EVO 51S / D5 / V237KN9ZC402 |
| 339 | 7016190 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV1Y7 |
| 340 | 7016193 | Desktop Computer Compaq EVO 51S / D5 / V237KN9ZC393 |
| 341 | 7016197 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV1VT |
| 342 | 7016198 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZHOJF |
| 343 | 7016204 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV20Y |
| 344 | 7016205 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZVOVO |
| 345 | 7016215 | Desktop Computer Compaq EVO 51S / D5 / V240KN9ZB145 |
| 346 | 7016218 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZV0VT |
| 347 | 7016237 | Desktop Computer Compaq EVO 51S / D5 / 6X29KN9ZH1FF |
| 348 | 7016242 | Desktop Computer Compaq EVO 51S / D5 / 6X26KN9ZB0JL |
| 349 | 7016597 | Desktop Computer Compaq EVO 51S / D5 / USC32004YF |
| 350 | 7016598 | Desktop Computer Compaq EVO 51S / D5 / V237KN9ZC426 |
| 351 | 7016599 | Desktop Computer Compaq EVO 51S / D5 / V237KN9ZC355 |
| 352 | 7018603 | Desktop Computer Compaq EVO 51S / D5 / 6X33KN9Z61D3 |
| 353 | 7018613 | Desktop Computer Compaq EVO 51S / D5 / V241KN9ZA167 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 354 | 7018614 | Desktop Computer Compaq EVO 51S / D5 | V238KN92B118 |
| 355 | 7018625 | Desktop Computer Compaq EVO 51S / D5 | V237KN92C463 |
| 356 | 7018627 | Desktop Computer Compaq EVO 51S / D5 | V241KN92A111 |
| 357 | 7018965 | Desktop Computer Compaq EVO 51S / D5 | V237KN92C469 |
| 358 | 7020921 | Desktop Computer Compaq EVO 51S / D5 | USW324062G |
| 359 | 7020926 | Desktop Computer Compaq EVO 51S / D5 | USC32507280 |
| 360 | 7020944 | Desktop Computer Compaq EVO 51S / D5 | USV32807JZ |
| 361 | 7020947 | Desktop Computer Compaq EVO 51S / D5 | USC3240J7W |
| 362 | 8030876 | Desktop Computer Compaq EVO 51S / D5 | USC3250BY5 |
| 363 | 7020961 | Desktop Computer Compaq EVO 51S / D5 | USC3250D4M |
| 364 | 7021062 | Desktop Computer Compaq EVO 51S / D5 | V237KN92C440 |
| 365 | 7011588 | Desktop Computer Compaq EVO 51S / D5 | 6X31KN92T01E |
| 366 | 7021579 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92EB0HB |
| 367 | 7021195 | Desktop Computer Compaq EVO 51S / D5 | W306KN92C294 |
| 368 | 7021153 | Desktop Computer Compaq EVO 51S / D5 | 6X2AKN92Y1K1 |
| 369 | 7021278 | Desktop Computer Compaq EVO 51S / D5 | USH312i0CRW |
| 370 | 7021857 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92EB083 |
| 371 | 7022003 | Desktop Computer Compaq EVO 51S / D5 | 6X27KN92B0901 |
| 372 | 7022011 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92EBOLO |
| 373 | 7021495 | Desktop Computer Compaq EVO 51S / D5 | 7033252 |
| 374 | 7021499 | Desktop Computer Compaq EVO 51S / D5 | USC3220VNY |
| 375 | 7007658 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92H027 |
| 376 | 7022074 | Desktop Computer Compaq EVO 51S / D5 | W301KN92G513 |
| 377 | 7022077 | Desktop Computer Compaq EVO 51S / D5 | W301KN92G512 |
| 378 | 7022141 | Desktop Computer Compaq EVO 51S / D5 | 6X2AKN92ZM10B |
| 379 | 7017568 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92HOLD |
| 380 | 7021880 | Desktop Computer Compaq EVO 51S / D5 | W302KN92E882 |
| 381 | 7022514 | Desktop Computer Compaq EVO 51S / D5 | 6X27KN92B3PR |
| 382 | 7022570 | Desktop Computer Compaq EVO 51S / D5 | W301KN92G506 |
| 383 | 7022629 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92SOC1 |
| 384 | 7022630 | Desktop Computer Compaq EVO 51S / D5 | W235KN92B673 |
| 385 | 7022669 | Desktop Computer Compaq EVO 51S / D5 | W235KN92B766 |
| 386 | 7022682 | Desktop Computer Compaq EVO 51S / D5 | 6X27KN92B30C |
| 387 | 7023307 | Desktop Computer Compaq EVO 51S / D5 | W252KN92D343 |
| 388 | 7007631 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92V1N5 |
| 389 | 7023316 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92C626 |
| 390 | 7021121 | Desktop Computer Compaq EVO 51S / D5 | V246KN92C625 |
| 391 | 7022201 | Desktop Computer Compaq EVO 51S / D5 | W245KN92D727 |
| 392 | 7022048 | Desktop Computer Compaq EVO 51S / D5 | 6X27KN92B0FC |
| 393 | 7022255 | Desktop Computer Compaq EVO 51S / D5 | USC3250L76 |
| 394 | 7022259 | Desktop Computer Compaq EVO 51S / D5 | USW33108L6 |
| 395 | 7022273 | Desktop Computer Compaq EVO 51S / D5 | USC32507BF |
| 396 | 7022275 | Desktop Computer Compaq EVO 51S / D5 | USC32003XM |
| 397 | 7022277 | Desktop Computer Compaq EVO 51S / D5 | USC32003ZJ |

## Exhibit B - Park Place Computer Sale

| Bar Code | Description | Serial Number |
|---|---|---|
| 398 | 7022279 | Desktop Computer Compaq EVO 51S / D5 USC32003XS |
| 399 | 7022718 | Desktop Computer Compaq EVO 51S / D5 USC32003XR |
| 400 | 7023446 | Desktop Computer Compaq EVO 51S / D5 USC3325OBYT |
| 401 | 7023459 | Desktop Computer Compaq EVO 51S / D6 USC3210FS8 |
| 402 | 7023481 | Desktop Computer Compaq EVO 51S / D5 W237KN9ZA126 |
| 403 | 7007251 | Desktop Computer Compaq EVO 51S / D5 W229KN9ZA850 |
| 404 | 7012099 | Desktop Computer Compaq EVO 51S / D5 W302KN9ZF560 |
| 405 | 7012420 | Desktop Computer Compaq EVO 51S / D5 W302KN9ZF561 |
| 406 | 5000346 | Desktop Computer Compaq EVO 51S / D5 V237KN9ZC-422 |
| 407 | 7018531 | Desktop Computer Compaq EVO 51S / D5 W246KN9ZD096 |
| 408 | 5000706 | Desktop Computer Compaq EVO 51S / D5 W246KN9ZA013 |
| 409 | 7018987 | Desktop Computer Compaq EVO 51S / D5 W246KN9ZD116 |
| 410 | 7024028 | Desktop Computer Compaq EVO 51S / D5 V237KN9ZC350 |
| 411 | 7011589 | Desktop Computer Compaq EVO 51S / D5 6X31KN9Z7019 |
| 412 | 7023879 | Desktop Computer Compaq EVO 51S / D6 6X26KN9ZS113 |
| 413 | 7024862 | Desktop Computer Compaq EVO 51S / D5 6X33KN9ZA04V |
| 414 | 7025018 | Desktop Computer Compaq EVO 51S / D5 6X27KN9Z902W |
| 415 | 7024971 | Desktop Computer Compaq EVO 51S / D5 6X33KN9Z6194 |
| 416 | 5000185 | Desktop Computer Compaq EVO 51S / D5 V237KN9ZC540 |
| 417 | 5000181 | Desktop Computer Compaq EVO 51S / D5 W237KN9Z6586 |
| 418 | 7009652 | Desktop Computer Compaq EVO 51S / D5 W245KN9ZD207 |
| 419 | 7014185 | Desktop Computer Compaq EVO 51S / D5 USH3130HCG |
| 420 | 7009584 | Desktop Computer Compaq EVO 51S / D5 W243KN9ZB800 |
| 421 | 7016207 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZV1WX |
| 422 | 7016232 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZV1SV |
| 423 | 7016114 | Desktop Computer Compaq EVO 51S / D5 W237KN9ZB432 |
| 424 | 7016140 | Desktop Computer Compaq EVO 51S / D5 W237KN9ZB488 |
| 425 | 7016246 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZH01T |
| 426 | 7016094 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZH02J |
| 427 | 7016162 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZV1XP |
| 428 | 7018960 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZV17A |
| 429 | 7016182 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZV1LO |
| 430 | 7016119 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZV1AT |
| 431 | 7016121 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZV1N2 |
| 432 | 7016102 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZV1Z2 |
| 433 | 7016112 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZV1EJ |
| 434 | 7016099 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZV1JY |
| 435 | 7016139 | Desktop Computer Compaq EVO 51S / D5 6X33KN9ZC13X |
| 436 | 7018962 | Desktop Computer Compaq EVO 51S / D5 W237KN9ZB587 |
| 437 | 7018972 | Desktop Computer Compaq EVO 51S / D5 V238KN9ZA942 |
| 438 | 7016115 | Desktop Computer Compaq EVO 51S / D5 6X28KN9ZV18M |
| 439 | 7016151 | Desktop Computer Compaq EVO 51S / D5 6X29KN9ZH1GC |
| 440 | 7030307 | Desktop Computer Compaq EVO 51S / D5 6X26KN9ZV1FJ |
| 441 | 7016109 | Desktop Computer Compaq EVO 51S / D5 6X26KN ZV1SY |

## Exhibit B - Park Place Computer Sale

| Bar Code | Description | Serial Number |
|---|---|---|
| 442 | 7016134 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92V1W1 |
| 443 | 7016244 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92V20M |
| 444 | 7016195 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92V1VG |
| 445 | 7016221 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92V0RZ |
| 446 | 7016146 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92V1T8 |
| 447 | 7007532 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92HOMP |
| 448 | 7029511 | Desktop Computer Compaq EVO 51S / D5 | W243KN92B754 |
| 449 | 7034032 | Desktop Computer Compaq EVO 51S / D5 | W245KN92D177 |
| 450 | 7034039 | Desktop Computer Compaq EVO 51S / D5 | W245KN92D610 |
| 451 | 7034042 | Desktop Computer Compaq EVO 51S / D5 | V258KN92B407 |
| 452 | 7034894 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92S0B7 |
| 453 | 7034896 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92B0G2 |
| 454 | 7038641 | Desktop Computer Compaq EVO 51S / D5 | W243KN92B816 |
| 455 | 7038642 | Desktop Computer Compaq EVO 51S / D5 | W235KN92B686 |
| 456 | 7040832 | Desktop Computer Compaq EVO 51S / D5 | 7025324 |
| 457 | 7044826 | Desktop Computer Compaq EVO 51S / D5 | V237KN92C412 |
| 458 | 7044831 | Desktop Computer Compaq EVO 51S / D5 | W302KN92E881 |
| 459 | 7044840 | Desktop Computer Compaq EVO 51S / D5 | W240KN92B577 |
| 460 | 7044844 | Desktop Computer Compaq EVO 51S / D5 | W229KN92A896 |
| 461 | 7042422 | Desktop Computer Compaq EVO 51S / D5 | W301KN92G501 |
| 462 | 7016278 | Desktop Computer Compaq EVO 51S / D5 | USC31902NC |
| 463 | 7043351 | Desktop Computer Compaq EVO 51S / D5 | W301KN92G502 |
| 464 | 7007698 | Desktop Computer Compaq EVO 51S / D5 | V236KN92B725 |
| 465 | 8025538 | Desktop Computer Compaq EVO 51S / D5 | USV32409WK |
| 466 | 8028491 | Desktop Computer Compaq EVO 51S / D5 | W245KN92D138 |
| 467 | 8028494 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92E0B3 |
| 468 | 7043103 | Desktop Computer Compaq EVO 51S / D5 | W237KN92B150 |
| 469 | 7043198 | Desktop Computer Compaq EVO 51S / D5 | W235KN92B741 |
| 470 | 7043189 | Desktop Computer Compaq EVO 51S / D5 | W251KN92H750 |
| 471 | 7043131 | Desktop Computer Compaq EVO 51S / D5 | W235KN92B769 |
| 472 | 7043176 | Desktop Computer Compaq EVO 51S / D5 | W301KN92G500 |
| 473 | 7043133 | Desktop Computer Compaq EVO 51S / D5 | W235KN92B947 |
| 474 | 7043149 | Desktop Computer Compaq EVO 51S / D5 | W235KN92B678 |
| 475 | 8028798 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92B0GE |
| 476 | 8028799 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN92B0KF |
| 477 | 8028813 | Desktop Computer Compaq EVO 51S / D5 | 6X2CKN92W03K |
| 478 | 8028822 | Desktop Computer Compaq EVO 51S / D5 | W235KN92B818 |
| 479 | 8028832 | Desktop Computer Compaq EVO 51S / D5 | W246KN92A211 |
| 480 | 8030824 | Desktop Computer Compaq EVO 51S / D5 | U239KN92D994 |
| 481 | 8030853 | Desktop Computer Compaq EVO 51S / D5 | W235KN92B974 |
| 482 | 7011586 | Desktop Computer Compaq EVO 51S / D5 | USH31102IZ |
| 483 | 7014891 | Desktop Computer Compaq EVO 51S / D5 | W309KN92H389 |
| 484 | 8030866 | Desktop Computer Compaq EVO 51S / D5 | W243KN92B843 |
| 485 | 8030867 | Desktop Computer Compaq EVO 51S / D5 | JPLGD04385 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 486 | 7047430 | Desktop Computer Compaq EVO 51S / D5 | W235KN9ZB797 |
| 487 | 8030991 | Desktop Computer Compaq EVO 51S / D5 | W238KN9ZB349 |
| 488 | 8030894 | Desktop Computer Compaq EVO 51S / D5 | 6X2AKN9ZY1JX |
| 489 | 8030901 | Desktop Computer Compaq EVO 51S / D5 | V237KN9ZC351 |
| 490 | 8030916 | Desktop Computer Compaq EVO 51S / D5 | V237KN9ZC478 |
| 491 | 8030931 | Desktop Computer Compaq EVO 51S / D5 | V241KN9ZA749 |
| 492 | 8030933 | Desktop Computer Compaq EVO 51S / D5 | 6X29KN9ZG1TE |
| 493 | 8030934 | Desktop Computer Compaq EVO 51S / D5 | V240KN9ZB133 |
| 494 | 8030942 | Desktop Computer Compaq EVO 51S / D5 | W245LN9ZD136 |
| 495 | 8028011 | Desktop Computer Compaq EVO 51S / D5 | 6X27KN9ZB2PT |
| 496 | 8029302 | Desktop Computer Compaq EVO 51S / D5 | V237KN9ZC512 |
| 497 | 8030971 | Desktop Computer Compaq EVO 51S / D5 | 6X27KN9ZB236 |
| 498 | 8029316 | Desktop Computer Compaq EVO 51S / D5 | W302KN9ZE876 |
| 499 | 8029268 | Desktop Computer Compaq EVO 51S / D5 | 6X27KN9ZB2WS |
| 500 | 7047534 | Desktop Computer Compaq EVO 51S / D5 | W251KN9ZH744 |
| 501 | 8029212 | Desktop Computer Compaq EVO 51S / D5 | W251KN9ZH771 |
| 502 | 8028297 | Desktop Computer Compaq EVO 51S / D5 | 6X26KN9ZB05F |
| 503 | 8029298 | Desktop Computer Compaq EVO 51S / D5 | W309KN9ZG712 |
| 504 | 8029256 | Desktop Computer Compaq EVO 51S / D5 | 6X28KN9ZVN1NF |
| 505 | 7047639 | Desktop Computer Compaq EVO 51S / D5 | 6X28KN9ZN1RW |
| 506 | 7047636 | Desktop Computer Compaq EVO 51S / D5 | 6X2CKN9ZA2E5 |
| 507 | 7012418 | Desktop Computer Compaq EVO 51S / D5 | W302KN9ZF562 |
| 508 | W252KN9ZD357 | Desktop Computer Compaq EVO 51S / D5 | W252KN9ZD357 |
| 509 | W252KN9ZD34? | Desktop Computer Compaq EVO 51S / D5 | W252KN9ZD341 |
| 510 | 7011585 | Desktop Computer Compaq EVO 51S / D5 | 6X33KN9ZL307 |
| 511 | 7007717 | Desktop Computer Compaq EVO 51S / D5 | W237KN9ZB551 |
| 512 | 7007505 | Desktop Computer Compaq EVO D510 | 6X26KN9ZB0LM |
| 513 | 7016165 | Desktop Computer Compaq EVO D510 | 6X26KN9ZV1RT |
| 514 | 7000342 | Desktop Computer Dell GX100 | 3BRUM |
| 515 | 6001897 | Desktop Computer Dell GX110T | D46SX |
| 516 | 6001830 | Desktop Computer Dell Power Edge 2400 | CE5ZW |
| 517 | 7021183 | Desktop Computer Dell Precision | 6KKGC11 |
| 518 | 7006473 | Desktop Computer HP Brio XE310 | US20107124 |
| 519 | 7031227 | Desktop Computer HP D530 CMT Mid Tow | USW4250J7Z |
| 520 | 7023429 | Desktop Computer HP D530S | USV3203DQX |
| 521 | 7023434 | Desktop Computer HP D530S | USV33203QJ |
| 522 | 7023488 | Desktop Computer HP D530S | USV33203PT |
| 523 | 7023760 | Desktop Computer HP D530S | USW3340BLM |
| 524 | 7023778 | Desktop Computer HP D530S | USC3320152 |
| 525 | 7023794 | Desktop Computer HP D530S | USW3340BKD |
| 526 | 7023833 | Desktop Computer HP D530S | USW3350W4W |
| 527 | 7023854 | Desktop Computer HP D530S | USW3350446 |
| 528 | 7023869 | Desktop Computer HP D530S | USV3330G7W |
| 529 | 7023871 | Desktop Computer HP D530S | USV3330G8Q |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 530 | 7023872 | Desktop Computer HP D530S | USW330BZS |
| 531 | 7023900 | Desktop Computer HP D530S | USW33601WU |
| 532 | 7023901 | Desktop Computer HP D530S | USW335044J |
| 533 | 7023902 | Desktop Computer HP D530S | USW3330PCPG |
| 534 | 7023578 | Desktop Computer HP D530S | USW33544B |
| 535 | 7023579 | Desktop Computer HP D530S | USW335044T |
| 536 | 7024088 | Desktop Computer HP D530S | 2UB33402Z9 |
| 537 | 7024089 | Desktop Computer HP D530S | 2UB33401XC |
| 538 | 7024090 | Desktop Computer HP D530S | 2UB33401XK |
| 539 | 7024091 | Desktop Computer HP D530S | 2UB33401XB |
| 540 | 7024098 | Desktop Computer HP D530S | USC33301RJ |
| 541 | 7024113 | Desktop Computer HP D530S | USC33301RM |
| 542 | 7024116 | Desktop Computer HP D530S | USC33301RP |
| 543 | 7024231 | Desktop Computer HP D530S | 2UB33402T5 |
| 544 | 7024245 | Desktop Computer HP D530S | 2UB33401XH |
| 545 | 7024261 | Desktop Computer HP D530S | 2UB3360607 |
| 546 | 7024262 | Desktop Computer HP D530S | 2UB33401T9 |
| 547 | 7024263 | Desktop Computer HP D530S | 2UB33605XX |
| 548 | 7024264 | Desktop Computer HP D530S | 2UB33605XM |
| 549 | 7024265 | Desktop Computer HP D530S | 2UB33605Y2 |
| 550 | 7024286 | Desktop Computer HP D530S | 2UB33604NV |
| 551 | 7024307 | Desktop Computer HP D530S | USC33301RC |
| 552 | 7024320 | Desktop Computer HP D530S | 2UB33402GQ |
| 553 | 7024321 | Desktop Computer HP D530S | 2UB33401RQ |
| 554 | 7024334 | Desktop Computer HP D530S | 2UB33402TN |
| 555 | 7024351 | Desktop Computer HP D530S | 2UB33604NJ |
| 556 | 7024352 | Desktop Computer HP D530S | 2UB33604NG |
| 557 | 7024362 | Desktop Computer HP D530S | USW3330BZW |
| 558 | 7024359 | Desktop Computer HP D530S | USW335043Z |
| 559 | 7043061 | Desktop Computer HP D530S | USW3330BYG |
| 560 | 7024385 | Desktop Computer HP D530S | USW335O437 |
| 561 | 7024421 | Desktop Computer HP D530S | 2UB33402IC |
| 562 | 7024573 | Desktop Computer HP D530S | 2UB33604BZ |
| 563 | 7024574 | Desktop Computer HP D530S | 2UB33401MX |
| 564 | 7024579 | Desktop Computer HP D530S | 2UB33601MY |
| 565 | 7024633 | Desktop Computer HP D530S | 2UA3350C9Z |
| 566 | 7024665 | Desktop Computer HP D530S | USW33603YB |
| 567 | 7024701 | Desktop Computer HP D530S | USW33603VT |
| 568 | 7024723 | Desktop Computer HP D530S | 2UB33504LO |
| 569 | 7024792 | Desktop Computer HP D530S | 2UB33604S9 |
| 570 | 7024816 | Desktop Computer HP D530S | 2UB33604S1 |
| 571 | 7024817 | Desktop Computer HP D530S | 2UB33504LF |
| 572 | 7024819 | Desktop Computer HP D530S | 2UB33504D2 |
| 573 | 7024811 | Desktop Computer HP D530S | 2UB33504Q2 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 574 | 7024812 | Desktop Computer HP D530S | 2UB33504NZ |
| 575 | 7024813 | Desktop Computer HP D530S | 2UB33504PJ |
| 576 | 7024814 | Desktop Computer HP D530S | 2UB33504JX |
| 577 | 7024815 | Desktop Computer HP D530S | 2UB33504LZ |
| 578 | 7024825 | Desktop Computer HP D530S | 2UB33504P9 |
| 579 | 7024826 | Desktop Computer HP D530S | 2UB33504FB |
| 580 | 7024820 | Desktop Computer HP D530S | 2UB33504VK |
| 581 | 7024822 | Desktop Computer HP D530S | 2UB33504FB |
| 582 | 7024823 | Desktop Computer HP D530S | 2UB33504L5 |
| 583 | 7024830 | Desktop Computer HP D530S | 2UB33504FT |
| 584 | 7024861 | Desktop Computer HP D530S | 2UB33504KN |
| 585 | 7024864 | Desktop Computer HP D530S | 2UB33504H4 |
| 586 | 7024980 | Desktop Computer HP D530S | 2UB33504F3 |
| 587 | 8027948 | Desktop Computer HP D530S | 2UB34105GN |
| 588 | 7025044 | Desktop Computer HP D530S | 2UA34003QP |
| 589 | 7025045 | Desktop Computer HP D530S | 2UB34105BT |
| 590 | 7025058 | Desktop Computer HP D530S | 2UB34105L0 |
| 591 | 7025074 | Desktop Computer HP D530S | 2UB34105BK |
| 592 | 7025077 | Desktop Computer HP D530S | 2UB34105EZ |
| 593 | 7025078 | Desktop Computer HP D530S | 2UB34105L7 |
| 594 | 7025079 | Desktop Computer HP D530S | 2UB34105CS |
| 595 | 7025080 | Desktop Computer HP D530S | 2UB34105L3 |
| 596 | 7025081 | Desktop Computer HP D530S | 2UB34105GC |
| 597 | 7025084 | Desktop Computer HP D530S | 2UB34105L2 |
| 598 | 7025105 | Desktop Computer HP D530S | 2UB341057B |
| 599 | 7025127 | Desktop Computer HP D530S | 2UA34102RH |
| 600 | 7024957 | Desktop Computer HP D530S | 2UA34102RP |
| 601 | 7025139 | Desktop Computer HP D530S | USV33709BV |
| 602 | 7025156 | Desktop Computer HP D530S | 2UB410575 |
| 603 | 7025155 | Desktop Computer HP D530S | 2UB34105GG |
| 604 | 7025167 | Desktop Computer HP D530S | 2UB34105FJ |
| 605 | 7025305 | Desktop Computer HP D530S | 2UA34305P |
| 606 | 7025306 | Desktop Computer HP D530S | 2UA34305KG |
| 607 | 7025307 | Desktop Computer HP D530S | 2UA34305F2 |
| 608 | 7025334 | Desktop Computer HP D530S | 2UA33066J |
| 609 | 7025324 | Desktop Computer HP D530S | 2UB3420567 |
| 610 | 7025200 | Desktop Computer HP D530S | 2UB34105FY |
| 611 | 7025422 | Desktop Computer HP D530S | 2UB34404HN |
| 612 | 7025474 | Desktop Computer HP D530S | 2UA33503VV |
| 613 | 7025476 | Desktop Computer HP D530S | 2UA33902SG |
| 614 | 7025488 | Desktop Computer HP D530S | 8028007 |
| 615 | 7025498 | Desktop Computer HP D530S | 2UA3390379 |
| 616 | 7025512 | Desktop Computer HP D530S | 2UA336GVZ |
| 617 | 7025518 | Desktop Computer HP D530S | 2UB34105FH |

## Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 618 | 7025519 | Desktop Computer HP DS30S | 2UA34003QB |
| 619 | 7025521 | Desktop Computer HP DS30S | 2UA34003QQ |
| 620 | 7025523 | Desktop Computer HP DS30S | 2UA34404GR |
| 621 | 7025515 | Desktop Computer HP DS30S | 2UB34205?7W |
| 622 | 5000149 | Desktop Computer HP DS30S | USW33404S2 |
| 623 | 5000163 | Desktop Computer HP DS30S | 2UB334023H |
| 624 | 7025714 | Desktop Computer HP DS30S | 7038350 |
| 625 | 7025720 | Desktop Computer HP DS30S | USU34801B0 |
| 626 | 7025758 | Desktop Computer HP DS30S | 2UB34102Y8 |
| 627 | 7025760 | Desktop Computer HP DS30S | 2UB34102Y6 |
| 628 | 7025762 | Desktop Computer HP DS30S | 2UB34102XZ |
| 629 | 7025763 | Desktop Computer HP DS30S | 2UB34102YH |
| 630 | 7025764 | Desktop Computer HP DS30S | 2UB34102Y4 |
| 631 | 7025766 | Desktop Computer HP DS30S | 2UB34102XJ |
| 632 | 7025767 | Desktop Computer HP DS30S | 2UB34102XC |
| 633 | 7025768 | Desktop Computer HP DS30S | MXL4250182 |
| 634 | 7025770 | Desktop Computer HP DS30S | USU34801VZ |
| 635 | 7025774 | Desktop Computer HP DS30S | 2UB34102XF |
| 636 | 7025775 | Desktop Computer HP DS30S | 2UA33360GYG |
| 637 | 7025777 | Desktop Computer HP DS30S | 2UA34102PC |
| 638 | 7025902 | Desktop Computer HP DS30S | 2UB34202PH |
| 639 | 7025941 | Desktop Computer HP DS30S | 2UB35200Q7 |
| 640 | 7025946 | Desktop Computer HP DS30S | 2UB35200QS |
| 641 | 7025620 | Desktop Computer HP DS30S | 2UB34404L7 |
| 642 | 7025997 | Desktop Computer HP DS30S | 2UB35200S9 |
| 643 | 7026011 | Desktop Computer HP DS30S | 2UA40106PK |
| 644 | 7026012 | Desktop Computer HP DS30S | 2UA40106LS |
| 645 | 7026241 | Desktop Computer HP DS30S | 2UB34208FN |
| 646 | 7026297 | Desktop Computer HP DS30S | 2UA34107Z8 |
| 647 | 7026311 | Desktop Computer HP DS30S | 2UA34107ZN |
| 648 | 7026187 | Desktop Computer HP DS30S | 2UA34109BQ |
| 649 | 7026188 | Desktop Computer HP DS30S | 2UA34107X2 |
| 650 | 7026189 | Desktop Computer HP DS30S | 2UA34107YF |
| 651 | 7026190 | Desktop Computer HP DS30S | 2UA34107Y6 |
| 652 | 7026191 | Desktop Computer HP DS30S | 2UA34107XC |
| 653 | 7026192 | Desktop Computer HP DS30S | 2UA34107YB |
| 654 | 7026194 | Desktop Computer HP DS30S | 2UA34402L7 |
| 655 | 7026195 | Desktop Computer HP DS30S | 2UA34402KM |
| 656 | 7026196 | Desktop Computer HP DS30S | 2UA34402K7 |
| 657 | 7026200 | Desktop Computer HP DS30S | 2UA34107XH |
| 658 | 7026203 | Desktop Computer HP DS30S | 2UA34102MT |
| 659 | 7026204 | Desktop Computer HP DS30S | 2UA34102N6 |
| 660 | 7026205 | Desktop Computer HP DS30S | 2UA34102NY |
| 661 | 7026207 | Desktop Computer HP DS30S | 2UA34102QS |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 662 | 7026208 | Desktop Computer HP DS30S | 2UA341081 |
| 663 | 7026186 | Desktop Computer HP DS30S | 2UA34102MX |
| 664 | 7026198 | Desktop Computer HP DS30S | 2UA34107Y7 |
| 665 | 7026199 | Desktop Computer HP DS30S | 2UA34107YT |
| 666 | 7026206 | Desktop Computer HP DS30S | 2UA34107TC |
| 667 | 7026327 | Desktop Computer HP DS30S | 2UA34107ZC |
| 668 | 7026329 | Desktop Computer HP DS30S | 2UA34107YW |
| 669 | 7026330 | Desktop Computer HP DS30S | 2UA34107X1 |
| 670 | 7026331 | Desktop Computer HP DS30S | 2UA34105NB |
| 671 | 7026332 | Desktop Computer HP DS30S | 2UA34107YV |
| 672 | 7026333 | Desktop Computer HP DS30S | 2UA34105N9 |
| 673 | 7026334 | Desktop Computer HP DS30S | 2UA34107WD |
| 674 | 7026335 | Desktop Computer HP DS30S | 2UA34107Y5 |
| 675 | 7026336 | Desktop Computer HP DS30S | 2UA34105NN |
| 676 | 7026341 | Desktop Computer HP DS30S | 2UA34105N5 |
| 677 | 7026342 | Desktop Computer HP DS30S | 2UA34102LR |
| 678 | 7026343 | Desktop Computer HP DS30S | 2UA34102KH |
| 679 | 7026344 | Desktop Computer HP DS30S | 2UA34402KH |
| 680 | 7026345 | Desktop Computer HP DS30S | 2UA34402H9 |
| 681 | 7026346 | Desktop Computer HP DS30S | 2UA34402HN |
| 682 | 7026347 | Desktop Computer HP DS30S | 2UA34402MP |
| 683 | 7026348 | Desktop Computer HP DS30S | 2UA34402L6 |
| 684 | 7026337 | Desktop Computer HP DS30S | 2UA34402MS |
| 685 | 7026339 | Desktop Computer HP DS30S | 2UA34402KN |
| 686 | 7026350 | Desktop Computer HP DS30S | 2UA34410800 |
| 687 | 7026352 | Desktop Computer HP DS30S | 2UA34402JW |
| 688 | 7026353 | Desktop Computer HP DS30S | 2UA34402K1 |
| 689 | 7026356 | Desktop Computer HP DS30S | 2UA34402KT |
| 690 | 7026357 | Desktop Computer HP DS30S | 2UA34402L2 |
| 691 | 7026358 | Desktop Computer HP DS30S | 2UA34402HF |
| 692 | 7026359 | Desktop Computer HP DS30S | 2UB35200TH |
| 693 | 7026684 | Desktop Computer HP DS30S | 2UB34102X9 |
| 694 | 7027732 | Desktop Computer HP DS30S | 2UA33902V3 |
| 695 | 7027825 | Desktop Computer HP DS30S | 2UB33703TR |
| 696 | 7027826 | Desktop Computer HP DS30S | 2UB33703TF |
| 697 | 7027827 | Desktop Computer HP DS30S | 2UB33703TJ |
| 698 | 7027861 | Desktop Computer HP DS30S | 2UA33902Z0 |
| 699 | 7027921 | Desktop Computer HP DS30S | 2UA33903OR |
| 700 | 7027634 | Desktop Computer HP DS30S | 2UB33702FC |
| 701 | 7027645 | Desktop Computer HP DS30S | 2UB33703WT |
| 702 | 7027646 | Desktop Computer HP DS30S | 2UB33703X7 |
| 703 | 7027647 | Desktop Computer HP DS30S | 2UB33703XO |
| 704 | 7027648 | Desktop Computer HP DS30S | 2UB33703XB |
| 705 | 7027649 | Desktop Computer HP DS30S | 2UB33703XL |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 706 | 7027650 | Desktop Computer HP D530S | 2UB33703WY |
| 707 | 7027651 | Desktop Computer HP D530S | 2UB33703XV |
| 708 | 7028318 | Desktop Computer HP D530S | 2UB33703YH |
| 709 | 7015812 | Desktop Computer HP D530S | 2UB40800N7 |
| 710 | 7015813 | Desktop Computer HP D530S | 2UB40800NC |
| 711 | 7015815 | Desktop Computer HP D530S | 2UB41403QM |
| 712 | 7015817 | Desktop Computer HP D530S | 2UB40800P4 |
| 713 | 7029258 | Desktop Computer HP D530S | 2UB33703Z8 |
| 714 | 7029259 | Desktop Computer HP D530S | 2UB33703ZZ |
| 715 | 7029260 | Desktop Computer HP D530S | 2UB33703Y1 |
| 716 | 7029261 | Desktop Computer HP D530S | 2UB33703YR |
| 717 | 7029262 | Desktop Computer HP D530S | 2UB33703Z6 |
| 718 | 7029263 | Desktop Computer HP D530S | 2UB33703XS |
| 719 | 7029264 | Desktop Computer HP D530S | 2UB33703XZ |
| 720 | 7029330 | Desktop Computer HP D530S | 2UA407D6J |
| 721 | 7029342 | Desktop Computer HP D530S | 2UB40302FK |
| 722 | 7029359 | Desktop Computer HP D530S | 2UB33703Y2 |
| 723 | 7029368 | Desktop Computer HP D530S | 2UB35204T0 |
| 724 | 7029377 | Desktop Computer HP D530S | 2UB41202FX |
| 725 | 7029394 | Desktop Computer HP D530S | 2UA41009ZT |
| 726 | 7029468 | Desktop Computer HP D530S | 2UB41202DB |
| 727 | 7022765 | Desktop Computer HP D530S | USW3330CNG |
| 728 | 7022766 | Desktop Computer HP D530S | USW3330CR5 |
| 729 | 7029495 | Desktop Computer HP D530S | USU4080541 |
| 730 | 7029516 | Desktop Computer HP D530S | USU41308BJ |
| 731 | 8029215 | Desktop Computer HP D530S | USU41308HW |
| 732 | 7029520 | Desktop Computer HP D530S | USU41308H1 |
| 733 | 7029538 | Desktop Computer HP D530S | USU41308B4 |
| 734 | 7029542 | Desktop Computer HP D530S | USU41308F0 |
| 735 | 7029809 | Desktop Computer HP D530S | 2UB41202D9 |
| 736 | 7029811 | Desktop Computer HP D530S | 2UB4120154 |
| 737 | 7029812 | Desktop Computer HP D530S | 2UB41200KP |
| 738 | 7029813 | Desktop Computer HP D530S | 2UB41200V5 |
| 739 | 7029814 | Desktop Computer HP D530S | 2UB412013T |
| 740 | 7029815 | Desktop Computer HP D530S | 2UB41200JK |
| 741 | 7029913 | Desktop Computer HP D530S | 2UB41403RW |
| 742 | 7029914 | Desktop Computer HP D530S | 2UB41403SD |
| 743 | 7029915 | Desktop Computer HP D530S | 2UB41607Y5 |
| 744 | 7029916 | Desktop Computer HP D530S | 2UB41403S7 |
| 745 | 7029927 | Desktop Computer HP D530S | 2UB41607YD |
| 746 | 7029929 | Desktop Computer HP D530S | 2UB41607Z3 |
| 747 | 7029930 | Desktop Computer HP D530S | 2UB41607Z5 |
| 748 | 7032423 | Desktop Computer HP D530S | USW4170BD0 |
| 749 | 7032426 | Desktop Computer HP D530S | USW4170BDH |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 750 | 7032466 | Desktop Computer HP D530S | 2UB41201-4N |
| 751 | 7032467 | Desktop Computer HP D530S | 2UB337032D |
| 752 | 7032685 | Desktop Computer HP D530S | 2UB41800BJ |
| 753 | 7032718 | Desktop Computer HP D530S | 2UB35200T5 |
| 754 | 7032723 | Desktop Computer HP D530S | USW40500CQ |
| 755 | 7032791 | Desktop Computer HP D530S | 2UB41700K7 |
| 756 | 7032792 | Desktop Computer HP D530S | 2UB41700KT |
| 757 | 7032603 | Desktop Computer HP D530S | 2UB41801MRR |
| 758 | 7033112 | Desktop Computer HP D530S | 2UB42003N4 |
| 759 | 7033168 | Desktop Computer HP D530S | 2UB420037F |
| 760 | 7033169 | Desktop Computer HP D530S | 2UB42003BK |
| 761 | 7033172 | Desktop Computer HP D530S | 2UB42003GH |
| 762 | 7033200 | Desktop Computer HP D530S | 2UB42002W9 |
| 763 | 7033202 | Desktop Computer HP D530S | 2UB42002XV |
| 764 | 7033203 | Desktop Computer HP D530S | 2UB42003GV |
| 765 | 7033204 | Desktop Computer HP D530S | 2UB420036 |
| 766 | 7033210 | Desktop Computer HP D530S | 2UB42003FZ |
| 767 | 7035257 | Desktop Computer HP D530S | 2UB420377 |
| 768 | 7033206 | Desktop Computer HP D530S | 2UB42002Y9 |
| 769 | 7033207 | Desktop Computer HP D530S | 2UB42003G1 |
| 770 | 7033212 | Desktop Computer HP D530S | 2UB42003B3 |
| 771 | 7033213 | Desktop Computer HP D530S | 2UB42003W |
| 772 | 7033214 | Desktop Computer HP D530S | 2UB42003QV |
| 773 | 7033215 | Desktop Computer HP D530S | 2UB42002YF |
| 774 | 7033216 | Desktop Computer HP D530S | 2UB42003CG |
| 775 | 7033217 | Desktop Computer HP D530S | 2UB42003C3 |
| 776 | 7033218 | Desktop Computer HP D530S | 2UB42003C4 |
| 777 | 7033220 | Desktop Computer HP D530S | 2UB42003BV |
| 778 | 7033221 | Desktop Computer HP D530S | 2UB42003BZ |
| 779 | 7033222 | Desktop Computer HP D530S | 2UB42003GR |
| 780 | 7033223 | Desktop Computer HP D530S | 2UB42003Q2 |
| 781 | 7033225 | Desktop Computer HP D530S | 7029317 |
| 782 | 7033226 | Desktop Computer HP D530S | 2UB42101GQ |
| 783 | 7033228 | Desktop Computer HP D530S | 2UB42101GW |
| 784 | 7033229 | Desktop Computer HP D530S | 2UB42101GV |
| 785 | 7033230 | Desktop Computer HP D530S | 2UB42101G3 |
| 786 | 7033231 | Desktop Computer HP D530S | 2UB42101G7 |
| 787 | 7033232 | Desktop Computer HP D530S | 2UB42101GX |
| 788 | 7033234 | Desktop Computer HP D530S | 2UB42101GR |
| 789 | 7033236 | Desktop Computer HP D530S | 2UB42101GG |
| 790 | 7033252 | Desktop Computer HP D530S | 2UB42101GS |
| 791 | 7033257 | Desktop Computer HP D530S | 2UB42101FP |
| 792 | 7033258 | Desktop Computer HP D530S | 2UB42101G4 |
| 793 | 7033259 | Desktop Computer HP D530S | 2UB42101GK |
| | | | 2UB42101GJ |

Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 794 | 7033260 | Desktop Computer HP D530S | 2UB42101HT |
| 795 | 7033281 | Desktop Computer HP D530S | 2UB42101FX |
| 796 | 7033262 | Desktop Computer HP D530S | 2UB42101G8 |
| 797 | 7033211 | Desktop Computer HP D530S | 2UB42003GP |
| 798 | 7033224 | Desktop Computer HP D530S | 2UB42003BR |
| 799 | 7033237 | Desktop Computer HP D530S | 2UB420376 |
| 800 | 7033247 | Desktop Computer HP D530S | 2UB42003D |
| 801 | 7033248 | Desktop Computer HP D530S | 2UB42003TK |
| 802 | 7033249 | Desktop Computer HP D530S | 2UB42003GZ |
| 803 | 7033287 | Desktop Computer HP D530S | 2UB42003M |
| 804 | 7033268 | Desktop Computer HP D530S | 2UB42003BP |
| 805 | 7033361 | Desktop Computer HP D530S | 2UB42003B7 |
| 806 | 7033370 | Desktop Computer HP D530S | 2UB42003BJ |
| 807 | 7033406 | Desktop Computer HP D530S | 2UB42101FT |
| 808 | 7033407 | Desktop Computer HP D530S | 2UB42101FY |
| 809 | 7033409 | Desktop Computer HP D530S | 2UB4210FQ |
| 810 | 7033421 | Desktop Computer HP D530S | 2UB42101FZ |
| 811 | 7033422 | Desktop Computer HP D530S | 2UB42101FN |
| 812 | 7033424 | Desktop Computer HP D530S | 2UB42101GH |
| 813 | 7033437 | Desktop Computer HP D530S | 2UB420037S |
| 814 | 7031081 | Desktop Computer HP D530S | 2UB42200CK |
| 815 | 7018163 | Desktop Computer HP D530S | 2UB42200CK |
| 816 | 7018164 | Desktop Computer HP D530S | 2UB42200FM |
| 817 | 7018165 | Desktop Computer HP D530S | 2UB42200FP |
| 818 | 7043428 | Desktop Computer HP D530S | 2UB422005I |
| 819 | 7018167 | Desktop Computer HP D530S | 2UB422009S |
| 820 | 7018168 | Desktop Computer HP D530S | 2UB42200F9 |
| 821 | 7018169 | Desktop Computer HP D530S | 2UB42200D |
| 822 | 7018185 | Desktop Computer HP D530S | 2UB42200FV |
| 823 | 7030031 | Desktop Computer HP D530S | 2UB42308C0 |
| 824 | 7030020 | Desktop Computer HP D530S | 2UB42308G0 |
| 825 | 7030021 | Desktop Computer HP D530S | 2UB42308FG |
| 826 | 7030027 | Desktop Computer HP D530S | 2UB42308C4 |
| 827 | 7031117 | Desktop Computer HP D530S | 2UB42308D2 |
| 828 | 7031118 | Desktop Computer HP D530S | 2UB42102XS |
| 829 | 7031119 | Desktop Computer HP D530S | 2UB42102YC |
| 830 | 7031120 | Desktop Computer HP D530S | 2UB42102ZD |
| 831 | 7031121 | Desktop Computer HP D530S | 2UB42102Y8 |
| 832 | 7031122 | Desktop Computer HP D530S | 2UB42102WG |
| 833 | 7031123 | Desktop Computer HP D530S | 2UB42102Y3 |
| 834 | 7031124 | Desktop Computer HP D530S | 2UB42102ZN |
| 835 | 7031125 | Desktop Computer HP D530S | 2UB42102YZ |
| 836 | 7031126 | Desktop Computer HP D530S | 2UB42102WW |
| 837 | 7031127 | Desktop Computer HP D530S | 2UB42102ZQ |

## Exhibit B - Park Place Computer Sale

| Bar Code | Description | Serial Number |
| --- | --- | --- |
| 838 | 7031128 | Desktop Computer HP D530S | 2UB42102ZK |
| 839 | 7031129 | Desktop Computer HP D530S | 2UB42102VW |
| 840 | 7031131 | Desktop Computer HP D530S | 2UB42102CQ |
| 841 | 7031171 | Desktop Computer HP D530S | 2UB42102Y4 |
| 842 | 7031172 | Desktop Computer HP D530S | 2UB42102Z0 |
| 843 | 7031173 | Desktop Computer HP D530S | 2UB42102W0 |
| 844 | 7031174 | Desktop Computer HP D530S | 2UB42102YL |
| 845 | 7031175 | Desktop Computer HP D530S | 2UB42102Y2 |
| 846 | 7031176 | Desktop Computer HP D530S | 2UB42102XW |
| 847 | 7031179 | Desktop Computer HP D530S | 2UB42102Y9 |
| 848 | 7031180 | Desktop Computer HP D530S | 2UB42102ZM |
| 849 | 7031181 | Desktop Computer HP D530S | 2UB42102YR |
| 850 | 7031182 | Desktop Computer HP D530S | 2UB42102YH |
| 851 | 7031183 | Desktop Computer HP D530S | 2UB42102ZG |
| 852 | 7031184 | Desktop Computer HP D530S | 2UB42102YT |
| 853 | 7031185 | Desktop Computer HP D530S | 2UB42102YK |
| 854 | 7031186 | Desktop Computer HP D530S | 2UB42102W2 |
| 855 | 7031187 | Desktop Computer HP D530S | 2UB42102YB |
| 856 | 7031189 | Desktop Computer HP D530S | 2UB42102Z8 |
| 857 | 7031113 | Desktop Computer HP D530S | 2UB42308BR |
| 858 | 7031212 | Desktop Computer HP D530S | 2UB42102XR |
| 859 | 7033944 | Desktop Computer HP D530S | 2UB42308DY |
| 860 | 7033946 | Desktop Computer HP D530S | 2UB42308F1 |
| 861 | 7033948 | Desktop Computer HP D530S | 2UB42308FZ |
| 862 | 7033950 | Desktop Computer HP D530S | 2UB42400KV |
| 863 | 8019238 | Desktop Computer HP D530S | 2UB42409G6 |
| 864 | 7033963 | Desktop Computer HP D530S | 2UB42409H8 |
| 865 | 7033964 | Desktop Computer HP D530S | 2UB42409H6 |
| 866 | 7033633 | Desktop Computer HP D530S | 2UB42200GC |
| 867 | 7033698 | Desktop Computer HP D530S | 2UB42407TY |
| 868 | 7034026 | Desktop Computer HP D530S | 2UB42308FN |
| 869 | 7034027 | Desktop Computer HP D530S | USW3330BXM |
| 870 | 7034041 | Desktop Computer HP D530S | USC3320015G |
| 871 | 7033481 | Desktop Computer HP D530S | 2UB42200BJ |
| 872 | 7033482 | Desktop Computer HP D530S | 2UB42200DL |
| 873 | 7033483 | Desktop Computer HP D530S | 2UB42200CF |
| 874 | 7033490 | Desktop Computer HP D530S | 2UB422004H |
| 875 | 7033496 | Desktop Computer HP D530S | 2UB41202J2 |
| 876 | 7034893 | Desktop Computer HP D530S | 2UB3350457 |
| 877 | 7007697 | Desktop Computer HP D530S | 6X27KN9ZB20D |
| 878 | 7044825 | Desktop Computer HP D530S | W234KN9ZA175 |
| 879 | 7044833 | Desktop Computer HP D530S | 2UB422009T |
| 880 | 7043353 | Desktop Computer HP D530S | W234KN9ZA196 |
| 881 | 7022767 | Desktop Computer HP D530S | USW3330CP6 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 882 | 7043101 | Desktop Computer HP D530S | USW3330BXK |
| 883 | 7022770 | Desktop Computer HP D530S | USW3330CQR |
| 884 | 7047411 | Desktop Computer HP D530S | 2UB4210ZZJ |
| 885 | 7047418 | Desktop Computer HP D530S | 2UB4210ZZI |
| 886 | 7047433 | Desktop Computer HP D530S | USW3330BXL |
| 887 | 8030270 | Desktop Computer HP D530S | USW3330BZM |
| 888 | 8030870 | Desktop Computer HP D530S | USW335045L |
| 889 | 8030888 | Desktop Computer HP D530S | USW3330BXH |
| 890 | 8030946 | Desktop Computer HP D530S | USW3330BZP |
| 891 | USW3330BZ9 | Desktop Computer HP D530S | 2UB42308FK |
| 892 | 7025291 | Desktop Computer HP DC5000S | USW3330BZ9 |
| 893 | 7015814 | Desktop Computer HP DC5000S | 2UA3360KGC |
| 894 | 7031080 | Desktop Computer HP DC5000S | MXL4480FZY |
| 895 | 7033827 | Desktop Computer HP DC5000S | 2UB4220QG1 |
| 896 | 7034064 | Desktop Computer HP DC5000S | USU42601PH |
| 897 | 7034747 | Desktop Computer HP DC5000S | MXL42301MX |
| 898 | 7034749 | Desktop Computer HP DC5000S | MXL42301KD |
| 899 | 7034752 | Desktop Computer HP DC5000S | MXL42301JR |
| 900 | 7034194 | Desktop Computer HP DC5000S | MXL42301KM |
| 901 | 7034333 | Desktop Computer HP DC5000S | MXL4250162 |
| 902 | 7034338 | Desktop Computer HP DC5000S | MXL4290160 |
| 903 | 7034341 | Desktop Computer HP DC5000S | MXL429015Q |
| 904 | 7034342 | Desktop Computer HP DC5000S | MXL429014S |
| 905 | 7034006 | Desktop Computer HP DC5000S | MXL429014K |
| 906 | 7035537 | Desktop Computer HP DC5000S | MXL429014B |
| 907 | 7034379 | Desktop Computer HP DC5000S | MXL43000NH |
| 908 | 7034380 | Desktop Computer HP DC5000S | MXL43000N0 |
| 909 | 7034381 | Desktop Computer HP DC5000S | MXL43000NS |
| 910 | 7034382 | Desktop Computer HP DC5000S | MXL43000NC |
| 911 | 7034383 | Desktop Computer HP DC5000S | MXL43000NX |
| 912 | 7034384 | Desktop Computer HP DC5000S | MXL43000MY |
| 913 | 7034385 | Desktop Computer HP DC5000S | MXL43000N4 |
| 914 | 7034386 | Desktop Computer HP DC5000S | MXL43000NM |
| 915 | 7034389 | Desktop Computer HP DC5000S | MXL43000MZ |
| 916 | 7034409 | Desktop Computer HP DC5000S | MXL43000NV |
| 917 | 7034451 | Desktop Computer HP DC5000S | MXL43000L5 |
| 918 | 7035612 | Desktop Computer HP DC5000S | MXL430011H |
| 919 | 7034538 | Desktop Computer HP DC5000S | MXL4300111 |
| 920 | 7034540 | Desktop Computer HP DC5000S | MXL43000NF |
| 921 | 7034513 | Desktop Computer HP DC5000S | MXL43000NB |
| 922 | 7034810 | Desktop Computer HP DC5000S | MXL43103JS |
| 923 | 7034856 | Desktop Computer HP DC5000S | MXL4330BBM |
| 924 | 7034857 | Desktop Computer HP DC5000S | MXL4330BDJ |
| 925 | 7034858 | Desktop Computer HP DC5000S | MXL4330BDP |

## Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 926 | 7034859 | Desktop Computer HP DC5000S | MXL4330BDZ |
| 927 | 7034860 | Desktop Computer HP DC5000S | MXL4330B7H |
| 928 | 7034861 | Desktop Computer HP DC5000S | MXL4330BDQ |
| 929 | 7034862 | Desktop Computer HP DC5000S | MXL4330BEDS |
| 930 | 7034887 | Desktop Computer HP DC5000S | MXL4330B94 |
| 931 | 7034897 | Desktop Computer HP DC5000S | MXL4207X9 |
| 932 | 7034898 | Desktop Computer HP DC5000S | MXL4207VD |
| 933 | 7034899 | Desktop Computer HP DC5000S | MXL4207WM |
| 934 | 7034900 | Desktop Computer HP DC5000S | MXL4207VV |
| 935 | 7034906 | Desktop Computer HP DC5000S | MXL4330BBG |
| 936 | 7034907 | Desktop Computer HP DC5000S | MXL4330B7Q |
| 937 | 7034909 | Desktop Computer HP DC5000S | MXL4307XC |
| 938 | 7036880 | Desktop Computer HP DC5000S | MXL4330BCQ |
| 939 | 7038316 | Desktop Computer HP DC5000S | MXL43607JW |
| 940 | 7038348 | Desktop Computer HP DC5000S | MXL43607K0 |
| 941 | 7038350 | Desktop Computer HP DC5000S | MXL4330BFG |
| 942 | 7038356 | Desktop Computer HP DC5000S | MXL43607PX |
| 943 | 7038484 | Desktop Computer HP DC5000S | MXL4330BG1 |
| 944 | 7038483 | Desktop Computer HP DC5000S | MXL4330BFY |
| 945 | 7038482 | Desktop Computer HP DC5000S | MXL43309YM |
| 946 | 7038583 | Desktop Computer HP DC5000S | MXL437051D |
| 947 | 7038836 | Desktop Computer HP DC5000S | MXL4380KY5 |
| 948 | 7038773 | Desktop Computer HP DC5000S | 2UB4410CJT |
| 949 | 7038775 | Desktop Computer HP DC5000S | MXL4440QG1W |
| 950 | 7039105 | Desktop Computer HP DC5000S | 2UB4410CHL |
| 951 | 7039106 | Desktop Computer HP DC5000S | MXL437OCGZ |
| 952 | 7039121 | Desktop Computer HP DC5000S | MXL4380QMN |
| 953 | 7039173 | Desktop Computer HP DC5000S | MXL4380KZ8 |
| 954 | 7039193 | Desktop Computer HP DC5000S | MXL4380QK9 |
| 955 | 7039321 | Desktop Computer HP DC5000S | MXL44109FB |
| 956 | 7039395 | Desktop Computer HP DC5000S | MXL4380KXJ |
| 957 | 7039326 | Desktop Computer HP DC5000S | MXL43607P7 |
| 958 | 7039439 | Desktop Computer HP DC5000S | MXL4350299 |
| 959 | 7039440 | Desktop Computer HP DC5000S | MXL4350D29L |
| 960 | 7039441 | Desktop Computer HP DC5000S | MXL43502BQ |
| 961 | 7039442 | Desktop Computer HP DC5000S | MXL43502DV |
| 962 | 7039595 | Desktop Computer HP DC5000S | 2UB43905H2 |
| 963 | 7039596 | Desktop Computer HP DC5000S | 2UB43905L5 |
| 964 | 7039597 | Desktop Computer HP DC5000S | 2UB43905BX |
| 965 | 7039598 | Desktop Computer HP DC5000S | MXL4330BFW |
| 966 | 7039605 | Desktop Computer HP DC5000S | 2UB43905GQ |
| 967 | 7036395 | Desktop Computer HP DC5000S | 2UB43905G6 |
| 968 | 7039883 | Desktop Computer HP DC5000S | MXL441097S |
| 969 | 7039689 | Desktop Computer HP DC5000S | MXL43702JY |

## Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 970 | 7039690 | Desktop Computer HP DC5000S | MXL43702JQ |
| 971 | 7039694 | Desktop Computer HP DC5000S | MXL43702JZ |
| 972 | 7039695 | Desktop Computer HP DC5000S | MXL43702J7 |
| 973 | 7039698 | Desktop Computer HP DC5000S | MXL43702J9 |
| 974 | 7039699 | Desktop Computer HP DC5000S | MXL43702K4 |
| 975 | 7039700 | Desktop Computer HP DC5000S | MXL43702J5 |
| 976 | 7039702 | Desktop Computer HP DC5000S | MXL43702K5 |
| 977 | 7039976 | Desktop Computer HP DC5000S | MXL44407NL |
| 978 | 7039706 | Desktop Computer HP DC5000S | MXL43702K8 |
| 979 | 7039709 | Desktop Computer HP DC5000S | MXL43702K6 |
| 980 | 7039710 | Desktop Computer HP DC5000S | MXL43702JG |
| 981 | 7039919 | Desktop Computer HP DC5000S | MXL42901 4L |
| 982 | 7039939 | Desktop Computer HP DC5000S | 2UB43905HZ |
| 983 | 7029996 | Desktop Computer HP DC5000S | MXL445021B |
| 984 | 7040262 | Desktop Computer HP DC5000S | MXL4410980 |
| 985 | 7040268 | Desktop Computer HP DC5000S | MXL44407JT |
| 985 | 7040270 | Desktop Computer HP DC5000S | MXL44109FJ |
| 986 | 7040273 | Desktop Computer HP DC5000S | MXL44502YS |
| 987 | 7040323 | Desktop Computer HP DC5000S | MXL43908CN |
| 988 | 7040324 | Desktop Computer HP DC5000S | MXL43908DB |
| 989 | 7040641 | Desktop Computer HP DC5000S | MXL4470CYL |
| 990 | 7040717 | Desktop Computer HP DC5000S | MXL4470CYM |
| 991 | 7040737 | Desktop Computer HP DC5000S | MXL4470CYN |
| 992 | 7040876 | Desktop Computer HP DC5000S | MXL4470CYZ |
| 993 | 7040877 | Desktop Computer HP DC5000S | MXL44805NL |
| 994 | 7019015 | Desktop Computer HP DC5000S | MXL44805P8 |
| 995 | 7040954 | Desktop Computer HP DC5000S | MXL44805PB |
| 996 | 7040953 | Desktop Computer HP DC5000S | MXL44805T4 |
| 997 | 7040952 | Desktop Computer HP DC5000S | MXL44808HS |
| 998 | 7040951 | Desktop Computer HP DC5000S | MXL44805T1 |
| 999 | 7040950 | Desktop Computer HP DC5000S | MXL44808GJ |
| 1000 | 7040948 | Desktop Computer HP DC5000S | MXL44805T3 |
| 1001 | 7040945 | Desktop Computer HP DC5000S | MXL44805MF |
| 1002 | 7040944 | Desktop Computer HP DC5000S | MXL44806KN5 |
| 1003 | 7040943 | Desktop Computer HP DC5000S | MXL44806KSC |
| 1004 | 7040942 | Desktop Computer HP DC5000S | MXL44806KPM |
| 1005 | 7037152 | Desktop Computer HP DC5000S | MXL44806KN4 |
| 1006 | 7040992 | Desktop Computer HP DC5000S | MXL44806G02 |
| 1007 | 7040987 | Desktop Computer HP DC5000S | MXL448083V |
| 1008 | 7040978 | Desktop Computer HP DC5000S | MXL44806BG |
| 1009 | 7036215 | Desktop Computer HP DC5000S | MXL44808J7 |
| 1010 | 7017630 | Desktop Computer HP DC5000S | MXL44806N1 |
| 1011 | 7035968 | Desktop Computer HP DC5000S | MXL44806G9D |
| 1012 | 7041426 | Desktop Computer HP DC5000S | MXL44806KNZ |
| 1013 | | Desktop Computer HP DC5000S | MXL44500Y2T |

# Exhibit B - Park Place Computer Sale

| Bar Code | Description | Serial Number |
|---|---|---|
| 1014 | 7041427 | Desktop Computer HP DC5000S | MXL4500Y20 |
| 1015 | 7041535 | Desktop Computer HP DC5000S | MXL4500Y2K |
| 1016 | 7041539 | Desktop Computer HP DC5000S | MXL450004C0 |
| 1017 | 7041540 | Desktop Computer HP DC5000S | MXL45004FZ |
| 1018 | 7041581 | Desktop Computer HP DC5000S | USW3330BXT |
| 1019 | 7041617 | Desktop Computer HP DC5000S | MXL4500Y2N |
| 1020 | 7041618 | Desktop Computer HP DC5000S | MXL4500Y83 |
| 1021 | 7041711 | Desktop Computer HP DC5000S | MXL4480KS1 |
| 1022 | 7043446 | Desktop Computer HP DC5000S | MXL4500Y00 |
| 1023 | 7043448 | Desktop Computer HP DC5000S | MX4500Y7T |
| 1024 | 7043449 | Desktop Computer HP DC5000S | MXL4500Y89 |
| 1025 | 7043451 | Desktop Computer HP DC5000S | MXL4500Y01 |
| 1026 | 7043454 | Desktop Computer HP DC5000S | MXL4500Y88 |
| 1027 | 7043455 | Desktop Computer HP DC5000S | MXL4500XZZ |
| 1028 | 7043456 | Desktop Computer HP DC5000S | MXL4500Y84 |
| 1029 | 7043515 | Desktop Computer HP DC5000S | MXL4510DS |
| 1030 | 7043590 | Desktop Computer HP DC5000S | MXL45103F4 |
| 1031 | 7043669 | Desktop Computer HP DC5000S | MXL45103DL |
| 1032 | 7043671 | Desktop Computer HP DC5000S | MXL4500Y97 |
| 1033 | 7043674 | Desktop Computer HP DC5000S | MXL45103CF |
| 1034 | 7043694 | Desktop Computer HP DC5000S | MXL45103FY |
| 1035 | 7043704 | Desktop Computer HP DC5000S | MXL45103DR |
| 1036 | 7035887 | Desktop Computer HP DC5000S | MXL4510394 |
| 1037 | 7043821 | Desktop Computer HP DC5000S | MXL4490KG9 |
| 1038 | 7043951 | Desktop Computer HP DC5000S | MXL45001HF |
| 1039 | 7043973 | Desktop Computer HP DC5000S | MXL4490KJD |
| 1040 | 7043917 | Desktop Computer HP DC5000S | MXL5070N38 |
| 1041 | 7043919 | Desktop Computer HP DC5000S | MXL5070N33 |
| 1042 | 7041428 | Desktop Computer HP DC5000S | MXL4500Y8M |
| 1043 | 7043937 | Desktop Computer HP DC5000S | MXL508OCC03 |
| 1044 | 7044083 | Desktop Computer HP DC5000S | MXL5030U05 |
| 1045 | 7044084 | Desktop Computer HP DC5000S | MXL5030UCD |
| 1046 | 7044085 | Desktop Computer HP DC5000S | MXL5030U90 |
| 1047 | 7044087 | Desktop Computer HP DC5000S | MXL5030U9B |
| 1048 | 7044092 | Desktop Computer HP DC5000S | 2UA5050DWV |
| 1049 | 7044238 | Desktop Computer HP DC5000S | MXL4380QM9 |
| 1050 | 7044197 | Desktop Computer HP DC5000S | MXL4380BG3 |
| 1051 | 7044285 | Desktop Computer HP DC5000S | MXL4330BG3 |
| 1052 | 7044632 | Desktop Computer HP DC5000S | MXL4480FZQ |
| 1053 | 7044652 | Desktop Computer HP DC5000S | MXL4480G0R |
| 1054 | 7044654 | Desktop Computer HP DC5000S | MXL4480G30 |
| 1055 | 7044655 | Desktop Computer HP DC5000S | MXL4480G19 |
| 1056 | 7044656 | Desktop Computer HP DC5000S | MXL4480G3G |
| 1057 | 7044657 | Desktop Computer HP DC5000S | MXL4480G2M |
| | | Desktop Computer HP DC5000S | MXL4480G3R |

Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1058 | 7044659 | Desktop Computer HP DC5000S | MXL448OG4F |
| 1059 | 7044660 | Desktop Computer HP DC5000S | MXL448OG9V |
| 1060 | 7044662 | Desktop Computer HP DC5000S | MXL448OG45 |
| 1061 | 7044663 | Desktop Computer HP DC5000S | MXL448OG1D |
| 1062 | 7044666 | Desktop Computer HP DC5000S | MXL448OG37 |
| 1063 | 7044566 | Desktop Computer HP DC5000S | MXL448OG8Q |
| 1064 | 7044567 | Desktop Computer HP DC5000S | MXL448OG7T |
| 1065 | 7044568 | Desktop Computer HP DC5000S | MXL448OG7P |
| 1066 | 7044569 | Desktop Computer HP DC5000S | MXL448OG8T |
| 1067 | 7044570 | Desktop Computer HP DC5000S | MXL448OG8J |
| 1068 | 7044571 | Desktop Computer HP DC5000S | MXL448OG8K |
| 1069 | 7044294 | Desktop Computer HP DC5000S | MXL448OG7C |
| 1070 | 7044295 | Desktop Computer HP DC5000S | MXL448OG72 |
| 1071 | 7042614 | Desktop Computer HP DC5000S | MXL508OC46 |
| 1072 | 7042615 | Desktop Computer HP DC5000S | MXL510OBBC |
| 1073 | 7042616 | Desktop Computer HP DC5000S | MXL449O096 |
| 1074 | 7042617 | Desktop Computer HP DC5000S | MXL512OG3R |
| 1075 | 7042618 | Desktop Computer HP DC5000S | MXL510OB9X |
| 1076 | 7042619 | Desktop Computer HP DC5000S | MXL511O6Y9 |
| 1077 | 7042620 | Desktop Computer HP DC5000S | MXL511O6YJ |
| 1078 | 7042621 | Desktop Computer HP DC5000S | MXL511O6Y8 |
| 1079 | 7042622 | Desktop Computer HP DC5000S | MXL511O6YC |
| 1080 | 7042623 | Desktop Computer HP DC5000S | MXL450OY11 |
| 1081 | 7042624 | Desktop Computer HP DC5000S | PB519A#ABA |
| 1082 | 7042625 | Desktop Computer HP DC5000S | MXL511O6YG |
| 1083 | 7042639 | Desktop Computer HP DC5000S | MXL450OY71 |
| 1084 | 7042638 | Desktop Computer HP DC5000S | MXL512OG41 |
| 1085 | 7042637 | Desktop Computer HP DC5000S | MXL511O6YB |
| 1086 | 7042636 | Desktop Computer HP DC5000S | MXL512OG53 |
| 1087 | 7042634 | Desktop Computer HP DC5000S | MXL450OXZS |
| 1088 | 7044747 | Desktop Computer HP DC5000S | MXL503O09D |
| 1089 | 7044748 | Desktop Computer HP DC5000S | MXL503OJCK |
| 1090 | 7044749 | Desktop Computer HP DC5000S | MXL503OJBQ |
| 1091 | 7044750 | Desktop Computer HP DC5000S | MXL503OJ67 |
| 1092 | 7044761 | Desktop Computer HP DC5000S | 2UB521028V |
| 1093 | 7044762 | Desktop Computer HP DC5000S | 2UB521028X |
| 1094 | 7044763 | Desktop Computer HP DC5000S | 2UB521O290 |
| 1095 | 7044764 | Desktop Computer HP DC5000S | 2UB521028W |
| 1096 | 7044765 | Desktop Computer HP DC5000S | 2UB521028P |
| 1097 | 7044766 | Desktop Computer HP DC5000S | 2UB521028S |
| 1098 | 7044767 | Desktop Computer HP DC5000S | 2UB521O292 |
| 1099 | 7044768 | Desktop Computer HP DC5000S | 2UB521028T |
| 1100 | 7044771 | Desktop Computer HP DC5000S | 2UB521028Z |
| 1101 | 7044772 | Desktop Computer HP DC5000S | 2UB521O291 |

## Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1102 | 7044773 | Desktop Computer HP DC5000S | 2UB521028R |
| 1103 | 7044783 | Desktop Computer HP DC5000S | MXL5090F4D |
| 1104 | 7044784 | Desktop Computer HP DC5000S | MXL5090F47 |
| 1105 | 7044785 | Desktop Computer HP DC5000S | MXL5090F3X |
| 1106 | 7044786 | Desktop Computer HP DC5000S | MXL5090F3W |
| 1107 | 7044787 | Desktop Computer HP DC5000S | MXL5090F49 |
| 1108 | 7044788 | Desktop Computer HP DC5000S | MXL5090F40 |
| 1109 | 7044789 | Desktop Computer HP DC5000S | MXL5090F4N |
| 1110 | 7044790 | Desktop Computer HP DC5000S | MXL5090F4L |
| 1111 | 7044791 | Desktop Computer HP DC5000S | MXL5090F4J |
| 1112 | 7044792 | Desktop Computer HP DC5000S | MXL5090F4Z |
| 1113 | 7044798 | Desktop Computer HP DC5000S | MXL5090F78 |
| 1114 | 7044799 | Desktop Computer HP DC5000S | MXL5090F7B |
| 1115 | 7044800 | Desktop Computer HP DC5000S | MXL5090F7C |
| 1116 | 7044801 | Desktop Computer HP DC5000S | MXL5090F4C |
| 1117 | 7044802 | Desktop Computer HP DC5000S | MXL5090F3Y |
| 1118 | 7044803 | Desktop Computer HP DC5000S | MXL5090F4T |
| 1119 | 7044804 | Desktop Computer HP DC5000S | MXL5090F53 |
| 1120 | 7044805 | Desktop Computer HP DC5000S | MXL5090F4K |
| 1121 | 7044806 | Desktop Computer HP DC5000S | MXL5090F4F |
| 1122 | 7044807 | Desktop Computer HP DC5000S | MXL5090F4G |
| 1123 | 7044815 | Desktop Computer HP DC5000S | MXL51203P8 |
| 1124 | 7044885 | Desktop Computer HP DC5000S | MXL5190BK1 |
| 1125 | 7044511 | Desktop Computer HP DC5000S | MXL5080CRB |
| 1126 | 7045332 | Desktop Computer HP DC5000S | MXL5220BBK |
| 1127 | 7045143 | Desktop Computer HP DC5000S | MXL5220BBN |
| 1128 | 7045145 | Desktop Computer HP DC5000S | MXL5220BBM |
| 1129 | 7045163 | Desktop Computer HP DC5000S | MXL5190BQD |
| 1130 | 7045193 | Desktop Computer HP DC5000S | MXL5220BC0 |
| 1131 | 7045547 | Desktop Computer HP DC5000S | MXL5220BC1 |
| 1132 | 7045570 | Desktop Computer HP DC5000S | MXL5220BBX |
| 1133 | 7045597 | Desktop Computer HP DC5000S | MXL52204T |
| 1134 | 7045621 | Desktop Computer HP DC5000S | MXL52400CG |
| 1135 | 7045730 | Desktop Computer HP DC5000S | MXL52708BW |
| 1136 | 7045740 | Desktop Computer HP DC5000S | MXL51802XW |
| 1137 | 7045771 | Desktop Computer HP DC5000S | MXL5280D0J |
| 1138 | 7045772 | Desktop Computer HP DC5000S | MXL51101NF |
| 1139 | 7045888 | Desktop Computer HP DC5000S | MXL5280D28 |
| 1140 | 7045889 | Desktop Computer HP DC5000S | MXL5280D2J |
| 1141 | 7045903 | Desktop Computer HP DC5000S | MXL53008K0 |
| 1142 | 7045904 | Desktop Computer HP DC5000S | MXL53008K3 |
| 1143 | 7046063 | Desktop Computer HP DC5000S | MXL53008K7 |
| 1144 | 7046066 | Desktop Computer HP DC5000S | MXL53008FT |
| 1145 | 7046100 | Desktop Computer HP DC5000S | MXL53008JH |

# Exhibit B - Park Place Computer Sale

| Bar Code | Description | Serial Number |
|---|---|---|
| 1146 | 7046119 | Desktop Computer HP DC5000S | MXL52400BB |
| 1147 | 7046144 | Desktop Computer HP DC5000S | MXL53008J4 |
| 1148 | 7046172 | Desktop Computer HP DC5000S | MXL53008F9 |
| 1149 | 7046173 | Desktop Computer HP DC5000S | MXL53008GX |
| 1150 | 7046175 | Desktop Computer HP DC5000S | MXL53008FF |
| 1151 | 7046181 | Desktop Computer HP DC5000S | MXL53008GG |
| 1152 | 7046197 | Desktop Computer HP DC5000S | MXL53204T5 |
| 1153 | 7046208 | Desktop Computer HP DC5000S | MXL53204Q7 |
| 1154 | 7046272 | Desktop Computer HP DC5000S | MXL53204SM |
| 1155 | 7046273 | Desktop Computer HP DC5000S | MXL53402R5 |
| 1156 | 7046276 | Desktop Computer HP DC5000S | MXL53204RB |
| 1157 | 7046332 | Desktop Computer HP DC5000S | USW3330BWW |
| 1158 | 7046357 | Desktop Computer HP DC5000S | MXL5340DGQ |
| 1159 | 7046396 | Desktop Computer HP DC5000S | MXL53603Z4 |
| 1160 | 7046428 | Desktop Computer HP DC5000S | MXL527089N |
| 1161 | 7046486 | Desktop Computer HP DC5000S | MXL53702TF |
| 1162 | 7046516 | Desktop Computer HP DC5000S | MXL53702ZM |
| 1163 | 7046541 | Desktop Computer HP DC5000S | MXL53702W5 |
| 1164 | 7046542 | Desktop Computer HP DC5000S | MXL53703Q8 |
| 1165 | 7046543 | Desktop Computer HP DC5000S | MXL53702YVW |
| 1166 | 7046549 | Desktop Computer HP DC5000S | MXL53702TV |
| 1167 | 7046550 | Desktop Computer HP DC5000S | MXL53702TM |
| 1168 | 7046656 | Desktop Computer HP DC5000S | MXL53802Y5 |
| 1169 | 7044438 | Desktop Computer HP DC5000S | MXL53802ZG |
| 1170 | 7046854 | Desktop Computer HP DC5000S | MXL53804ZV |
| 1171 | 7046855 | Desktop Computer HP DC5000S | MXL53702TB |
| 1172 | 7046945 | Desktop Computer HP DC5000S | MXL53802SR |
| 1173 | 7046969 | Desktop Computer HP DC5000S | MXL5380HH7 |
| 1174 | 8028492 | Desktop Computer HP DC5000S | MXL527050M |
| 1175 | 7046899 | Desktop Computer HP DC5000S | MXL53203PP |
| 1176 | 7017619 | Desktop Computer HP DC5000S | 2UA44909BX |
| 1177 | 7046998 | Desktop Computer HP DC5000S | MXL6070N11 |
| 1178 | 7049108 | Desktop Computer HP DC5000S | MXL6100H2R |
| 1179 | 8031341 | Desktop Computer HP DC5000S | MXL6100B2S |
| 1180 | 7040749 | Desktop Computer HP DC5100 | MXL4480KP7 |
| 1181 | 7046799 | Desktop Computer HP DC5100 | 2UA5380LM1 |
| 1182 | 7046806 | Desktop Computer HP DC5100 | 2UA5380LLW |
| 1183 | 7047060 | Desktop Computer HP DC5100 | MXL54207FW |
| 1184 | 7047137 | Desktop Computer HP DC5100 | 2UB549024Y |
| 1185 | 7047146 | Desktop Computer HP DC5100 | 2UA5380LLN |
| 1186 | 7047145 | Desktop Computer HP DC5100 | 2UA5380RKB |
| 1187 | 7047144 | Desktop Computer HP DC5100 | 2UA5380LLX |
| 1188 | 7047147 | Desktop Computer HP DC5100 | 2UA5380LLT |
| 1189 | 7047183 | Desktop Computer HP DC5100 | 2UA5380RK5 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1190 | 7047166 | Desktop Computer HP DC5100 | 2UB5490B9L |
| 1191 | 8028612 | Desktop Computer HP DC5100 | 2UA5490JL6 |
| 1192 | 8028656 | Desktop Computer HP DC5100 | |
| 1193 | 8028657 | Desktop Computer HP DC5100 | |
| 1194 | 8028748 | Desktop Computer HP DC5100 | MXL5510IZS |
| 1195 | 8028749 | Desktop Computer HP DC5100 | MXL5510IZK |
| 1196 | 8028750 | Desktop Computer HP DC5100 | MXL5510IZN |
| 1197 | 8028752 | Desktop Computer HP DC5100 | MXL5510IZG |
| 1198 | 8028782 | Desktop Computer HP DC5100 | 2UA5490JLC |
| 1199 | 8028763 | Desktop Computer HP DC5100 | 2UA5490H8Y |
| 1200 | 8028879 | Desktop Computer HP DC5100 | MXL5510IZM |
| 1201 | 8028888 | Desktop Computer HP DC5100 | 2UA5490H8P |
| 1202 | 8028889 | Desktop Computer HP DC5100 | MXL5520I3ST |
| 1203 | 8028890 | Desktop Computer HP DC5100 | 2UA5490H9W |
| 1204 | 8028891 | Desktop Computer HP DC5100 | MXL5510C81 |
| 1205 | 8028892 | Desktop Computer HP DC5100 | MXL5520I3SW |
| 1206 | 8028893 | Desktop Computer HP DC5100 | MXL5520I3SR |
| 1207 | 8028894 | Desktop Computer HP DC5100 | 2UA5490H9Z |
| 1208 | 8028895 | Desktop Computer HP DC5100 | MXL5520I3SP |
| 1209 | 8028928 | Desktop Computer HP DC5100 | MXL5510IZV |
| 1210 | 7047347 | Desktop Computer HP DC5100 | MXL5520INF |
| 1211 | 7047307 | Desktop Computer HP DC5100 | MXL5520INQ |
| 1212 | 7047342 | Desktop Computer HP DC5100 | MXL5520INS |
| 1213 | 7047268 | Desktop Computer HP DC5100 | MXL5520IMJ |
| 1214 | 7047294 | Desktop Computer HP DC5100 | MXL5520INX |
| 1215 | 7047350 | Desktop Computer HP DC5100 | MXL5520INK |
| 1216 | 7047295 | Desktop Computer HP DC5100 | MXL5520IMQ |
| 1217 | 7047296 | Desktop Computer HP DC5100 | MXL5520IND |
| 1218 | 7047289 | Desktop Computer HP DC5100 | MXL5520INB |
| 1219 | 8028751 | Desktop Computer HP DC5100 | MXL5510IZP |
| 1220 | 7047790 | Desktop Computer HP DC5100 | MXL5520IMP |
| 1221 | 7047828 | Desktop Computer HP DC5100 | MXL6040G9B |
| 1222 | 7047827 | Desktop Computer HP DC5100 | MXL6040BGP |
| 1223 | 7047778 | Desktop Computer HP DC5100 | MXL6040G9S |
| 1224 | 7047779 | Desktop Computer HP DC5100 | MXL6040G9T |
| 1225 | 7047904 | Desktop Computer HP DC5100 | MXL6040G7Z |
| 1226 | 7048124 | Desktop Computer HP DC5100 | MXL6040G8Q |
| 1227 | 7047923 | Desktop Computer HP DC5100 | MXL6040G7R |
| 1228 | 7047919 | Desktop Computer HP DC5100 | MXL6040G9W |
| 1229 | 7047921 | Desktop Computer HP DC5100 | MXL6040G9Y |
| 1230 | 7047922 | Desktop Computer HP DC5100 | MXL6040G8C |
| 1231 | 7047988 | Desktop Computer HP DC5100 | MXL6080GFD |
| 1232 | 7047983 | Desktop Computer HP DC5100 | MXL6070N3C |
| 1233 | 7048464 | Desktop Computer HP DC5100 | MXL6070N3Q |

## Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1234 | 7048158 | Desktop Computer HP DC5100 | MXL607ON38 |
| 1235 | 7048160 | Desktop Computer HP DC5100 | MXL607ON2R |
| 1236 | 7048585 | Desktop Computer HP DC5100 | MXL607OMYF |
| 1237 | 7048530 | Desktop Computer HP DC5100 | MXL607OMVG |
| 1238 | 7048546 | Desktop Computer HP DC5100 | MXL607ON3K |
| 1239 | 7048515 | Desktop Computer HP DC5100 | MXL607OMZJ |
| 1240 | 7048554 | Desktop Computer HP DC5100 | MXL607ON26 |
| 1241 | 7048567 | Desktop Computer HP DC5100 | MXL607OMYQ |
| 1242 | 7048664 | Desktop Computer HP DC5100 | MXL607ON01 |
| 1243 | 7049024 | Desktop Computer HP DC5100 | MXL607OMY8 |
| 1244 | 7049025 | Desktop Computer HP DC5100 | MXL610H2Q |
| 1245 | 7049036 | Desktop Computer HP DC5100 | MXL607ON27 |
| 1246 | 7049038 | Desktop Computer HP DC5100 | MXL604OG83 |
| 1247 | 7049037 | Desktop Computer HP DC5100 | MXL604OG8T |
| 1248 | 7049033 | Desktop Computer HP DC5100 | MXL610H15 |
| 1249 | 7049028 | Desktop Computer HP DC5100 | MXL610H1H |
| 1250 | 7049035 | Desktop Computer HP DC5100 | MXL610H1S |
| 1251 | 7049027 | Desktop Computer HP DC5100 | MXL610H27 |
| 1252 | 7049034 | Desktop Computer HP DC5100 | MXL610H3H |
| 1253 | 7049032 | Desktop Computer HP DC5100 | MXL610H44 |
| 1254 | 7049031 | Desktop Computer HP DC5100 | MXL610H2D |
| 1255 | 7049030 | Desktop Computer HP DC5100 | MXL610H37 |
| 1256 | 7049516 | Desktop Computer HP DC5100 | MXL6180629 |
| 1257 | 7049485 | Desktop Computer HP DC5100 | MXL60400G7 |
| 1258 | 7049527 | Desktop Computer HP DC5100 | MXL6180620 |
| 1259 | 7049512 | Desktop Computer HP DC5100 | MXL6180622 |
| 1260 | 7049513 | Desktop Computer HP DC5100 | MXL6180627 |
| 1261 | 7049511 | Desktop Computer HP DC5100 | MXL6180621 |
| 1262 | 7049569 | Desktop Computer HP DC5100 | 2UA6190D2Z |
| 1263 | 7049123 | Desktop Computer HP DC5100 | MXL610H1L |
| 1264 | 7049122 | Desktop Computer HP DC5100 | MXL610H2W |
| 1265 | 7049121 | Desktop Computer HP DC5100 | MXL610H2K |
| 1266 | 7049109 | Desktop Computer HP DC5100 | MXL610H28 |
| 1267 | 7049631 | Desktop Computer HP DC5100 | MXL610H2Y |
| 1268 | 7049643 | Desktop Computer HP DC5100 | MXL60400G5 |
| 1269 | 7049648 | Desktop Computer HP DC5100 | 2UA6190D15 |
| 1270 | 7049645 | Desktop Computer HP DC5100 | 2UA6190C8J |
| 1271 | 7049665 | Desktop Computer HP DC5100 | 2UA6190C8G |
| 1272 | 7049751 | Desktop Computer HP DC5100 | MXL610HS2 |
| 1273 | 7049750 | Desktop Computer HP DC5100 | MXL610H2B |
| 1274 | 7049588 | Desktop Computer HP DC5100 | MXL607OWFH |
| 1275 | 7049594 | Desktop Computer HP DC5100 | MXL607OWDY |
| 1276 | 7049586 | Desktop Computer HP DC5100 | MXL60400FY |
| 1277 | 7049539 | Desktop Computer HP DC5100 | MXL60400F9 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1278 | 7049587 | Desktop Computer HP DC5100 | MXL60400F1 |
| 1279 | 7049592 | Desktop Computer HP DC5100 | MXL6070WFD |
| 1280 | 7049808 | Desktop Computer HP DC5100 | MXL6100H3P |
| 1281 | 7049805 | Desktop Computer HP DC5100 | MXL6100H3R |
| 1282 | 7049811 | Desktop Computer HP DC5100 | MXL6160TVP |
| 1283 | 7047817 | Desktop Computer HP DC5100 | MXL55201NP |
| 1284 | 7047818 | Desktop Computer HP DC5100 | MXL55201P2 |
| 1285 | 7047819 | Desktop Computer HP DC5100 | MXL55201NW |
| 1286 | 7049858 | Desktop Computer HP DC5100 | MXL6070WFG |
| 1287 | 7049687 | Desktop Computer HP DC5100 | 2UA6190C88 |
| 1288 | 7049878 | Desktop Computer HP DC5100 | MXL6070WDX |
| 1289 | 7049904 | Desktop Computer HP DC5100 | MXL6220H42 |
| 1290 | 7049917 | Desktop Computer HP DC5100 | MXL6220H43 |
| 1291 | 7049903 | Desktop Computer HP DC5100 | MXL6220H4B |
| 1292 | 7049918 | Desktop Computer HP DC5100 | MXL6220H3V |
| 1293 | 7049902 | Desktop Computer HP DC5100 | MXL6220H49 |
| 1294 | 7047305 | Desktop Computer HP DC5100 | MXL55201N7 |
| 1295 | 7049720 | Desktop Computer HP DC5100 | 2UA6190C87 |
| 1296 | 7049719 | Desktop Computer HP DC5100 | 2UA6190C89 |
| 1297 | 7049721 | Desktop Computer HP DC5100 | 2UA6190C8N |
| 1298 | 7031045 | Desktop Computer HP DC5100 | MXL6100B3J |
| 1299 | 8031009 | Desktop Computer HP DC5100 | MXL6100H21 |
| 1300 | 7049972 | Desktop Computer HP DC5100 | MXL6160P5H |
| 1301 | 7049973 | Desktop Computer HP DC5100 | MXL6160P6N |
| 1302 | 7049984 | Desktop Computer HP DC5100 | MXL6160PB8 |
| 1303 | 8031051 | Desktop Computer HP DC5100 | MXL6100B3L |
| 1304 | 8031050 | Desktop Computer HP DC5100 | MXL6100B3B |
| 1305 | 8031125 | Desktop Computer HP DC5100 | MXL6100B32 |
| 1306 | 8031107 | Desktop Computer HP DC5100 | MXL6220H3Z |
| 1307 | 8031108 | Desktop Computer HP DC5100 | MXL6240F58 |
| 1308 | 8031109 | Desktop Computer HP DC5100 | MXL6240R1N |
| 1309 | 8031089 | Desktop Computer HP DC5100 | MXL6220H44 |
| 1310 | 8031093 | Desktop Computer HP DC5100 | MXL6240R1S |
| 1311 | 8031091 | Desktop Computer HP DC5100 | MXL6220H3X |
| 1312 | 8031090 | Desktop Computer HP DC5100 | MXL6220H4D |
| 1313 | 8031092 | Desktop Computer HP DC5100 | MXL6240F59 |
| 1314 | 8031259 | Desktop Computer HP DC5100 | MXL6240P22 |
| 1315 | 8031261 | Desktop Computer HP DC5100 | MXL6100H2T |
| 1316 | 8031331 | Desktop Computer HP DC5100 | MXL6100B39 |
| 1317 | 8031332 | Desktop Computer HP DC5100 | MXL6100B29 |
| 1318 | 8031314 | Desktop Computer HP DC5100 | MXL6160P5T |
| 1319 | 8031315 | Desktop Computer HP DC5100 | MXL6160PBB |
| 1320 | 8031318 | Desktop Computer HP DC5100 | MXL6160P27 |
| 1321 | 8031325 | Desktop Computer HP DC5100 | MXL6160P8V |

# Exhibit B - Park Place Computer Sale

| Bar Code | Description | Serial Number |
|---|---|---|
| 1322 | 8031143 | Desktop Computer HP DC5100 | MXL6160PBS |
| 1323 | 8031401 | Desktop Computer HP DC5100 | MXL6220H46 |
| 1324 | 8031403 | Desktop Computer HP DC5100 | MXL6220H40 |
| 1325 | 8031461 | Desktop Computer HP DC5100 | MXL610H1V |
| 1326 | 8031488 | Desktop Computer HP DC5100 | MXL610H3Y |
| 1327 | 8031487 | Desktop Computer HP DC5100 | MXL600H32 |
| 1328 | 8031499 | Desktop Computer HP DC5100 | MXL610H3G |
| 1329 | 8031502 | Desktop Computer HP DC5100 | MXL610H3M |
| 1330 | 8031513 | Desktop Computer HP DC5100 | MXL610H36 |
| 1331 | 8031610 | Desktop Computer HP DC5100 | MXL610B0P |
| 1332 | 8031619 | Desktop Computer HP DC5100 | MXL610B2Z |
| 1333 | 8031627 | Desktop Computer HP DC5100 | MXL6270HPJ |
| 1334 | 8031643 | Desktop Computer HP DC5100 | MXL610B14 |
| 1335 | 8031949 | Desktop Computer HP DC5100 | MXL610B1J |
| 1336 | 8031945 | Desktop Computer HP DC5100 | MXL610B1P |
| 1337 | 8031950 | Desktop Computer HP DC5100 | MXL610B2R |
| 1338 | 8031951 | Desktop Computer HP DC5100 | MXL610B2Q |
| 1339 | 8031952 | Desktop Computer HP DC5100 | MXL610B1G |
| 1340 | 8031947 | Desktop Computer HP DC5100 | MXL610B1C |
| 1341 | 8031948 | Desktop Computer HP DC5100 | MXL610B1Z |
| 1342 | 8031946 | Desktop Computer HP DC5100 | MXL610B1S |
| 1343 | 8031942 | Desktop Computer HP DC5100 | MXL610B30 |
| 1344 | 8031977 | Desktop Computer HP DC5100 | PXW0626001127 |
| 1345 | 8031980 | Desktop Computer HP DC5100 | MXL6107MW |
| 1346 | 8032026 | Desktop Computer HP DC5100 | MXL6107QC |
| 1347 | 8032013 | Desktop Computer HP DC5100 | MXL6107KV |
| 1348 | 8032012 | Desktop Computer HP DC5100 | MXL6107K6 |
| 1349 | 8032035 | Desktop Computer HP DC5100 | MXL6107Q9 |
| 1350 | 8032053 | Desktop Computer HP DC5100 | MXL6107SB |
| 1351 | 8032088 | Desktop Computer HP DC5100 | MXL6107QN |
| 1352 | 8032119 | Desktop Computer HP DC5100 | MXL6107KJ |
| 1353 | 8032126 | Desktop Computer HP DC5100 | MXL6107QL |
| 1354 | 8032139 | Desktop Computer HP DC5100 | MXL6107KH |
| 1355 | 8032107 | Desktop Computer HP DC5100 | MXL6107NP |
| 1356 | 8032024 | Desktop Computer HP DC5100 | MXL6107QJ |
| 1357 | 8031940 | Desktop Computer HP DC5100 | MXL6160P0W |
| 1358 | 8031981 | Desktop Computer HP DC5100 | MXL6107LP |
| 1359 | 8031991 | Desktop Computer HP DC5100 | MXL610B10 |
| 1360 | 8032029 | Desktop Computer HP DC5100 | MXL6107PB |
| 1361 | 8032031 | Desktop Computer HP DC5100 | MXL6107SH |
| 1362 | 8032089 | Desktop Computer HP DC5100 | MXL6107TT |
| 1363 | 8032077 | Desktop Computer HP DC5100 | MXL6107NQ |
| 1364 | 8032195 | Desktop Computer HP DC5100 | MXL6107RP |
| 1365 | 8032197 | Desktop Computer HP DC5100 | MXL6107RJ |

# Exhibit B - Park Place Computer Sale

| Bar Code | Description | Serial Number |
|---|---|---|
| 8032198 | Desktop Computer HP DC5100 | MXL61607NR |
| 8032260 | Desktop Computer HP DC5100 | MXL6320B9D |
| 8032255 | Desktop Computer HP DC5100 | MXL6320B9J |
| 8032253 | Desktop Computer HP DC5100 | MXL6320B9B |
| 8032252 | Desktop Computer HP DC5100 | MXL6320B90 |
| 8032262 | Desktop Computer HP DC5100 | MXL6320B94 |
| 8032258 | Desktop Computer HP DC5100 | MXL61607NS |
| 8032259 | Desktop Computer HP DC5100 | MXL61607SC |
| 8032257 | Desktop Computer HP DC5100 | MXL61607KR |
| 8032254 | Desktop Computer HP DC5100 | MXL6320B9C |
| 8032256 | Desktop Computer HP DC5100 | MXL6320B98 |
| 8032251 | Desktop Computer HP DC5100 | MXL61607Z148 |
| 8032260 | Desktop Computer HP DC5100 | MXL61607T4 |
| 8032249 | Desktop Computer HP DC5100 | MXL61607KK |
| 8032261 | Desktop Computer HP DC5100 | MXL6320B9F |
| 8032278 | Desktop Computer HP DC5100 | MXL6320B92 |
| 8032343 | Desktop Computer HP DC5100 | MXL6350M8W |
| 8032342 | Desktop Computer HP DC5100 | MXL6350M8J |
| 8032319 | Desktop Computer HP DC5100 | MXL6350M9F |
| 8032340 | Desktop Computer HP DC5100 | MXL6350M8Z |
| 8032320 | Desktop Computer HP DC5100 | MXL6320B9H |
| 8032336 | Desktop Computer HP DC5100 | MXL6320B9K |
| 8032362 | Desktop Computer HP DC5100 | MXL61607N1 |
| 8032417 | Desktop Computer HP DC5100 | MXL6350M86 |
| 8032431 | Desktop Computer HP DC5100 | MXL6350M9D |
| 8032354 | Desktop Computer HP DC5100 | MXL6350M8S |
| 8032339 | Desktop Computer HP DC5100 | MXL6320B95 |
| 8032357 | Desktop Computer HP DC5100 | MXL6350M90 |
| 8032381 | Desktop Computer HP DC5100 | MXL6350M8B |
| 8032382 | Desktop Computer HP DC5100 | MXL6350M8D |
| 8032406 | Desktop Computer HP DC5100 | MXL6350M8L |
| 8032461 | Desktop Computer HP DC5100 | MXL6350M94 |
| 8032326 | Desktop Computer HP DC5100 | MXL6350M87 |
| 8032328 | Desktop Computer HP DC5100 | MXL6350M9J |
| 8032329 | Desktop Computer HP DC5100 | MXL6350M95 |
| 8032330 | Desktop Computer HP DC5100 | MXL6350M91 |
| 8032331 | Desktop Computer HP DC5100 | MXL6350M9K |
| 8032495 | Desktop Computer HP DC5100 | MXL696HM2 |
| 8032558 | Desktop Computer HP DC5100 | MXL696HM9 |
| 8032486 | Desktop Computer HP DC5100 | MXL61607M9 |
| 8032596 | Desktop Computer HP DC5100 | MXL696HLQ |
| 8032594 | Desktop Computer HP DC5100 | MXL61607Q2 |
| 8032597 | Desktop Computer HP DC5100 | MXL61607RX |
| 8032536 | Desktop Computer HP DC5100 | MXL61607S1 |
| 8032536 | Desktop Computer HP DC5100 | MXL6160P8M |

## Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1410 | 8032551 | Desktop Computer HP DC5100 | MXL6160P98 |
| 1411 | 8032671 | Desktop Computer HP DC5100 | MXL8160TLR |
| 1412 | 8032667 | Desktop Computer HP DC5100 | MXL8370KPX |
| 1413 | 8032700 | Desktop Computer HP DC5100 | 2UA6401937 |
| 1414 | 8032701 | Desktop Computer HP DC5100 | 2UA6401933W |
| 1415 | 8032704 | Desktop Computer HP DC5100 | MXL6390CLW |
| 1416 | 8032707 | Desktop Computer HP DC5100 | AG7140UA#ABA |
| 1417 | 8032826 | Desktop Computer HP DC5100 | MXL63814YP |
| 1418 | 8032715 | Desktop Computer HP DC5100 | MXL6390CLF |
| 1419 | 8032709 | Desktop Computer HP DC5100 | MXL6390CL9 |
| 1420 | 8032845 | Desktop Computer HP DC5100 | MXL63814YQ |
| 1421 | 8032848 | Desktop Computer HP DC5100 | MXL63814YN |
| 1422 | 8032853 | Desktop Computer HP DC5100 | MXL6380911 |
| 1423 | 8032854 | Desktop Computer HP DC5100 | MXL63809OX |
| 1424 | 8032855 | Desktop Computer HP DC5100 | MXL6370KPW |
| 1425 | 8032856 | Desktop Computer HP DC5100 | MXL6390CLM |
| 1426 | 8032857 | Desktop Computer HP DC5100 | MXL6380915 |
| 1427 | 8032858 | Desktop Computer HP DC5100 | MXL63809OM |
| 1428 | 8032859 | Desktop Computer HP DC5100 | MXL6380916 |
| 1429 | 8032860 | Desktop Computer HP DC5100 | MXL63814YL |
| 1430 | 8032861 | Desktop Computer HP DC5100 | MXL63809OF |
| 1431 | 8031319 | Desktop Computer HP DC5100 | MXL6160P1Q |
| 1432 | 8032901 | Desktop Computer HP DC5100 | MXL63809OS |
| 1433 | 8032908 | Desktop Computer HP DC5100 | MXL6390CLX |
| 1434 | 8032912 | Desktop Computer HP DC5100 | MXL6370NPY |
| 1435 | 8032943 | Desktop Computer HP DC5100 | MXL6160P84 |
| 1436 | 8032896 | Desktop Computer HP DC5100 | MXL6370KPN |
| 1437 | 8032925 | Desktop Computer HP DC5100 | MXL63809ON |
| 1438 | 8032393 | Desktop Computer HP DC5100 | MXL6350M8F |
| 1439 | 8032395 | Desktop Computer HP DC5100 | MXL6350M8T |
| 1440 | 8034056 | Desktop Computer HP DC5100 | MXL61607LF |
| 1441 | 8034057 | Desktop Computer HP DC5100 | MXL61607L6 |
| 1442 | 8033975 | Desktop Computer HP DC5100 | MXL61607P2 |
| 1443 | 8033976 | Desktop Computer HP DC5100 | MXL61607TL |
| 1444 | 8033019 | Desktop Computer HP DC5100 | MXL6420GFC |
| 1445 | 8034058 | Desktop Computer HP DC5100 | MXL6420GF9 |
| 1446 | 8034076 | Desktop Computer HP DC5100 | MXL61607KD |
| 1447 | 8034079 | Desktop Computer HP DC5100 | MXL61607KT |
| 1448 | 8034080 | Desktop Computer HP DC5100 | MXL61607KW |
| 1449 | 8034081 | Desktop Computer HP DC5100 | MXL61607KP |
| 1450 | 8034105 | Desktop Computer HP DC5100 | MXL6420GDZ |
| 1451 | 8034106 | Desktop Computer HP DC5100 | MXL6420GFL |
| 1452 | 8034107 | Desktop Computer HP DC5100 | MXL6420VYS |
| 1453 | 8034002 | Desktop Computer HP DC5100 | MXL6420GFS |

# Exhibit B - Park Place Computer Sale

| Bar Code | Description | Serial Number |
|---|---|---|
| 8034062 | Desktop Computer HP DC5100 | MXL61607TM |
| 8034054 | Desktop Computer HP DC5100 | SMXL6420GFB |
| 8034068 | Desktop Computer HP DC5100 | MXL61607V8 |
| 8034141 | Desktop Computer HP DC5100 | MXL6420VZQ |
| 8034142 | Desktop Computer HP DC5100 | MXL6420VZS |
| 8034143 | Desktop Computer HP DC5100 | MXL6420VZC |
| 8034144 | Desktop Computer HP DC5100 | MXL6420VYW |
| 8034145 | Desktop Computer HP DC5100 | MXL6420VZN |
| 8034146 | Desktop Computer HP DC5100 | MXL6420VZK |
| 8034147 | Desktop Computer HP DC5100 | MXL6420VZF |
| 8034148 | Desktop Computer HP DC5100 | MXL6420VZM |
| 8034149 | Desktop Computer HP DC5100 | MXL6420VZP |
| 8034150 | Desktop Computer HP DC5100 | MXL6420VYV |
| 8034151 | Desktop Computer HP DC5100 | MXL6420VYX |
| 8034152 | Desktop Computer HP DC5100 | MXL6420VZR |
| 8034153 | Desktop Computer HP DC5100 | MXL6420VYZ |
| 8034154 | Desktop Computer HP DC5100 | MXL6420VZT |
| 8034155 | Desktop Computer HP DC5100 | MXL6420VZB |
| 8034156 | Desktop Computer HP DC5100 | MXL6420VYT |
| 8034096 | Desktop Computer HP DC5100 | MXL6410DQH |
| 8034082 | Desktop Computer HP DC5100 | MXL6410DQC |
| 8034094 | Desktop Computer HP DC5100 | MXL6410DQG |
| 8034102 | Desktop Computer HP DC5100 | MXL6410DQN |
| 8034157 | Desktop Computer HP DC5100 | MXL637DNQN |
| 8034035 | Desktop Computer HP DC5100 | CNK6270035 |
| 8034169 | Desktop Computer HP DC5100 | CNK6270034 |
| 8034170 | Desktop Computer HP DC5100 | CNK627003B |
| 8034171 | Desktop Computer HP DC5100 | CNK627003D |
| 8034172 | Desktop Computer HP DC5100 | CNK6270033 |
| 8034173 | Desktop Computer HP DC5100 | CNK6280L5J |
| 8034174 | Desktop Computer HP DC5100 | CNK627001B |
| 8034175 | Desktop Computer HP DC5100 | CNK6280L5W |
| 8034176 | Desktop Computer HP DC5100 | CNK627001C |
| 8034177 | Desktop Computer HP DC5100 | CNK6270016 |
| 8034179 | Desktop Computer HP DC5100 | CNK627003G |
| 8034180 | Desktop Computer HP DC5100 | CNK627003K |
| 8034181 | Desktop Computer HP DC5100 | CNK627001G |
| 8033966 | Desktop Computer HP DC5100 | MXL642GGDW |
| 8032946 | Desktop Computer HP DC5100 | MXL6160P8B |
| 8034162 | Desktop Computer HP DC5100 | MXL6420VZW |
| 8033969 | Desktop Computer HP DC5100 | MXL61607VB |
| 8032995 | Desktop Computer HP DC5100 | MXL6420GFQ |
| 8032993 | Desktop Computer HP DC5100 | MXL6420GFD |
| 8034543 | Desktop Computer HP DC5100 | 2UA64809BJ |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1498 | 8034229 | Desktop Computer HP DC5100 | MXL6260B2G |
| 1499 | 8034234 | Desktop Computer HP DC5100 | MXL636DHLL |
| 1500 | 8034247 | Desktop Computer HP DC5100 | MXL6370NQY |
| 1501 | 8034282 | Desktop Computer HP DC5100 | MXL646VZF |
| 1502 | 8034277 | Desktop Computer HP DC5100 | MXL646VZK |
| 1503 | 8034416 | Desktop Computer HP DC5100 | MXL646VY9 |
| 1504 | 8034417 | Desktop Computer HP DC5100 | MXL646VZP |
| 1505 | 8034421 | Desktop Computer HP DC5100 | MXL646VY7 |
| 1506 | 8034452 | Desktop Computer HP DC5100 | MXL646VY1 |
| 1507 | 8034464 | Desktop Computer HP DC5100 | MXL646VZC |
| 1508 | 8034554 | Desktop Computer HP DC5100 | MXL620GFH |
| 1509 | 8034918 | Desktop Computer HP DC5100 | MXL646VYF |
| 1510 | 8034913 | Desktop Computer HP DC5100 | MXL646VZ5 |
| 1511 | 8034914 | Desktop Computer HP DC5100 | MXL646VYH |
| 1512 | 8034915 | Desktop Computer HP DC5100 | MXL646VYQ |
| 1513 | 8034916 | Desktop Computer HP DC5100 | MXL646VY0 |
| 1514 | 8034586 | Desktop Computer HP DC5100 | MXL646VYT |
| 1515 | 8034587 | Desktop Computer HP DC5100 | 2UA6480R2S |
| 1516 | 8034941 | Desktop Computer HP DC5100 | 2UA6480R2T |
| 1517 | 8034957 | Desktop Computer HP DC5100 | MXL646VZ2 |
| 1518 | 8034997 | Desktop Computer HP DC5100 | MXL646VZB |
| 1519 | 8035058 | Desktop Computer HP DC5100 | MXL646VZD |
| 1520 | 8035076 | Desktop Computer HP DC5100 | 2UA6490TBM |
| 1521 | 8035062 | Desktop Computer HP DC5100 | 2UA6490T9N |
| 1522 | 8035102 | Desktop Computer HP DC5100 | 2UA6490T9W |
| 1523 | 8035106 | Desktop Computer HP DC5100 | 2UA6490TBH |
| 1524 | 8035103 | Desktop Computer HP DC5100 | 2UA6490BKL |
| 1525 | 8035249 | Desktop Computer HP DC5100 | 2UA6490T9S |
| 1526 | 8035207 | Desktop Computer HP DC5100 | 2UA6490BKH |
| 1527 | 8035183 | Desktop Computer HP DC5700 | 2UA7010JYT |
| 1528 | 8035177 | Desktop Computer HP DC5700 | MXM650086L |
| 1529 | 8035201 | Desktop Computer HP DC5700 | MXM650086H |
| 1530 | 8035280 | Desktop Computer HP DC5700 | 2UA7010JYL |
| 1531 | 8035374 | Desktop Computer HP DC5700 | MXM7010211W |
| 1532 | 8035242 | Desktop Computer HP DC5700 | MXM7010211L |
| 1533 | 8035267 | Desktop Computer HP DC5700 | 2UA7010JYX |
| 1534 | 8035260 | Desktop Computer HP DC5700 | 2UA7020BBC |
| 1535 | 8035279 | Desktop Computer HP DC5700 | 2UA7020BBD |
| 1536 | 8035283 | Desktop Computer HP DC5700 | MXM7010211V |
| 1537 | 8035366 | Desktop Computer HP DC5700 | 2UA7020CNF |
| 1538 | 8035396 | Desktop Computer HP DC5700 | 2UA7020CNC |
| 1539 | 8035381 | Desktop Computer HP DC5700 | 2UA7030QSF |
| 1540 | 8035233 | Desktop Computer HP DC5700 | 2UA7010JYQ |
| 1541 | 8035539 | Desktop Computer HP DC5700 | MXM70500WW |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1542 | 8035446 | Desktop Computer HP DC5700 | 2UA7030QSX |
| 1543 | 8035445 | Desktop Computer HP DC5700 | MXL6100B1Y |
| 1544 | 8035557 | Desktop Computer HP DC5700 | 2UA7030QSY |
| 1546 | 8035559 | Desktop Computer HP DC5700 | MXM70500W5 |
| 1546 | 8035555 | Desktop Computer HP DC5700 | MXM70500W7 |
| 1547 | 8035404 | Desktop Computer HP DC5700 | 2UA7030QSN |
| 1548 | 8035410 | Desktop Computer HP DC5700 | 2UA7030QSM |
| 1549 | 8035449 | Desktop Computer HP DC5700 | 2UA7030QSW |
| 1550 | 8035469 | Desktop Computer HP DC5700 | 2UA7030QTB |
| 1551 | 8035528 | Desktop Computer HP DC5700 | 2UA7030QT6 |
| 1552 | 8035556 | Desktop Computer HP DC5700 | 2UA7030QT7 |
| 1553 | 8035537 | Desktop Computer HP DC5700 | MXM70500SF |
| 1554 | 8035554 | Desktop Computer HP DC5700 | MXM70500VD |
| 1555 | 8035549 | Desktop Computer HP DC5700 | 2UA7030QT9 |
| 1556 | 8035605 | Desktop Computer HP DC5700 | 2UA709068C |
| 1557 | 8035585 | Desktop Computer HP DC5700 | 2UA7030QTJ |
| 1558 | 8035591 | Desktop Computer HP DC5700 | 2UA7030QT2 |
| 1559 | 7007204 | Desktop Computer HP Kayak | 0DE081007EE2 |
| 1560 | 20002 | Desktop Computer HP Vectra | US9455173B |
| 1561 | 28160 | Desktop Computer HP Vectra | US01305150 |
| 1562 | 28180 | Desktop Computer HP Vectra | US01305205 |
| 1563 | 7042446 | Desktop Computer HP Vectra | US20714383 |
| 1564 | 8028802 | Desktop Computer HP Vectra | USW330BXF |
| 1565 | 8028805 | Desktop Computer HP Vectra | US20426260 |
| 1566 | 8028806 | Desktop Computer HP Vectra | US20426152 |
| 1567 | 8028807 | Desktop Computer HP Vectra | US14322081 |
| 1568 | 8028808 | Desktop Computer HP Vectra | US20426572 |
| 1569 | 8028815 | Desktop Computer HP Vectra | US20320644 |
| 1570 | 8028817 | Desktop Computer HP Vectra | US20203881 |
| 1571 | 8028820 | Desktop Computer HP Vectra | US20500836 |
| 1572 | 8028824 | Desktop Computer HP Vectra | US20500825 |
| 1573 | 8028826 | Desktop Computer HP Vectra | IS20322325 |
| 1574 | 8028830 | Desktop Computer HP Vectra | USW3330BY7 |
| 1575 | 8028836 | Desktop Computer HP Vectra | US20321728 |
| 1576 | 8028840 | Desktop Computer HP Vectra | US21006297 |
| 1577 | 8028841 | Desktop Computer HP Vectra | US20426295 |
| 1578 | 8028844 | Desktop Computer HP Vectra | US20500347 |
| 1579 | 8028845 | Desktop Computer HP Vectra | US20500463 |
| 1580 | 8028849 | Desktop Computer HP Vectra | US20200043 |
| 1581 | 8028852 | Desktop Computer HP Vectra | US20426448 |
| 1582 | 8028854 | Desktop Computer HP Vectra | US20422610 |
| 1583 | 8028856 | Desktop Computer HP Vectra | US20709205 |
| 1584 | 8028858 | Desktop Computer HP Vectra | US20500407 |
| 1585 | 8028860 | Desktop Computer HP Vectra | US20413378 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1586 | 8028862 | Desktop Computer HP Vectra | US20426578 |
| 1587 | 8028864 | Desktop Computer HP Vectra | US20209987 |
| 1588 | 8028866 | Desktop Computer HP Vectra | US20426550 |
| 1589 | 8028868 | Desktop Computer HP Vectra | US20426630 |
| 1590 | 8028870 | Desktop Computer HP Vectra | US20204543 |
| 1591 | 8030821 | Desktop Computer HP Vectra | US20500464 |
| 1592 | 8030823 | Desktop Computer HP Vectra | US20500693 |
| 1593 | 8030827 | Desktop Computer HP Vectra | US20412562 |
| 1594 | 8030829 | Desktop Computer HP Vectra | US20320478 |
| 1595 | 8030831 | Desktop Computer HP Vectra | US20500632 |
| 1596 | 8030835 | Desktop Computer HP Vectra | US20500585 |
| 1597 | 8030855 | Desktop Computer HP Vectra | US20425918 |
| 1598 | 8030857 | Desktop Computer HP Vectra | US20500773 |
| 1599 | 8030874 | Desktop Computer HP Vectra | US20413314 |
| 1600 | 8030884 | Desktop Computer HP Vectra | US20426442 |
| 1601 | 8030980 | Desktop Computer HP Vectra | USW3330BYL |
| 1602 | 8030983 | Desktop Computer HP Vectra | US20500682 |
| 1603 | 8030985 | Desktop Computer HP Vectra | US20208567 |
| 1604 | 8030918 | Desktop Computer HP Vectra | US20218712 |
| 1605 | 8030921 | Desktop Computer HP Vectra | US20425725 |
| 1606 | 8030929 | Desktop Computer HP Vectra | US20422110 |
| 1607 | 8030944 | Desktop Computer HP Vectra | US20427220 |
| 1608 | 8029208 | Desktop Computer HP Vectra | US21106227 |
| 1609 | 70077718 | Desktop Computer HP Vectra | US214320113 |
| 1610 | 10803 | Desktop Computer HP Vectra VL | US92607634 |
| 1611 | 28342 | Desktop Computer HP Vectra VL | US10104203 |
| 1612 | 70011746 | Desktop Computer HP Vectra VL | US14322337 |
| 1613 | 70011747 | Desktop Computer HP Vectra VL | US14327722 |
| 1614 | 70011792 | Desktop Computer HP Vectra VL | US13809322 |
| 1615 | 70011824 | Desktop Computer HP Vectra VL | US13061578 |
| 1616 | 70032252 | Desktop Computer HP Vectra VL | US14322549 |
| 1617 | 70068825 | Desktop Computer HP Vectra VL | US15110748 |
| 1618 | 70060018 | Desktop Computer HP Vectra VL | US20509214 |
| 1619 | 70061113 | Desktop Computer HP Vectra VL | US20508594 |
| 1620 | 70061141 | Desktop Computer HP Vectra VL | US20508622 |
| 1621 | 70061143 | Desktop Computer HP Vectra VL | US20509317 |
| 1622 | 70062209 | Desktop Computer HP Vectra VL | US20714169 |
| 1623 | 70066542 | Desktop Computer HP Vectra VL | US20413265 |
| 1624 | 70066651 | Desktop Computer HP Vectra VL | US21302306 |
| 1625 | 70066652 | Desktop Computer HP Vectra VL | US20222665 |
| 1626 | 70066653 | Desktop Computer HP Vectra VL | US21302308 |
| 1627 | 70066655 | Desktop Computer HP Vectra VL | US21302145 |
| 1628 | 70066659 | Desktop Computer HP Vectra VL | US21005235 |
| 1629 | 70066661 | Desktop Computer HP Vectra VL | US21005548 |

## Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1630 | 7006682 | Desktop Computer HP Vectra VL | US20803577 |
| 1631 | 7006664 | Desktop Computer HP Vectra VL | US21301878 |
| 1632 | 7006668 | Desktop Computer HP Vectra VL | US21302616 |
| 1633 | 7006669 | Desktop Computer HP Vectra VL | US21302938 |
| 1634 | 7006670 | Desktop Computer HP Vectra VL | US21301781 |
| 1635 | 7006672 | Desktop Computer HP Vectra VL | US21005644 |
| 1636 | 7006673 | Desktop Computer HP Vectra VL | US21302680 |
| 1637 | 7006674 | Desktop Computer HP Vectra VL | US20713532 |
| 1638 | 7006676 | Desktop Computer HP Vectra VL | US21301505 |
| 1639 | 7006677 | Desktop Computer HP Vectra VL | US21006272 |
| 1640 | 7006679 | Desktop Computer HP Vectra VL | US21301927 |
| 1641 | 7006681 | Desktop Computer HP Vectra VL | US20714612 |
| 1642 | 7006684 | Desktop Computer HP Vectra VL | US21302470 |
| 1643 | 7006685 | Desktop Computer HP Vectra VL | US21006209 |
| 1644 | 7006688 | Desktop Computer HP Vectra VL | US21302892 |
| 1645 | 7006699 | Desktop Computer HP Vectra VL | US21301882 |
| 1646 | 7006701 | Desktop Computer HP Vectra VL | US21301875 |
| 1647 | 7006702 | Desktop Computer HP Vectra VL | US21301083 |
| 1648 | 7006706 | Desktop Computer HP Vectra VL | US21302067 |
| 1649 | 7006707 | Desktop Computer HP Vectra VL | US21302469 |
| 1650 | 7006865 | Desktop Computer HP Vectra VL | US20707389 |
| 1651 | 7007066 | Desktop Computer HP Vectra VL | US21804614 |
| 1652 | 7007069 | Desktop Computer HP Vectra VL | US21805769 |
| 1653 | 7007070 | Desktop Computer HP Vectra VL | US21804711 |
| 1654 | 7007071 | Desktop Computer HP Vectra VL | US21804715 |
| 1655 | 7007073 | Desktop Computer HP Vectra VL | US21805795 |
| 1656 | 7007075 | Desktop Computer HP Vectra VL | US21804773 |
| 1657 | 7007076 | Desktop Computer HP Vectra VL | US21804731 |
| 1658 | 7007077 | Desktop Computer HP Vectra VL | US21812369 |
| 1659 | 7007080 | Desktop Computer HP Vectra VL | US21812680 |
| 1660 | 7007083 | Desktop Computer HP Vectra VL | US21805801 |
| 1661 | 7007985 | Desktop Computer HP Vectra VL | US15113091 |
| 1662 | 7008119 | Desktop Computer HP Vectra VL | US21800372 |
| 1663 | 7008120 | Desktop Computer HP Vectra VL | US21800204 |
| 1664 | 7008198 | Desktop Computer HP Vectra VL | US21803591 |
| 1665 | 7008263 | Desktop Computer HP Vectra VL | US21413725 |
| 1666 | 7008264 | Desktop Computer HP Vectra VL | US21414670 |
| 1667 | 7008271 | Desktop Computer HP Vectra VL | US21415305 |
| 1668 | 7008273 | Desktop Computer HP Vectra VL | US21414948 |
| 1669 | 7007943 | Desktop Computer HP Vectra VL | US20219283 |
| 1670 | 7007206 | Desktop Computer HP Vectra VL | US15112987 |
| 1671 | 7008411 | Desktop Computer HP Vectra VL | US21908151 |
| 1672 | 7008412 | Desktop Computer HP Vectra VL | US21908099 |
| 1673 | 7008414 | Desktop Computer HP Vectra VL | US21908188 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1674 | 7008415 | Desktop Computer HP Vectra VL | US21908120 |
| 1675 | 7008417 | Desktop Computer HP Vectra VL | US21908159 |
| 1676 | 7008418 | Desktop Computer HP Vectra VL | US21908343 |
| 1677 | 7008419 | Desktop Computer HP Vectra VL | US21908298 |
| 1678 | 7007260 | Desktop Computer HP Vectra VL | US21908093 |
| 1679 | 7007050 | Desktop Computer HP Vectra VL | US20803178 |
| 1680 | 7007051 | Desktop Computer HP Vectra VL | US20218578 |
| 1681 | 7007431 | Desktop Computer HP Vectra VL | US21908068 |
| 1682 | 7009084 | Desktop Computer HP Vectra VL | US21904755 |
| 1683 | 7012104 | Desktop Computer HP Vectra VL | US21414970 |
| 1684 | 7012814 | Desktop Computer HP Vectra VL | US21006289 |
| 1685 | 7010534 | Desktop Computer HP Vectra VL | US15112797 |
| 1686 | 7010543 | Desktop Computer HP Vectra VL | US14321043 |
| 1687 | 7010544 | Desktop Computer HP Vectra VL | US21812368 |
| 1688 | 7010545 | Desktop Computer HP Vectra VL | US21414333 |
| 1689 | 7009751 | Desktop Computer HP Vectra VL | US21812641 |
| 1690 | 7009775 | Desktop Computer HP Vectra VL | US21908329 |
| 1691 | 7009838 | Desktop Computer HP Vectra VL | US21812348 |
| 1692 | 7009932 | Desktop Computer HP Vectra VL | US20413502 |
| 1693 | 7009956 | Desktop Computer HP Vectra VL | US20321484 |
| 1694 | 7015026 | Desktop Computer HP Vectra VL | US21411977 |
| 1695 | 7015243 | Desktop Computer HP Vectra VL | US20321642 |
| 1696 | 7015372 | Desktop Computer HP Vectra VL | US20321603 |
| 1697 | 7015380 | Desktop Computer HP Vectra VL | US21804594 |
| 1698 | 7016268 | Desktop Computer HP Vectra VL | US14321933 |
| 1699 | 7003874 | Desktop Computer HP Vectra VL-420 | US14322167 |
| 1700 | 7005835 | Desktop Computer HP Vectra VL-420 | US14317778 |
| 1701 | 7006019 | Desktop Computer HP Vectra VL-420 | US20509357 |
| 1702 | 7006174 | Desktop Computer HP Vectra VL-420 | US20707658 |
| 1703 | 7006578 | Desktop Computer HP Vectra VL-420 | US20422003 |
| 1704 | 7006616 | Desktop Computer HP Vectra VL-420 | US21812479 |
| 1705 | 7006693 | Desktop Computer HP Vectra VL-420 | US21302964 |
| 1706 | 7006781 | Desktop Computer HP Vectra VL-420 | US20707821 |
| 1707 | 7006783 | Desktop Computer HP Vectra VL-420 | US20707902 |
| 1708 | 7006784 | Desktop Computer HP Vectra VL-420 | US20707908 |
| 1709 | 7006789 | Desktop Computer HP Vectra VL-420 | US20707846 |
| 1710 | 7006797 | Desktop Computer HP Vectra VL-420 | US20707915 |
| 1711 | 7006818 | Desktop Computer HP Vectra VL-420 | US20707854 |
| 1712 | 7006824 | Desktop Computer HP Vectra VL-420 | us20707961 |
| 1713 | 8028485 | Desktop Computer HP Vectra VL-420 | US20707869 |
| 1714 | 7006834 | Desktop Computer HP Vectra VL-420 | US20707441 |
| 1715 | 7006843 | Desktop Computer HP Vectra VL-420 | US20709202 |
| 1716 | 7006846 | Desktop Computer HP Vectra VL-420 | US20707593 |
| 1717 | 7006849 | Desktop Computer HP Vectra VL-420 | US20707930 |

## Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1718 | 7007027 | Desktop Computer HP Vectra VL420 | US20426609 |
| 1719 | 8029338 | Desktop Computer HP Vectra VL420 | US21411907 |
| 1720 | 7007091 | Desktop Computer HP Vectra VL420 | US21804512 |
| 1721 | 7007989 | Desktop Computer HP Vectra VL420 | US20218613 |
| 1722 | 7008153 | Desktop Computer HP Vectra VL420 | US20425843 |
| 1723 | 7007373 | Desktop Computer HP Vectra VL420 | US21908182 |
| 1724 | 7008322 | Desktop Computer HP Vectra VL420 | US20425896 |
| 1725 | 7016131 | Desktop Computer HP Vectra VL420 | US21804495 |
| 1726 | 7016105 | Desktop Computer HP Vectra VL420 | US20320544 |
| 1727 | 7016144 | Desktop Computer HP Vectra VL420 | US14322185 |
| 1728 | 7021263 | Desktop Computer HP Vectra VL420 | US21803623 |
| 1729 | 7021818 | Desktop Computer HP Vectra VL420 | US21908086 |
| 1730 | 7017871 | Desktop Computer HP Vectra VL420 | US21812291 |
| 1731 | 7021996 | Desktop Computer HP Vectra VL420 | US20204187 |
| 1732 | 7022025 | Desktop Computer HP Vectra VL420 | US21908152 |
| 1733 | 7005586 | Desktop Computer HP Vectra VL420 | US14322168 |
| 1734 | 7022081 | Desktop Computer HP Vectra VL420 | US20222540 |
| 1735 | 7005311 | Desktop Computer HP Vectra VL420 | US20425686 |
| 1736 | 7022648 | Desktop Computer HP Vectra VL420 | US15112987 |
| 1737 | 7022674 | Desktop Computer HP Vectra VL420 | US21800396 |
| 1738 | 7023312 | Desktop Computer HP Vectra VL420 | US20222505 |
| 1739 | 7022304 | Desktop Computer HP Vectra VL420 | US21803706 |
| 1740 | 7007174 | Desktop Computer HP Vectra VL420 | US21803499 |
| 1741 | 7007242 | Desktop Computer HP Vectra VL420 | US21803642 |
| 1742 | 5000349 | Desktop Computer HP Vectra VL420 | US21415288 |
| 1743 | 5000351 | Desktop Computer HP Vectra VL420 | US20707977 |
| 1744 | 7007180 | Desktop Computer HP Vectra VL420 | US21812333 |
| 1745 | 7007181 | Desktop Computer HP Vectra VL420 | US21812377 |
| 1746 | 7007720 | Desktop Computer HP Vectra VL420 | US20422302 |
| 1747 | 7027783 | Desktop Computer HP Vectra VL420 | US22105185 |
| 1748 | 5000188 | Desktop Computer HP Vectra VL420 | US20204570 |
| 1749 | 7029946 | Desktop Computer HP Vectra VL420 | US20508599 |
| 1750 | 7033814 | Desktop Computer HP Vectra VL420 | US20426434 |
| 1751 | 7034292 | Desktop Computer HP Vectra VL420 | US14313321 |
| 1752 | 7044829 | Desktop Computer HP Vectra VL420 | US20707576 |
| 1753 | 7044834 | Desktop Computer HP Vectra VL420 | US20500745 |
| 1754 | 8028481 | Desktop Computer HP Vectra VL420 | US21908339 |
| 1755 | 7043187 | Desktop Computer HP Vectra VL420 | US20426131 |
| 1756 | 7043185 | Desktop Computer HP Vectra VL420 | US20208783 |
| 1757 | 7043174 | Desktop Computer HP Vectra VL420 | US20500496 |
| 1758 | 7043146 | Desktop Computer HP Vectra VL420 | US20422701 |
| 1759 | 7043152 | Desktop Computer HP Vectra VL420 | US20500544 |
| 1760 | 7043155 | Desktop Computer HP Vectra VL420 | US21006131 |
| 1761 | 7047412 | Desktop Computer HP Vectra VL420 | US20500473 |

# Exhibit B - Park Place Computer Sale

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1762 | 7047416 | Desktop Computer HP Vectra VL420 | US20413480 |
| 1763 | 7047422 | Desktop Computer HP Vectra VL420 | US20209782 |
| 1764 | 7047441 | Desktop Computer HP Vectra VL420 | US20500821 |
| 1765 | US20413666 | Desktop Computer HP Vectra VL420 | US20413666 |
| 1766 | 7019006 | Desktop Computer HP Vectra VL420 | US14307413 |
| 1767 | 8028794 | Desktop Computer HP Vectra VL420 | US20209724 |
| 1768 | 19205 | Desktop Computer HP Vectra VL8 | US92720820 |
| 1769 | 19297 | Desktop Computer HP Vectra VL8 | US93507773 |
| 1770 | 19497 | Desktop Computer HP Vectra VL8 | US93850014 |
| 1771 | 19762 | Desktop Computer HP Vectra VL8 | US94551758 |
| 1772 | 20006 | Desktop Computer HP Vectra VL8 | US94137720 |
| 1773 | 10710 | Desktop Computer HP Vectra VL8 SF | US91720307 |
| 1774 | 10869 | Desktop Computer HP Vectra VL8 SF | US92607588 |
| 1775 | 19065 | Desktop Computer HP Vectra VL8 SF | US91106782 |
| 1776 | 7001831 | Desktop Computer HP Vectra VL8 SF | US92215669 |
| 1777 | 7003760 | Desktop Computer HP Vectra VL8 SF | US92215882 |
| 1778 | 7033162 | Desktop Computer HP Workstation XW 411 | US42108LD |
| 1779 | 7033439 | Desktop Computer HP Workstation XW 411 | US04230JWC |
| 1780 | 7046020 | Desktop Computer MaxSpeed MaxTerm 85 | EA00115BD2A358 |
| 1781 | 7046026 | Desktop Computer MaxSpeed MaxTerm 85 | EA00115BCC2D37 |
| 1782 | 7046027 | Desktop Computer MaxSpeed MaxTerm 85 | EA00115BCE76615 |
| 1783 | 7036513 | Desktop Workstation HP XW8200X | USU4350B57 |
| 1784 | 7040350 | Desktop Workstation HP XW8200X | USU4470B8S |
| 1785 | 7041637 | Desktop Workstation HP XW8200X | 2UA5010USR |
| 1786 | 7041691 | Desktop Workstation HP XW8200X | 2UA5020C02 |
| 1787 | 7043873 | Desktop Workstation HP XW8200X | 2UA50608LS |
| 1788 | 7043874 | Desktop Workstation HP XW8200X | 2UA50608LT |
| 1789 | 7046814 | Desktop Workstation HP XW8200X | 2UA5431008 |
| 1790 | 7046846 | Desktop Workstation HP XW8200X | 2UA54315LF |
| 1791 | 8028634 | Desktop Workstation HP XW8200X | 2UA55107S6 |
| 1792 | 7049115 | Desktop Workstation HP XW8200X | 2UA614DDZ9 |
| 1793 | 2UA6480PN1 | Desktop Workstation HP XW8200X | 2UA6480PN1 |
| 1794 | 8028775 | Desktop Workstation HP 4300 | 2UA5430GHC |
| 1795 | 8028776 | Desktop Workstation HP 4300 | 2UA5491053 |
| 1796 | 7047887 | Desktop Workstation HP 4300 | 2UA607JV23 |
| 1797 | 7047888 | Desktop Workstation HP 4300 | 2UA607JV20 |
| 1798 | 7049671 | Desktop Workstation HP 4300 | 2UA6170ANN |
| 1799 | 8031377 | Desktop Workstation HP 4300 | 2UA6230R4P |

| List Price - Maximum Recovery | $233,054 |
|---|---|
| Floor Price @ 60% of List | $139,832 |