# EXHIBIT B

# Exhibit B - Buena Park Computer Sale - Lot B

| # | P/N | Make | Model | Description | Serial |
|---|---|---|---|---|---|
| 1 | AG140UA#ABA | HP | 5100 | Desktop | MXL6350M99 |
| 2 | 6565-RBU | IBM | 6565 | Desktop | 78NWAYN |
| 3 | 6578-R88 | IBM | 6578 | Desktop | 7822WDY |
| 4 | 236875-004 | HP | 51S | Desktop | 6X31KN9Z60TK |
| 5 | DS940A#ABA | HP | D220 MT | Desktop | MXD40302WB |
| 6 | DS940A#ABA | HP | D220 MT | Desktop | MXD4050CVF |
| 7 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB050 |
| 8 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB053 |
| 9 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB05R |
| 10 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB0JF |
| 11 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZH02N |
| 12 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZN047 |
| 13 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZN05B |
| 14 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZN075 |
| 15 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZN09F |
| 16 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZN0B7 |
| 17 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZN0CG |
| 18 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZN0DV |
| 19 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZN165 |
| 20 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZN1AH |
| 21 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZS108 |
| 22 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZS12A |
| 23 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZS14A |
| 24 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZS1JC |
| 25 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZV0PE |
| 25 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZV0PS |
| 26 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZV15D |
| 27 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZV15G |
| 28 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZV17D |
| 29 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZV187 |
| 30 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZV1BK |
| 31 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZV1BL |
| 32 | 236875-004 | HP | D51S | Desktop | 6X27KN9Z9066 |
| 33 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZA012 |
| 34 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZA023 |
| 35 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZA02L |
| 36 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZA02T |
| 37 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZA02T |
| 38 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZA033 |
| 39 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZA03C |
| 40 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZA049 |
| 41 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZB0G1 |

Exhibit B - Buena Park Computer Sale - Lot B

| | P/N | Make | Model | Description | Serial |
|---|---|---|---|---|---|
| 42 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZB0MN |
| 43 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZB1A4 |
| 44 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZB1LE |
| 45 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZB1TW |
| 46 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZB2VD |
| 47 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZB2W4 |
| 48 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZB2XT |
| 49 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZB2ZN |
| 50 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZB4D4 |
| 51 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZB4DN |
| 52 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZC0GS |
| 53 | 236875-004 | HP | D51S | Desktop | 6X28KN9ZT1196 |
| 54 | 236875-004 | HP | D51S | Desktop | 6X28KN9ZT12W |
| 55 | 236875-004 | HP | D51S | Desktop | 6X28KN9ZN1RS |
| 56 | 236875-004 | HP | D51S | Desktop | 6X29KN9ZG45V |
| 57 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW04D |
| 58 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW0AR |
| 59 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW0B0 |
| 60 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW0BE |
| 61 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW0BP |
| 62 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW0BR |
| 63 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW0J0 |
| 64 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW01Y |
| 65 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZB02R |
| 66 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB02V |
| 67 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB040 |
| 68 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB04M |
| 69 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB04R |
| 70 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB04T |
| 71 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB04X |
| 72 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB050 |
| 73 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB051 |
| 74 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB054 |
| 75 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB09G |
| 76 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB0AH |
| 77 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB0AK |
| 78 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB0B0 |
| 79 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB0FD |
| 80 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB0FP |
| 81 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB0G0 |
| 82 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZB0G2 |

## Exhibit B - Buena Park Computer Sale - Lot B

|  | P/N | Make | Model | Description | Serial |
|---|---|---|---|---|---|
| 83 | 236875-004 | HP | D51S | Desktop | 6X31KN9Z61BY |
| 84 | 236875-004 | HP | D51S | Desktop | 6X31KN9Z61C1 |
| 85 | 236875-004 | HP | D51S | Desktop | 6X31KN9Z61S4 |
| 86 | 236875-004 | HP | D51S | Desktop | 6X31KN9Z61TE |
| 87 | 236875-004 | HP | D51S | Desktop | 6X31KN9Z61TM |
| 88 | 236875-004 | HP | D51S | Desktop | 6X31KN9Z61KT |
| 89 | 236875-004 | HP | D51S | Desktop | 6X33KN9ZE1CC |
| 90 | 236875-004 | HP | D51S | Desktop | 6X33KN9ZE2H3 |
| 91 | 236875-004 | HP | D51S | Desktop | USC31902MY |
| 92 | 236875-004 | HP | D51S | Desktop | USC32003X7 |
| 93 | 236875-004 | HP | D51S | Desktop | USC320053V |
| 94 | 236875-004 | HP | D51S | Desktop | USC3220T1H |
| 95 | 236875-004 | HP | D51S | Desktop | USC3220V5W |
| 96 | 236875-004 | HP | D51S | Desktop | USC3220VJN |
| 97 | 236875-004 | HP | D51S | Desktop | USC3240687 |
| 98 | 236875-004 | HP | D51S | Desktop | USC3240HXY |
| 99 | 236875-004 | HP | D51S | Desktop | USC3250BY4 |
| 100 | 236875-004 | HP | D51S | Desktop | USC3250BYK |
| 101 | 236875-004 | HP | D51S | Desktop | USH31101YN |
| 102 | 236875-004 | HP | D51S | Desktop | USH31101YQ |
| 103 | 236875-004 | HP | D51S | Desktop | USH3110206 |
| 104 | 236875-004 | HP | D51S | Desktop | USH3110208 |
| 105 | 236875-004 | HP | D51S | Desktop | USH311023B |
| 106 | 236875-004 | HP | D51S | Desktop | USH311023H |
| 107 | 236875-004 | HP | D51S | Desktop | USH311023J |
| 108 | 236875-004 | HP | D51S | Desktop | USH3110242 |
| 109 | 236875-004 | HP | D51S | Desktop | USH3120CTC |
| 110 | 236875-004 | HP | D51S | Desktop | USU3190F8R |
| 111 | 236875-004 | HP | D51S | Desktop | USU3190F8S |
| 112 | 236875-004 | HP | D51S | Desktop | USU3200NKG |
| 113 | 236875-004 | HP | D51S | Desktop | USV3280BQZ |
| 114 | 236875-004 | HP | D51S | Desktop | USV322013X |
| 115 | 236875-004 | HP | D51S | Desktop | USW32405Z3 |
| 116 | 236875-004 | HP | D51S | Desktop | USW32405ZH |
| 117 | 236875-004 | HP | D51S | Desktop | USW32405ZK |
| 118 | 236875-004 | HP | D51S | Desktop | USW324062D |
| 119 | 236875-004 | HP | D51S | Desktop | USW3240637 |
| 120 | 236875-004 | HP | D51S | Desktop | USW3240DY3 |
| 121 | 236875-004 | HP | D51S | Desktop | USW3250C64 |
| 122 | 236875-004 | HP | D51S | Desktop | USW332093W |
| 123 | 236875-004 | HP | D51S | Desktop | USW332093X |

Exhibit B - Buena Park Computer Sale - Lot B

| | P/N | Make | Model | Description | Serial |
|---|---|---|---|---|---|
| 124 | 236875-004 | HP | D51S | Desktop | USW3320940 |
| 125 | 236875-004 | HP | D51S | Desktop | V237KN9ZC354 |
| 126 | 236875-004 | HP | D51S | Desktop | V237KN9ZC358 |
| 127 | 236875-004 | HP | D51S | Desktop | V237KN9ZC376 |
| 128 | 236875-004 | HP | D51S | Desktop | V237KN9ZC379 |
| 129 | 236875-004 | HP | D51S | Desktop | V237KN9ZC441 |
| 130 | 236875-004 | HP | D51S | Desktop | V237KN9ZC442 |
| 131 | 236875-004 | HP | D51S | Desktop | V237KN9ZC446 |
| 132 | 236875-004 | HP | D51S | Desktop | V237KN9ZC452 |
| 133 | 236875-004 | HP | D51S | Desktop | V237KN9ZC453 |
| 134 | 236875-004 | HP | D51S | Desktop | V237KN9ZC460 |
| 135 | 236875-004 | HP | D51S | Desktop | V237KN9ZC463 |
| 136 | 236875-004 | HP | D51S | Desktop | V237KN9ZC467 |
| 137 | 236875-004 | HP | D51S | Desktop | V237KN9ZC473 |
| 138 | 236875-004 | HP | D51S | Desktop | V237KN9ZC474 |
| 139 | 236875-004 | HP | D51S | Desktop | V237KN9ZC510 |
| 140 | 236875-004 | HP | D51S | Desktop | V237KN9ZC515 |
| 141 | 236875-004 | HP | D51S | Desktop | V237KN9ZC527 |
| 142 | 236875-004 | HP | D51S | Desktop | V237KN9ZC533 |
| 143 | 236875-004 | HP | D51S | Desktop | V237KN9ZC536 |
| 144 | 236875-004 | HP | D51S | Desktop | V239KN9ZB814 |
| 145 | 236875-004 | HP | D51S | Desktop | V239KN9ZB828 |
| 146 | 236875-004 | HP | D51S | Desktop | V239KN9ZB865 |
| 147 | 236875-004 | HP | D51S | Desktop | V239KN9ZB873 |
| 148 | 236875-004 | HP | D51S | Desktop | V239KN9ZB875 |
| 149 | 236875-004 | HP | D51S | Desktop | V239KN9ZB877 |
| 150 | 236875-004 | HP | D51S | Desktop | V239KN9ZB899 |
| 151 | 236875-004 | HP | D51S | Desktop | V240KN9ZC475 |
| 152 | 236875-004 | HP | D51S | Desktop | V240KN9ZC479 |
| 153 | 236875-004 | HP | D51S | Desktop | V240KN9ZC480 |
| 154 | 236875-004 | HP | D51S | Desktop | V240KN9ZC483 |
| 155 | 236875-004 | HP | D51S | Desktop | V240KN9ZC484 |
| 156 | 236875-004 | HP | D51S | Desktop | V240KN9ZC489 |
| 157 | 236875-004 | HP | D51S | Desktop | V240KN9ZC501 |
| 158 | 236875-004 | HP | D51S | Desktop | V240KN9ZC518 |
| 159 | 236875-004 | HP | D51S | Desktop | V240KN9ZC522 |
| 160 | 236875-004 | HP | D51S | Desktop | V240KN9ZC525 |
| 161 | 236875-004 | HP | D51S | Desktop | V240KN9ZC528 |
| 162 | 236875-004 | HP | D51S | Desktop | V240KN9ZC550 |
| 163 | 236875-004 | HP | D51S | Desktop | V240KN9ZD453 |
| 164 | 236875-004 | HP | D51S | Desktop | V240KN9ZD462 |

# Exhibit B - Buena Park Computer Sale - Lot B

|  | P/N | Make | Model | Description | Serial |
|---|---|---|---|---|---|
| 165 | 236875-004 | HP | D51S | Desktop | V240KN9ZD509 |
| 166 | 236875-004 | HP | D51S | Desktop | V240KN9ZD514 |
| 167 | 236875-004 | HP | D51S | Desktop | V240KN9ZD526 |
| 168 | 236875-004 | HP | D51S | Desktop | V240KN9ZD529 |
| 169 | 236875-004 | HP | D51S | Desktop | V240KN9ZD533 |
| 170 | 236875-004 | HP | D51S | Desktop | V240KN9ZD537 |
| 171 | 236875-004 | HP | D51S | Desktop | V310KN9ZA818 |
| 172 | 236875-004 | HP | D51S | Desktop | V310KN9ZA821 |
| 173 | 236875-004 | HP | D51S | Desktop | W232KN9ZB251 |
| 174 | 236875-004 | HP | D51S | Desktop | W235KN9ZB694 |
| 175 | 236875-004 | HP | D51S | Desktop | W235KN9ZB736 |
| 176 | 236875-004 | HP | D51S | Desktop | W235KN9ZB749 |
| 177 | 236875-004 | HP | D51S | Desktop | W235KN9ZB789 |
| 178 | 236875-004 | HP | D51S | Desktop | W240KN9ZB348 |
| 179 | 236875-004 | HP | D51S | Desktop | W240KN9ZB353 |
| 180 | 236875-004 | HP | D51S | Desktop | W240KN9ZB355 |
| 181 | 236875-004 | HP | D51S | Desktop | W240KN9ZB357 |
| 182 | 236875-004 | HP | D51S | Desktop | W240KN9ZB358 |
| 183 | 236875-004 | HP | D51S | Desktop | W240KN9ZB367 |
| 184 | 236875-004 | HP | D51S | Desktop | W240KN9ZB371 |
| 185 | 236875-004 | HP | D51S | Desktop | W240KN9ZB373 |
| 186 | 236875-004 | HP | D51S | Desktop | W240KN9ZB382 |
| 187 | 236875-004 | HP | D51S | Desktop | W240KN9ZB383 |
| 188 | 236875-004 | HP | D51S | Desktop | W240KN9ZB386 |
| 189 | 236875-004 | HP | D51S | Desktop | W240KN9ZB388 |
| 190 | 236875-004 | HP | D51S | Desktop | W240KN9ZB400 |
| 191 | 236875-004 | HP | D51S | Desktop | W240KN9ZB406 |
| 192 | 236875-004 | HP | D51S | Desktop | W240KN9ZB409 |
| 193 | 236875-004 | HP | D51S | Desktop | W240KN9ZB410 |
| 194 | 236875-004 | HP | D51S | Desktop | W240KN9ZB423 |
| 195 | 236875-004 | HP | D51S | Desktop | W240KN9ZB426 |
| 196 | 236875-004 | HP | D51S | Desktop | W240KN9ZB432 |
| 197 | 236875-004 | HP | D51S | Desktop | W240KN9ZB434 |
| 198 | 236875-004 | HP | D51S | Desktop | W240KN9ZB438 |
| 199 | 236875-004 | HP | D51S | Desktop | W240KN9ZB529 |
| 200 | 236875-004 | HP | D51S | Desktop | W240KN9ZC196 |
| 201 | 236875-004 | HP | D51S | Desktop | W240KN9ZC198 |
| 202 | 236875-004 | HP | D51S | Desktop | W240KN9ZC234 |
| 203 | 236875-004 | HP | D51S | Desktop | W240KN9ZC273 |
| 204 | 236875-004 | HP | D51S | Desktop | W240KN9ZC274 |
| 205 | 236875-004 | HP | D51S | Desktop | W240KN9ZC282 |

Exhibit B - Buena Park Computer Sale - Lot B

| | P/N | Make | Model | Description | Serial |
|---|---|---|---|---|---|
| 206 | 236875-004 | HP | D51S | Desktop | W243KN9ZB758 |
| 207 | 236875-004 | HP | D51S | Desktop | W243KN9ZB841 |
| 208 | 236875-004 | HP | D51S | Desktop | V243KN9ZD058 |
| 209 | 236875-004 | HP | D51S | Desktop | W243KN9ZD061 |
| 210 | 236875-004 | HP | D51S | Desktop | W243KN9ZD066 |
| 211 | 236875-004 | HP | D51S | Desktop | W243KN9ZD069 |
| 212 | 236875-004 | HP | D51S | Desktop | W243KN9ZD071 |
| 213 | 236875-004 | HP | D51S | Desktop | W243KN9ZD080 |
| 214 | 236875-004 | HP | D51S | Desktop | W243KN9ZD082 |
| 215 | 236875-004 | HP | D51S | Desktop | W243KN9ZD096 |
| 216 | 236875-004 | HP | D51S | Desktop | W243KN9ZD098 |
| 217 | 236875-004 | HP | D51S | Desktop | W243KN9ZD101 |
| 218 | 236875-004 | HP | D51S | Desktop | W243KN9ZD104 |
| 219 | 236875-004 | HP | D51S | Desktop | W243KN9ZD105 |
| 220 | 236875-004 | HP | D51S | Desktop | W243KN9ZD106 |
| 221 | 236875-004 | HP | D51S | Desktop | W251KN9ZB754 |
| 222 | 236875-004 | HP | D51S | Desktop | W251KN9ZG726 |
| 223 | 236875-004 | HP | D51S | Desktop | W301KN9ZG503 |
| 224 | 236875-004 | HP | D51S | Desktop | W302KN9ZC999 |
| 225 | 236875-004 | HP | D51S | Desktop | W302KN9ZE878 |
| 226 | 236875-004 | HP | D51S | Desktop | W302KN9ZG134 |
| 227 | 236875-004 | HP | D51S | Desktop | W306KN9ZC111 |
| 228 | 236875-004 | HP | D51S | Desktop | W306KN9ZD200 |
| 229 | 236875-004 | HP | D51S | Desktop | W306KN9ZE315 |
| 230 | 236875-004 | HP | D51S | Desktop | W306KN9ZE432 |
| 231 | 236875-004 | HP | D51S | Desktop | W309KN9ZH390 |
| 232 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZN1PX |
| 233 | 236875-004 | HP | D51S | Desktop | V245KN9ZD429 |
| 234 | 236875-004 | HP | D51S | Desktop | W240KN9ZB385 |
| 235 | 236875-004 | HP | D51S | Desktop | W240KN9ZB378 |
| 236 | 236875-004 | HP | D51S | Desktop | W240KN9ZB424 |
| 237 | 236875-004 | HP | D51S | Desktop | V237KN9ZC390 |
| 238 | 236875-004 | HP | D51S | Desktop | V237KN9ZC390 |
| 239 | 236875-004 | HP | D51S | Desktop | W306KN9ZD072 |
| 240 | 236875-004 | HP | D51S | Desktop | USW31909BB |
| 241 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZH04D |
| 242 | 236875-004 | HP | D51S | Desktop | W246KN9ZD090 |
| 243 | 236875-004 | HP | D51S | Desktop | 6Y26KN9ZS005 |
| 244 | DG784A#ABA | HP | D530S | Desktop | 2UA33902HL |
| 245 | DG784A#ABA | HP | D530S | Desktop | 2UA33902Y2 |
| 246 | DG784A#ABA | HP | D530S | Desktop | 2UA34003S7 |

Exhibit B - Buena Park Computer Sale - Lot B

| P/N | Make | Model | Description | Serial |
|---|---|---|---|---|
| 247 | DG784A#ABA | HP | D530S | Desktop | 2UA34003SF |
| 248 | DG784A#ABA | HP | D530S | Desktop | 2UA34003TN |
| 249 | DG784A#ABA | HP | D530S | Desktop | 2UA34003TR |
| 250 | DG784A#ABA | HP | D530S | Desktop | 2UA341072P |
| 251 | DG784A#ABA | HP | D530S | Desktop | 2UA3420817 |
| 252 | DG784A#ABA | HP | D530S | Desktop | 2UA34402HQ |
| 253 | DG784A#ABA | HP | D530S | Desktop | 2UA34402KP |
| 254 | DG784A#ABA | HP | D530S | Desktop | 2UA410092P |
| 255 | DG784A#ABA | HP | D530S | Desktop | 2UA4230KS8 |
| 256 | DG784A#ABA | HP | D530S | Desktop | 2UA4230KVF |
| 257 | DG784A#ABA | HP | D530S | Desktop | 2UA4230KVH |
| 258 | DG784A#ABA | HP | D530S | Desktop | 2UA4230KYH |
| 259 | DG784A#ABA | HP | D530S | Desktop | 2UA4230L1F |
| 260 | DG784A#ABA | HP | D530S | Desktop | 2UA4230L8H |
| 261 | DG784A#ABA | HP | D530S | Desktop | 2UA424008S |
| 262 | DG784A#ABA | HP | D530S | Desktop | 2UA42400CT |
| 263 | DG784A#ABA | HP | D530S | Desktop | 2UA42401K9 |
| 264 | DG784A#ABA | HP | D530S | Desktop | 2UA42401KC |
| 265 | DG784A#ABA | HP | D530S | Desktop | 2UA42401SM |
| 266 | DG784A#ABA | HP | D530S | Desktop | 2UA42401K7 |
| 267 | DG784A#ABA | HP | D530S | Desktop | 2UA42501RJ |
| 268 | DG784A#ABA | HP | D530S | Desktop | 2UA42501Z3 |
| 269 | DG784A#ABA | HP | D530S | Desktop | 2UA42601BD |
| 270 | DG784A#ABA | HP | D530S | Desktop | 2UB33401NN |
| 271 | DG784A#ABA | HP | D530S | Desktop | 2UB33401XF |
| 272 | DG784A#ABA | HP | D530S | Desktop | 2UB33401XJ |
| 273 | DG784A#ABA | HP | D530S | Desktop | 2UB334021L |
| 274 | DG784A#ABA | HP | D530S | Desktop | 2UB3350493 |
| 275 | DG784A#ABA | HP | D530S | Desktop | 2UB33504FY |
| 276 | DG784A#ABA | HP | D530S | Desktop | 2UB33504H1 |
| 277 | DG784A#ABA | HP | D530S | Desktop | 2UB33504NN |
| 278 | DG784A#ABA | HP | D530S | Desktop | 2UB33504PF |
| 279 | DG784A#ABA | HP | D530S | Desktop | 2UB33504S6 |
| 280 | DG784A#ABA | HP | D530S | Desktop | 2UB33504SB |
| 281 | DG784A#ABA | HP | D530S | Desktop | 2UB33504VH |
| 282 | DG784A#ABA | HP | D530S | Desktop | 2UB33504VL |
| 283 | DG784A#ABA | HP | D530S | Desktop | 2UB33504VW |
| 284 | DG784A#ABA | HP | D530S | Desktop | 2UB33504VX |
| 285 | DG784A#ABA | HP | D530S | Desktop | 2UB33601N6 |
| 286 | DG784A#ABA | HP | D530S | Desktop | 2UB33601NJ |
| 287 | DG784A#ABA | HP | D530S | Desktop | 2UB33601NW |

Exhibit B - Buena Park Computer Sale - Lot B

| P/N | Make | Model | Description | Serial |
|---|---|---|---|---|
| 288 | DG784A#ABA | HP | D530S | Desktop | 2UB33605XW |
| 289 | DG784A#ABA | HP | D530S | Desktop | 2UB33605Z0 |
| 290 | DG784A#ABA | HP | D530S | Desktop | 2UB33606D0 |
| 291 | DG784A#ABA | HP | D530S | Desktop | 2UB33702DT |
| 292 | DG784A#ABA | HP | D530S | Desktop | 2UB33703TG |
| 293 | DG784A#ABA | HP | D530S | Desktop | 2UB33703TY |
| 294 | DG784A#ABA | HP | D530S | Desktop | 2UB33703V0 |
| 295 | DG784A#ABA | HP | D530S | Desktop | 2UB33703V1 |
| 296 | DG784A#ABA | HP | D530S | Desktop | 2UB33703V5 |
| 297 | DG784A#ABA | HP | D530S | Desktop | 2UB33703V6 |
| 298 | DG784A#ABA | HP | D530S | Desktop | 2UB33703V9 |
| 299 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VB |
| 300 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VM |
| 301 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VN |
| 302 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VQ |
| 303 | DG784A#ABA | HP | D530S | Desktop | 2UB33703VR |
| 304 | DG784A#ABA | HP | D530S | Desktop | 2UB33703W0 |
| 305 | DG784A#ABA | HP | D530S | Desktop | 2UB33703W9 |
| 306 | DG784A#ABA | HP | D530S | Desktop | 2UB33703WC |
| 307 | DG784A#ABA | HP | D530S | Desktop | 2UB33703WD |
| 308 | DG784A#ABA | HP | D530S | Desktop | 2UB33703WN |
| 309 | DG784A#ABA | HP | D530S | Desktop | 2UB33703XP |
| 310 | DG784A#ABA | HP | D530S | Desktop | 2UB33703XQ |
| 311 | DG784A#ABA | HP | D530S | Desktop | 2UB33703XR |
| 312 | DG784A#ABA | HP | D530S | Desktop | 2UB33703Y3 |
| 313 | DG784A#ABA | HP | D530S | Desktop | 2UB33703Y5 |
| 314 | DG784A#ABA | HP | D530S | Desktop | 2UB33703Y8 |
| 315 | DG784A#ABA | HP | D530S | Desktop | 2UB33703Z7 |
| 316 | DG784A#ABA | HP | D530S | Desktop | 2UB34105T7 |
| 317 | DG784A#ABA | HP | D530S | Desktop | 2UB34105BL |
| 318 | DG784A#ABA | HP | D530S | Desktop | 2UB34105FK |
| 319 | DG784A#ABA | HP | D530S | Desktop | 2UB34105FT |
| 320 | DG784A#ABA | HP | D530S | Desktop | 2UB34201115 |
| 321 | DG784A#ABA | HP | D530S | Desktop | 2UB3420118 |
| 322 | DG784A#ABA | HP | D530S | Desktop | 2UB34202NL |
| 323 | DG784A#ABA | HP | D530S | Desktop | 2UB34202P2 |
| 324 | DG784A#ABA | HP | D530S | Desktop | 2UB34202P9 |
| 325 | DG784A#ABA | HP | D530S | Desktop | 2UB3420581 |
| 326 | DG784A#ABA | HP | D530S | Desktop | 2UB3430039 |
| 327 | DG784A#ABA | HP | D530S | Desktop | 2UB35200RF |
| 328 | DG784A#ABA | HP | D530S | Desktop | 2UB35200XR |

Exhibit B - Buena Park Computer Sale - Lot B

| P/N | Make | Model | Description | Serial |
|---|---|---|---|---|
| 329 | DG784A#ABA | HP | D530S | Desktop | 2UB4030216 |
| 330 | DG784A#ABA | HP | D530S | Desktop | 2UB40302K4 |
| 331 | DG784A#ABA | HP | D530S | Desktop | 2UB40501BM |
| 332 | DG784A#ABA | HP | D530S | Desktop | 2UB41200HY |
| 333 | DG784A#ABA | HP | D530S | Desktop | 2UB41200KF |
| 334 | DG784A#ABA | HP | D530S | Desktop | 2UB41200VZ |
| 335 | DG784A#ABA | HP | D530S | Desktop | 2UB4190DRR |
| 336 | DG784A#ABA | HP | D530S | Desktop | 2UB42003TY |
| 337 | DG784A#ABA | HP | D530S | Desktop | 2UB42003BC |
| 338 | DG784A#ABA | HP | D530S | Desktop | 2UB42003MH |
| 339 | DG784A#ABA | HP | D530S | Desktop | 2UB42003P2 |
| 340 | DG784A#ABA | HP | D530S | Desktop | 2UB42003PL |
| 341 | DG784A#ABA | HP | D530S | Desktop | 2UB422004C |
| 342 | DG784A#ABA | HP | D530S | Desktop | 2UB422004L |
| 343 | DG784A#ABA | HP | D530S | Desktop | 2UB422004S |
| 344 | DG784A#ABA | HP | D530S | Desktop | 2UB4220053 |
| 345 | DG784A#ABA | HP | D530S | Desktop | 2UB422006J |
| 346 | DG784A#ABA | HP | D530S | Desktop | 2UB422006V |
| 347 | DG784A#ABA | HP | D530S | Desktop | 2UB422007P |
| 348 | DG784A#ABA | HP | D530S | Desktop | 2UB422009P |
| 349 | DG784A#ABA | HP | D530S | Desktop | 2UB42200B9 |
| 350 | DG784A#ABA | HP | D530S | Desktop | 2UB42200CB |
| 351 | DG784A#ABA | HP | D530S | Desktop | 2UB42200F7 |
| 352 | DG784A#ABA | HP | D530S | Desktop | 2UB42200FC |
| 353 | DG784A#ABA | HP | D530S | Desktop | 2UB42200G6 |
| 354 | DG784A#ABA | HP | D530S | Desktop | 2UB42200G8 |
| 355 | DG784A#ABA | HP | D530S | Desktop | 2UB42308TV |
| 356 | DG784A#ABA | HP | D530S | Desktop | 2UB42308TY |
| 357 | DG784A#ABA | HP | D530S | Desktop | 2UB42308BM |
| 358 | DG784A#ABA | HP | D530S | Desktop | 2UB42308B5 |
| 359 | DG784A#ABA | HP | D530S | Desktop | 2UB424902 |
| 360 | DG784A#ABA | HP | D530S | Desktop | 2UB42409DC |
| 361 | DG784A#ABA | HP | D530S | Desktop | 2UB42409DX |
| 362 | DG784A#ABA | HP | D530S | Desktop | 2UB42409H7 |
| 363 | DG784A#ABA | HP | D530S | Desktop | MXL43607L7 |
| 364 | DG784A#ABA | HP | D530S | Desktop | USC33301T1 |
| 365 | DG784A#ABA | HP | D530S | Desktop | USU40080550 |
| 366 | DG784A#ABA | HP | D530S | Desktop | USV33203PW |
| 367 | DG784A#ABA | HP | D530S | Desktop | USV33203R2 |
| 368 | DG784A#ABA | HP | D530S | Desktop | USV33203TR |
| 369 | DG784A#ABA | HP | D530S | Desktop | USV33203VH |

Exhibit B - Buena Park Computer Sale - Lot B

| | P/N | Make | Model | Description | Serial |
|---|---|---|---|---|---|
| 370 | DG784A#ABA | HP | D530S | Desktop | USW330BX2 |
| 371 | DG784A#ABA | HP | D530S | Desktop | USW330BX0 |
| 372 | DG784A#ABA | HP | D530S | Desktop | USW3330CR4 |
| 373 | DG784A#ABA | HP | D530S | Desktop | USW3340RL |
| 374 | DG784A#ABA | HP | D530S | Desktop | USW3340BJY |
| 375 | DG784A#ABA | HP | D530S | Desktop | USW3340BLF |
| 376 | DG784A#ABA | HP | D530S | Desktop | USW3340BLL |
| 377 | DG784A#ABA | HP | D530S | Desktop | USW33603VW |
| 378 | DG784A#ABA | HP | D530S | Desktop | USW33603Y5 |
| 379 | DG784A#ABA | HP | D530S | Desktop | USW33603YG |
| 380 | DG784A#ABA | HP | D530S | Desktop | USW405008X |
| 381 | DG784A#ABA | HP | D530S | Desktop | 2UB42003C8 |
| 382 | DG784A#ABA | HP | D530S | Desktop | 2UB42003GL |
| 383 | DG784A#ABA | HP | D530S | Desktop | 2UB42002YM |
| 384 | DG784A#ABA | HP | D530S | Desktop | 2UB4200385 |
| 385 | DG784A#ABA | HP | D530S | Desktop | USW33404SB |
| 386 | PB519A#ABA | HP | DC5000 | Desktop | 2UA5150JD3 |
| 387 | PB519A#ABA | HP | DC5000 | Desktop | 2UA5470X55 |
| 388 | PB519A#ABA | HP | DC5000 | Desktop | 2UA5470X9V |
| 389 | PB519A#ABA | HP | DC5000 | Desktop | 2UB3440SJ7 |
| 390 | PB519A#ABA | HP | DC5000 | Desktop | 2UB40800NR |
| 391 | PB519A#ABA | HP | DC5000 | Desktop | 2UB43905LY |
| 392 | PB519A#ABA | HP | DC5000 | Desktop | 2UB43905M5 |
| 393 | PB519A#ABA | HP | DC5000 | Desktop | 2UB5210027P |
| 394 | PB519A#ABA | HP | DC5000 | Desktop | 2UB5210027Q |
| 395 | PB519A#ABA | HP | DC5000 | Desktop | 2UB521027R |
| 396 | PB519A#ABA | HP | DC5000 | Desktop | MXL42301H0 |
| 397 | PB519A#ABA | HP | DC5000 | Desktop | MXL42301H9 |
| 398 | PB519A#ABA | HP | DC5000 | Desktop | MXL42301K9 |
| 399 | PB519A#ABA | HP | DC5000 | Desktop | MXL42301M3 |
| 400 | PB519A#ABA | HP | DC5000 | Desktop | MXL42301MQ |
| 401 | PB519A#ABA | HP | DC5000 | Desktop | MXL425013L |
| 402 | PB519A#ABA | HP | DC5000 | Desktop | MXL42508BS |
| 403 | PB519A#ABA | HP | DC5000 | Desktop | MXL42508BV |
| 404 | PB519A#ABA | HP | DC5000 | Desktop | MXL42508C3 |
| 405 | PB519A#ABA | HP | DC5000 | Desktop | MXL42508C4 |
| 406 | PB519A#ABA | HP | DC5000 | Desktop | MXL42508C7 |
| 407 | PB519A#ABA | HP | DC5000 | Desktop | MXL42508CD |
| 408 | PB519A#ABA | HP | DC5000 | Desktop | MXL42508CK |
| 409 | PB519A#ABA | HP | DC5000 | Desktop | MXL42508CN |
| 410 | PB519A#ABA | HP | DC5000 | Desktop | MXL42508DC |

Exhibit B - Buena Park Computer Sale - Lot B

| P/N | Make | Model | Description | Serial |
|---|---|---|---|---|
| 411 | PB519A#ABA | HP | DC5000 | Desktop | MXL4250BDD |
| 412 | PB519A#ABA | HP | DC5000 | Desktop | MXL4250BDF |
| 413 | PB519A#ABA | HP | DC5000 | Desktop | MXL4250BDX |
| 414 | PB519A#ABA | HP | DC5000 | Desktop | MXL4250BF8 |
| 415 | PB519A#ABA | HP | DC5000 | Desktop | MXL4250BF9 |
| 416 | PB519A#ABA | HP | DC5000 | Desktop | MXL4260DS1 |
| 417 | PB519A#ABA | HP | DC5000 | Desktop | MXL4260DSV |
| 418 | PB519A#ABA | HP | DC5000 | Desktop | MXL4260DSY |
| 419 | PB519A#ABA | HP | DC5000 | Desktop | MXL4260DT3 |
| 420 | PB519A#ABA | HP | DC5000 | Desktop | MXL4260DTB |
| 421 | PB519A#ABA | HP | DC5000 | Desktop | MXL4260DTF |
| 422 | PB519A#ABA | HP | DC5000 | Desktop | MXL429013Y |
| 423 | PB519A#ABA | HP | DC5000 | Desktop | MXL4300DLC |
| 424 | PB519A#ABA | HP | DC5000 | Desktop | MXL4300DLK |
| 425 | PB519A#ABA | HP | DC5000 | Desktop | MXL4300DMP |
| 426 | PB519A#ABA | HP | DC5000 | Desktop | MXL4300DN8 |
| 427 | PB519A#ABA | HP | DC5000 | Desktop | MXL4300DP3 |
| 428 | PB519A#ABA | HP | DC5000 | Desktop | MXL431032F |
| 429 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330B64 |
| 430 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330B87 |
| 431 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330B9P |
| 432 | PB519A#ABA | HP | DC5000 | Desktop | MXL4330BB3 |
| 433 | PB519A#ABA | HP | DC5000 | Desktop | MXL4350B9Z |
| 434 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TDT |
| 435 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TFD |
| 436 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TH9 |
| 437 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360THJ |
| 438 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360THK |
| 439 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TJT |
| 440 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TKQ |
| 441 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TKR |
| 442 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TKV |
| 443 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TL2 |
| 444 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TL4 |
| 445 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TL8 |
| 446 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TLB |
| 447 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TLG |
| 448 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TLP |
| 449 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TNF |
| 450 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TNY |
| 451 | PB519A#ABA | HP | DC5000 | Desktop | MXL4360TNZ |

Exhibit B - Buena Park Computer Sale - Lot B

| P/N | Make | Model | Description | Serial |
|---|---|---|---|---|
| 452 | PB519A#ABA | HP | DC5000 | Desktop | MXL43607P1 |
| 453 | PB519A#ABA | HP | DC5000 | Desktop | MXL43607PC |
| 454 | PB519A#ABA | HP | DC5000 | Desktop | MXL43607PM |
| 455 | PB519A#ABA | HP | DC5000 | Desktop | MXL43607PN |
| 456 | PB519A#ABA | HP | DC5000 | Desktop | MXL43607PS |
| 457 | PB519A#ABA | HP | DC5000 | Desktop | MXL43607PT |
| 458 | PB519A#ABA | HP | DC5000 | Desktop | MXL43607PZ |
| 459 | PB519A#ABA | HP | DC5000 | Desktop | MXL43607Q0 |
| 460 | PB519A#ABA | HP | DC5000 | Desktop | MXL4370554 |
| 461 | PB519A#ABA | HP | DC5000 | Desktop | MXL438021G |
| 462 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380KY0 |
| 463 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380NH9 |
| 464 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380NHG |
| 465 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380QHD |
| 466 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380QHG |
| 467 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380QJK |
| 468 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380QMF |
| 469 | PB519A#ABA | HP | DC5000 | Desktop | MXL4380V0M |
| 470 | PB519A#ABA | HP | DC5000 | Desktop | MXL4410977 |
| 471 | PB519A#ABA | HP | DC5000 | Desktop | MXL441097Z |
| 472 | PB519A#ABA | HP | DC5000 | Desktop | MXL4410BBL |
| 473 | PB519A#ABA | HP | DC5000 | Desktop | MXL44109GH |
| 474 | PB519A#ABA | HP | DC5000 | Desktop | MXL444024S |
| 475 | PB519A#ABA | HP | DC5000 | Desktop | MXL4440251 |
| 476 | PB519A#ABA | HP | DC5000 | Desktop | MXL4440?J5 |
| 477 | PB519A#ABA | HP | DC5000 | Desktop | MXL44407N9 |
| 478 | PB519A#ABA | HP | DC5000 | Desktop | MXL44407P2 |
| 479 | PB519A#ABA | HP | DC5000 | Desktop | MXL44500V6 |
| 480 | PB519A#ABA | HP | DC5000 | Desktop | MXL44502QG |
| 481 | PB519A#ABA | HP | DC5000 | Desktop | MXL445021C |
| 482 | PB519A#ABA | HP | DC5000 | Desktop | MXL445021K |
| 483 | PB519A#ABA | HP | DC5000 | Desktop | MXL44502PX |
| 484 | PB519A#ABA | HP | DC5000 | Desktop | MXL44502PZ |
| 485 | PB519A#ABA | HP | DC5000 | Desktop | MXL4447001L |
| 486 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703KN |
| 487 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703KX |
| 488 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703MP |
| 489 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703PY |
| 490 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703PZ |
| 491 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703QG |
| 492 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703QN |

# Exhibit B - Buena Park Computer Sale - Lot B

| P/N | Make | Model | Description | Serial |
| --- | --- | --- | --- | --- |
| 493 | PB519A#ABA | HP | DC5000 | Desktop | MXL4470SR1 |
| 494 | PB519A#ABA | HP | DC5000 | Desktop | MXL4470SRG |
| 495 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703SH |
| 496 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703SR |
| 497 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703SS |
| 498 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703TZ |
| 499 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703VH |
| 500 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703VN |
| 501 | PB519A#ABA | HP | DC5000 | Desktop | MXL44703WF |
| 502 | PB519A#ABA | HP | DC5000 | Desktop | MXL4470429 |
| 503 | PB519A#ABA | HP | DC5000 | Desktop | MXL4470CYF |
| 504 | PB519A#ABA | HP | DC5000 | Desktop | MXL4470CYP |
| 505 | PB519A#ABA | HP | DC5000 | Desktop | MXL4470DOJ |
| 506 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480SPR |
| 507 | PB519A#ABA | HP | DC5000 | Desktop | MXL44082Q |
| 508 | PB519A#ABA | HP | DC5000 | Desktop | MXL44083W |
| 509 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808C0 |
| 510 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808C1 |
| 511 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808C4 |
| 512 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808C9 |
| 513 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808CQ |
| 514 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808CY |
| 515 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808D1 |
| 516 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808D3 |
| 517 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808DG |
| 518 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808DH |
| 519 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808DK |
| 520 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808FC |
| 521 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808FG |
| 522 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808FH |
| 523 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808FY |
| 524 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808FZ |
| 525 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808G2 |
| 526 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808GX |
| 527 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808HN |
| 528 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808HW |
| 529 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808J4 |
| 530 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808J8 |
| 531 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808J9 |
| 532 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808JB |
| 533 | PB519A#ABA | HP | DC5000 | Desktop | MXL44808JM |

# Exhibit B - Buena Park Computer Sale - Lot B

|  | P/N | Make | Model | Description | Serial |
|---|---|---|---|---|---|
| 534 | PB519A#ABA | HP | DC5000 | Desktop | MXL4808JX |
| 535 | PB519A#ABA | HP | DC5000 | Desktop | MXL4808KD |
| 536 | PB519A#ABA | HP | DC5000 | Desktop | MXL4808KG |
| 537 | PB519A#ABA | HP | DC5000 | Desktop | MXL4808KH |
| 538 | PB519A#ABA | HP | DC5000 | Desktop | MXL4808KJ |
| 539 | PB519A#ABA | HP | DC5000 | Desktop | MXL4808KY |
| 540 | PB519A#ABA | HP | DC5000 | Desktop | MXL4808L4 |
| 541 | PB519A#ABA | HP | DC5000 | Desktop | MXL4808L5 |
| 542 | PB519A#ABA | HP | DC5000 | Desktop | MXL4808L6 |
| 543 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480G1V |
| 544 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480G2F |
| 545 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480KN6 |
| 546 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480KN8 |
| 547 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480KNB |
| 548 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480KP0 |
| 549 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480KPK |
| 550 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480KRV |
| 551 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480KRZ |
| 552 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480KS5 |
| 553 | PB519A#ABA | HP | DC5000 | Desktop | MXL4480KSK |
| 554 | PB519A#ABA | HP | DC5000 | Desktop | MXL4504BQ |
| 555 | PB519A#ABA | HP | DC5000 | Desktop | MXL4504F4 |
| 556 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500LMR |
| 557 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y08 |
| 558 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y1V |
| 559 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y28 |
| 560 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y2S |
| 561 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y80 |
| 562 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y85 |
| 563 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y8G |
| 564 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500YB2 |
| 565 | PB519A#ABA | HP | DC5000 | Desktop | MXL45103BV |
| 566 | PB519A#ABA | HP | DC5000 | Desktop | MXL45103CC |
| 567 | PB519A#ABA | HP | DC5000 | Desktop | MXL45103DD |
| 568 | PB519A#ABA | HP | DC5000 | Desktop | MXL45103DJ |
| 569 | PB519A#ABA | HP | DC5000 | Desktop | MXL45103F9 |
| 570 | PB519A#ABA | HP | DC5000 | Desktop | MXL5030J9H |
| 571 | PB519A#ABA | HP | DC5000 | Desktop | MXL510064M |
| 572 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FMK |
| 573 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FMM |
| 574 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FMP |

## Exhibit B - Buena Park Computer Sale - Lot B

| P/N | Make | Model | Description | Serial |
|---|---|---|---|---|
| 575 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FNP |
| 576 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FNS |
| 577 | PB519A#ABA | HP | DC5000 | Desktop | MXL5190BGK |
| 578 | PB519A#ABA | HP | DC5000 | Desktop | MXL5220B8C |
| 579 | PB519A#ABA | HP | DC5000 | Desktop | MXL524008D |
| 580 | PB519A#ABA | HP | DC5000 | Desktop | MXL524008H |
| 581 | PB519A#ABA | HP | DC5000 | Desktop | MXL52400SF |
| 582 | PB519A#ABA | HP | DC5000 | Desktop | MXL52500VV |
| 583 | PB519A#ABA | HP | DC5000 | Desktop | MXL5320ARZ |
| 584 | PB519A#ABA | HP | DC5000 | Desktop | MXL5320A4SH |
| 585 | PB519A#ABA | HP | DC5000 | Desktop | MXL5320A4ST |
| 586 | PB519A#ABA | HP | DC5000 | Desktop | MXL5320AVF |
| 587 | PB519A#ABA | HP | DC5000 | Desktop | MXL5320AXP |
| 588 | PB519A#ABA | HP | DC5000 | Desktop | MXL5320A4Y1 |
| 589 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340454 |
| 590 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340455 |
| 591 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340DFJ |
| 592 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340DGV |
| 593 | PB519A#ABA | HP | DC5000 | Desktop | MXL5340DGW |
| 594 | PB519A#ABA | HP | DC5000 | Desktop | MXL536031K |
| 595 | PB519A#ABA | HP | DC5000 | Desktop | MXL53702V9 |
| 596 | PB519A#ABA | HP | DC5000 | Desktop | MXL53702VK |
| 597 | PB519A#ABA | HP | DC5000 | Desktop | MXL53702W6 |
| 598 | PB519A#ABA | HP | DC5000 | Desktop | MXL53702Y4 |
| 599 | PB519A#ABA | HP | DC5000 | Desktop | MXL5230GGF |
| 600 | PB519A#ABA | HP | DC5000 | Desktop | USU4230GGQ |
| 601 | PB519A#ABA | HP | DC5000 | Desktop | USU42601NS |
| 602 | PB519A#ABA | HP | DC5000 | Desktop | USU42601NW |
| 603 | PB519A#ABA | HP | DC5000 | Desktop | USU42601P5 |
| 604 | PB519A#ABA | HP | DC5000 | Desktop | USU42601PG |
| 605 | PB519A#ABA | HP | DC5000 | Desktop | USU4370WFB |
| 606 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y26 |
| 607 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y0Y |
| 608 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FLN |
| 609 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FP9 |
| 610 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FLW |
| 611 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FN1 |
| 612 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FP3 |
| 613 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FM4 |
| 614 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FM5 |
| 615 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FLX |

# Exhibit B - Buena Park Computer Sale - Lot B

| P/N | Make | Model | Description | Serial |
|---|---|---|---|---|
| 616 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FMR |
| 617 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FLT |
| 618 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FLZ |
| 619 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FLY |
| 620 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FLV |
| 621 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FLR |
| 622 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FNX |
| 623 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FLQ |
| 624 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FNT |
| 625 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FM7 |
| 626 | PB519A#ABA | HP | DC5000 | Desktop | MXL4500Y8B |
| 627 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FM0 |
| 628 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FLS |
| 629 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FM1 |
| 630 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FMS |
| 631 | PB519A#ABA | HP | DC5000 | Desktop | MXL5160FWS |
| 632 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA5490H8R |
| 633 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA5490H8S |
| 634 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA6190D13 |
| 635 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I610 |
| 636 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I611 |
| 637 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I612 |
| 638 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I613 |
| 639 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I614 |
| 640 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I616 |
| 641 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I617 |
| 642 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I618 |
| 643 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I619 |
| 644 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I61B |
| 645 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I61C |
| 646 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I61D |
| 647 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I61F |
| 648 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I61G |
| 649 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I61H |
| 650 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I61J |
| 651 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I61K |
| 652 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I61L |
| 653 | AG140UA#ABA | HP | DC5100 | Desktop | 2UA631I61M |
| 654 | AG140UA#ABA | HP | DC5100 | Desktop | 2UB549003GV |
| 655 | AG140UA#ABA | HP | DC5100 | Desktop | 2UB549003QX |
| 656 | AG140UA#ABA | HP | DC5100 | Desktop | 2UB549003QZ |

Exhibit B - Buena Park Computer Sale - Lot B

| P/N | Make | Model | Description | Serial |
|---|---|---|---|---|
| 657 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B31 |
| 658 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B33 |
| 659 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B34 |
| 660 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B37 |
| 661 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B3C |
| 662 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B3D |
| 663 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100B3V |
| 664 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100H3B |
| 665 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100H3N |
| 666 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6100H3X |
| 667 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6160H3X |
| 668 | AG140UA#ABA | HP | DC5100 | Desktop | MXL61607K5 |
| 669 | AG140UA#ABA | HP | DC5100 | Desktop | MXL61607KQ |
| 670 | AG140UA#ABA | HP | DC5100 | Desktop | MXL61607MY |
| 671 | AG140UA#ABA | HP | DC5100 | Desktop | MXL61607NX |
| 672 | AG140UA#ABA | HP | DC5100 | Desktop | MXL61607RM |
| 673 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6160P8W |
| 674 | AG140UA#ABA | HP | DC5100 | Desktop | MXL62507JX |
| 675 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HPF |
| 676 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HPG |
| 677 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HPM |
| 678 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HPN |
| 679 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HPP |
| 680 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HPQ |
| 681 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HPR |
| 682 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HPS |
| 683 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HPT |
| 684 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HPV |
| 685 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HPX |
| 686 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HPZ |
| 687 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270H00 |
| 688 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6270HQ1 |
| 689 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6350M84 |
| 690 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6350M8H |
| 691 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6350M98 |
| 692 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6360HM4 |
| 693 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6370KPJ |
| 694 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6370KQF |
| 695 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6370NPQ |
| 696 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6370NQZ |
| 697 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6380CQL |
| | | | | | MXL6460VY8 |

# Exhibit B - Buena Park Computer Sale - Lot B

| | P/N | Make | Model | Description | Serial |
|---|---|---|---|---|---|
| 698 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6460VYV |
| 699 | AG140UA#ABA | HP | DC5100 | Desktop | MXL6460VZQ |
| 700 | AG140UA#ABA | HP | DC5100 | Desktop | W301KN9ZG496 |
| 701 | RL173AV#ABA | HP | DC5700 | Desktop | 2UA7010JYM |
| 702 | RL173AV#ABA | HP | DC5700 | Desktop | 2UA7010JYN |
| 703 | RL173AV#ABA | HP | DC5700 | Desktop | 2UA7010JYP |
| 704 | RL173AV#ABA | HP | DC5700 | Desktop | 2UA7010JYR |
| 705 | RL173AV#ABA | HP | DC5700 | Desktop | 2UA70206B8 |
| 706 | RL173AV#ABA | HP | DC5700 | Desktop | 2UA70206BF |
| 707 | RL173AV#ABA | HP | DC5700 | Desktop | MXM650086K |
| 708 | RL173AV#ABA | HP | DC5700 | Desktop | MXM650086M |
| 709 | RL173AV#ABA | HP | DC5700 | Desktop | MXM70101T |
| 710 | RL173AV#ABA | HP | DC5700 | Desktop | MXM70103DK |
| 711 | RL173AV#ABA | HP | DC5700 | Desktop | MXM70103DL |
| 712 | RL173AV#ABA | HP | DC5700 | Desktop | MXM70103DM |
| 713 | RL173AV#ABA | HP | DC5700 | Desktop | MXM70103DN |
| 714 | RL173AV#ABA | HP | DC5700 | Desktop | MXM70103DP |
| 715 | RL173AV#ABA | HP | DC5700 | Desktop | MXM70103DQ |
| 716 | RL173AV#ABA | HP | DC5700 | Desktop | MXM70103DV |
| 717 | RL173AV#ABA | HP | DC5700 | Desktop | MXM70103F2 |
| 718 | RL173AV#ABA | HP | DC5700 | Desktop | MXM70103FD |
| 719 | RL173AV#ABA | HP | DC5700 | Desktop | MXM70103FF |
| 720 | RL173AV#ABA | HP | DC5700 | Desktop | MXM70103FG |
| 721 | RL173AV#ABA | HP | DC5700 | Desktop | MXM70500WF |
| 722 | RL173AV#ABA | HP | DC5700 | Desktop | MXM70500WG |
| 723 | EE004AA#ABA | HP | DX2000 MT | Desktop | MXD548073R |
| 724 | 218228-002 | HP | EVO D300V | Desktop | 7P23KHH8E0PP |
| 725 | 218228-002 | HP | EVO D300V | Desktop | 7P2AKKMUJ0LM |
| 726 | 218228-002 | HP | EVO D300V | Desktop | 7P2CKKMUJ0MP |
| 727 | 218228-002 | HP | EVO D300V | Desktop | 7P2BKKMUC1K4 |
| 728 | 218228-002 | HP | EVO D300V | Desktop | 7P27KKM6A13T |
| 729 | 218228-002 | HP | EVO D300V | Desktop | 7P2CKKMUJ0Y5 |
| 730 | 218228-002 | HP | EVO D300V | Desktop | 7P2CKKMUJ0YZ |
| 731 | N/A | HP | Mini-tower White | Desktop | 2 |
| 732 | DMM | Dell | Optiplex GX280 | Desktop | 61B4261 |
| 733 | DS599C#ABA | HP | RP5000 | Desktop | USW349011L |
| 734 | N/A | N/A | Tower | Desktop | 2 |
| 735 | P4378T#ABA | HP | Vectra | Desktop | US12506222 |
| 736 | A8386T#ABA | HP | Vectra VL420 | Desktop | US20500670 |
| 737 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21803713 |
| 738 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21812386 |

# Exhibit B - Buena Park Computer Sale - Lot B

| | P/N | Make | Model | Description | Serial |
|---|---|---|---|---|---|
| 739 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21812437 |
| 740 | A8386T#ABA | HP | Vectra VL420 | Desktop | US21812588 |
| 741 | P5778T#ABA | HP | Vectra VL420 | Desktop | US14320385 |
| 742 | P5778T#ABA | HP | Vectra VL420 | Desktop | US15112851 |
| 743 | P5778T#ABA | HP | Vectra VL420 | Desktop | US15207885 |
| 744 | P5778T#ABA | HP | Vectra VL420 | Desktop | US20209338 |
| 745 | P5778T#ABA | HP | Vectra VL420 | Desktop | US20209812 |
| 746 | P5778T#ABA | HP | Vectra VL420 | Desktop | US20413346 |
| 747 | P5778T#ABA | HP | Vectra VL420 | Desktop | US20413431 |
| 748 | P5778T#ABA | HP | Vectra VL420 | Desktop | US20413620 |
| 749 | P5778T#ABA | HP | Vectra VL420 | Desktop | US20413664 |
| 750 | P5778T#ABA | HP | Vectra VL420 | Desktop | US20413885 |
| 751 | P5778T#ABA | HP | Vectra VL420 | Desktop | US20425533 |
| 752 | P5778T#ABA | HP | Vectra VL420 | Desktop | US20425572 |
| 753 | P5778T#ABA | HP | Vectra VL420 | Desktop | US20508555 |
| 754 | P5778T#ABA | HP | Vectra VL420 | Desktop | US20508614 |
| 755 | P5778T#ABA | HP | Vectra VL420 | Desktop | US20508685 |
| 756 | Various Hard Drive | Various | Various | Hard Drives | 11 |
| 757 | 076123U | Lenovo | 3000 C100 | Laptop | L3C0101 |
| 758 | 076123U | Lenovo | 3000 C100 | Laptop | L3C0151 |
| 759 | 470037-749 | Compaq | EVO N610C | Laptop | TE33KT8ZC201 |
| 760 | 9172P | Dell | Latitude Cpi | Laptop | WKMRJ |
| 761 | 9172P | Dell | Latitude Cpi | Laptop | WKMSK |
| 762 | 91722P | Compaq | N800c | Laptop | 5Y28KLMZR0GT |
| 763 | 26474AU | IBM | T21 | Laptop | 78FLAWZ |
| 764 | 26478MU | IBM | T21 | Laptop | 78X347B |
| 765 | 26474EU | IBM | T22 | Laptop | 786PRLY |
| 766 | 26478MU | IBM | T23 | Laptop | 78X362Z |
| 767 | 26478MU | IBM | T23 | Laptop | 78X364X |
| 768 | 26478MU | IBM | T23 | Laptop | 78X366C |
| 769 | 26478MU | IBM | T23 | Laptop | 78X367N |
| 770 | 26478MU | IBM | T23 | Laptop | 78X371K |
| 771 | 26478MU | IBM | T23 | Laptop | 78X372N |
| 772 | 2647RU2 | IBM | T23 | Laptop | 78TT2V3 |
| 773 | 2647RU2 | IBM | T23 | Laptop | 78TT4K2 |
| 774 | 23737CU | IBM | T40 | Laptop | 999HHWR |
| 775 | 23737CU | IBM | T40 | Laptop | 99DAAKN |
| 776 | 23737CU | IBM | T40 | Laptop | 99DABRA |
| 777 | 23737CU | IBM | T40 | Laptop | 99DABTF |
| 778 | 23737CU | IBM | T40 | Laptop | 99DABTP |
| 779 | 23738CU | IBM | T40 | Laptop | 990XMAK |

Exhibit B - Buena Park Computer Sale - Lot B

|  | P/N | Make | Model | Description | Serial |
|---|---|---|---|---|---|
| 780 | 2373CU | IBM | T40 | Laptop | 999GNXV |
| 781 | 2373CU | IBM | T40 | Laptop | 999GNTF |
| 782 | 2373CU | IBM | T40 | Laptop | 99FZDPK |
| 783 | 2373CU | IBM | T40 | Laptop | KPYHVHG |
| 784 | 2373CU | IBM | T40 | Laptop | 993M2M5 |
| 785 | 2373CU | IBM | T40 | Laptop | 99FYYNM |
| 786 | 2373CU | IBM | T40 | Laptop | 99F0A4M |
| 787 | 2373CU | IBM | T40 | Laptop | 999MN0D |
| 788 | 2373CU | IBM | T40 | Laptop | 99FYYWL |
| 789 | 2373C03 | IBM | T42 | Laptop | 99M4PZG |
| 790 | 2373C03 | IBM | T42 | Laptop | 99M4RCW |
| 791 | 2373C03 | IBM | T42 | Laptop | 99X5HNZ |
| 792 | 26684U | IBM | T43 | Laptop | L3VLHPK |
| 793 | 26684U | IBM | T43 | Laptop | L3VWAZP |
| 794 | 26684U | IBM | T43 | Laptop | L3XDLRV |
| 795 | 26684U | IBM | T43 | Laptop | L3XDMRK |
| 796 | 26684U | IBM | T43 | Laptop | L3XKVBZ |
| 797 | 26684U | IBM | T43 | Laptop | L3YHKCH |
| 798 | 26684U | IBM | T43 | Laptop | L3YHZWT |
| 799 | 26684U | IBM | T43 | Laptop | L3YLFLM |
| 800 | 26684U | IBM | T43 | Laptop | L3YNFGW |
| 801 | 26684U | IBM | T43 | Laptop | L3YWRLR |
| 802 | 26684U | IBM | T43 | Laptop | L3TZLPL |
| 803 | 26684U | IBM | T43 | Laptop | L3VLKCB |
| 804 | 26684U | IBM | T43 | Laptop | L3VWAZG |
| 805 | 26684U | IBM | T43 | Laptop | L3VTFCB |
| 806 | 26684U | IBM | T43 | Laptop | L3VLHTT |
| 807 | 26684U | IBM | T43 | Laptop | L3TXLGH |
| 808 | 26684U | IBM | T43 | Laptop | L3XKVCZ |
| 809 | 26684U | IBM | T43 | Laptop | L3XKWZC |
| 810 | 26684U | IBM | T43 | Laptop | L3YPBYR |
| 811 | 26684U | IBM | T43 | Laptop | L3YTNYC |
| 812 | 26684U | IBM | T43 | Laptop | L3YPBWH |
| 813 | 26684U | IBM | T43 | Laptop | L3YWNBL |
| 814 | 26684U | IBM | T43 | Laptop | L3VWNBP |
| 815 | 26684U | IBM | T43 | Laptop | L3VWTAW |
| 816 | 26684U | IBM | T43 | Laptop | L3XDMNA |
| 817 | 26684U | IBM | T43 | Laptop | L3YWTAX |
| 818 | 20076U | Lenovo | T60 | Laptop | L3EK645 |
| 819 | 20076U | Lenovo | T60 | Laptop | L3T3746 |
| 820 | 20076U | Lenovo | T60 | Laptop | L3T7861 |

# Exhibit B - Buena Park Computer Sale - Lot B

| | P/N | Make | Model | Description | Serial |
|---|---|---|---|---|---|
| 821 | 20076BU | Lenovo | T60 | Laptop | L3TT886 |
| 822 | 20076BU | Lenovo | T60 | Laptop | L3EK435 |
| 823 | 20076BU | Lenovo | T60 | Laptop | L36N29F |
| 824 | 20076BU | Lenovo | T60 | Laptop | L37F98L |
| 825 | 20076BU | Lenovo | T60 | Laptop | L37R46N |
| 826 | 20076BU | Lenovo | T60 | Laptop | L37E58V |
| 827 | 20076BU | Lenovo | T60 | Laptop | L3R1877 |
| 828 | 20076BU | Lenovo | T60 | Laptop | L3R1864 |
| 829 | 20076BU | Lenovo | T60 | Laptop | L30X03L |
| 830 | 1504FP | Dell | 1504FP | Laptop | MX0SR1084760532 |
| 831 | E172FPB | Dell | E172FPB | LCD 15in | CN0U49314663349 |
| 832 | E172FPB | Dell | E172FPB | LCD 17in | CN0F5035641804(9) |
| 833 | PL777A | HP | PL1755 | LCD 17in | CNK62012YD |
| 834 | PL777A | HP | HP1755 | LCD 17in | CNK62402SR |
| 835 | PL777A | HP | L1755 | LCD 17in | CNK61122FT |
| 836 | VS10697 | Viewsonic | VA712B | LCD 17in | PPJ054008782 |
| 837 | VS10697 | Viewsonic | VA712B | LCD 17in | PPJ054009003 |
| 838 | VS10697 | Viewsonic | VA712B | LCD 17in | PPJ054009013 |
| 839 | VS10697. | Viewsonic | VA712B | LCD 17in | PPJ054010027 |
| 840 | VS10697 | Viewsonic | VA712B | LCD 17in | PPJ054100279 |
| 841 | VS10697 | Viewsonic | VA712B | LCD 17in | PPJ060502309 |
| 842 | VS10697 | Viewsonic | VA712B | LCD 17in | PPJ060502327 |
| 843 | VS10697 | Viewsonic | VA712B | LCD 17in | PPJ060502371 |
| 844 | VS10697 | Viewsonic | VA712B | LCD 17in | PPJ060502375 |
| 845 | VS10697 | Viewsonic | VA712B | LCD 17in | PPJ060502382 |
| 846 | VS10697 | Viewsonic | VA712B | LCD 17in | PPJ060502404 |
| 847 | VS10697 | Viewsonic | VA712B | LCD 17in | PPJ060502413 |
| 848 | VS10697 | Viewsonic | VA712B | LCD 17in | PPJ060502419 |
| 849 | VS10697 | Viewsonic | VA712B | LCD 17in | PPJ054100264 |
| 850 | VS10697 | Viewsonic | VA712B | LCD 17in | PPJ054100214 |
| 851 | VLCDS23895-4W | Viewsonic | VE175B | LCD 17in | A1G032102117 |
| 852 | VS10047 | Viewsonic | VE710B | LCD 17in | P1Q041300489 |
| 853 | VS10047 | Viewsonic | VE710B | LCD 17in | P1Q0505C0007 |
| 854 | VS10047 | Viewsonic | VE710B | LCD 17in | P1Q0522C0861 |
| 855 | VS10047 | Viewsonic | VE710B | LCD 17in | P1Q0522C0914 |
| 856 | VS10047 | Viewsonic | VE710B | LCD 17in | P1Q0522C0918 |
| 857 | VS10047 | Viewsonic | VE710B | LCD 17in | P1Q0523C1512 |
| 858 | VS10047 | Viewsonic | VE710B | LCD 17in | P1Q0523C1532 |
| 859 | VS10047 | Viewsonic | VE710B | LCD 17in | P1Q0523C3723 |
| 860 | VS10047 | Viewsonic | VE710B | LCD 17in | P1Q0525000006 |
| 861 | VS10047 | Viewsonic | VE710B | LCD 17in | P1Q0525000033 |

# Exhibit B - Buena Park Computer Sale - Lot B

| | P/N | Make | Model | Description | Serial |
|---|---|---|---|---|---|
| 862 | VS10047 | Viewsonic | VE710B | LCD 17in | P1Q052500052 |
| 863 | VS10047 | Viewsonic | VE710B | LCD 17in | P1Q052502178 |
| 864 | VS10047 | Viewsonic | VE710B | LCD 17in | P1Q052502180 |
| 865 | VS10047 | Viewsonic | VE710B | LCD 17in | P1Q052502212 |
| 866 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW060602264 |
| 867 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW062100034 |
| 868 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW062301160 |
| 869 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW062500754 |
| 870 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW062600293 |
| 871 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW063000102 |
| 872 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW063000673 |
| 873 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW063000688 |
| 874 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW063000829 |
| 875 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW063000834 |
| 876 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW063500216 |
| 877 | VS10927 | Viewsonic | VP720B | LCD 17in | PXWD63000560 |
| 878 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW062600653 |
| 879 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW062500812 |
| 880 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW062600373 |
| 881 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW062201221 |
| 882 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW062500975 |
| 883 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW062201223 |
| 884 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW062800693 |
| 885 | VS10927 | Viewsonic | VP720B | LCD 17in | PXW063000862 |
| 886 | RA373A | HP | LP1965 | LCD 19 in | CNN6433QHW |
| 887 | PD974A | HP | LP1955 | LCD 19in | CNK63015NZ |
| 888 | PD974A | HP | LP1955 | LCD 19in | SNK6250CX6 |
| 889 | RA373A | HP | LP1965 | LCD 19in | CNN6433R7V |
| 890 | RA373A | HP | LP1965 | LCD 19in | CNN6433R7Y |
| 891 | RA373A | HP | LP1965 | LCD 19in | CNN6433R80 |
| 892 | RA373A | HP | LP1965 | LCD 19in | CNN6433R82 |
| 893 | RA373A | HP | LP1965 | LCD 19in | CNN6433R85 |
| 894 | RA373A | HP | LP1965 | LCD 19in | CNN6433R87 |
| 895 | RA373A | HP | LP1965 | LCD 19in | CNN6433R89 |
| 896 | RA373A | HP | LP1965 | LCD 19in | CNN6433R8J |
| 897 | RA373A | HP | LP1965 | LCD 19in | CNN6433R8K |
| 898 | RA373A | HP | LP1965 | LCD 19in | CNN6433S04 |
| 899 | RA373A | HP | LP1965 | LCD 19in | CNN6433S06 |
| 899 | RA373A | HP | LP1965 | LCD 19in | CNN6433S07 |
| 900 | RA373A | HP | LP1965 | LCD 19in | CNN6433S08 |
| 901 | RA373A | HP | LP1965 | LCD 19in | CNN6433S09 |
| 902 | RA373A | HP | LP1965 | LCD 19in | CNN6433S0J |

Exhibit B - Buena Park Computer Sale - Lot B

| P/N | Make | Model | Description | Serial |
|---|---|---|---|---|
| 903 | RA373A | HP | LP1965 | LCD 19in | CNN6440BHL |
| 904 | VS10867 | Viewsonic | VA912B | LCD 19in | PW806030071 9 |
| 905 | VS10867 | Viewsonic | VA912B | LCD 19in | PW806030072 2 |
| 906 | VS10867 | Viewsonic | VA912B | LCD 19in | PW806030072 4 |
| 907 | VLCDS27944-4W | Viewsonic | VG910B | LCD 19in | A320534B1499 |
| 908 | VLCDS27944-4W | Viewsonic | VG910B | LCD 19in | A320534B1513 |
| 909 | VLCDS27944-4W | Viewsonic | VG910B | LCD 19in | A320534B1515 |
| 910 | VLCDS27944-4W | Viewsonic | VG910B | LCD 19in | A320534B1518 |
| 911 | VLCDS27944-4W | Viewsonic | VG910B | LCD 19in | A320534B1525 |
| 912 | VLCDS27944-4W | Viewsonic | VG910B | LCD 19in | A320534B1526 |
| 913 | VLCDS27944-4W | Viewsonic | VG910B | LCD 19in | A320534B1527 |
| 914 | VS10162 | Viewsonic | VX922 | LCD 19in | PXU063732054 |
| 915 | VLCDS23896-5W | Viewsonic | VG800B | LCD 23in | A1P024705304 |
| 916 | S301B/XAA | Samsung | SP-S301B | LCD stand w/ speakers | |

| List Price - Maximum Recovery | $83,662 |
|---|---|
| Floor Price @ 60% of List | $50,197 |

# Exhibit B - Buena Park Computer Sale - Lot C

| # | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 1 | 6565RBU | IBM | 300PL | Desktop | 7859B36 |
| 2 | P4860B#ABA | HP | Brio BA410 | Desktop | US12402627 |
| 3 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB07K |
| 4 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB0HE |
| 5 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZH08E |
| 6 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZH0G1 |
| 7 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZH0N8 |
| 8 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZN080 |
| 9 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZN097 |
| 10 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZN17L |
| 11 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZV0PN |
| 12 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZB19M |
| 13 | 236875-004 | HP | D51S | Desktop | 6X27KN9ZC0BJ |
| 14 | 236875-004 | HP | D51S | Desktop | 6X29KN9ZH1D9 |
| 15 | 236875-004 | HP | D51S | Desktop | 6X29KN9ZH1FF |
| 16 | 236875-004 | HP | D51S | Desktop | 6X2AKN9ZY1K9 |
| 17 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZZ0DW |
| 18 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW04E |
| 19 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW04J |
| 20 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW04K |
| 21 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW04M |
| 22 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZW050 |
| 23 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZN1K3 |
| 24 | 236875-004 | HP | D51S | Desktop | 6X32KN9Z301E |
| 25 | 236875-004 | HP | D51S | Desktop | 6X32KN9Z50JL |
| 26 | 236875-004 | HP | D51S | Desktop | USC315050G |
| 27 | 236875-004 | HP | D51S | Desktop | USC319052N6 |
| 28 | 236875-004 | HP | D51S | Desktop | USC32004YC |
| 29 | 236875-004 | HP | D51S | Desktop | USC321095I |
| 30 | 236875-004 | HP | D51S | Desktop | USC3220TNV |
| 31 | 236875-004 | HP | D51S | Desktop | USC3250LJ0 |
| 32 | 236875-004 | HP | D51S | Desktop | USC3250M0P |
| 33 | 236875-004 | HP | D51S | Desktop | USG31505J6 |
| 34 | 236875-004 | HP | D51S | Desktop | USV3200607 |
| 35 | 236875-004 | HP | D51S | Desktop | USV320060C |
| 36 | 236875-004 | HP | D51S | Desktop | USV320062J |
| 37 | 236875-004 | HP | D51S | Desktop | USW319098J |
| 38 | 236875-004 | HP | D51S | Desktop | USW3210100Q |

# Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 39 | 236875-004 | HP | D51S | Desktop | USW3240DW7 |
| 40 | 236875-004 | HP | D51S | Desktop | V237KN9ZC366 |
| 41 | 236875-004 | HP | D51S | Desktop | V237KN9ZC368 |
| 42 | 236875-004 | HP | D51S | Desktop | V237KN9ZC389 |
| 43 | 236875-004 | HP | D51S | Desktop | V237KN9ZC445 |
| 44 | 236875-004 | HP | D51S | Desktop | V237KN9ZC454 |
| 45 | 236875-004 | HP | D51S | Desktop | V237KN9ZC531 |
| 46 | 236875-004 | HP | D51S | Desktop | V239KN9ZB847 |
| 47 | 236875-004 | HP | D51S | Desktop | V239KN9ZB851 |
| 48 | 236875-004 | HP | D51S | Desktop | V239KN9ZB860 |
| 49 | 236875-004 | HP | D51S | Desktop | V239KN9ZB886 |
| 50 | 236875-004 | HP | D51S | Desktop | V240KN9ZC471 |
| 51 | 236875-004 | HP | D51S | Desktop | V240KN9ZC491 |
| 52 | 236875-004 | HP | D51S | Desktop | V240KN9ZD460 |
| 53 | 236875-004 | HP | D51S | Desktop | V240KN9ZD482 |
| 54 | 236875-004 | HP | D51S | Desktop | V310KN9ZA799 |
| 55 | 236875-004 | HP | D51S | Desktop | W227KN9ZA723 |
| 56 | 236875-004 | HP | D51S | Desktop | W235KN9ZB710 |
| 57 | 236875-004 | HP | D51S | Desktop | W237KN9ZB418 |
| 58 | 236875-004 | HP | D51S | Desktop | W237KN9ZD202 |
| 59 | 236875-004 | HP | D51S | Desktop | W238KN9ZB466 |
| 60 | 236875-004 | HP | D51S | Desktop | W239KN9ZB150 |
| 61 | 236875-004 | HP | D51S | Desktop | W239KN9ZB406 |
| 62 | 236875-004 | HP | D51S | Desktop | W240KN9ZB346 |
| 63 | 236875-004 | HP | D51S | Desktop | W240KN9ZB350 |
| 64 | 236875-004 | HP | D51S | Desktop | W240KN9ZB351 |
| 65 | 236875-004 | HP | D51S | Desktop | W240KN9ZB352 |
| 66 | 236875-004 | HP | D51S | Desktop | W240KN9ZB361 |
| 67 | 236875-004 | HP | D51S | Desktop | W240KN9ZB362 |
| 68 | 236875-004 | HP | D51S | Desktop | W240KN9ZB363 |
| 69 | 236875-004 | HP | D51S | Desktop | W240KN9ZB364 |
| 70 | 236875-004 | HP | D51S | Desktop | W240KN9ZB374 |
| 71 | 236875-004 | HP | D51S | Desktop | W240KN9ZB375 |
| 72 | 236875-004 | HP | D51S | Desktop | W240KN9ZB379 |
| 73 | 236875-004 | HP | D51S | Desktop | W240KN9ZB381 |
| 74 | 236875-004 | HP | D51S | Desktop | W240KN9ZB384 |
| 75 | 236875-004 | HP | D51S | Desktop | W240KN9ZB387 |
| 76 | 236875-004 | HP | D51S | Desktop | W240KN9ZB391 |

## Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 77 | 236875-004 | HP | D51S | Desktop | W240KN9ZB392 |
| 78 | 236875-004 | HP | D51S | Desktop | W240KN9ZB394 |
| 79 | 236875-004 | HP | D51S | Desktop | W240KN9ZB395 |
| 80 | 236875-004 | HP | D51S | Desktop | W240KN9ZB397 |
| 81 | 236875-004 | HP | D51S | Desktop | W240KN9ZB405 |
| 82 | 236875-004 | HP | D51S | Desktop | W240KN9ZB412 |
| 83 | 236875-004 | HP | D51S | Desktop | W240KN9ZB415 |
| 84 | 236875-004 | HP | D51S | Desktop | W240KN9ZB419 |
| 85 | 236875-004 | HP | D51S | Desktop | W240KN9ZB435 |
| 86 | 236875-004 | HP | D51S | Desktop | W240KN9ZB440 |
| 87 | 236875-004 | HP | D51S | Desktop | W240KN9ZB443 |
| 88 | 236875-004 | HP | D51S | Desktop | W240KN9ZC244 |
| 89 | 236875-004 | HP | D51S | Desktop | W240KN9ZB822 |
| 90 | 236875-004 | HP | D51S | Desktop | W243KN9ZD063 |
| 91 | 236875-004 | HP | D51S | Desktop | W243KN9ZD065 |
| 92 | 236875-004 | HP | D51S | Desktop | W243KN9ZD079 |
| 93 | 236875-004 | HP | D51S | Desktop | W243KN9ZD083 |
| 94 | 236875-004 | HP | D51S | Desktop | W243KN9ZD085 |
| 95 | 236875-004 | HP | D51S | Desktop | W243KN9ZD087 |
| 96 | 236875-004 | HP | D51S | Desktop | W243KN9ZD088 |
| 97 | 236875-004 | HP | D51S | Desktop | W243KN9ZD089 |
| 98 | 236875-004 | HP | D51S | Desktop | W243KN9ZD111 |
| 99 | 236875-004 | HP | D51S | Desktop | W243KN9ZD112 |
| 100 | 236875-004 | HP | D51S | Desktop | W245KN9ZD522 |
| 101 | 236875-004 | HP | D51S | Desktop | W246KN9ZD122 |
| 102 | 236875-004 | HP | D51S | Desktop | W251KN9ZG736 |
| 103 | 236875-004 | HP | D51S | Desktop | W251KN9ZH777 |
| 104 | 236875-004 | HP | D51S | Desktop | W251KN9ZH779 |
| 105 | 236875-004 | HP | D51S | Desktop | W301KN9ZG514 |
| 106 | 236875-004 | HP | D51S | Desktop | W301KN9ZD130 |
| 107 | 236875-004 | HP | D51S | Desktop | W306KN9ZF212 |
| 108 | 236875-004 | HP | D51S | Desktop | W306KN9ZB05J |
| 109 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB085 |
| 110 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZB0J1 |
| 111 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZE0DB |
| 112 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZH04V |
| 113 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZH074 |
| 114 | 236875-004 | HP | D51S | Desktop | 6X26KN9ZH0AN |

# Exhibit B - Buena Park Computer Sale - Lot C

|     | P/N        | Make | Model | Description | Serial Number  |
| --- | ---------- | ---- | ----- | ----------- | -------------- |
| 115 | 236875-004 | HP   | D51S  | Desktop     | 6X26KN9ZH0DM   |
| 116 | 236875-004 | HP   | D51S  | Desktop     | 6X26KN9ZH0DY   |
| 117 | 236875-004 | HP   | D51S  | Desktop     | 6X26KN9ZH0LW   |
| 118 | 236875-004 | HP   | D51S  | Desktop     | 6X26KN9ZN0GS   |
| 119 | 236875-004 | HP   | D51S  | Desktop     | 6X26KN9ZN0PZ   |
| 120 | 236875-004 | HP   | D51S  | Desktop     | 6X26KN9ZV196   |
| 121 | 236875-004 | HP   | D51S  | Desktop     | 6X26KN9ZV1RD   |
| 122 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9Z901M   |
| 123 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZA00H   |
| 124 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZA00Z   |
| 125 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZA025   |
| 126 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZA02S   |
| 127 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZA03Y   |
| 128 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB0GZ   |
| 129 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB0L8   |
| 130 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB0R3   |
| 131 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB199   |
| 132 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB19J   |
| 133 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB20A   |
| 134 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB27E   |
| 135 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB2B5   |
| 136 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB2X4   |
| 137 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB22W   |
| 138 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB30B   |
| 139 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB32N   |
| 140 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB33W   |
| 141 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB3FS   |
| 142 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB3HV   |
| 143 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB3PT   |
| 144 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZB3PV   |
| 145 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZC0CX   |
| 146 | 236875-004 | HP   | D51S  | Desktop     | 6X27KN9ZC0KN   |
| 147 | 236875-004 | HP   | D51S  | Desktop     | 6X28KN9Z116V   |
| 148 | 236875-004 | HP   | D51S  | Desktop     | 6X28KN9Z1195   |
| 149 | 236875-004 | HP   | D51S  | Desktop     | 6X28KN9Z70YH   |
| 150 | 236875-004 | HP   | D51S  | Desktop     | 6X28KN9Z711G   |
| 151 | 236875-004 | HP   | D51S  | Desktop     | 6X28KN9Z7128   |
| 152 | 236875-004 | HP   | D51S  | Desktop     | 6X28KN9ZN1S4   |

# Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 153 | 236875-004 | HP | D51S | Desktop | 6X29KN9ZG1SR |
| 154 | 236875-004 | HP | D51S | Desktop | 6X29KN9ZG3RL |
| 155 | 236875-004 | HP | D51S | Desktop | 6X29KN9ZG45S |
| 156 | 236875-004 | HP | D51S | Desktop | 6X2AKN9ZX0YZ |
| 157 | 236875-004 | HP | D51S | Desktop | 6X2AKN9ZY1JK |
| 158 | 236875-004 | HP | D51S | Desktop | 6X2AKN9ZY1K5 |
| 159 | 236875-004 | HP | D51S | Desktop | 6X2AKN9ZY1K6 |
| 160 | 236875-004 | HP | D51S | Desktop | 6X2AKN9ZY1K8 |
| 161 | 236875-004 | HP | D51S | Desktop | 6X2AKN9ZY1KE |
| 162 | 236875-004 | HP | D51S | Desktop | 6X2AKN9ZY1L4 |
| 163 | 236875-004 | HP | D51S | Desktop | 6X2AKN9ZY1L8 |
| 164 | 236875-004 | HP | D51S | Desktop | 6X2BKN9ZY12R0 |
| 165 | 236875-004 | HP | D51S | Desktop | 6X2BKN9Z12R1 |
| 166 | 236875-004 | HP | D51S | Desktop | 6X2CKN9ZWV02X |
| 167 | 236875-004 | HP | D51S | Desktop | 6X31KN9Z7016 |
| 168 | 236875-004 | HP | D51S | Desktop | 6X31KN9Z701D |
| 169 | 236875-004 | HP | D51S | Desktop | 6X31KN9Z702P |
| 170 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZN1KF |
| 171 | 236875-004 | HP | D51S | Desktop | 6X31KN9ZN1KR |
| 172 | 236875-004 | HP | D51S | Desktop | 6X32KN9ZH0J4 |
| 173 | 236875-004 | HP | D51S | Desktop | 6X33KN9Z61CG |
| 174 | 236875-004 | HP | D51S | Desktop | USC315060B |
| 175 | 236875-004 | HP | D51S | Desktop | USC315050F |
| 176 | 236875-004 | HP | D51S | Desktop | USC3150517 |
| 177 | 236875-004 | HP | D51S | Desktop | USC31505JC |
| 178 | 236875-004 | HP | D51S | Desktop | USC319902ND |
| 179 | 236875-004 | HP | D51S | Desktop | USC319902NG |
| 180 | 236875-004 | HP | D51S | Desktop | USC319902NH |
| 181 | 236875-004 | HP | D51S | Desktop | USC319902NJ |
| 182 | 236875-004 | HP | D51S | Desktop | USC319902NN |
| 183 | 236875-004 | HP | D51S | Desktop | USC319902NP |
| 184 | 236875-004 | HP | D51S | Desktop | USC319902NR |
| 185 | 236875-004 | HP | D51S | Desktop | USC319902NS |
| 186 | 236875-004 | HP | D51S | Desktop | USC32003XN |
| 187 | 236875-004 | HP | D51S | Desktop | USC32003Y1 |
| 188 | 236875-004 | HP | D51S | Desktop | USC32004YH |
| 189 | 236875-004 | HP | D51S | Desktop | USC321082L |
| 190 | 236875-004 | HP | D51S | Desktop | USC321108LJ |

## Exhibit B - Buena Park Computer Sale - Lot C

|  | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 191 | 236875-004 | HP | D51S | Desktop | USC32108M2 |
| 192 | 236875-004 | HP | D51S | Desktop | USC32108MH |
| 193 | 236875-004 | HP | D51S | Desktop | USC3210918 |
| 194 | 236875-004 | HP | D51S | Desktop | USC321094C |
| 195 | 236875-004 | HP | D51S | Desktop | USC3220V37 |
| 196 | 236875-004 | HP | D51S | Desktop | USC3230L2C |
| 197 | 236875-004 | HP | D51S | Desktop | USC3230L4F |
| 198 | 236875-004 | HP | D51S | Desktop | USC3240BL1 |
| 199 | 236875-004 | HP | D51S | Desktop | USC3250BCN |
| 200 | 236875-004 | HP | D51S | Desktop | USC3250BYG |
| 201 | 236875-004 | HP | D51S | Desktop | USH31101WK |
| 202 | 236875-004 | HP | D51S | Desktop | USH31101WX |
| 203 | 236875-004 | HP | D51S | Desktop | USH311021T |
| 204 | 236875-004 | HP | D51S | Desktop | USH3110220 |
| 205 | 236875-004 | HP | D51S | Desktop | USH3110221 |
| 206 | 236875-004 | HP | D51S | Desktop | USH3110225 |
| 207 | 236875-004 | HP | D51S | Desktop | USH3110227 |
| 208 | 236875-004 | HP | D51S | Desktop | USH3110CDM |
| 209 | 236875-004 | HP | D51S | Desktop | USH3120CS6 |
| 210 | 236875-004 | HP | D51S | Desktop | USH3130HBH |
| 211 | 236875-004 | HP | D51S | Desktop | USH3130HBK |
| 212 | 236875-004 | HP | D51S | Desktop | USH3130HBL |
| 213 | 236875-004 | HP | D51S | Desktop | USH3130HCH |
| 214 | 236875-004 | HP | D51S | Desktop | USH3060094J |
| 215 | 236875-004 | HP | D51S | Desktop | USW31905XS |
| 216 | 236875-004 | HP | D51S | Desktop | USW319097M |
| 217 | 236875-004 | HP | D51S | Desktop | USW3190986 |
| 218 | 236875-004 | HP | D51S | Desktop | USW319098T |
| 219 | 236875-004 | HP | D51S | Desktop | USW319099H |
| 220 | 236875-004 | HP | D51S | Desktop | USW3200CHK |
| 221 | 236875-004 | HP | D51S | Desktop | USW3220145 |
| 222 | 236875-004 | HP | D51S | Desktop | USW322014S |
| 223 | 236875-004 | HP | D51S | Desktop | USW322014V |
| 224 | 236875-004 | HP | D51S | Desktop | USW3220151 |
| 225 | 236875-004 | HP | D51S | Desktop | USW3220153 |
| 226 | 236875-004 | HP | D51S | Desktop | USW3230B5V |
| 227 | 236875-004 | HP | D51S | Desktop | USW3230B64 |
| 228 | 236875-004 | HP | D51S | Desktop | USW32406ZY |

# Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 229 | 236875-004 | HP | D51S | Desktop | USW3240063H |
| 230 | 236875-004 | HP | D51S | Desktop | USW3240DW2 |
| 231 | 236875-004 | HP | D51S | Desktop | USW3240DXH |
| 232 | 236875-004 | HP | D51S | Desktop | USW32802LZ |
| 233 | 236875-004 | HP | D51S | Desktop | USW32802M0 |
| 234 | 236875-004 | HP | D51S | Desktop | USW332093R |
| 235 | 236875-004 | HP | D51S | Desktop | USW332093S |
| 236 | 236875-004 | HP | D51S | Desktop | USW332093T |
| 237 | 236875-004 | HP | D51S | Desktop | USW332093Y |
| 238 | 236875-004 | HP | D51S | Desktop | USW3320941 |
| 239 | 236875-004 | HP | D51S | Desktop | V237KN9ZC345 |
| 240 | 236875-004 | HP | D51S | Desktop | V237KN9ZC346 |
| 241 | 236875-004 | HP | D51S | Desktop | V237KN9ZC348 |
| 242 | 236875-004 | HP | D51S | Desktop | V237KN9ZC357 |
| 243 | 236875-004 | HP | D51S | Desktop | V237KN9ZC361 |
| 244 | 236875-004 | HP | D51S | Desktop | V237KN9ZC362 |
| 245 | 236875-004 | HP | D51S | Desktop | V237KN9ZC363 |
| 246 | 236875-004 | HP | D51S | Desktop | V237KN9ZC372 |
| 247 | 236875-004 | HP | D51S | Desktop | V237KN9ZC374 |
| 248 | 236875-004 | HP | D51S | Desktop | V237KN9ZC378 |
| 249 | 236875-004 | HP | D51S | Desktop | V237KN9ZC381 |
| 250 | 236875-004 | HP | D51S | Desktop | V237KN9ZC401 |
| 251 | 236875-004 | HP | D51S | Desktop | V237KN9ZC410 |
| 252 | 236875-004 | HP | D51S | Desktop | V237KN9ZC411 |
| 253 | 236875-004 | HP | D51S | Desktop | V237KN9ZC419 |
| 254 | 236875-004 | HP | D51S | Desktop | V237KN9ZC432 |
| 255 | 236875-004 | HP | D51S | Desktop | V237KN9ZC435 |
| 256 | 236875-004 | HP | D51S | Desktop | V237KN9ZC448 |
| 257 | 236875-004 | HP | D51S | Desktop | V237KN9ZC450 |
| 258 | 236875-004 | HP | D51S | Desktop | V237KN9ZC458 |
| 259 | 236875-004 | HP | D51S | Desktop | V237KN9ZC459 |
| 260 | 236875-004 | HP | D51S | Desktop | V237KN9ZC464 |
| 261 | 236875-004 | HP | D51S | Desktop | V237KN9ZC465 |
| 262 | 236875-004 | HP | D51S | Desktop | V237KN9ZC471 |
| 263 | 236875-004 | HP | D51S | Desktop | V237KN9ZC477 |
| 264 | 236875-004 | HP | D51S | Desktop | V237KN9ZC483 |
| 265 | 236875-004 | HP | D51S | Desktop | V237KN9ZC484 |
| 266 | 236875-004 | HP | D51S | Desktop | V237KN9ZC487 |

## Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 267 | 236875-004 | HP | D51S | Desktop | V237KN9ZC489 |
| 268 | 236875-004 | HP | D51S | Desktop | V237KN9ZC495 |
| 269 | 236875-004 | HP | D51S | Desktop | V237KN9ZC496 |
| 270 | 236875-004 | HP | D51S | Desktop | V237KN9ZC509 |
| 271 | 236875-004 | HP | D51S | Desktop | V237KN9ZC511 |
| 272 | 236875-004 | HP | D51S | Desktop | V237KN9ZC516 |
| 273 | 236875-004 | HP | D51S | Desktop | V237KN9ZC519 |
| 274 | 236875-004 | HP | D51S | Desktop | V237KN9ZC521 |
| 275 | 236875-004 | HP | D51S | Desktop | V237KN9ZC522 |
| 276 | 236875-004 | HP | D51S | Desktop | V237KN9ZC524 |
| 277 | 236875-004 | HP | D51S | Desktop | V237KN9ZC525 |
| 278 | 236875-004 | HP | D51S | Desktop | V237KN9ZC526 |
| 279 | 236875-004 | HP | D51S | Desktop | V237KN9ZC532 |
| 280 | 236875-004 | HP | D51S | Desktop | V237KN9ZC535 |
| 281 | 236875-004 | HP | D51S | Desktop | V237KN9ZC537 |
| 282 | 236875-004 | HP | D51S | Desktop | V237KN9ZD111 |
| 283 | 236875-004 | HP | D51S | Desktop | V238KN9ZA994 |
| 284 | 236875-004 | HP | D51S | Desktop | V239KN9ZB812 |
| 285 | 236875-004 | HP | D51S | Desktop | V239KN9ZB815 |
| 286 | 236875-004 | HP | D51S | Desktop | V239KN9ZB819 |
| 287 | 236875-004 | HP | D51S | Desktop | V239KN9ZB844 |
| 288 | 236875-004 | HP | D51S | Desktop | V239KN9ZB874 |
| 289 | 236875-004 | HP | D51S | Desktop | V239KN9ZB887 |
| 290 | 236875-004 | HP | D51S | Desktop | V240KN9ZC454 |
| 291 | 236875-004 | HP | D51S | Desktop | V240KN9ZC456 |
| 292 | 236875-004 | HP | D51S | Desktop | V240KN9ZC457 |
| 293 | 236875-004 | HP | D51S | Desktop | V240KN9ZC459 |
| 294 | 236875-004 | HP | D51S | Desktop | V240KN9ZC462 |
| 295 | 236875-004 | HP | D51S | Desktop | V240KN9ZC467 |
| 296 | 236875-004 | HP | D51S | Desktop | V240KN9ZC473 |
| 297 | 236875-004 | HP | D51S | Desktop | V240KN9ZC474 |
| 298 | 236875-004 | HP | D51S | Desktop | V240KN9ZC481 |
| 299 | 236875-004 | HP | D51S | Desktop | V240KN9ZC485 |
| 300 | 236875-004 | HP | D51S | Desktop | V240KN9ZC486 |
| 301 | 236875-004 | HP | D51S | Desktop | V240KN9ZC496 |
| 302 | 236875-004 | HP | D51S | Desktop | V240KN9ZC504 |
| 303 | 236875-004 | HP | D51S | Desktop | V240KN9ZC505 |
| 304 | 236875-004 | HP | D51S | Desktop | V240KN9ZC513 |

## Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 305 | 236875-004 | HP | D51S | Desktop | V240KN9ZC519 |
| 306 | 236875-004 | HP | D51S | Desktop | V240KN9ZC530 |
| 307 | 236875-004 | HP | D51S | Desktop | V240KN9ZC532 |
| 308 | 236875-004 | HP | D51S | Desktop | V240KN9ZC533 |
| 309 | 236875-004 | HP | D51S | Desktop | V240KN9ZC536 |
| 310 | 236875-004 | HP | D51S | Desktop | V240KN9ZC551 |
| 311 | 236875-004 | HP | D51S | Desktop | V240KN9ZD447 |
| 312 | 236875-004 | HP | D51S | Desktop | V240KN9ZD450 |
| 313 | 236875-004 | HP | D51S | Desktop | V240KN9ZD459 |
| 314 | 236875-004 | HP | D51S | Desktop | V240KN9ZD461 |
| 315 | 236875-004 | HP | D51S | Desktop | V240KN9ZD476 |
| 316 | 236875-004 | HP | D51S | Desktop | V240KN9ZD479 |
| 317 | 236875-004 | HP | D51S | Desktop | V240KN9ZD484 |
| 318 | 236875-004 | HP | D51S | Desktop | V240KN9ZD513 |
| 319 | 236875-004 | HP | D51S | Desktop | V240KN9ZD520 |
| 320 | 236875-004 | HP | D51S | Desktop | V240KN9ZD534 |
| 321 | 236875-004 | HP | D51S | Desktop | V241KN9ZA122 |
| 322 | 236875-004 | HP | D51S | Desktop | V241KN9ZA159 |
| 323 | 236875-004 | HP | D51S | Desktop | V327KN9ZC472 |
| 324 | 236875-004 | HP | D51S | Desktop | W229KN9ZB812 |
| 325 | 236875-004 | HP | D51S | Desktop | W235KN9ZB491 |
| 326 | 236875-004 | HP | D51S | Desktop | W235KN9ZB644 |
| 327 | 236875-004 | HP | D51S | Desktop | W235KN9ZB665 |
| 328 | 236875-004 | HP | D51S | Desktop | W235KN9ZB699 |
| 329 | 236875-004 | HP | D51S | Desktop | W235KN9ZB709 |
| 330 | 236875-004 | HP | D51S | Desktop | W235KN9ZB717 |
| 331 | 236875-004 | HP | D51S | Desktop | W235KN9ZB790 |
| 332 | 236875-004 | HP | D51S | Desktop | W237KN9ZB447 |
| 333 | 236875-004 | HP | D51S | Desktop | W238KN9ZB388 |
| 334 | 236875-004 | HP | D51S | Desktop | W238KN9ZB402 |
| 335 | 236875-004 | HP | D51S | Desktop | W240KN9ZB345 |
| 336 | 236875-004 | HP | D51S | Desktop | W240KN9ZB347 |
| 337 | 236875-004 | HP | D51S | Desktop | W240KN9ZB356 |
| 338 | 236875-004 | HP | D51S | Desktop | W240KN9ZB359 |
| 339 | 236875-004 | HP | D51S | Desktop | W240KN9ZB365 |
| 340 | 236875-004 | HP | D51S | Desktop | W240KN9ZB366 |
| 341 | 236875-004 | HP | D51S | Desktop | W240KN9ZB368 |
| 342 | 236875-004 | HP | D51S | Desktop | W240KN9ZB372 |

## Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 343 | 236875-004 | HP | D51S | Desktop | W240KN9ZB376 |
| 344 | 236875-004 | HP | D51S | Desktop | W240KN9ZB390 |
| 345 | 236875-004 | HP | D51S | Desktop | W240KN9ZB393 |
| 346 | 236875-004 | HP | D51S | Desktop | W240KN9ZB398 |
| 347 | 236875-004 | HP | D51S | Desktop | W240KN9ZB399 |
| 348 | 236875-004 | HP | D51S | Desktop | W240KN9ZB401 |
| 349 | 236875-004 | HP | D51S | Desktop | W240KN9ZB408 |
| 350 | 236875-004 | HP | D51S | Desktop | W240KN9ZB417 |
| 351 | 236875-004 | HP | D51S | Desktop | W240KN9ZB418 |
| 352 | 236875-004 | HP | D51S | Desktop | W240KN9ZB422 |
| 353 | 236875-004 | HP | D51S | Desktop | W240KN9ZB428 |
| 354 | 236875-004 | HP | D51S | Desktop | W240KN9ZB429 |
| 355 | 236875-004 | HP | D51S | Desktop | W240KN9ZB436 |
| 356 | 236875-004 | HP | D51S | Desktop | W240KN9ZB441 |
| 357 | 236875-004 | HP | D51S | Desktop | W240KN9ZB442 |
| 358 | 236875-004 | HP | D51S | Desktop | W240KN9ZB444 |
| 359 | 236875-004 | HP | D51S | Desktop | W240KN9ZC189 |
| 360 | 236875-004 | HP | D51S | Desktop | W240KN9ZC224 |
| 361 | 236875-004 | HP | D51S | Desktop | W240KN9ZC261 |
| 362 | 236875-004 | HP | D51S | Desktop | W240KN9ZC269 |
| 363 | 236875-004 | HP | D51S | Desktop | W240KN9ZC280 |
| 364 | 236875-004 | HP | D51S | Desktop | W243KN9ZB771 |
| 365 | 236875-004 | HP | D51S | Desktop | W243KN9ZD057 |
| 366 | 236875-004 | HP | D51S | Desktop | W243KN9ZD060 |
| 367 | 236875-004 | HP | D51S | Desktop | W243KN9ZD062 |
| 368 | 236875-004 | HP | D51S | Desktop | W243KN9ZD070 |
| 369 | 236875-004 | HP | D51S | Desktop | W243KN9ZD072 |
| 370 | 236875-004 | HP | D51S | Desktop | W243KN9ZD074 |
| 371 | 236875-004 | HP | D51S | Desktop | W243KN9ZD076 |
| 372 | 236875-004 | HP | D51S | Desktop | W243KN9ZD077 |
| 373 | 236875-004 | HP | D51S | Desktop | W243KN9ZD078 |
| 374 | 236875-004 | HP | D51S | Desktop | W243KN9ZD081 |
| 375 | 236875-004 | HP | D51S | Desktop | W243KN9ZD086 |
| 376 | 236875-004 | HP | D51S | Desktop | W243KN9ZD093 |
| 377 | 236875-004 | HP | D51S | Desktop | W243KN9ZD094 |
| 378 | 236875-004 | HP | D51S | Desktop | W243KN9ZD097 |
| 379 | 236875-004 | HP | D51S | Desktop | W243KN9ZD09F |
| 380 | 236875-004 | HP | D51S | Desktop | W243KN9ZD100 |

## Exhibit B - Buena Park Computer Sale - Lot C

|  | P/N | Make | Model | Description | Serial Number |
| --- | --- | --- | --- | --- | --- |
| 381 | 236875-004 | HP | D51S | Desktop | W243KN9ZD102 |
| 382 | 236875-004 | HP | D51S | Desktop | W243KN9ZD107 |
| 383 | 236875-004 | HP | D51S | Desktop | W243KN9ZD108 |
| 384 | 236875-004 | HP | D51S | Desktop | W243KN9ZD109 |
| 385 | 236875-004 | HP | D51S | Desktop | W243KN9ZD110 |
| 386 | 236875-004 | HP | D51S | Desktop | W243KN9ZD113 |
| 387 | 236875-004 | HP | D51S | Desktop | W246KN9ZA213 |
| 388 | 236875-004 | HP | D51S | Desktop | W251KN9ZG735 |
| 389 | 236875-004 | HP | D51S | Desktop | W251KN9ZH755 |
| 390 | 236875-004 | HP | D51S | Desktop | W251KN9ZH772 |
| 391 | 236875-004 | HP | D51S | Desktop | W302KN9ZC825 |
| 392 | 236875-004 | HP | D51S | Desktop | W302KN9ZD066 |
| 393 | 236875-004 | HP | D51S | Desktop | W302KN9ZE879 |
| 394 | 236875-004 | HP | D51S | Desktop | W302KN9ZF559 |
| 395 | 236875-004 | HP | D51S | Desktop | W306KN9ZC117 |
| 396 | 236875-004 | HP | D51S | Desktop | W306KN9ZF198 |
| 397 | 236875-004 | HP | D51S | Desktop | W306KN9ZF210 |
| 398 | 236875-004 | HP | D51S | Desktop | W309KN9ZF818 |
| 399 | 236875-004 | HP | D51S | Desktop | W309KN9ZG096 |
| 400 | DG784A#ABJ | HP | D530S | Desktop | 2UA3340658 |
| 401 | DG784A#ABJ | HP | D530S | Desktop | 2UA34003RC |
| 402 | DG784A#ABJ | HP | D530S | Desktop | 2UA34003RD |
| 403 | DG784A#ABJ | HP | D530S | Desktop | 2UA34102P5 |
| 404 | DG784A#ABJ | HP | D530S | Desktop | 2UB33401SK |
| 405 | DG784A#ABJ | HP | D530S | Desktop | 2UB33401SS |
| 406 | DG784A#ABJ | HP | D530S | Desktop | 2UB3340270 |
| 407 | DG784A#ABJ | HP | D530S | Desktop | 2UB3340277 |
| 408 | DG784A#ABJ | HP | D530S | Desktop | 2UB33504HB |
| 409 | DG784A#ABJ | HP | D530S | Desktop | 2UB33504LQ |
| 410 | DG784A#ABJ | HP | D530S | Desktop | 2UB33601LB |
| 411 | DG784A#ABJ | HP | D530S | Desktop | 2UB33702G0 |
| 412 | DG784A#ABJ | HP | D530S | Desktop | 2UB337O3X9 |
| 413 | DG784A#ABJ | HP | D530S | Desktop | 2UB337O3XT |
| 414 | DG784A#ABJ | HP | D530S | Desktop | 2UB337O3YB |
| 415 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B6Y |
| 416 | DG784A#ABJ | HP | D530S | Desktop | 2UB35200NM |
| 417 | DG784A#ABJ | HP | D530S | Desktop | 2UB352O04SX |
| 418 | DG784A#ABJ | HP | D530S | Desktop | 2UB40302J0 |

# Exhibit B - Buena Park Computer Sale - Lot C

| P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|
| 419 | DG784A#AB/ HP | D530S | Desktop | 2UB41403S0 |
| 420 | DG784A#AB/ HP | D530S | Desktop | 2UB41403TS |
| 421 | DG784A#AB/ HP | D530S | Desktop | 2UB416068R |
| 422 | DG784A#AB/ HP | D530S | Desktop | 2UB42003PC |
| 423 | DG784A#AB/ HP | D530S | Desktop | 2UB42003Q7 |
| 424 | DG784A#AB/ HP | D530S | Desktop | 2UB42102XJ |
| 425 | DG784A#AB/ HP | D530S | Desktop | 2UB422003C |
| 426 | DG784A#AB/ HP | D530S | Desktop | 2UB422006K |
| 427 | DG784A#AB/ HP | D530S | Desktop | 2UB423087L |
| 428 | DG784A#AB/ HP | D530S | Desktop | 2UB42308CX |
| 429 | DG784A#AB/ HP | D530S | Desktop | 2USU4080525 |
| 430 | DG784A#AB/ HP | D530S | Desktop | 2USV33203QD |
| 431 | DG784A#AB/ HP | D530S | Desktop | 2USV33203QQ |
| 432 | DG784A#AB/ HP | D530S | Desktop | 2USW33404R2 |
| 433 | DG784A#AB/ HP | D530S | Desktop | 2USW33404TB |
| 434 | DG784A#AB/ HP | D530S | Desktop | 2USW335043Y |
| 435 | DG784A#AB/ HP | D530S | Desktop | 2USW335045J |
| 436 | DG784A#AB/ HP | D530S | Desktop | 2USW33603WN |
| 437 | DG784A#AB/ HP | D530S | Desktop | 2UA33350O9G |
| 438 | DG784A#AB/ HP | D530S | Desktop | 2UA3350CD5 |
| 439 | DG784A#AB/ HP | D530S | Desktop | 2UA3360FMV |
| 440 | DG784A#AB/ HP | D530S | Desktop | 2UA3360FQZ |
| 441 | DG784A#AB/ HP | D530S | Desktop | 2UA33709M2 |
| 442 | DG784A#AB/ HP | D530S | Desktop | 2UA33902YB |
| 443 | DG784A#AB/ HP | D530S | Desktop | 2UA34003RW |
| 444 | DG784A#AB/ HP | D530S | Desktop | 2UA34102N3 |
| 445 | DG784A#AB/ HP | D530S | Desktop | 2UA341080J |
| 446 | DG784A#AB/ HP | D530S | Desktop | 2UA3420812 |
| 447 | DG784A#AB/ HP | D530S | Desktop | 2UA34305FS |
| 448 | DG784A#AB/ HP | D530S | Desktop | 2UA3430640 |
| 449 | DG784A#AB/ HP | D530S | Desktop | 2UA5470X6J |
| 450 | DG784A#AB/ HP | D530S | Desktop | 2UB33401X6 |
| 451 | DG784A#AB/ HP | D530S | Desktop | 2UB33401XG |
| 452 | DG784A#AB/ HP | D530S | Desktop | 2UB334021T |
| 453 | DG784A#AB/ HP | D530S | Desktop | 2UB33402V1 |
| 454 | DG784A#AB/ HP | D530S | Desktop | 2UB33402Z |
| 455 | DG784A#AB/ HP | D530S | Desktop | 2UB3340271 |
| 456 | DG784A#AB/ HP | D530S | Desktop | 2UB3340276 |

## Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 457 | DG784A#ABJ | HP | D530S | Desktop | 2UB335048M |
| 458 | DG784A#ABJ | HP | D530S | Desktop | 2UB335049T |
| 459 | DG784A#ABJ | HP | D530S | Desktop | 2UB33504KY |
| 460 | DG784A#ABJ | HP | D530S | Desktop | 2UB33504P2 |
| 461 | DG784A#ABJ | HP | D530S | Desktop | 2UB33504QB |
| 462 | DG784A#ABJ | HP | D530S | Desktop | 2UB33504TS |
| 463 | DG784A#ABJ | HP | D530S | Desktop | 2UB33601MB |
| 464 | DG784A#ABJ | HP | D530S | Desktop | 2UB33601MV |
| 465 | DG784A#ABJ | HP | D530S | Desktop | 2UB33601P2 |
| 466 | DG784A#ABJ | HP | D530S | Desktop | 2UB33703TC |
| 467 | DG784A#ABJ | HP | D530S | Desktop | 2UB33703TN |
| 468 | DG784A#ABJ | HP | D530S | Desktop | 2UB33703TP |
| 469 | DG784A#ABJ | HP | D530S | Desktop | 2UB33703XJ |
| 470 | DG784A#ABJ | HP | D530S | Desktop | 2UB33703XM |
| 471 | DG784A#ABJ | HP | D530S | Desktop | 2UB33703XY |
| 472 | DG784A#ABJ | HP | D530S | Desktop | 2UB33703Y4 |
| 473 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B35 |
| 474 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B3F |
| 475 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B6H |
| 476 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B6K |
| 477 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B6W |
| 478 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B6X |
| 479 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B6Z |
| 480 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B70 |
| 481 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B78 |
| 482 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B79 |
| 483 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B7B |
| 484 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B7H |
| 485 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B7W |
| 486 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B7Y |
| 487 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B80 |
| 488 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B81 |
| 489 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B84 |
| 490 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B8J |
| 491 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B8R |
| 492 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B8T |
| 493 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B8V |
| 494 | DG784A#ABJ | HP | D530S | Desktop | 2UB3370B8W |

## Exhibit B - Buena Park Computer Sale - Lot C

| P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|
| 495 | DG784A#AB/ HP | D530S | Desktop | 2UB3370B93 |
| 496 | DG784A#AB/ HP | D530S | Desktop | 2UB34105D4 |
| 497 | DG784A#AB/ HP | D530S | Desktop | 2UB34105FZ |
| 498 | DG784A#AB/ HP | D530S | Desktop | 2UB34202NN |
| 499 | DG784A#AB/ HP | D530S | Desktop | 2UB34202PW |
| 500 | DG784A#AB/ HP | D530S | Desktop | 2UB3440FZ |
| 501 | DG784A#AB/ HP | D530S | Desktop | 2UB34405HH |
| 502 | DG784A#AB/ HP | D530S | Desktop | 2UB3450449 |
| 503 | DG784A#AB/ HP | D530S | Desktop | 2UB3500266 |
| 504 | DG784A#AB/ HP | D530S | Desktop | 2UB35200N9 |
| 505 | DG784A#AB/ HP | D530S | Desktop | 2UB35200NX |
| 506 | DG784A#AB/ HP | D530S | Desktop | 2UB35200PJ |
| 507 | DG784A#AB/ HP | D530S | Desktop | 2UB35200SY |
| 508 | DG784A#AB/ HP | D530S | Desktop | 2UB35200TN |
| 509 | DG784A#AB/ HP | D530S | Desktop | 2UB35200TP |
| 510 | DG784A#AB/ HP | D530S | Desktop | 2UB35200XS |
| 511 | DG784A#AB/ HP | D530S | Desktop | 2UB3520202 |
| 512 | DG784A#AB/ HP | D530S | Desktop | 2UB40202CW |
| 513 | DG784A#AB/ HP | D530S | Desktop | 2UB403021G |
| 514 | DG784A#AB/ HP | D530S | Desktop | 2UB403021R |
| 515 | DG784A#AB/ HP | D530S | Desktop | 2UB403022G6 |
| 516 | DG784A#AB/ HP | D530S | Desktop | 2UB4080OL5 |
| 517 | DG784A#AB/ HP | D530S | Desktop | 2UB40800L8 |
| 518 | DG784A#AB/ HP | D530S | Desktop | 2UB40800LT |
| 519 | DG784A#AB/ HP | D530S | Desktop | 2UB40800NK |
| 520 | DG784A#AB/ HP | D530S | Desktop | 2UB41202D0 |
| 521 | DG784A#AB/ HP | D530S | Desktop | 2UB4120F8 |
| 522 | DG784A#AB/ HP | D530S | Desktop | 2UB41202FP |
| 523 | DG784A#AB/ HP | D530S | Desktop | 2UB41202HS |
| 524 | DG784A#AB/ HP | D530S | Desktop | 2UB41202J1 |
| 525 | DG784A#AB/ HP | D530S | Desktop | 2UB41202J3 |
| 526 | DG784A#AB/ HP | D530S | Desktop | 2UB41403T0 |
| 527 | DG784A#AB/ HP | D530S | Desktop | 2UB41701Q0 |
| 528 | DG784A#AB/ HP | D530S | Desktop | 2UB41701V0 |
| 529 | DG784A#AB/ HP | D530S | Desktop | 2UB41900XQ |
| 530 | DG784A#AB/ HP | D530S | Desktop | 2UB4200381 |
| 531 | DG784A#AB/ HP | D530S | Desktop | 2UB420039F |
| 532 | DG784A#AB/ HP | D530S | Desktop | 2UB42003B2 |

Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 533 | DG784A#ABI HP | | D530S | Desktop | 2UB42003NJ |
| 534 | DG784A#ABI HP | | D530S | Desktop | 2UB42003PS |
| 535 | DG784A#ABI HP | | D530S | Desktop | 2UB42102WZ |
| 536 | DG784A#ABI HP | | D530S | Desktop | 2UB42102YG |
| 537 | DG784A#ABI HP | | D530S | Desktop | 2UB422003G |
| 538 | DG784A#ABI HP | | D530S | Desktop | 2UB422005K |
| 539 | DG784A#ABI HP | | D530S | Desktop | 2UB422006M |
| 540 | DG784A#ABI HP | | D530S | Desktop | 2UB422006P |
| 541 | DG784A#ABI HP | | D530S | Desktop | 2UB422007G |
| 542 | DG784A#ABI HP | | D530S | Desktop | 2UB422007M |
| 543 | DG784A#ABI HP | | D530S | Desktop | 2UB422009Z |
| 544 | DG784A#ABI HP | | D530S | Desktop | 2UB42200BZ |
| 545 | DG784A#ABI HP | | D530S | Desktop | 2UB42200C1 |
| 546 | DG784A#ABI HP | | D530S | Desktop | 2UB42200DH |
| 547 | DG784A#ABI HP | | D530S | Desktop | 2UB423087S |
| 548 | DG784A#ABI HP | | D530S | Desktop | 2UB4230883 |
| 549 | DG784A#ABI HP | | D530S | Desktop | 2UB423088F |
| 550 | DG784A#ABI HP | | D530S | Desktop | 2UB423089Q |
| 551 | DG784A#ABI HP | | D530S | Desktop | 2UB42308B6 |
| 552 | DG784A#ABI HP | | D530S | Desktop | 2UB42308D5 |
| 553 | DG784A#ABI HP | | D530S | Desktop | 2UB42308D7 |
| 554 | DG784A#ABI HP | | D530S | Desktop | 2UB42407T |
| 555 | DG784A#ABI HP | | D530S | Desktop | 2UB424091G |
| 556 | DG784A#ABI HP | | D530S | Desktop | 2UB424094F |
| 557 | DG784A#ABI HP | | D530S | Desktop | 2UB42409B4 |
| 558 | DG784A#ABI HP | | D530S | Desktop | 2USC33301S2 |
| 559 | DG784A#ABI HP | | D530S | Desktop | 2USU34801H6 |
| 560 | DG784A#ABI HP | | D530S | Desktop | 2USU34801K9 |
| 561 | DG784A#ABI HP | | D530S | Desktop | 2USU408060M |
| 562 | DG784A#ABI HP | | D530S | Desktop | 2USV33203R7 |
| 563 | DG784A#ABI HP | | D530S | Desktop | 2USW3330CP5 |
| 564 | DG784A#ABI HP | | D530S | Desktop | 2USW33404R5 |
| 565 | DG784A#ABI HP | | D530S | Desktop | 2USW33404SN |
| 566 | DG784A#ABI HP | | D530S | Desktop | 2USW3340BJV |
| 567 | DG784A#ABI HP | | D530S | Desktop | 2USW335043V |
| 568 | DG784A#ABI HP | | D530S | Desktop | 2USW33603XD |
| 569 | DG784A#ABI HP | | D530S | Desktop | 2USW40500CV |
| 570 | PB519A#AB/ HP | | DC5000 | Desktop | 2UB43905MZ |

## Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 571 | PB519A#AB/ | HP | DC5000 | Desktop | 2UB521028N |
| 572 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42508F6 |
| 573 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42508B15 |
| 574 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42508B19 |
| 575 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42508Z2F |
| 576 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42508ZX |
| 577 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42600ST |
| 578 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42600TD |
| 579 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42600TG |
| 580 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4290158 |
| 581 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43000LG |
| 582 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43000M7 |
| 583 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43000MG |
| 584 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43000P2 |
| 585 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43000PC |
| 586 | PB519A#AB/ | HP | DC5000 | Desktop | MXL430011N |
| 587 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4307WC |
| 588 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43309XN |
| 589 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43309XR |
| 590 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4330B7Q |
| 591 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4330B9Z |
| 592 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4330BD9 |
| 593 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43502DS |
| 594 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43607P0 |
| 595 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43607PR |
| 596 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43607PV |
| 597 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4370CB3 |
| 598 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4380KVK |
| 599 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43908CR |
| 600 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4400G78 |
| 601 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4400GBR |
| 602 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4410999 |
| 603 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44109BJ |
| 604 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4410V02 |
| 605 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4410V04 |
| 606 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4410V0D |
| 607 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4410V0L |
| 608 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4410V0M |

# Exhibit B - Buena Park Computer Sale - Lot C

| P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|
| 609 PB519A#AB/ | HP | DC5000 | Desktop | MXL4410V13 |
| 610 PB519A#AB/ | HP | DC5000 | Desktop | MXL4407HF |
| 611 PB519A#AB/ | HP | DC5000 | Desktop | MXL445053W |
| 612 PB519A#AB/ | HP | DC5000 | Desktop | MXL4470CZJ |
| 613 PB519A#AB/ | HP | DC5000 | Desktop | MXL4470CZK |
| 614 PB519A#AB/ | HP | DC5000 | Desktop | MXL4470D0D |
| 615 PB519A#AB/ | HP | DC5000 | Desktop | MXL4480SLV |
| 616 PB519A#AB/ | HP | DC5000 | Desktop | MXL44805M0 |
| 617 PB519A#AB/ | HP | DC5000 | Desktop | MXL44805MP |
| 618 PB519A#AB/ | HP | DC5000 | Desktop | MXL44805MQ |
| 619 PB519A#AB/ | HP | DC5000 | Desktop | MXL44805MR |
| 620 PB519A#AB/ | HP | DC5000 | Desktop | MXL44805MS |
| 621 PB519A#AB/ | HP | DC5000 | Desktop | MXL44805NJ |
| 622 PB519A#AB/ | HP | DC5000 | Desktop | MXL44805NN |
| 623 PB519A#AB/ | HP | DC5000 | Desktop | MXL44805PJ |
| 624 PB519A#AB/ | HP | DC5000 | Desktop | MXL44805Q6 |
| 625 PB519A#AB/ | HP | DC5000 | Desktop | MXL44805QD |
| 626 PB519A#AB/ | HP | DC5000 | Desktop | MXL44805R1 |
| 627 PB519A#AB/ | HP | DC5000 | Desktop | MXL44480FZZ |
| 628 PB519A#AB/ | HP | DC5000 | Desktop | MXL44480G4T |
| 629 PB519A#AB/ | HP | DC5000 | Desktop | MXL44480KSH |
| 630 PB519A#AB/ | HP | DC5000 | Desktop | MXL44480KSJ |
| 631 PB519A#AB/ | HP | DC5000 | Desktop | MXL4490KHY |
| 632 PB519A#AB/ | HP | DC5000 | Desktop | MXL4500Y36 |
| 633 PB519A#AB/ | HP | DC5000 | Desktop | MXL45103BL |
| 634 PB519A#AB/ | HP | DC5000 | Desktop | MXL45103BS |
| 635 PB519A#AB/ | HP | DC5000 | Desktop | MXL45103CK |
| 636 PB519A#AB/ | HP | DC5000 | Desktop | MXL45103DC |
| 637 PB519A#AB/ | HP | DC5000 | Desktop | MXL45103DY |
| 638 PB519A#AB/ | HP | DC5000 | Desktop | MXL50206ZZ |
| 639 PB519A#AB/ | HP | DC5000 | Desktop | MXL51402NN |
| 640 PB519A#AB/ | HP | DC5000 | Desktop | MXL51402P3 |
| 641 PB519A#AB/ | HP | DC5000 | Desktop | MXL51402P4 |
| 642 PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BJN |
| 643 PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BJQ |
| 644 PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BK6 |
| 645 PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BLJ |
| 646 PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BLM |

# Exhibit B - Buena Park Computer Sale - Lot C

|  | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 647 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BM2 |
| 648 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BMB |
| 649 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BMW |
| 650 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BQV |
| 651 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BSB |
| 652 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BSC |
| 653 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BSV |
| 654 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BTD |
| 655 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BTY |
| 656 | PB519A#AB/ | HP | DC5000 | Desktop | MXL525092B4 |
| 657 | PB519A#AB/ | HP | DC5000 | Desktop | MXL53204VD |
| 658 | PB519A#AB/ | HP | DC5000 | Desktop | MXL53204WW |
| 659 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5360312 |
| 660 | PB519A#AB/ | HP | DC5000 | Desktop | USU4370WCZ |
| 661 | PB519A#AB/ | HP | DC5000 | Desktop | 2UA5150J8Y |
| 662 | PB519A#AB/ | HP | DC5000 | Desktop | 2UA5150J9Y |
| 663 | PB519A#AB/ | HP | DC5000 | Desktop | 2UA5150JB7 |
| 664 | PB519A#AB/ | HP | DC5000 | Desktop | 2UA5150JCM |
| 665 | PB519A#AB/ | HP | DC5000 | Desktop | 2UA5150JCZ |
| 666 | PB519A#AB/ | HP | DC5000 | Desktop | 2UA5150JGM |
| 667 | PB519A#AB/ | HP | DC5000 | Desktop | 2UA5150JGP |
| 668 | PB519A#AB/ | HP | DC5000 | Desktop | 2UA5150JGQ |
| 669 | PB519A#AB/ | HP | DC5000 | Desktop | 2UA5470X5X |
| 670 | PB519A#AB/ | HP | DC5000 | Desktop | 2UA5470X61 |
| 671 | PB519A#AB/ | HP | DC5000 | Desktop | 2UB4390586 |
| 672 | PB519A#AB/ | HP | DC5000 | Desktop | 2UB43905GW |
| 673 | PB519A#AB/ | HP | DC5000 | Desktop | 2UB43905M3 |
| 674 | PB519A#AB/ | HP | DC5000 | Desktop | 2UB4410CLM |
| 675 | PB519A#AB/ | HP | DC5000 | Desktop | 2UB521028M |
| 676 | PB519A#AB/ | HP | DC5000 | Desktop | 2UB521028Q |
| 677 | PB519A#AB/ | HP | DC5000 | Desktop | 2UB52105KR |
| 678 | PB519A#AB/ | HP | DC5000 | Desktop | 2UB52606BP |
| 679 | PB519A#AB/ | HP | DC5000 | Desktop | 2UB52606BQ |
| 680 | PB519A#AB/ | HP | DC5000 | Desktop | 2UB52606BR |
| 681 | PB519A#AB/ | HP | DC5000 | Desktop | 2UB52606BT |
| 682 | PB519A#AB/ | HP | DC5000 | Desktop | 2UB52606BW |
| 683 | PB519A#AB/ | HP | DC5000 | Desktop | 2UB52606BX |
| 684 | PB519A#AB/ | HP | DC5000 | Desktop | MXL3480NCH |

## Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 685 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4109G5 |
| 686 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42301H4 |
| 687 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42301H8 |
| 688 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42301KC |
| 689 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42301KH |
| 690 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4250150 |
| 691 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4250167 |
| 692 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4250176 |
| 693 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4250185 |
| 694 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4250B8Y |
| 695 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4250BCF |
| 696 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4250B8CM |
| 697 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4250B2M |
| 698 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42600R5 |
| 699 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42600TC |
| 700 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42600TM |
| 701 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42600TP |
| 702 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42600TY |
| 703 | PB519A#AB/ | HP | DC5000 | Desktop | MXL42600V1 |
| 704 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4290148 |
| 705 | PB519A#AB/ | HP | DC5000 | Desktop | MXL429014N |
| 706 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43000NP |
| 707 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43000P9 |
| 708 | PB519A#AB/ | HP | DC5000 | Desktop | MXL431033J |
| 709 | PB519A#AB/ | HP | DC5000 | Desktop | MXL431033R |
| 710 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43103JV |
| 711 | PB519A#AB/ | HP | DC5000 | Desktop | MXL432002W |
| 712 | PB519A#AB/ | HP | DC5000 | Desktop | MXL432006G |
| 713 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43204L0 |
| 714 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4330B8X |
| 715 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4350B9M |
| 716 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4350BBM |
| 717 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43607JY |
| 718 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43607NG |
| 719 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43607P4 |
| 720 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43607PD |
| 721 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43702KC |
| 722 | PB519A#AB/ | HP | DC5000 | Desktop | MXL43702KJ |

# Exhibit B - Buena Park Computer Sale - Lot C

| P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|
| 723 | PB519A#AB/ HP | DC5000 | Desktop | MXL4370ZKK |
| 724 | PB519A#AB/ HP | DC5000 | Desktop | MXL4370547 |
| 725 | PB519A#AB/ HP | DC5000 | Desktop | MXL4370C7T |
| 726 | PB519A#AB/ HP | DC5000 | Desktop | MXL4370CFM |
| 727 | PB519A#AB/ HP | DC5000 | Desktop | MXL43802KP |
| 728 | PB519A#AB/ HP | DC5000 | Desktop | MXL43802KS |
| 729 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380ZL9 |
| 730 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380KVB |
| 731 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380KXB |
| 732 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380KXM |
| 733 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380KXT |
| 734 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380KZ6 |
| 735 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380NH3 |
| 736 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380NH4 |
| 737 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380NHC |
| 738 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380NHP |
| 739 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380NHR |
| 740 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380QH8 |
| 741 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380QHH |
| 742 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380QHJ |
| 743 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380QHV |
| 744 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380QJF |
| 745 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380QJH |
| 746 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380QJJ |
| 747 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380QJV |
| 748 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380QKH |
| 749 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380TZH |
| 750 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380V03 |
| 751 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380V0K |
| 752 | PB519A#AB/ HP | DC5000 | Desktop | MXL4380V0S |
| 753 | PB519A#AB/ HP | DC5000 | Desktop | MXL438KXL |
| 754 | PB519A#AB/ HP | DC5000 | Desktop | MXL4410975 |
| 755 | PB519A#AB/ HP | DC5000 | Desktop | MXL441097N |
| 756 | PB519A#AB/ HP | DC5000 | Desktop | MXL441097W |
| 757 | PB519A#AB/ HP | DC5000 | Desktop | MXL441099B |
| 758 | PB519A#AB/ HP | DC5000 | Desktop | MXL44109B5 |
| 759 | PB519A#AB/ HP | DC5000 | Desktop | MXL44109BB |
| 760 | PB519A#AB/ HP | DC5000 | Desktop | MXL44109BC |

# Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 761 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44109BD |
| 762 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44109BY |
| 763 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44109C1 |
| 764 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44109H9 |
| 765 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44109HH |
| 766 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44109HJ |
| 767 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44109HL |
| 768 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44109HM |
| 769 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44110HP |
| 770 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4410V0J |
| 771 | PB519A#AB/ | HP | DC5000 | Desktop | MXL444024V |
| 772 | PB519A#AB/ | HP | DC5000 | Desktop | MXL444024X |
| 773 | PB519A#AB/ | HP | DC5000 | Desktop | MXL444024Z |
| 774 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4440250 |
| 775 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4440252 |
| 776 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44407JK |
| 777 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44407M4 |
| 778 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44407M5 |
| 779 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44407M6 |
| 780 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44407M9 |
| 781 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44407MM |
| 782 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44500TV |
| 783 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44500V7 |
| 784 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44500VG |
| 785 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44500VT |
| 786 | PB519A#AB/ | HP | DC5000 | Desktop | MXL44501ZY |
| 787 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4450200 |
| 788 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4450204 |
| 789 | PB519A#AB/ | HP | DC5000 | Desktop | MXL445020K |
| 790 | PB519A#AB/ | HP | DC5000 | Desktop | MXL445020M |
| 791 | PB519A#AB/ | HP | DC5000 | Desktop | MXL445020Q |
| 792 | PB519A#AB/ | HP | DC5000 | Desktop | MXL445020S |
| 793 | PB519A#AB/ | HP | DC5000 | Desktop | MXL445020W |
| 794 | PB519A#AB/ | HP | DC5000 | Desktop | MXL445020Z |
| 795 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4450212 |
| 796 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4450214 |
| 797 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4450215 |
| 798 | PB519A#AB/ | HP | DC5000 | Desktop | MXL445021F |

# Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 799 | PB519A#AB/ HP | DC5000 | Desktop | MXL445021H |
| 800 | PB519A#AB/ HP | DC5000 | Desktop | MXL445021J |
| 801 | PB519A#AB/ HP | DC5000 | Desktop | MXL445021L |
| 802 | PB519A#AB/ HP | DC5000 | Desktop | MXL445021S |
| 803 | PB519A#AB/ HP | DC5000 | Desktop | MXL44502PT |
| 804 | PB519A#AB/ HP | DC5000 | Desktop | MXL44502Q2 |
| 805 | PB519A#AB/ HP | DC5000 | Desktop | MXL44502Q5 |
| 806 | PB519A#AB/ HP | DC5000 | Desktop | MXL44502Q6 |
| 807 | PB519A#AB/ HP | DC5000 | Desktop | MXL44502Q9 |
| 808 | PB519A#AB/ HP | DC5000 | Desktop | MXL44502QC |
| 809 | PB519A#AB/ HP | DC5000 | Desktop | MXL44502QD |
| 810 | PB519A#AB/ HP | DC5000 | Desktop | MXL445054D |
| 811 | PB519A#AB/ HP | DC5000 | Desktop | MXL447001F |
| 812 | PB519A#AB/ HP | DC5000 | Desktop | MXL447001M |
| 813 | PB519A#AB/ HP | DC5000 | Desktop | MXL447001Z |
| 814 | PB519A#AB/ HP | DC5000 | Desktop | MXL4470CYK |
| 815 | PB519A#AB/ HP | DC5000 | Desktop | MXL4470CYN |
| 816 | PB519A#AB/ HP | DC5000 | Desktop | MXL4470CYS |
| 817 | PB519A#AB/ HP | DC5000 | Desktop | MXL4470CYT |
| 818 | PB519A#AB/ HP | DC5000 | Desktop | MXL4470CYV |
| 819 | PB519A#AB/ HP | DC5000 | Desktop | MXL4470CZ1 |
| 820 | PB519A#AB/ HP | DC5000 | Desktop | MXL4470CZH |
| 821 | PB519A#AB/ HP | DC5000 | Desktop | MXL4470CZN |
| 822 | PB519A#AB/ HP | DC5000 | Desktop | MXL4470CZV |
| 823 | PB519A#AB/ HP | DC5000 | Desktop | MXL44805LS |
| 824 | PB519A#AB/ HP | DC5000 | Desktop | MXL44805M2 |
| 825 | PB519A#AB/ HP | DC5000 | Desktop | MXL44805MN |
| 826 | PB519A#AB/ HP | DC5000 | Desktop | MXL44805MT |
| 827 | PB519A#AB/ HP | DC5000 | Desktop | MXL44805MV |
| 828 | PB519A#AB/ HP | DC5000 | Desktop | MXL44805MY |
| 829 | PB519A#AB/ HP | DC5000 | Desktop | MXL44805N2 |
| 830 | PB519A#AB/ HP | DC5000 | Desktop | MXL44805N9 |
| 831 | PB519A#AB/ HP | DC5000 | Desktop | MXL44805NB |
| 832 | PB519A#AB/ HP | DC5000 | Desktop | MXL44805ND |
| 833 | PB519A#AB/ HP | DC5000 | Desktop | MXL44805NH |
| 834 | PB519A#AB/ HP | DC5000 | Desktop | MXL44805NP |
| 835 | PB519A#AB/ HP | DC5000 | Desktop | MXL44805NR |
| 836 | PB519A#AB/ HP | DC5000 | Desktop | MXL44805NZ |

# Exhibit B - Buena Park Computer Sale - Lot C

| P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|
| 837 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480SP7 |
| 838 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480SQ8 |
| 839 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480SG9 |
| 840 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480SQB |
| 841 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480SQC |
| 842 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480SRV |
| 843 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480SRW |
| 844 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480SS7 |
| 845 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480BJC |
| 846 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480G07 |
| 847 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480KNM |
| 848 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480KNS |
| 849 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480KNX |
| 850 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480KR0 |
| 851 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480KRW |
| 852 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480KS6 |
| 853 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4480KVD |
| 854 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4490CDW |
| 855 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4490CFL |
| 856 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4490CG4 |
| 857 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4490CGY |
| 858 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4490CHV |
| 859 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4490CHZ |
| 860 | PB519A#AB/ | HP | DC5000 | Desktop | MXL45004G1 |
| 861 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4500Y0K |
| 862 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4500Y53 |
| 863 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4500Y7J |
| 864 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4500Y8P |
| 865 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4500Y8R |
| 866 | PB519A#AB/ | HP | DC5000 | Desktop | MXL4510393 |
| 867 | PB519A#AB/ | HP | DC5000 | Desktop | MXL451103CY |
| 868 | PB519A#AB/ | HP | DC5000 | Desktop | MXL451103DQ |
| 869 | PB519A#AB/ | HP | DC5000 | Desktop | MXL45103F8 |
| 870 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5030JCN |
| 871 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5030JD9 |
| 872 | PB519A#AB/ | HP | DC5000 | Desktop | MXL50708X8 |
| 873 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5080CQT |
| 874 | PB519A#AB/ | HP | DC5000 | Desktop | MXL51402KS |

# Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 875 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5160FND |
| 876 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5160FNK |
| 877 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5802XQ |
| 878 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BGJ |
| 879 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BHT |
| 880 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BHY |
| 881 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BJM |
| 882 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BJX |
| 883 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BK3 |
| 884 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BK7 |
| 885 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BKJ |
| 886 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BKN |
| 887 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BLH |
| 888 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BLL |
| 889 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BMG |
| 890 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BMK |
| 891 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BMN |
| 892 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BMZ |
| 893 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BNG |
| 894 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BNP |
| 895 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BQ9 |
| 896 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BQM |
| 897 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BQQ |
| 898 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BTG |
| 899 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5190BTR |
| 900 | PB519A#AB/ | HP | DC5000 | Desktop | MXL524008G |
| 901 | PB519A#AB/ | HP | DC5000 | Desktop | MXL524008N |
| 902 | PB519A#AB/ | HP | DC5000 | Desktop | MXL524008W |
| 903 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5240099 |
| 904 | PB519A#AB/ | HP | DC5000 | Desktop | MXL524009H |
| 905 | PB519A#AB/ | HP | DC5000 | Desktop | MXL52400CB |
| 906 | PB519A#AB/ | HP | DC5000 | Desktop | MXL52500W7 |
| 907 | PB519A#AB/ | HP | DC5000 | Desktop | MXL52500YP |
| 908 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5250284 |
| 909 | PB519A#AB/ | HP | DC5000 | Desktop | MXL52502CC |
| 910 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5270YV2 |
| 911 | PB519A#AB/ | HP | DC5000 | Desktop | MXL527088Y |
| 912 | PB519A#AB/ | HP | DC5000 | Desktop | MXL5270890 |

# Exhibit B - Buena Park Computer Sale - Lot C

| P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|
| 913 | PB519A#AB# HP | DC5000 | Desktop | MXL5270892 |
| 914 | PB519A#AB# HP | DC5000 | Desktop | MXL527089D |
| 915 | PB519A#AB# HP | DC5000 | Desktop | MXL5280CZN |
| 916 | PB519A#AB# HP | DC5000 | Desktop | MXL52904CH |
| 917 | PB519A#AB# HP | DC5000 | Desktop | MXL53008FG |
| 918 | PB519A#AB# HP | DC5000 | Desktop | MXL53008FJ |
| 919 | PB519A#AB# HP | DC5000 | Desktop | MXL53008FS |
| 920 | PB519A#AB# HP | DC5000 | Desktop | MXL53008G7 |
| 921 | PB519A#AB# HP | DC5000 | Desktop | MXL53008GM |
| 922 | PB519A#AB# HP | DC5000 | Desktop | MXL53008J0 |
| 923 | PB519A#AB# HP | DC5000 | Desktop | MXL53008J8 |
| 924 | PB519A#AB# HP | DC5000 | Desktop | MXL53204RS |
| 925 | PB519A#AB# HP | DC5000 | Desktop | MXL53204T8 |
| 926 | PB519A#AB# HP | DC5000 | Desktop | MXL53204TQ |
| 927 | PB519A#AB# HP | DC5000 | Desktop | MXL53204V5 |
| 928 | PB519A#AB# HP | DC5000 | Desktop | MXL53402RV |
| 929 | PB519A#AB# HP | DC5000 | Desktop | MXL5340DH6 |
| 930 | PB519A#AB# HP | DC5000 | Desktop | MXL5340DHD |
| 931 | PB519A#AB# HP | DC5000 | Desktop | MXL53603I8 |
| 932 | PB519A#AB# HP | DC5000 | Desktop | MXL536031N |
| 933 | PB519A#AB# HP | DC5000 | Desktop | MXL53702TP |
| 934 | PB519A#AB# HP | DC5000 | Desktop | MXL53702YB |
| 935 | PB519A#AB# HP | DC5000 | Desktop | MXL5370302 |
| 936 | PB519A#AB# HP | DC5000 | Desktop | MXL5370304 |
| 937 | PB519A#AB# HP | DC5000 | Desktop | MXL537032D |
| 938 | PB519A#AB# HP | DC5000 | Desktop | MXL53802WH |
| 939 | PB519A#AB# HP | DC5000 | Desktop | MXL61607N2 |
| 940 | PB519A#AB# HP | DC5000 | Desktop | MXL61607NN |
| 941 | PB519A#AB# HP | DC5000 | Desktop | MXL61607PC |
| 942 | PB519A#AB# HP | DC5000 | Desktop | MXL61607SQ |
| 943 | PB519A#AB# HP | DC5000 | Desktop | MXL61607TY |
| 944 | PB519A#AB# HP | DC5000 | Desktop | MXL6160P99 |
| 945 | PB519A#AB# HP | DC5000 | Desktop | USU4230GGR |
| 946 | PB519A#AB# HP | DC5000 | Desktop | USU4230GH5 |
| 947 | PB519A#AB# HP | DC5000 | Desktop | USU4230GHB |
| 948 | PB519A#AB# HP | DC5000 | Desktop | USU42601PB |
| 949 | PB519A#AB# HP | DC5000 | Desktop | USU42601PL |
| 950 | AG140UA#A1 HP | DC5100 | Desktop | 2UA6480R2P |

# Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 951 | AG140UA#AI | HP | DC5100 | Desktop | 2UA6480R2Q |
| 952 | AG140UA#AI | HP | DC5100 | Desktop | 2UA6480R2R |
| 953 | AG140UA#AI | HP | DC5100 | Desktop | MXL610083F |
| 954 | AG140UA#AI | HP | DC5100 | Desktop | MXL6100H1B |
| 955 | AG140UA#AI | HP | DC5100 | Desktop | MXL61607ND |
| 956 | AG140UA#AI | HP | DC5100 | Desktop | MXL6270HPY |
| 957 | AG140UA#AI | HP | DC5100 | Desktop | MXL632697 |
| 958 | AG140UA#AI | HP | DC5100 | Desktop | MXL632069G |
| 959 | AG140UA#AI | HP | DC5100 | Desktop | MXL6360HM3 |
| 960 | AG140UA#AI | HP | DC5100 | Desktop | MXL6360HM7 |
| 961 | AG140UA#AI | HP | DC5100 | Desktop | MXL6360HMJ |
| 962 | AG140UA#AI | HP | DC5100 | Desktop | MXL6420GFV |
| 963 | AG140UA#AI | HP | DC5100 | Desktop | MXL6460VY6 |
| 964 | AG140UA#AI | HP | DC5100 | Desktop | USC32003XP |
| 965 | AG140UA#AI | HP | DC5100 | Desktop | 2UA6190D10 |
| 966 | AG140UA#AI | HP | DC5100 | Desktop | 2UA6190D12 |
| 967 | AG140UA#AI | HP | DC5100 | Desktop | 2UA6311615 |
| 968 | AG140UA#AI | HP | DC5100 | Desktop | 2UA6480R2L |
| 969 | AG140UA#AI | HP | DC5100 | Desktop | 2UA6480R2N |
| 970 | AG140UA#AI | HP | DC5100 | Desktop | 2UA7020B9 |
| 971 | AG140UA#AI | HP | DC5100 | Desktop | MXL451039Q |
| 972 | AG140UA#AI | HP | DC5100 | Desktop | MXL60400F8 |
| 973 | AG140UA#AI | HP | DC5100 | Desktop | MXL6040BH3 |
| 974 | AG140UA#AI | HP | DC5100 | Desktop | MXL6070N0B |
| 975 | AG140UA#AI | HP | DC5100 | Desktop | MXL6070N1B |
| 976 | AG140UA#AI | HP | DC5100 | Desktop | MXL6100B0Q |
| 977 | AG140UA#AI | HP | DC5100 | Desktop | MXL6100B2C |
| 978 | AG140UA#AI | HP | DC5100 | Desktop | MXL6100H1X |
| 979 | AG140UA#AI | HP | DC5100 | Desktop | MXL616071Q |
| 980 | AG140UA#AI | HP | DC5100 | Desktop | MXL616071L4 |
| 981 | AG140UA#AI | HP | DC5100 | Desktop | MXL616071LQ |
| 982 | AG140UA#AI | HP | DC5100 | Desktop | MXL61607MP |
| 983 | AG140UA#AI | HP | DC5100 | Desktop | MXL61607MQ |
| 984 | AG140UA#AI | HP | DC5100 | Desktop | MXL61607P0 |
| 985 | AG140UA#AI | HP | DC5100 | Desktop | MXL61607PX |
| 986 | AG140UA#AI | HP | DC5100 | Desktop | MXL61607Q0 |
| 987 | AG140UA#AI | HP | DC5100 | Desktop | MXL61607Q4 |
| 988 | AG140UA#AI | HP | DC5100 | Desktop | MXL61607QF |

# Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 989 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6160715 |
| 990 | AG140UA#A1 | HP | DC5100 | Desktop | MXL61607VL |
| 991 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6160P13 |
| 992 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6160P5K |
| 993 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6160P5W |
| 994 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6160P80 |
| 995 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6160P86 |
| 996 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6160P97 |
| 997 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6170035 |
| 998 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6180626 |
| 999 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6220H3Y |
| 1,000 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6240F5B |
| 1,001 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6240R1X |
| 1,002 | AG140UA#A1 | HP | DC5100 | Desktop | MXL632069L |
| 1,003 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6350M9G |
| 1,004 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6350M9H |
| 1,005 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6360HLP |
| 1,006 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6360HLR |
| 1,007 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6360HLV |
| 1,008 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6360HM1 |
| 1,009 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6370KPT |
| 1,010 | AG140UA#A1 | HP | DC5100 | Desktop | MXL638090L |
| 1,011 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6380JM9 |
| 1,012 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6390CLB |
| 1,013 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6420GDK |
| 1,014 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6420GDV |
| 1,015 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6420GF1 |
| 1,016 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6420GF2 |
| 1,017 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6420GF7 |
| 1,018 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6420W01 |
| 1,019 | AG140UA#A1 | HP | DC5100 | Desktop | MXL6460VXR |
| 1,020 | RL173AW#A1 | HP | DC5700 | Desktop | 2UA7020GBG |
| 1,021 | RL173AW#A1 | HP | DC5700 | Desktop | MXM70103DJ |
| 1,022 | RL173AW#A1 | HP | DC5700 | Desktop | MXM70103DW |
| 1,023 | RL173AW#A1 | HP | DC5700 | Desktop | MXM70103F8 |
| 1,024 | RL173AW#A1 | HP | DC5700 | Desktop | MXM70103FB |
| 1,025 | RL173AW#A1 | HP | DC5700 | Desktop | MXM71002TH |
| 1,026 | RL173AW#A1 | HP | DC5700 | Desktop | MXM71003F3 |

# Exhibit B - Buena Park Computer Sale - Lot C

| P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|
| 1,027 | RL173AW#A\|HP | DC5700 | Desktop | 2UA7O30QSG |
| 1,028 | RL173AW#A\|HP | DC5700 | Desktop | MXM701021F |
| 1,029 | RL173AW#A\|HP | DC5700 | Desktop | MXM70103DR |
| 1,030 | RL173AW#A\|HP | DC5700 | Desktop | MXM70103DS |
| 1,031 | RL173AW#A\|HP | DC5700 | Desktop | MXM70103DT |
| 1,032 | RL173AW#A\|HP | DC5700 | Desktop | MXM70103DY |
| 1,033 | RL173AW#A\|HP | DC5700 | Desktop | MXM70103F5 |
| 1,034 | RL173AW#A\|HP | DC5700 | Desktop | MXM70103F7 |
| 1,035 | RL173AW#A\|HP | DC5700 | Desktop | MXM70103F9 |
| 1,036 | RL173AW#A\|HP | DC5700 | Desktop | MXM70500X1 |
| 1,037 | DCCY | Dell | DCCY | Desktop | 11K0BB1 |
| 1,038 | DCCY | Dell | DCCY | Desktop | 13K0BB1 |
| 1,039 | DCCY | Dell | DCCY | Desktop | 16K0BB1 |
| 1,040 | DCCY | Dell | DCCY | Desktop | 1CT9X81 |
| 1,041 | DCCY | Dell | DCCY | Desktop | 1VRGPB1 |
| 1,042 | DCCY | Dell | DCCY | Desktop | 24T9X81 |
| 1,043 | DCCY | Dell | DCCY | Desktop | 26T9X81 |
| 1,044 | DCCY | Dell | DCCY | Desktop | 2DQ1NB1 |
| 1,045 | DCCY | Dell | DCCY | Desktop | 2QTXZB1 |
| 1,046 | DCCY | Dell | DCCY | Desktop | 2VRGPB1 |
| 1,047 | DCCY | Dell | DCCY | Desktop | 32T9X81 |
| 1,048 | DCCY | Dell | DCCY | Desktop | 33T9X81 |
| 1,049 | DCCY | Dell | DCCY | Desktop | 35T9X81 |
| 1,050 | DCCY | Dell | DCCY | Desktop | 3BT9X81 |
| 1,051 | DCCY | Dell | DCCY | Desktop | 3F01NB1 |
| 1,052 | DCCY | Dell | DCCY | Desktop | 3FT9X81 |
| 1,053 | DCCY | Dell | DCCY | Desktop | 3HW9X81 |
| 1,054 | DCCY | Dell | DCCY | Desktop | 3JW9X81 |
| 1,055 | DCCY | Dell | DCCY | Desktop | 47T9X81 |
| 1,056 | DCCY | Dell | DCCY | Desktop | 49T9X81 |
| 1,057 | DCCY | Dell | DCCY | Desktop | 52K0BB1 |
| 1,058 | DCCY | Dell | DCCY | Desktop | 55T9X81 |
| 1,059 | DCCY | Dell | DCCY | Desktop | 56T9X81 |
| 1,060 | DCCY | Dell | DCCY | Desktop | 58T9X81 |
| 1,061 | DCCY | Dell | DCCY | Desktop | 5DQ1NB1 |
| 1,062 | DCCY | Dell | DCCY | Desktop | 5DT9X81 |
| 1,063 | DCCY | Dell | DCCY | Desktop | 5FQ1NB1 |
| 1,064 | DCCY | Dell | DCCY | Desktop | 5GW9X81 |

## Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 1,065 | DCCY | Dell | DCCY | Desktop | 6CT9X81 |
| 1,066 | DCCY | Dell | DCCY | Desktop | 7BT9X81 |
| 1,067 | DCCY | Dell | DCCY | Desktop | 7CT9X81 |
| 1,068 | DCCY | Dell | DCCY | Desktop | 7HW9X81 |
| 1,069 | DCCY | Dell | DCCY | Desktop | 7JW9X81 |
| 1,070 | DCCY | Dell | DCCY | Desktop | 81K0BB1 |
| 1,071 | DCCY | Dell | DCCY | Desktop | 83T9X81 |
| 1,072 | DCCY | Dell | DCCY | Desktop | 84T9X81 |
| 1,073 | DCCY | Dell | DCCY | Desktop | 86T9X81 |
| 1,074 | DCCY | Dell | DCCY | Desktop | 88T9X81 |
| 1,075 | DCCY | Dell | DCCY | Desktop | 8DQ1NB1 |
| 1,076 | DCCY | Dell | DCCY | Desktop | 8F01NB1 |
| 1,077 | DCCY | Dell | DCCY | Desktop | 8FW9X81 |
| 1,078 | DCCY | Dell | DCCY | Desktop | 92T9X81 |
| 1,079 | DCCY | Dell | DCCY | Desktop | 95T9X81 |
| 1,080 | DCCY | Dell | DCCY | Desktop | 97T9X81 |
| 1,081 | DCCY | Dell | DCCY | Desktop | 9DT9X81 |
| 1,082 | DCCY | Dell | DCCY | Desktop | 9FT9X81 |
| 1,083 | DCCY | Dell | DCCY | Desktop | 9GW9X81 |
| 1,084 | DCCY | Dell | DCCY | Desktop | 9JW9X81 |
| 1,085 | DCCY | Dell | DCCY | Desktop | 9RJ0YB1 |
| 1,086 | DCCY | Dell | DCCY | Desktop | B4T9X81 |
| 1,087 | DCCY | Dell | DCCY | Desktop | C3K0BB1 |
| 1,088 | DCCY | Dell | DCCY | Desktop | C3NWQB1 |
| 1,089 | DCCY | Dell | DCCY | Desktop | C9T9X81 |
| 1,090 | DCCY | Dell | DCCY | Desktop | CBT9X81 |
| 1,091 | DCCY | Dell | DCCY | Desktop | CCQ1NB1 |
| 1,092 | DCCY | Dell | DCCY | Desktop | CHW9X81 |
| 1,093 | DCCY | Dell | DCCY | Desktop | D6T9X81 |
| 1,094 | DCCY | Dell | DCCY | Desktop | DCT9X81 |
| 1,095 | DCCY | Dell | DCCY | Desktop | DDQ1NB1 |
| 1,096 | DCCY | Dell | DCCY | Desktop | DFW9X81 |
| 1,097 | DCCY | Dell | DCCY | Desktop | DGW9X81 |
| 1,098 | DCCY | Dell | DCCY | Desktop | DSRGPB1 |
| 1,099 | DCCY | Dell | DCCY | Desktop | F3T9X81 |
| 1,100 | DCCY | Dell | DCCY | Desktop | F7T9X81 |
| 1,101 | DCCY | Dell | DCCY | Desktop | FFT9X81 |
| 1,102 | DCCY | Dell | DCCY | Desktop | FTRGPB1 |

# Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 1,103 | DCCY | Dell | DCCY | Desktop | G3T9X81 |
| 1,104 | DCCY | Dell | DCCY | Desktop | G5T9X81 |
| 1,105 | DCCY | Dell | DCCY | Desktop | G9T9X81 |
| 1,106 | DCCY | Dell | DCCY | Desktop | GBT9X81 |
| 1,107 | DCCY | Dell | DCCY | Desktop | GDQ1NB1 |
| 1,108 | DCCY | Dell | DCCY | Desktop | GJW9X81 |
| 1,109 | DCCY | Dell | DCCY | Desktop | H6T9X81 |
| 1,110 | DCCY | Dell | DCCY | Desktop | H7T9X81 |
| 1,111 | DCCY | Dell | DCCY | Desktop | HFW9X81 |
| 1,112 | DCCY | Dell | DCCY | Desktop | HKBT6B1 |
| 1,113 | DCCY | Dell | DCCY | Desktop | J2T9X81 |
| 1,114 | DCCY | Dell | DCCY | Desktop | J8T9X81 |
| 1,115 | DCCY | Dell | DCCY | Desktop | JD01NB1 |
| 1,116 | K7-700-128-2 | Aspect | EZ2000 | Desktop | PC21630995 |
| 1,117 | DHS | Dell | Optiplex GX | Desktop | CYQG611 |
| 1,118 | P5759A | HP | Pavilion 79E | Desktop | MX14190265 |
| 1,119 | 470083-583 | HP | Proliant ML | Desktop | USE616N06R |
| 1,120 | 656RRBU | IBM | RBU | Desktop | 78PAGLB |
| 1,121 | DS599C#AB/ | HP | RP5000 | Desktop | 2UB44300LD |
| 1,122 | DS599C#AB/ | HP | RP5000 | Desktop | USW41207PV |
| 1,123 | DS599C#AB/ | HP | RP5000 | Desktop | 2UB50402QC |
| 1,124 | A8386T#ABA | HP | Vectra VL4: | Desktop | US20606844 |
| 1,125 | A8386T#ABA | HP | Vectra VL4: | Desktop | US20707387 |
| 1,126 | A8386T#ABA | HP | Vectra VL4: | Desktop | US20707390 |
| 1,127 | A8386T#ABA | HP | Vectra VL4: | Desktop | US20707873 |
| 1,128 | A8386T#ABA | HP | Vectra VL4: | Desktop | US20707897 |
| 1,129 | A8386T#ABA | HP | Vectra VL4: | Desktop | US20709195 |
| 1,130 | A8386T#ABA | HP | Vectra VL4: | Desktop | US20709199 |
| 1,131 | A8386T#ABA | HP | Vectra VL4: | Desktop | US21812558 |
| 1,132 | A8386T#ABA | HP | Vectra VL4: | Desktop | US21812580 |
| 1,133 | A8386T#ABA | HP | Vectra VL4: | Desktop | US21812699 |
| 1,134 | A8386T#ABA | HP | Vectra VL4: | Desktop | US21904819 |
| 1,135 | A8386T#ABA | HP | Vectra VL4: | Desktop | US21906749 |
| 1,136 | A8386T#ABA | HP | Vectra VL4: | Desktop | US21908266 |
| 1,137 | A8386T#ABA | HP | Vectra VL4: | Desktop | US21908292 |
| 1,138 | A8386T#ABA | HP | Vectra VL4: | Desktop | US21908293 |
| 1,139 | A8386T#ABA | HP | Vectra VL4: | Desktop | US21908325 |
| 1,140 | A8386T#ABA | HP | Vectra VL4: | Desktop | US21908326 |

# Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 1,141 | A386T#ABA | HP | Vectra VL42 | Desktop | US21908828 |
| 1,142 | A386T#ABA | HP | Vectra VL42 | Desktop | US21908334 |
| 1,143 | A386T#ABA | HP | Vectra VL42 | Desktop | US21908336 |
| 1,144 | P5778T#ABA | HP | Vectra VL42 | Desktop | US14322116 |
| 1,145 | P5778T#ABA | HP | Vectra VL42 | Desktop | US31440900 |
| 1,146 | P5778T#ABA | HP | Vectra VL42 | Desktop | US14807108 |
| 1,147 | P5778T#ABA | HP | Vectra VL42 | Desktop | US1511O774 |
| 1,148 | P5778T#ABA | HP | Vectra VL42 | Desktop | US20222518 |
| 1,149 | P5778T#ABA | HP | Vectra VL42 | Desktop | US20320717 |
| 1,150 | P5778T#ABA | HP | Vectra VL42 | Desktop | US20413426 |
| 1,151 | P5778T#ABA | HP | Vectra VL42 | Desktop | US20508704 |
| 1,152 | A386T#ABA | HP | VL 420 | Desktop | US21803632 |
| 1,153 | A386T#ABA | HP | VL 420 | Desktop | US21805326 |
| 1,154 | A386T#ABA | HP | VL 420 | Desktop | US21811338 |
| 1,155 | A386T#ABA | HP | VL 420 | Desktop | US21811360 |
| 1,156 | A386T#ABA | HP | VL 420 | Desktop | US21811413 |
| 1,157 | A386T#ABA | HP | VL 420 | Desktop | US21812398 |
| 1,158 | A386T#ABA | HP | VL 420 | Desktop | US21904821 |
| 1,159 | A386T#ABA | HP | VL 420 | Desktop | US21908094 |
| 1,160 | A386T#ABA | HP | VL 420 | Desktop | US21908105 |
| 1,161 | A386T#ABA | HP | VL 420 | Desktop | US21908106 |
| 1,162 | A386T#ABA | HP | VL 420 | Desktop | US21908157 |
| 1,163 | A386T#ABA | HP | VL 420 | Desktop | US21908269 |
| 1,164 | A386T#ABA | HP | VL 420 | Desktop | US21908273 |
| 1,165 | A386T#ABA | HP | VL 420 | Desktop | US21908277 |
| 1,166 | A386T#ABA | HP | VL 420 | Desktop | US21908291 |
| 1,167 | A386T#ABA | HP | VL 420 | Desktop | US21908835 |
| 1,168 | A386T#ABA | HP | VL 420 | Desktop | US21908354 |
| 1,169 | D5723T#ABA | HP | VL6/266 SE | Desktop | US82421627 |
| 1,170 | 2619L55 | IBM | 355C | Laptop | 78FR862 |
| 1,171 | 23737CU | IBM | T40 | Laptop | 991TKGZ |
| 1,172 | 23737CU | IBM | T40 | Laptop | 99DAAMG |
| 1,173 | 23737CU | IBM | T40 | Laptop | 99DABRX |
| 1,174 | 23737CU | IBM | T40 | Laptop | 99DAFTV |
| 1,175 | 23737CU | IBM | T40 | Laptop | 99DAFWR |
| 1,176 | 23737CU | IBM | T40 | Laptop | 99DAFWY |
| 1,177 | 23737CU | IBM | T40 | Laptop | 99DAFXR |
| 1,178 | 23737CU | IBM | T40 | Laptop | 99DAGDY |

## Exhibit B - Buena Park Computer Sale - Lot C

| | P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|---|
| 1,179 | 2373CU | IBM | T40 | Laptop | 99DABNW |
| 1,180 | 2373JU0 | IBM | T40 | Laptop | 99DAFBT |
| 1,181 | 2373JU0 | IBM | T40 | Laptop | 99DAGFP |
| 1,182 | 2373JU0 | IBM | T40 | Laptop | KPKAGWB |
| 1,183 | 237CC03 | IBM | T42 | Laptop | 99M4RBV |
| 1,184 | 266846U | IBM | T43 | Laptop | L3TXLFW |
| 1,185 | 266846U | IBM | T43 | Laptop | L3TZNTC |
| 1,186 | 266846U | IBM | T43 | Laptop | L3VLHZW |
| 1,187 | 266846U | IBM | T43 | Laptop | L3VWAZW |
| 1,188 | 266846U | IBM | T43 | Laptop | L3XDCGA |
| 1,189 | 266846U | IBM | T43 | Laptop | L3XDCGN |
| 1,190 | 266846U | IBM | T43 | Laptop | L3XDCHE |
| 1,191 | 266846U | IBM | T43 | Laptop | L3XDCKP |
| 1,192 | 266846U | IBM | T43 | Laptop | L3XDCLD |
| 1,193 | 266846U | IBM | T43 | Laptop | L3XDCNF |
| 1,194 | 266846U | IBM | T43 | Laptop | L3XDCPV |
| 1,195 | 266846U | IBM | T43 | Laptop | L3XDMNZ |
| 1,196 | 266846U | IBM | T43 | Laptop | L3XDMRT |
| 1,197 | 266846U | IBM | T43 | Laptop | L3XKVDX |
| 1,198 | 266846U | IBM | T43 | Laptop | L3XKVLC |
| 1,199 | 266846U | IBM | T43 | Laptop | L3YHKDF |
| 1,200 | 266846U | IBM | T43 | Laptop | L3YKAXM |
| 1,201 | 266846U | IBM | T43 | Laptop | L3YPBYX |
| 1,202 | 266846U | IBM | T43 | Laptop | L3YPCBB |
| 1,203 | 266846U | IBM | T43 | Laptop | L3YWWBP |
| 1,204 | 266846U | IBM | T43 | Laptop | L3TZNNF |
| 1,205 | 266846U | IBM | T43 | Laptop | L3VAWPL |
| 1,206 | 266846U | IBM | T43 | Laptop | L3XDCDB |
| 1,207 | 266846U | IBM | T43 | Laptop | L3XDCDR |
| 1,208 | 266846U | IBM | T43 | Laptop | L3XKV8V |
| 1,209 | 266846U | IBM | T43 | Laptop | L3XKVCB |
| 1,210 | 266846U | IBM | T43 | Laptop | L3XKVDA |
| 1,211 | 266846U | IBM | T43 | Laptop | L3XKVFC |
| 1,212 | 266846U | IBM | T43 | Laptop | L3XKVGA |
| 1,213 | 266846U | IBM | T43 | Laptop | L3XLXYG |
| 1,214 | 266846U | IBM | T43 | Laptop | L3YHKCG |
| 1,215 | 266846U | IBM | T43 | Laptop | L3YKAXP |
| 1,216 | 266846U | IBM | T43 | Laptop | L3YNFHB |

# Exhibit B - Buena Park Computer Sale - Lot C

| P/N | Make | Model | Description | Serial Number |
|---|---|---|---|---|
| 1,217 2668460 | IBM | T43 | Laptop | L3YP8ZM |
| 1,218 2668460 | IBM | T43 | Laptop | L3YPBZE |
| 1,219 2668460 | IBM | T43 | Laptop | L3YPBZG |
| 1,220 2668460 | IBM | T43 | Laptop | L3YWWBB |
| 1,221 200766U | IBM | T60 | Laptop | L31H00D |
| 1,222 200766U | IBM | T60 | Laptop | L3EK535 |
| 1,223 200766U | IBM | T60 | Laptop | L35P70K |
| 1,224 200766U | Lenovo | T60 | Laptop | L36V66R |
| 1,225 200766U | Lenovo | T60 | Laptop | L3EK447 |
| 1,226 200766U | Lenovo | T60 | Laptop | L3EK512 |
| 1,227 200766U | Lenovo | T60 | Laptop | L3T3758 |
| 1,228 200766U | Lenovo | T60 | Laptop | L3T7910 |
| 1,229 200766U | Lenovo | T60 | Laptop | L3T7975 |
| 1,230 200766U | Lenovo | T60 | Laptop | L3T8072 |

| | |
|---|---|
| List Price - Maximum Reco | $111,829.00 |
| Floor Price @ 60% of List | $67,097.40 |