# EXHIBIT A

# EXHIBIT A

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 11/01/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40657952 | ___ |
| 11/01/07 | 16233 - AMP | 0.10 | REVIEW AGENDA FOR 11/6 HEARING | 44.50 | 40657955 | ___ |
| 11/01/07 | 16233 - AMP | 0.30 | REVISE CASE CALENDAR AND CIRCULATE SAME TO S. UHLAND AND B. LOGAN | 133.50 | 40657957 | ___ |
| 11/01/07 | 16233 - AMP | 0.10 | PREPARE FOR WEEKLY CASE ADMINISTRATIVE CALL | 44.50 | 40657965 | ___ |
| 11/01/07 | 16233 - AMP | 0.10 | MULTIPLE EMAILS TO S. UHLAND REGARDING WEEKLY ADMINISTRATIVE CALL | 44.50 | 40657969 | ___ |
| 11/01/07 | 16233 - AMP | 0.70 | PREPARE FOR (.1) AND PARTICIPATE IN WEEKLY ADMINISTRATIVE CALL WITH S. UHLAND, N. WILSON, R. SILBERGLIED (RLF), J. TAYLOR AND C. SAMIS (RLF) (.6) | 311.50 | 40657974 | ___ |
| 11/01/07 | 15917 - JMT | 0.10 | REVIEW 11/6/07 HEARING AGENDA | 36.00 | 40644590 | ___ |
| 11/01/07 | 15917 - JMT | 0.60 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF), R. SILBERGLIED (RLF). N. WILSON, S. UHLAND AND A. PARLEN REGARDING 11/6/07 HEARING MATTERS | 216.00 | 40644595 | ___ |
| 11/01/07 | 15917 - JMT | 0.10 | CONFERENCE WITH N. WILSON REGARDING 11/6/07 HEARING MATTERS | 36.00 | 40644599 | ___ |
| 11/01/07 | 16253 - NAW | 0.60 | PARTICIPATE IN WEEKLY CASE ADMINISTRATION MEETING WITH J. TAYLOR, C. SAMIS (RLF), R. SILBERGLIED (RLF), S. UHLAND AND A. PARLEN | 300.00 | 40657576 | ___ |
| 11/01/07 | 06796 - S U | 0.60 | WEEKLY CASE ADMINISTRATION CALL WITH N. WILSON, A. PARLEN, J. TAYLOR, R. SILBERGLIED (RLF) AND C. SAMIS (RLF) | 435.00 | 40824758 | ___ |
| 11/01/07 | 16142 - SXN | 0.50 | CORRESPONDENCE WITH C. SAMIS (RLF), S. UHLAND AND A. PARLEN REGARDING CASE CALENDAR AND STATUS OF PENDING MOTIONS | 325.00 | 40656442 | ___ |
| 11/02/07 | 16233 - AMP | 0.10 | EMAIL V. NEWMARK REGARDING FUTURE HEARINGS AND CASE CALENDAR | 44.50 | 40658086 | ___ |
| 11/02/07 | 16233 - AMP | 0.30 | REVISE CASE CALENDAR | 133.50 | 40658135 | ___ |
| 11/02/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40658139 | ___ |
| 11/02/07 | 05859 - BHL | 1.10 | STERRING COMMITTE CALL LED BY H. ETLIN (AP) | 874.50 | 40656433 | ___ |
| 11/05/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40671942 | ___ |
| 11/05/07 | 12856 - ANM | 0.80 | BANKRUPTCY STEERING COMMITTEE CALL | 564.00 | 40703456 | ___ |
| 11/05/07 | 05859 - BHL | 0.50 | BANKRUPTCY STEERING COMMITTEE CALL | 397.50 | 40656514 | ___ |
| 11/05/07 | 09320 - DAK | 0.50 | BANKRUPTCY STEERING COMMITTEE CALL | 397.50 | 40674242 | ___ |
| 11/05/07 | 06796 - S U | 0.80 | BANKRUPTCY STEERING COMMITTEE CALL | 580.00 | 40850457 | ___ |
| 11/06/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40672332 | ___ |
| 11/06/07 | 16233 - AMP | 1.20 | REVISE CASE CALENDAR | 534.00 | 40672358 | ___ |
| 11/07/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40673241 | ___ |
| 11/07/07 | 16233 - AMP | 0.60 | REVISE CASE CALENDAR | 267.00 | 40673269 | ___ |
| 11/07/07 | 16233 - AMP | 0.10 | CIRCULATE REVISED CASE CALENDAR | 44.50 | 40673305 | ___ |
| 11/07/07 | 06796 - S U | 0.80 | BANKRUPTCY STEERING COMMITTEE CALL (PARTIAL) | 580.00 | 40850941 | ___ |
| 11/08/07 | 16233 - AMP | 0.90 | PARTICIPATE IN WEEKLY ADMINISTRATIVE CALL WITH S. UHLAND, C. SAMIS (RLF), I. BRENTS (AP), N. WILSON, S. NAGLE AND M. MCCARTHY (NC) | 400.50 | 40673372 | ___ |
| 11/08/07 | 16253 - NAW | 0.90 | PARTICIPATE IN WEEKLY CASE ADMINISTRATIVE | 450.00 | 40677972 | ___ |

Case 07-10416-BLS   Doc 4344-2   Filed 01/08/08   Page 3 of 52

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
|          |              |           | MEETING |  |  |  |
| 11/08/07 | 06796 - S U  | 0.90 | WEEKLY CASE ADMINISTRATION CALL WITH S. NAGLE, A. PARLEN, C. SAMIS (RLF), M. MERCHANT (RLF), N. WILSON, V. NEWMARK AND M. MCCARTHY (NC) | 652.50 | 40859052 | ____ |
| 11/08/07 | 06796 - S U  | 0.50 | CALL WITH M. MCCARTHY (NEW CENTURY) AND ALL NEW CENTURY IN-HOUSE COUNSEL REGARDING CASE UPDATE | 362.50 | 40859099 | ____ |
| 11/08/07 | 16142 - SXN  | 1.30 | PREPARE FOR (.1) CONFERENCE CALL WITH S. UHLAND, N. WILSON, V. NEWMARK, A. PARLEN, M. MCCARTHY (NC), C. SAMIS, M. MERCHANT (BOTH RLF) REGARDING STATUS OF PENDING MOTIONS AND STRATEGY FOR SAME (.9); REVIEW CASE CALENDAR (.3). | 845.00 | 40841486 | ____ |
| 11/08/07 | 08789 - VAN  | 0.90 | WEEKLY ADMINISTRATIVE TELEPHONE CONFERENCE WITH OMM ATTORNEYS AND RLF ATTORNEYS REGARDING UPCOMING DEADLINES AND MOTIONS | 499.50 | 40678748 | ____ |
| 11/09/07 | 16233 - AMP  | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40673697 | ____ |
| 11/09/07 | 05859 - BHL  | 1.10 | PREPARE FOR (.1) AND ATTEND BANKRUPTCY STEERING COMMITTEE CALL (1.0) | 874.50 | 40675848 | ____ |
| 11/09/07 | 09320 - DAK  | 0.10 | PREPARE FOR STEERING COMMITTEE CALL | 79.50 | 40685312 | ____ |
| 11/09/07 | 09320 - DAK  | 0.50 | STEERING COMMITTEE CALL LED BY H. ETLIN (AP) (PARTIAL) | 397.50 | 40685318 | ____ |
| 11/09/07 | 06796 - S U  | 1.00 | ATTEND BANKRUPTCY STEERING COMMITTEE CALL LED BY H. ETLIN (AP) | 725.00 | 40859134 | ____ |
| 11/09/07 | 16142 - SXN  | 1.00 | PARTICIPATE IN STEERING COMMITTEE CALL LED BY H. ETLIN (AP) | 650.00 | 40841409 | ____ |
| 11/12/07 | 16233 - AMP  | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40724841 | ____ |
| 11/12/07 | 16233 - AMP  | 0.40 | REVISE CASE CALENDAR AND CIRCULATE SAME | 178.00 | 40724996 | ____ |
| 11/12/07 | 12856 - ANM  | 0.80 | PARTICIPATE IN BANKRUPTCY STEERING COMMITTEE CALL | 564.00 | 40730705 | ____ |
| 11/12/07 | 05859 - BHL  | 0.80 | ATTEND BANKRUPTCY STEERING COMMITTEE CALL | 636.00 | 40687782 | ____ |
| 11/12/07 | 06796 - S U  | 1.00 | PREPARE FOR (.2) AND ATTEND BANKRUPTCY STEERING COMMITTEE CALL (.8) | 725.00 | 40719484 | ____ |
| 11/13/07 | 16233 - AMP  | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40725155 | ____ |
| 11/14/07 | 16233 - AMP  | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40725377 | ____ |
| 11/14/07 | 16233 - AMP  | 0.10 | EMAIL S. UHLAND REGARDING CASE CALENDAR | 44.50 | 40725474 | ____ |
| 11/14/07 | 16233 - AMP  | 0.60 | REVISE CASE CALENDAR | 267.00 | 40725494 | ____ |
| 11/14/07 | 05859 - BHL  | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL LED BY H ETLIN (AP) | 795.00 | 40696935 | ____ |
| 11/14/07 | 09320 - DAK  | 1.00 | TELEPHONE CONFERENCE CALL WITH S. UHLAND, H. ETLIN (AP), B. LOGAN AND M. MCCARTHY (NC) TO REVIEW STATUS OF BANKRUPTCY MATTERS | 795.00 | 40727548 | ____ |
| 11/14/07 | 06796 - S U  | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL LED BY H. ETLIN (AP) | 725.00 | 40859301 | ____ |
| 11/15/07 | 16233 - AMP  | 1.10 | WEEKLY ADMINISTRATIVE CALL WITH S. UHLAND, S NAGLE. V NEWMARK, M. MCCARTHY (NC), N. WILSON. C. SAMIS (RLF) AND M. MERCHANT (RLF) | 489.50 | 40725680 | ____ |
| 11/15/07 | 16233 - AMP  | 0.10 | EMAIL C. SAMIS (RLF) REGARDING FUTURE HEARING DATES | 44.50 | 40725703 | ____ |
| 11/15/07 | 16233 - AMP  | 0.50 | REVISE CASE CALENDAR AND CIRCULATE SAME | 222.50 | 40725706 | ____ |
| 11/15/07 | 16233 - AMP  | 0.10 | REVIEW AGENDA FOR 11/20 HEARING | 44.50 | 40725715 | ____ |
| 11/15/07 | 16253 - NAW  | 1.10 | PARTICIPATE ON WEEKLY ADMINISTRATIVE MEETING | 550.00 | 40727446 | ____ |

```
/07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                             Page 7 (7)
IENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION                     PROFORMA NO:      1376403
ITER NAME:          CASE ADMINISTRATION                                                       STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|---|
| 11/15/07 | 06796 - S U | 1.10 | WEEKLY CASE ADMINISTRATION CALL | 797.50 | 40859473 ___ |
| 11/15/07 | 16142 - SXN | 1.30 | CONFERENCE CALL WITH M. MCCARTHY (NC), C | 845.00 | 40841122 ___ |
| | | | SAMIS, M. MERCHANT (BOTH RLF). S. UHLAND, A. | | |
| | | | PARLEN, V. NEWMARK AND N. WILSON REGARDING | | |
| | | | STATUS OF PENDING MOTIONS AND STRATEGY FOR SAME | | |
| | | | (1.1); REVIEW CASE CALENDAR (.2) | | |
| 11/15/07 | 08789 - VAN | 1.00 | ADMINISTRATIVE CONFERENCE CALL (PARTIAL) | 555.00 | 40753113 ___ |
| | | | REGARDING CASE STATUS | | |
| 11/16/07 | 16233 - AMP | 0.20 | RESEARCH REGARDING MOTION TO DESTROY DOCUMENTS | 89.00 | 40725997 ___ |
| 11/16/07 | 05859 - BHL | 0.80 | EXECUTIVE COMMITTEE CALL (PARTIAL) LED BY H. | 636.00 | 40720387 ___ |
| | | | ETLIN (AP) | | |
| 11/16/07 | 09320 - DAK | 0.30 | ATTEND (PARTIAL) BANKRUPTCY STEERING COMMITTEE | 238.50 | 40727947 ___ |
| | | | CALL | | |
| 11/16/07 | 06796 - S U | 1.10 | WEEKLY CASE STATUS CALL WITH H. ETLIN | 797.50 | 40859537 ___ |
| | | | (ALIXPARTNERS) (1.0); PREPARE CORRESPONDENCE TO | | |
| | | | D. KRINSKY REGARDING  ISSUES BROUGHT UP IN CALL | | |
| | | | (.1) | | |
| 11/16/07 | 16142 - SXN | 1.70 | WEEKLY STEERING COMMITTEE CALL WITH NEW | 1,105.00 | 40841235 ___ |
| | | | CENTURY, ALIXPARTNERS AND OMM TEAM TO REVIEW | | |
| | | | CASE STRATEGY AND PENDING MOTIONS (1.0); REVIEW | | |
| | | | AGENDA FOR SAME ( 4); FOLLOW UP CONFERENCE WITH | | |
| | | | E. ANDERSON (ALIXPARTNERS) REGARDING SAME (.3). | | |
| 11/19/07 | 16233 - AMP | 0.10 | EMAIL C. SAMIS (RLF) REGARDING 11/20 HEARING | 44.50 | 40734665 ___ |
| 11/19/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40734688 ___ |
| 11/19/07 | 16233 - AMP | 0.10 | EMAIL C. SAMIS (RLF) REGARDING 11/20 HEARING | 44.50 | 40734693 ___ |
| 11/19/07 | 12856 - ANM | 0.50 | CONFERENCE CALL (PARTIAL) WITH H. ETLIN (AP), | 352.50 | 40755970 ___ |
| | | | M. MCCARTHY (NC), D. KRINSKY, S. UHLAND AND B. | | |
| | | | LOGAN REGARDING STATUS OF INVESTIGATIONS, OTHER | | |
| | | | ISSUES | | |
| 11/19/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH A. MAYORKAS | 556.50 | 40733274 ___ |
| | | | (PARTIAL), S. UHLAND, H. ETLIN (ALIXPARTNERS), | | |
| | | | M. MCCARTHY (NEW CENTURY) AND D. KRINSKY | | |
| | | | REGARDING EXAMINER AND OTHER LEGAL ISSUES | | |
| 11/19/07 | 09320 - DAK | 0.70 | TELEPHONE CONFERENCE CALL WITH H. ETLIN | 556.50 | 40749728 ___ |
| | | | (ALIXPARTNERS), B. LOGAN (PARTIAL), M. MCCARTHY | | |
| | | | (NCEN) AND A. MAYORKAS IN CONNECTION WITH | | |
| | | | REVIEW OF EXAMINER ISSUES | | |
| 11/19/07 | 06796 - S U | 0.70 | TELEPHONE CONFERENCE WITH B. LOGAN, A. MAYORKAS | 507.50 | 40986161 ___ |
| | | | (PARTIAL), H. ETLIN (ALIXPARTNERS), M. MCCARTHY | | |
| | | | (NEW CENTURY) AND D. KRINSKY REGARDING EXAMINER | | |
| | | | ISSUES | | |
| 11/20/07 | 16233 - AMP | 0.10 | REVIEW AGENDA FOR 11/20 HEARING | 44.50 | 40738625 ___ |
| 11/20/07 | 16233 - AMP | 0.50 | APPEAR AT 11/20 HEARING TELEPHONICALLY | 222.50 | 40738627 ___ |
| 11/22/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40748528 ___ |
| 11/26/07 | 16233 - AMP | 0.20 | ANALYZE DOCKET FOR CASE CALENDAR | 89.00 | 40758547 ___ |
| 11/26/07 | 12856 - ANM | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL (PARTIAL) | 705.00 | 40811640 ___ |
| 11/26/07 | 05859 - BHL | 1.30 | BANKRUPTCY STEERING COMMITTEE CALL (PARTIAL) | 1,033.50 | 40757706 ___ |
| 11/26/07 | 09320 - DAK | 1.50 | BANKRUPTCY STEERING COMMITTEE CALL | 1,192.50 | 40805452 ___ |
| 11/26/07 | 06796 - S U | 1.50 | BANKRUPTCY STEERING COMMITTEE MEETING | 1,087.50 | 40859591 ___ |
| 11/27/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40764042 ___ |
| 11/28/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40787405 ___ |
| 11/28/07 | 16233 - AMP | 1.10 | REVISE CASE CALENDAR | 489.50 | 40787406 ___ |

```
1/07/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 8 (8)
LIENT/MATTER:      0619481-00071     NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:    1376403
ATTER NAME:       CASE ADMINISTRATION                                                       STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| 11/28/07 | 05859 - BHL | 0.90 | STEERING COMMITTEE CALL LED BY H. ETLIN (AP) (PARTIAL) | 715.50 | 40784536 ___ |
| 11/28/07 | 09320 - DAK | 1.20 | STEERING COMMITTEE CALL LED BY H. ETLIN (AP) | 954.00 | 40805629 ___ |
| 11/28/07 | 09320 - DAK | 0.10 | REVIEW CORRESPONDENCE FROM S. UHLAND REGARDING CASE ADMINISRATION | 79.50 | 40805709 ___ |
| 11/28/07 | 06796 - S U | 1.20 | BANKRUPTCY STEERING COMMITTEE CALL LED BY H. ETLIN (AP) | 870.00 | 40882320 ___ |
| 11/28/07 | 16142 - SXN | 0.20 | REVIEW CRITICAL DATES CALENDAR | 130.00 | 40835704 ___ |
| 11/29/07 | 16233 - AMP | 0.10 | REVISE CASE CALENDAR | 44.50 | 40787440 ___ |
| 11/29/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40787444 ___ |
| 11/29/07 | 16233 - AMP | 1.20 | WEEKLY ADMINISTRATIVE CALL WITH S. UHLAND, S. NAGLE, N. WILSON, M. MCCARTHY (NC), A. WAGNER (AP), C. SAMIS (RLF) AND M. MERCHANT (RLF) | 534.00 | 40787861 ___ |
| 11/29/07 | 16233 - AMP | 0.20 | REVISE CASE CALENDAR | 89.00 | 40787889 ___ |
| 11/29/07 | 16253 - NAW | 1.40 | PARTICIPATE IN WEEKLY CASE ADMINISTRATION CALL REGARDING STATUS (1.2); REVIEW DOCUMENTS DISTRIBUTED FOR WEEKLY ADMINISTRATIVE TELECONFERENCE (.2) | 700.00 | 40803402 ___ |
| 11/29/07 | 06796 - S U | 1.20 | WEEKLY CASE ADMINISTRATION CALL WITH A. PARLEN, M. MCCARTHY (NC), C. SAMIS (RLF) AND M. MERCHANT (RLF) | 870.00 | 40883381 ___ |
| 11/29/07 | 16142 - SXN | 1.50 | CONFERENCE CALL WITH A. PARLEN, N. WILSON, M. MCCARTHY (NEW CENTURY) AND C. SAMIS (RLF), M. MERCHANT (RLF) AND S. UHLAND REGARDING STATUS OF PENDING MOTIONS AND ASSIGNING TASKS FOR VARIOUS CASE ISSUES (1.2); REVIEW CASE CALENDAR (.3) | 975.00 | 40811717 ___ |
| 11/30/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40803854 ___ |
| 11/30/07 | 05859 - BHL | 1.20 | WEEKLY STEERING COMMITTEE CALL | 954.00 | 40795425 ___ |
| 11/30/07 | 06796 - S U | 1.20 | BANKRUPTCY STEERING COMMITTEE CALL | 870.00 | 40883432 ___ |
| | | --------- | | ------------ | |
| | | 59.90 | TOTAL - ATTORNEY | 38,803.00 | |

PARALEGAL

| --DATE-- | --INITIALS-- --HOURS-- | NARRATIVE | --VALUE-- | --INDEX #-- |
|---|---|---|---|---|
| 11/02/07 | 09744 - LST | 1.90 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT CLIPS | 541.50 | 40658332 ___ |
| 11/08/07 | 09744 - LST | 0.80 | REVIEW INCOMING FILINGS AND CORRESPONDENCE FOR UPDATE OF DOCUMENT CLIPS | 228.00 | 40663297 ___ |
| 11/08/07 | 09744 - LST | 0.10 | TELEPHONE CALL TO K. HENDERSON (FINANCIAL STATEMENT SERVICES) REGARDING DEPOSIT BEING HELD FOR NEW CENTURY | 28.50 | 40663341 ___ |
| 11/09/07 | 09744 - LST | 0.20 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT CLIPS | 57.00 | 40676583 ___ |
| 11/15/07 | 09744 - LST | 0.80 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT CLIPS | 228.00 | 40726551 ___ |
| 11/16/07 | 09744 - LST | 0.20 | EMAILS WITH D. YOSHINAGA OF TITLE GUARANTY OF HAWAII REGARDING AMENDMENT TO MORTGAGE | 57.00 | 40727073 ___ |
| 11/16/07 | 09744 - LST | 0.20 | COMMUNICATIONS WITH A. PARLEN AND N. WILSON REGARDING TITLE GUARANTY OF HAWAII'S REQUEST FOR INFORMATION ON CURRENT STATUS OF MORTGAGE | 57.00 | 40727081 ___ |
| 11/16/07 | 09744 - LST | 0.80 | REVIEW INCOMING PLEADINGS FOR UPDATE OF COURT CLIPS | 228.00 | 40727101 ___ |
| 11/21/07 | 09744 - LST | 0.80 | REVIEW INCOMING PLEADINGS FOR UPDATE OF COURT | 228.00 | 40748388 ___ |

| 1/07/08 | | | O'MELVENY & MYERS LLP - BILLING PROFORMA | | Page 9 (9) |
|---------|---|---|---|---|---|
| LIENT/MATTER: | 0619481-00071 | | NEW CENTURY FINANCIAL CORPORATION | PROFORMA NO: | 1376403 |
| ATTER NAME: | CASE ADMINISTRATION | | | STATUS: C | CURRENT |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|----------|--------------|-----------|-------------------------------------------------|-----------|----------------------|
| | | | CLIPS | | |
| 11/26/07 | 09744 - LST | 0.60 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT | 171.00 | 40758671 ___ |
| | | | CLIPS | | |
| 11/28/07 | 09744 - LST | 0.50 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT | 142.50 | 40785435 ___ |
| | | | CLIP | | |
| 11/29/07 | 09744 - LST | 0.60 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT | 171.00 | 40798909 ___ |
| | | | CLIPS | | |
| | | --------- | | ------------ | |
| | | 7.50 | TOTAL - PARALEGAL | 2,137.50 | |
| | | --------- | | ------------ | |
| TOTAL | | 67.40 | | 40,940.50 | |

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 11/01/07 | 10326 - JJD | 1.10 | TRAVEL TO AND FROM IRVINE FOR PREPARATION OF EXAMINER INTERVIEW OF NCEN EMPLOYEE (M. MCCARTHY, NEW CENTURY) | 649.00 | 40676743 | ___ |
| 11/05/07 | 10323 - MCC | 2.50 | TRAVEL TO / FROM IRVINE TO ATTEND EXAMINER'S INTERVIEW OF J. JEWETT (NEW CENTURY) | 1,475.00 | 40650854 | ___ |
| 11/07/07 | 10326 - JJD | 1.40 | TRAVEL TO AND FROM IRVINE FOR EXAMINER INTERVIEW OF M. MCCARTHY, NEW CENTURY | 826.00 | 40680515 | ___ |
| 11/19/07 | 16253 - NAW | 5.20 | TRAVEL TO AND FROM NEW CENTURY FOR MEETINGS WITH C.VO (NC) AND S.HULL (NC) REGARDING DEFERRED COMPENSATION FACT INVESTIGATION | 2,600.00 | 40747553 | ___ |
| | | --------- | | ------------ | | |
| | | 10.20 | TOTAL - ATTORNEY | 5,550.00 | | |
| | | --------- | | ------------ | | |
| TOTAL | | 10.20 | | 5,550.00 | | |
| FEE ADJUSTMENTS | | .00 | | -2,775.00 | | |
| NET FEES | | 10.20 | | 2,775.00 | | |

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 11/01/07 | 16233 - AMP | 0.10 | (MISC. SALES) REVIEW AND RESPOND TO EMAIL FROM S. UHLAND REGARDING TAX FORECLOSURE SALE | 44.50 | 40658006 | ___ |
| 11/01/07 | 05859 - BHL | 0.50 | (LNFA AND CORRESPONDENT CLAIMS) TELEPHONE CONFERENCE LED BY T. BRENTS (ALIX PARTNERS), T. LINDSAY (NEW CENTURY), R. BROWN (NEW CENTURY). R. LENI (NEW CENTURY), M. LOEWENTHAL (NEW CENTURY) REGARDING EPD AND BREACH CLAIMS, LNFA SALE AND CORRESPONDENT CLAIMS | 397.50 | 40656399 | ___ |
| 11/01/07 | 11584 - BMM | 0.10 | (SERVICING) TELEPHONE CONFERENCE WITH M. WARGIN (MAYER BROWN) REGARDING CARRINGTON CONTRACI ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES | 54.00 | 40802373 | ___ |
| 11/01/07 | 11584 - BMM | 0.30 | (SERVICING) DRAFT AND REVIEW EMAILS WITH M. WARGIN (MAYER BROWN), B. JACOBSEN REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES | 162.00 | 40802382 | ___ |
| 11/01/07 | 15009 - JMS | 0.20 | (LNFA) EMAIL TO O. KOSENKO (NEW CENTURY) REGARDING SIGNING OF SIDE LETTER FOR SALES OF LOANS TO ELLINGTON | 60.00 | 40650745 | ___ |
| 11/01/07 | 15796 - JTC | 0.30 | (LNFA) ATTENTION TO ISSUES REGARDING CLOSING SETS FOR LNFA SALE | 150.00 | 40679200 | ___ |
| 11/01/07 | 12556 - SDS | 1.40 | (LNFA) CONFERENCE WITH R. LENI(NEW CENTURY) REGARDING ELLINGTON ISSUES (.4); REVIEW ELLINGTON CLAIM ISSUES (.4); REVIEW OHIO LOAN ISSUES (.6) | 623.00 | 40653609 | ___ |
| 11/01/07 | 16142 - SXN | 2.40 | (MISC. SALES) VARIOUS TELEPHONE CONFERENCES WITH ALL OF E.ANDERSON AND D.PUSCAS (ALIX) AND T.SEDEN, P.BLALOCK. S.BROCK (NC) REGARDING EQUIPMENT REMOVAL AND OTHER ISSUES AT ITASCA (.9) AND CANVAS COMPUTER ISSUES (.5); TELEPHONE CONFERENCE WITH D.PUSCAS (ALIX) REGARDING IP ASSET SALES (.4); TELEPHONE CONFERENCE WITH E.ANDERSON, D.PUSCAS (ALIX). S.BROCK, T.SEDEN (NC) REGARDING LIQUIDATION PLAN FOR IT ASSETS (.6) | 1,560.00 | 40656422 | ___ |
| 11/02/07 | 05859 - BHL | 0.30 | (CORRESPONDENT CLAIMS) TELEPHONE CONFERENCE WITH T. LINDSAY (NEW CENTURY) REGARDING SALE OF CORRESPONDENT CLAIMS | 238.50 | 40656443 | ___ |
| 11/02/07 | 05859 - BHL | 0.20 | (CORRESPONDENT CLAIMS) EMAIL TO T. LINDSAY (NEW CENTURY) AND T. BRENTS (ALIX PARTNERS) REGARDING CORRESPONDENTS OFF SET RIGHTS | 159.00 | 40656445 | ___ |
| 11/02/07 | 11584 - BMM | 0.10 | (SERVICING) TELEPHONE CONFERENCE AND VOICEMAIL TO B. JACOBSEN REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES | 54.00 | 40802532 | ___ |
| 11/02/07 | 11584 - BMM | 0.30 | (SERVICING) CORRESPONDENCE TO S. HIGHTOWER | 162.00 | 40802543 | ___ |

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| | | (ALIX PARTNERS), B.CHRISTENSEN REGARDING | | |
| | | CARRINGTON CONTRACT ASSIGNMENT ISSUES, | | |
| | | ASSIGNMENT OF MICROSOFT LICENSES | | |
| 11/02/07 | 10338 - CFF    0.60 | (CARRINGTON FUND) PREPARE EXHIBITS TO APPROVE | 330.00 | 40643208 ___ |
| | | CARRINGTON AMENDMENT FOR MOTION (.5); | | |
| | | CORRESPONDENCE WITH V. NEWMARK REGARDING FILING | | |
| | | (.1) | | |
| 11/02/07 | 16338 - JRA    0.00 | (MISC. SALES) ANALYSIS OF 363 SALE MOTIONS; | 0.00 | 40675955 ___ |
| | | RESEARCH AND ANALYSIS OF ASSET SALE CASE LAW | | |
| | | (BILL NO CHARGE - 5.3 HOURS - $2,411.50) | | |
| 11/02/07 | 15796 - JTC    0.40 | (LNFA) ATTENTION TO ISSUES REGARDING | 200.00 | 40679264 ___ |
| | | TRANSMITTAL OF CLOSING DOCUMENTS FOR LNFA SALES | | |
| 11/02/07 | 06796 - S U    0.80 | (CARRINGTON FUND) REVIEW AND REVISE MOTION | 580.00 | 40826587 ___ |
| | | REGARDING CARRINGTON INTEREST | | |
| 11/02/07 | 06796 - S U    0.40 | (CARRINGTON FUND) REVIEW AND REVISE MOTION TO | 290.00 | 40826592 ___ |
| | | APPROVE SALE | | |
| 11/02/07 | 06796 - S U    0.30 | (CARRINGTON FUND) CORRESPONDENCE TO V. NEWMARK | 217.50 | 40826594 ___ |
| | | REGARDING CARRINGTON ISSUES | | |
| 11/02/07 | 12556 - SDS    0.50 | (LNFA) REVIEW OHIO LOAN ISSUES REGARDING LNFA | 222.50 | 40653649 ___ |
| | | SALE | | |
| 11/02/07 | 16142 - SXN    1.60 | (MISC. SALES) ANALYSIS OF VARIOUS ISSUES WITH | 1,040.00 | 40656327 ___ |
| | | EQUIPMENT DISPOSITIONS (.8); CORRESPONDENCE | | |
| | | WITH L.MERVIS, E.ANDERSON AND D.PUSCAS (BOTH | | |
| | | ALIX) AND T.SEDEN AND S.BROCK (BOTH NC) | | |
| | | REGARDING SAME (.8). | | |
| 11/02/07 | 08789 - VAN    0.30 | (CARRINGTON FUND) MULTIPLE TELEPHONE | 166.50 | 40678026 ___ |
| | | CONFERENCES WITH S. SCOTT (MAYER BROWN) | | |
| | | REGARDING CARRINGTON MOTION | | |
| 11/02/07 | 08789 - VAN    0.40 | (CARRINGTON FUND) DRAFT FORM OF ORDER APPROVING | 222.00 | 40678087 ___ |
| | | CARRINGTON MOTION | | |
| 11/02/07 | 08789 - VAN    0.20 | (CARRINGTON FUND) MULTIPLE TELEPHONE | 111.00 | 40678138 ___ |
| | | CONFERENCES WITH C. SAMIS (RLF) REGARDING | | |
| | | CARRINGTON AND SPYRIDON MOTIONS | | |
| 11/02/07 | 08789 - VAN    0.60 | (CARRINGTON FUND) REVISE MOTION TO APPROVE | 333.00 | 40678150 ___ |
| | | CARRINGTON MOTION | | |
| 11/05/07 | 16233 - AMP    0.10 | (LNFA) EMAIL J. HALVAS REGARDING LNFA SALE | 44.50 | 40671800 ___ |
| | | PROCEEDS | | |
| 11/05/07 | 16233 - AMP    0.20 | (LNFA) CORRESPONDENCE WITH J. HALVAS REGARDING | 89.00 | 40671819 ___ |
| | | LNFA SALE PROCEEDS | | |
| 11/05/07 | 16233 - AMP    0.20 | (LNFA) MEMO TO S. UHLAND REGARDING LNFA AND | 89.00 | 40671867 ___ |
| | | RESIDUAL SALE PROCEEDS ALLOCATION | | |
| 11/05/07 | 11584 - BMM    0.20 | (SERVICING) DRAFT AND REVIEW EMAILS WITH S. | 108.00 | 40802719 ___ |
| | | UHLAND, S. HIGHTOWER (ALIX), J. LAUBACH. D. | | |
| | | PUSCAS (ALIX) REGARDING CARRINGTON CONTRACT | | |
| | | ASSIGNMENT ISSUES. FISERV AGREEMENT | | |
| 11/05/07 | 13619 - JAH    1.10 | (LNFA) CORRESPONDENCE AND CALLS WITH A. PARLEN | 456.50 | 40642817 ___ |
| | | REGARDING LNFA SALE PROCEEDS (.50); REVIEW | | |
| | | DOCUMENTS RELATED TO LNFA SALE PROCEEDS (.20); | | |
| | | CORRESPONDENCE WITH R. LENT (NEW CENTURY) | | |
| | | REGARDING LNFA SALE PROCEEDS (.20); | | |
| | | CORRESPONDENCE WITH S. LUTKIS (SKADDEN) | | |
| | | REGARDING OHIO LOANS (.20) | | |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| 11/05/07 | 15796 - JTC | 0.30 | (LNFA) ATTENTION TO ISSUES REGARDING EXTENSION OF NEGOTIATION PERIOD FOR ELLINGTON CLAIMS | 150.00 | 40679565 | ____ |
| 11/05/07 | 15904 - LXM | 0.80 | (MISC. SALES) DRAFT LETTER TO OFFICE FURNITURE WAREHOUSE REGARDING DEMAND FOR PAYMENT UNDER SALE AGREEMENTS AND SEND TO E. ANDERSON (ALIX PARTNERS) FOR REVIEW | 356.00 | 40662416 | ____ |
| 11/05/07 | 15904 - LXM | 0.30 | (MISC. SALES) SEND AND EXCHANGE CORRESPONDENCE TO J. CERBONE (HAHN & HESSEN) AND S. NAGLE REGARDING EBAY MISCELLANEOUS SALE NOTICE AND CLOSING OF SALE | 133.50 | 40662426 | ____ |
| 11/05/07 | 15963 - PXP | 0.40 | (TECHNOLOGY) ATTENTION TO STATUS OF GOLDMAN SACHS NEGOTIATIONS REGARDING DATA SALE ( 2); CORRESPONDENCE TO J.HALVAS ( 2). | 264.00 | 40673830 | ____ |
| 11/05/07 | 12556 - SDS | 0.50 | (LNFA) REVIEW ELLINGTON CLAIM ISSUES (.5) | 222.50 | 40653695 | ____ |
| 11/05/07 | 08789 - VAN | 1.00 | (SPYRIDON) REVISE MOTION TO APPROVE SALE | 555.00 | 40678550 | ____ |
| 11/06/07 | 16233 - AMP | 0.20 | (SERVICING) REVIEW LETTERS FROM WELLS FARGO REGARDING REIMBURSEMENT FOR SERVICING TRANSFER COSTS | 89.00 | 40672291 | ____ |
| 11/06/07 | 16233 - AMP | 0.20 | (CARRINGTON FUND) ANALYZE MOTION REGARDING CONSENT TO AMENDMENT OF LP AGREEMENT | 89.00 | 40672341 | ____ |
| 11/06/07 | 11584 - BMM | 0.40 | (SERVICING) TELEPHONE CONFERENCES AND VOICEMAILS WITH B. JACOBSEN REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES | 216.00 | 40802796 | ____ |
| 11/06/07 | 11584 - BMM | 0.60 | (SERVICING) DRAFT AND REVIEW EMAILS WITH D. PUSCAS (ALIX). M. WARGIN (MAYER BROWN), M SEWELL (CMS), S MOSELEY (CMS), S. SCOTT (MAYER BROWN) REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES | 324.00 | 40802838 | ____ |
| 11/06/07 | 13619 - JAH | 2.00 | (LNFA) CALLS WITH S. LUTKIS AND M. KANE (SKADDEN) REGARDING OHIO LOANS AND LOST RESIDUAL CERTIFICATES FOR LNFA (.50); REVIEW FILES REGARDING LOST RESIDUAL CERTIFICATES FOR LNFA ( 30); (TECHNOLOGY) CORRESPONDENCE WITH P. PEREZ REGARDING DATA PURCHASE AGREEMENT ( 30); (LNFA) CALL WITH S. SUGINO REGARDING OHIO LOANS FOR LNFA(.20); (TECHNOLOGY) CORRESPONDENCE TO S. UHLAND AND P. PEREZ REGARDING DATA PURCHASE AGREEMENT ( 20); REVIEW DISCLOSURE PROVISIONS OF ALL THE DATA PURCHASE AGREEMENTS (.50) | 830.00 | 40671709 | ____ |
| 11/06/07 | 12556 - SDS | 0.50 | (LNFA) REVIEW OHIO LOAN ISSUES (.3); CONFERENCE WITH J HALVAS REGARDING SAME (.2) | 222.50 | 40653709 | ____ |
| 11/06/07 | 16142 - SXN | 1.50 | (MISC. SALES) CONFERENCE CALL WITH E.ANDERSON AND D.PUSCAS (BOTH ALIX), T.SEDEN, S.BROCK AND A.SCOTT (ALL NEW CENTURY) REGARDING STRATEGY FOR LIQUIDATING EQUIPMENT AND PLAN FOR SAME (1.1); CORRESPONDENCE WITH H.NAVIWALA AND J.CERBONE (BOTH H&H) REGARDING ASSET SALES (.4). | 975.00 | 40723298 | ____ |
| 11/07/07 | 11584 - BMM | 0.20 | (SERVICING) DRAFT AND REVIEW EMAILS WITH M. WARGIN (MAYER BROWN) REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF | 108.00 | 40803009 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
| | | | MICROSOFT LICENSES | | | |
| 11/07/07 | 10338 - CFF | 0.40 | (CARRINGTON FUND) ASSEMBLE CLOSING SET OF CARRINGTON LP DOCUMENTS FOR NEW CENTURY | 220.00 | 40688141 | ___ |
| 11/07/07 | 13619 - JAH | 1.20 | (TECHNOLOGY) CORRESPONDENCE TO S. NAGLE AND P. PEREZ REGARDING EMPOWER LICENSE (.30); CORRESPONDENCE TO S. UHLAND REGARDING DATA PURCHASE AGREEMENT (.10); REVIEW DATA PURCHASE AGREEMENT (.20); CALL WITH P. PEREZ REGARDING DATA PURCHASE AGREEMENT (.40); CORRESPONDENCE WITH N. SALVATORE (CLEARY) REGARDING DATA PURCHASE AGREEMENT (.20) | 498.00 | 40671806 | ___ |
| 11/07/07 | 15963 - PXP | 1.00 | (TECHNOLOGY) TELEPHONE CONFERENCE WITH J.HALVAS REGARDING PENDING DATA SALE TO GOLDMAN SACHS (.4); CORRESPONDENCE TO S.UHLAND REGARDING SAME (.3); COMMUNICATIONS TO A.DOLAK REGARDING IP POINTS (.3) | 660.00 | 40673618 | ___ |
| 11/07/07 | 06796 - S U | 0.50 | (CARRINGTON FUND) TELEPHONE CONFERENCE WITH V NEWMARK REGARDING MOTION REGARDING TRUST INVESTMENT | 362.50 | 40859002 | ___ |
| 11/07/07 | 16142 - SXN | 3.30 | (MISC. SALES) TELEPHONE CONFERENCE WITH CANVAS (VENDOR) REGARDING WORK DONE ON COMPUTERS (.4); CONFERENCE CALL WITH E.ANDERSON (ALIX). I.SEDEN, S.BROCK (BOTH NC) AND CANVAS REGARDING SAME (.8); VARIOUS TELEPHONE CONFERENCES AND CORRESPONDENCE WITH E.ANDERSON (ALIX) REGARDING CANVAS AND OTHER EQUIPMENT DISPOSITION ISSUES (1.5); CORRESPONDENCE WITH S.BROCK (NC) AND E.ANDERSON (ALIX) REGARDING SAME (.6). | 2,145.00 | 40841595 | ___ |
| 11/07/07 | 08789 - VAN | 0.50 | (CARRINGTON FUND) TELEPHONE CONFERENCE WITH S. UHLAND REGARDING MOTION FOR TRUST INVESTMENT | 277.50 | 40991317 | ___ |
| 11/08/07 | 14942 - ARA | 0.70 | (LFNA AND CORRESPONDENT CLAIMS) CALL WITH T. BRENTS (ALIXPARTNERS), R. LENT (NC) , R. BROWN (NC), B. LOGAN REGARDING CORRESPONDENT LOANS, EPD AND BREACH CLAIMS AND LNFA LOANS (.5); CALL WITH L. TALAB REGARDING RESPONSES TO OBJECTIONS TO CLAIMS (.2). | 210.00 | 40683911 | ___ |
| 11/08/07 | 05859 - BHL | 0.50 | (LNFA AND CORRESPONDENT CLAIMS) TELEPHONE CONFERENCE WITH I. BRENTS (ALIX PARTNERS), R. LENT (NEW CENTURY), R. BROWN (NEW CENTURY) REGARDING LNFA SALES AND CORRESPONDENT CLAIMS | 397.50 | 40663129 | ___ |
| 11/08/07 | 05859 - BHL | 0.60 | (LNFA) REVIEW LIST OF LNFA AND EMAIL TO R. BROWN (NEW CENTURY) REGARDING SAME | 477.00 | 40663152 | ___ |
| 11/08/07 | 11584 - BMM | 0.30 | (SERVICING) TELEPHONE CONFERENCES WITH M. WARGIN (MAYA BROWN) REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES | 162.00 | 40804243 | ___ |
| 11/08/07 | 11584 - BMM | 0.60 | (SERVICING) CORRESPONDENCE M. WARGIN (MAYER BROWN). B JACOBSEN. S. HIGHTOWER (ALIX), S. UHLAND, D PUSCAS (ALIX) REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF LRS AGREEMENT, ASSIGNMENT OF MICROSOFT LICENSES | 324.00 | 40804295 | ___ |
| 11/08/07 | 13619 - JAH | 2.10 | (TECHNOLOGY) REVIEW DATA PURCHASE AGREEMENT | 871.50 | 40678906 | ___ |

```
/07/08                                 O'MELVENY & MYERS LLP - BILLING PROFORMA                            Page 9 (9)
IENT/MATTER:      0619481-00074        NEW CENTURY FINANCIAL CORPORATION                   PROFORMA NO:    1376405
TTER NAME:        ASSET DISPOSITION                                                               STATUS: C  CURRENT

--DATE--    --INITIALS--  --HOURS--    ------------------NARRATIVE------------------    --VALUE--    --INDEX #--  --W/O--

                                       (.10); CORRESPONDENCE WITH P. PEREZ REGARDING
                                       DATA PURCHASE AGREEMENT (.60); CORRESPONDENCE
                                       WITH N. SALVATORE AND L SCHWEITZER (CLEARY)
                                       REGARDING DATA PURCHASE AGREEMENT (.20);
                                       CALL/CORRESPONDENCE WITH A. DOLAK REGARDING
                                       DATA PURCHASE AGREEMENT (.50); (LNFA)
                                       CORRESPOND WITH R. LENT (NEW CENTURY) REGARDING
                                       OHIO LOANS FOR LNFA (.20); CORRESPONDENCE WITH
                                       K. RICHMAN (NEW CENTURY), B. CHRISTENSEN, S.
                                       SUGINO REGARDING OHIO LOANS FOR LNFA (.20);
                                       (TECHNOLOGY) REVISE DATA PURCHASE AGREEMENT
                                       (.30)
11/08/07    15963 - PXP     1.00       (SERVICING) TELEPHONE CONFERENCE AND               660.00      40738464    ___
                                       CORRESPONDENCE WITH M.POWER (H&H) REGARDING
                                       GOLDMAN SACHS DATA SALE (.5); CORRESPONDENCE
                                       AND TELEPHONE CONFERENCE WITH J HALVAS RE DATA
                                       SALE AND UNSECURED CREDITORS COMMITTEE (.5).
11/08/07    06796 - S U     0.40       (TECHNOLOGY) ANALYZE PROPOSED PURCHASE             290.00      40859046    ___
                                       AGREEMENT BY GOLDMAN SACHS, DRAFT LANGUAGE TO
                                       CREDITORS COMMENTS
11/08/07    16142 - SXN     2 10       (MISC. SALES) CORRESPONDENCE WITH E.ANDERSON      1,365.00     40841474    ___
                                       (ALIX) REGARDING VARIOUS EQUIPMENT AND IP ASSET
                                       DISPOSITION ISSUES (1.1); CONFERENCE CALL WITH
                                       E.ANDERSON, D PUSCAS (BOTH ALIX), AND T.SEDEN,
                                       S BROCK (BOTH NC) REGARDING LIQUIDATION PLAN
                                       FOR EQUIPMENT (1.0).
11/09/07    11584 - BMM     0.50       (SERVICING) CORRESPONDENCE WITH M WARGIN           270.00      40804684    ___
                                       (MAYER BROWN), S. MOSELEY (CMS) REGARDING
                                       CARRINGTON CONTRACT ASSIGNMENT ISSUES,
                                       ASSIGNMENT OF LRS AGREEMENT, ASSIGNMENT OF
                                       MICROSOFT LICENSES
11/09/07    13619 - JAH     0.60       (TECHNOLOGY) CORRESPONDENCE WITH P. PEREZ          249.00      40679011    ___
                                       REGARDING DATA PURCHASE AGREEMENT (.30);
                                       CORRESPONDENCE WITH N. SALVATORE AND L
                                       SCHWEITZER (CLEARY) REGARDING DATA PURCHASE
                                       AGREEMENT (.30)
11/09/07    03716 - KAS     0.10       (CARRINGTON FUND) FOLLOW UP REGARDING               76.00      40675476    ___
                                       CARRINGTON NEXT STEPS
11/09/07    15963 - PXP     0 50       (TECHNOLOGY) ATTENTION TO GOLDMAN DATA PURCHASE     330.00      40673916    ___
                                       AGREEMENT (.2); CORRESPONDENCE WITH J.HALVAS
                                       REGARDING SAME (.3).
11/11/07    11584 - BMM     0 10       (SERVICING) CORRESPONDENCE TO J LAUBACH             54.00      40801277    ___
                                       REGARDING CARRINGTON CONTRACT ASSIGNMENT
                                       ISSUES, ASSIGNMENT OF LRS CONTRACT
11/12/07    14942 - ARA     0 50       (PARTIAL) (SERVICING) CALL WITH B.LOGAN,           150.00      40697248    ___
                                       T.BRENTS (ALIX) AND J. LISAC (ALIX) REGARDING
                                       CORRESPONDENT LOANS AND LNFA LOANS
11/12/07    05859 - BHL     1 70       (SERVICING) TELEPHONE CONFERENCE WITH T  BRENIS   1,351.50     40687793    ___
                                       (ALIX PARTNERS), J  LISAC (ALIX PARTNERS) AND
                                       A  ACEVEDO (PARTIAL) REGARDING CARRINGTON
                                       PROCEEDS
11/12/07    05859 - BHL     0 20       (SERVICING) CORRESPONDENCE TO B. CHRISTENSEN        159.00      40687799    ___
```

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING CARRINGTON PROCEEDS | | | |
| 11/12/07 | 05859 - BHL | 0.40 | (SERVICING) REVIEW CARRINGTON SALE APA | 318.00 | 40687802 | ___ |
| 11/12/07 | 11584 - BMM | 0.10 | (SERVICING) CORRESPONDENCE TO J.LAUBACH REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES | 54.00 | 40803777 | ___ |
| 11/12/07 | 11584 - BMM | 0.30 | (SERVICING) CORRESPONDENCE WITH M. WARGIN (MAYER BROWN) REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES | 162.00 | 40803787 | ___ |
| 11/12/07 | 11584 - BMM | 0.40 | (SERVICING) DRAFT AND REVIEW EMAILS WITH M. WARGIN (MAYER BROWN), D. PUSCAS (ALIX), M. SEWELL (CMS), S. MOSELEY (CMS), REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES | 216.00 | 40803803 | ___ |
| 11/12/07 | 11584 - BMM | 0.20 | (SERVICING) REVIEW NEW CENTURY DOCKET FOR CARRINGTON CONTRACT ASSIGNMENT OBJECTIONS (.1). REVIEW FISER OBJECTIONS (.1) | 108.00 | 40803844 | ___ |
| 11/12/07 | 13619 - JAH | 0.90 | (TECHNOLOGY) CALL AND CORRESPONDENCE WITH P. PEREZ REGARDING GOLDMAN SACHS DATA PURCHASE AGREEMENT (.20) CORRESPONDENCE WITH M. POWER (HAHN & HESSEN) REGARDING GOLDMAN SACHS DATA PURCHASE AGREEMENT (.30) CORRESPONDENCE WITH D. PUSCAS (ALIX PARTNERS) REGARDING GOLDMAN SACHS DATA PURCHASE AGREEMENT (.40) | 373.50 | 40727056 | ___ |
| 11/12/07 | 15796 - JTC | 0.30 | (LNFA) ANALYZE ISSUES REGARDING ELLINGTON CLAIMS FOR LNFA SALE | 150.00 | 40701113 | ___ |
| 11/12/07 | 03716 - KAS | 0.10 | (CARRINGTON FUND) CORRESPONDENCE WITH H. ETLIN (ALIX PARTNERS) AND S. UHLAND REGARDING STATUS OF CARRINGTON | 76.00 | 40726409 | ___ |
| 11/12/07 | 15963 - PXP | 0.40 | (TECHNOLOGY) ANALYZE LANGUAGE FOR GOLDMAN SACHS DATA PURCHASE AGREEMENT TERMS (.2); TELEPHONE CONFERENCE AND CORRESPONDENCE WITH J.HALVAS REGARDING SAME (.2) | 264.00 | 40736722 | ___ |
| 11/12/07 | 12556 - SDS | 0.20 | (LNFA) REVIEW STATUS OF ELLINGTON CLAIMS | 89.00 | 40681105 | ___ |
| 11/12/07 | 16142 - SXN | 0.30 | (MISC. SALES) CORRESPONDENCE TO L.MERVIS REGARDING STRATEGY FOR DISPOSITION OF IP ASSETS | 195.00 | 40841324 | ___ |
| 11/13/07 | 05859 - BHL | 0.70 | (LNFA AND CORRESPONDENT CLAIMTS) TELEPHONE CONFERENCE WITH H. ETLIN (ALIX PARTNERS), R. LENT (NEW CENTURY), M. LOEWENTHAL (NEW CENTURY) REGARDING SALE OF LNFA, CORRESPONDENT CLAIMS | 556.50 | 40696882 | ___ |
| 11/13/07 | 11584 - BMM | 0.30 | (SERVICING) TELEPHONE CONFERENCES WITH S. MOSELEY (CMS), M.WARGIN (MAYER BROWN), D. PUSCAS (ALIX), M. SEWELL (CMS) REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES | 162.00 | 40803893 | ___ |
| 11/13/07 | 13619 - JAH | 0.40 | (TECHNOLOGY) CORRESPONDENCE WITH P. PEREZ REGARDING GOLDMAN DATA PURCHASE AGREEMENT (.20); CORRESPONDENCE WIIH M. POWER (HAHN & HESSEN) REGARDING GOLDMAN DATA PURCHASE AGREEMENI (.20) | 166.00 | 40727091 | ___ |
| 11/13/07 | 15796 - JTC | 0.30 | (LNFA) REVIEW CORRESPONDENCE REGARDING ELLINGTON CLAIMS FOR LNFA SALE | 150.00 | 40701139 | ___ |
| 11/13/07 | 15904 - LXM | 0.60 | (MISC. SALES) ATTEND TO SALE ISSUES WITH E. ANDERSON (AP) (.5); REVIEW CORRESPONDENCE FROM | 267.00 | 40697219 | ___ |

```
--DATE--   --INITIALS--  --HOURS--    -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--
```

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | S. NAGLE REGARDING IP ASSETS (.1) |  |  |  |
| 11/13/07 | 15963 - PXP | 0.20 | (TECHNOLGY) ATTENTION TO GOLDMAN SACHS DATA PURCHASE STATUS AND RELATED ISSUES. | 132.00 | 40736743 | ___ |
| 11/13/07 | 12556 - SDS | 0.80 | (LNFA) CONFERENCE TO B. CHRISTENSEN REGARDING ELLINGTON CLAIMS (.1); CORRESPONDENCE WITH H. ETLIN (ALIX) REGARDING ELLINGTON CLAIMS (.1); CONFERENCE WITH S. LUTKUS (SKADDEN) REGARDING ELLINGTON CLAIMS (.2); REVIEW ESCROW AGREEMENT FOR LNFA CLAIM ISSUES (.2); REVIEW ELLINGTON CLAIM ISSUES (.2) | 356.00 | 40688749 | ___ |
| 11/13/07 | 16142 - SXN | 1.90 | (MISC. SALES) CORRESPONDENCE WITH CANVAS (VENDOR) REGARDING LETTER AGREEMENT ON COMPUTER WORK (.4); CORRESPONDENCE WITH E ANDERSON (ALIX) AND T.SEDEN (NC) REGARDING SAME (.2); CONFERENCE CALL WITH T SEDEN, S.BROCK, A.SCOTT (ALL NC) AND D.PUSCAS, E.ANDERSON (BOTH ALIX) REGARDING DISPOSITION OF IT EQUIPMENT AND STRATEGY FOR SAME (1.1); REVIEW STATUS OF SAME (.2). | 1,235.00 | 40841287 | ___ |
| 11/14/07 | 05859 - BHL | 0.60 | (CORRESPONDENT CLAIMS) REVIEW AND REVISE NDA AND LETTER TO PROTOCOL BIDDERS ON CORRESPONDENT LOANS | 477.00 | 40696938 | ___ |
| 11/14/07 | 11584 - BMM | 0.20 | (SERVICING) CORRESPONDENCE TO/FROM S. UHLAND REGARDING GOLDMAN REQUEST TO AMEND SERVICING AGREEMENTS | 108.00 | 40803958 | ___ |
| 11/14/07 | 11584 - BMM | 0.40 | (SERVICING) CORRESPONDENCE TO/FROM D. PUSCAS (ALIX), J. LAUBACH, S MOSELEY (CMS), M. WARGIN (MAYER BROWN) REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES/LRS AGREEMENT | 216.00 | 40803971 | ___ |
| 11/14/07 | 13619 - JAH | 1.70 | (LNFA) CORRESPONDENCE WITH M. SYMONS REGARDING ELLINGTON LNFA ESCROWED FUNDS (.20); (TECHNOLOGY) CORRESPONDENCE WITH D. PUSCAS (ALIX PARTNERS) REGARDING GOLDMAN SACHS DATA PURCHASE AGREEMENT (.20); PREPARE FOR CALL (.20), CALL AND CORRESPONDENCE WITH L. SCHWEITZER AND N. SALVATOR (CLEARY) REGARDING GOLDMAN SACHS DATA PURCHASE AGREEMENT (.60); CORRESPONDENCE WITH P. PEREZ REGARDING GOLDMAN SACHS DATA PURCHASE AGREEMENT (.20); (DB DISPUTED LOANS) CORRESPONDENCE WITH B. METCALF REGARDING RMS TRANSACTION (DB LOANS) (.30) | 705.50 | 40727228 | ___ |
| 11/14/07 | 15904 - LXM | 0.80 | (MISC. SALES) REVISE DEMAND LETTER REGARDING PAYMENT FOR DELINQUENT PURCHASE PRICES TO OFFICE FURNITURE WAREHOUSE (.7) AND SEND SAME TO E. ANDERSON (.1) (ALIX PARTNERS) | 356.00 | 40697343 | ___ |
| 11/14/07 | 15963 - PXP | 0.50 | (TECHNOLOGY) ATTENTION TO DATA PURCHASE AGREEMENT/LANGUAGE APPROVAL. | 330.00 | 40736753 | ___ |
| 11/14/07 | 06796 - S U | 0.30 | (SERVICING) REVIEW CORRESPONDENCE AND PREPARE CORRESPONDENCE TO B. METCALF REGARDING SERVICING AGREEMENT | 217.50 | 40972155 | ___ |
| 11/15/07 | 11584 - BMM | 0.20 | (SERVICING) TELEPHONE CONFERENCE WITH M. WARGIN | 108.00 | 40804054 | ___ |

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| | | (MAYER BROWN), S  MOSELEY (CMS), M  SEWELL (CMS), D  PUSCAS (ALIX) REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES | | |
| 11/15/07 | 11584 - BMM     0.40 | (SERVICING) REVIEW, REVISE AND PREPARE STIPULATION REGARDING ASSUMPTION AND ASSIGNMENT OF MICROSOFT LICENSES | 216.00 | 40804068 ____ |
| 11/15/07 | 11584 - BMM     0.50 | (SERVICING) DRAFT AND REVIEW EMAILS WITH M. SEWELL (CMS), S  MOSELEY (CMS), M  WARGIN (MAYER BROWN) REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF FISERV AGREEMENT, ASSIGNMENT OF MICROSOFT LICENSES | 270.00 | 40804082 ____ |
| 11/15/07 | 15009 - JMS     0.20 | (LNFA) DRAFT SIDE LETTER TO THE ESCROW AGREEMENTS FOR SALES OF LOANS TO ELLINGTON | 60.00 | 40702211 ____ |
| 11/15/07 | 15796 - JTC     0.40 | (LNFA) ATTENTION TO ISSUES REGARDING ELLINGTON DISPUTE REGARDING LNFA LOANS | 200.00 | 40737930 ____ |
| 11/15/07 | 15904 - LXM     0.30 | (MISC. SALES) TELEPHONE CONFERENCE WITH E. ANDERSON (ALIX PARTNERS) REGARDING BROKERING INTELLECTUAL PROPERTY SALES | 133.50 | 40697616 ____ |
| 11/16/07 | 05859 - BHL     0.70 | (SERVICING) EMAIL TO AND FROM M. MCCARTHY (NEW CENTURY) REGARDING TRANSFER OF SERVICING | 556.50 | 40720731 ____ |
| 11/16/07 | 11584 - BMM     0.30 | (SERVICING) DRAFT EMAILS TO M. WARGIN (MAYER BROWN), S. MOSELEY (CMS), M. SEWELL (CMS), D. PUSCAS (ALIX), I. RYDER REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES | 162.00 | 40805013 ____ |
| 11/16/07 | 12556 - SDS     0.30 | (LNFA) REVIEW ELLINGTON CLAIM ISSUES | 133.50 | 40712885 ____ |
| 11/16/07 | 16142 - SXN     1.50 | (MISC. SALES) CORRESPONDENCE WITH CANVAS (VENDOR) REGARDING LETTER AGREEMENT REGARDING WORK ON COMPUTERS ( .5); REVIEW AND REVISE LETTER AGREEMENT (.3); TELEPHONE CONFERENCE WITH E.ANDERSON (ALIX) REGARDING SAME (.3); CORRESPONDENCE WITH I.SEDEN (NC), D.PUSCAS, E.ANDERSON (BOTH ALIX) REGARDING SAME (.4) | 975.00 | 40841219 ____ |
| 11/19/07 | 16233 - AMP     0.10 | (MISC. SALES) TELEPHONE CONFERENCE WITH D. PAVUNKA (MOORE WALLACE MARKETING) REGARDING DISPOSITION OF PROMOTIONAL MATERIALS | 44.50 | 40734666 ____ |
| 11/19/07 | 16233 - AMP     0.10 | (MISC. SALES) EMAIL S. NAGLE REGARDING DISPOSITION OF PROMOTIONAL MATERIALS HELD BY MOORE WALLACE MARKETING | 44.50 | 40734669 ____ |
| 11/19/07 | 16233 - AMP     0.10 | (MISC. SALES) COMMUNICATION WITH L. MERVIS REGARDING DISPOSITION OF PROMOTIONAL MATERIALS | 44.50 | 40734673 ____ |
| 11/19/07 | 16233 - AMP     0.20 | (MISC. SALES) REVIEW CORRESPONDENCE FROM L MERVIS, S. NAGLE, M. LOEWENTHAL (NC), AND M. MCCARTHY (NC) REGARDING DISPOSITION OF PROMOTIONAL MATERIALS HELD BY MOORE WALLACE MARKETING | 89.00 | 40734682 ____ |
| 11/19/07 | 16233 - AMP     0.10 | (MISC. SALES) CORRESPONDENCE WITH A. ACEVEDO REGARDING DISPOSITION OF PROMOTIONAL MATERIALS HELD BY MOORE WALLACE MARKETING | 44.50 | 40734685 ____ |
| 11/19/07 | 14942 - ARA     0.40 | (LNFA AND CORRESPONDENT) CALL WITH I. BRENTS (ALIXPARTNERS), B. LOGAN, I. LINDSAY (NC), M. | 120.00 | 40747936 ____ |

--DATE--    --INITIALS--  --HOURS--         ------------------NARRATIVE------------------      --VALUE--    --INDEX #--  --W/O--

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | LOWENTHAL (NC)   DISCUSSING STATUS OF CORRESPONDENT LOANS, ADEQUATE PROTECTION CLAIMS AND LNFA. |  |  |  |
| 11/19/07 | 05859 - BHL | 0.50 | (LNFA AND CORRESPONDENT) PREPARE FOR (.1) AND ATTEND TELEPHONE CONFERENCE WITH T. BRENTS (ALIX PARTNERS), R. BROWN (NEW CENTURY), T. LINDSAY (NEW CENTURY) A. ACEVEDO AND M. LOEWENTHAL (NEW CENTURY) REGARDING LNFA AND CORRESPONDENT CLAIMS (.4) | 397.50 | 40733299 | ___ |
| 11/19/07 | 05859 - BHL | 0.40 | (LNFA) EMAIL TO AND FROM R. LENT (NEW CENTURY) REGARDING LNFA SALE | 318.00 | 40733301 | ___ |
| 11/19/07 | 11584 - BMM | 0.20 | (SERVICING) DRAFT AND REVIEW EMAILS WITH S. HIGHTOWER (ALIX) REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES | 108.00 | 40805820 | ___ |
| 11/19/07 | 13619 - JAH | 0.20 | (TECHNOLOGY) CORRESPONDENCE WITH D. PUSCAS (ALIX PARTNERS) REGARDING STATUS OF GOLDMAN SACHS DATA PURCHASE AGREEMENT (.20) | 83.00 | 40732591 | ___ |
| 11/19/07 | 15904 - LXM | 0.80 | (MISC. SALES) ANALYZE CORRESPONDENCE FROM A. PARLEN REGARDING POTENTIAL FOR ABANDONMENT OF MATERIALS (.2); RESEARCH SAME (.6) | 356.00 | 40729178 | ___ |
| 11/19/07 | 12556 - SDS | 1.40 | (LNFA) REVIEW ELLINGTON CLAIM ISSUES (1.2); REVIEW COUNTRYWIDE ISSUES (.2) | 623.00 | 40731791 | ___ |
| 11/19/07 | 16142 - SXN | 1.20 | (MISC. SALES) CORRESPONDENCE WITH L.MERVIS, A. PARLEN, M.MERCHANT (RLF) REGARDING DISPOSITION AND STRATEGY OF MARKETING MATERIALS FOR SAME (.5); CORRESPONDENCE WITH T.SEDEN (NC) REGARDING AGREEMENT WITH CANVAS (VENDOR) REGARDING WORK ON COMPUTERS (.4); TELEPHONE CONFERENCE WITH E.ANDERSON (ALIX) REGARDING SAME (.3). | 780.00 | 40841192 | ___ |
| 11/20/07 | 11584 - BMM | 0.60 | (SERVICING) DRAFT AND REVIEW EMAILS WITH M. WARGIN (MAYBER BROWN), S. MOSELEY (CMS), M. SEWELL (CMS), T. RYDER, D. PUSCAS (ALIX), S. HIGHTOWER (ALIX) REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES, FISERV AGREEMENT | 324.00 | 40801325 | ___ |
| 11/20/07 | 13619 - JAH | 1.00 | (LNFA) CORRESPONDENCE WITH A. ACEVEDO AND S. SUGINO REGARDING LNFA HOLDBACK (.5); CORRESPONDENCE TO S. SUGINO REGARDING ARBITRATION (.2); CALL AND CORRESPONDENCE WITH S. LUTKIS (SKADDEN) REGARDING RESIDUALS (.3) | 415.00 | 40749091 | ___ |
| 11/20/07 | 12556 - SDS | 1.00 | (LNFA) DRAFT DISCLOSURE LANGUAGE REGARDING LNFA HOLDBACK ISSUES (.8);` REVIEW ELLINGTON CLAIM ISSUES (.2) | 445.00 | 40737454 | ___ |
| 11/20/07 | 08789 - VAN | 1.00 | (CARRINGTON FUND) TELEPHONIC COURT HEARING REGARDING MOTION TO AUTHORIZE CONSENT TO AMENDMENT TO CARRINGTON LIMITED PARTNERSHIP AGREEMENT | 555.00 | 40753273 | ___ |
| 11/21/07 | 16233 - AMP | 0.20 | (LNFA) TELEPHONE CONFERENCE WITH D. STONE (KANDAUR CAPITAL) REGARDING CASE STATUS AND LOAN SALES | 89.00 | 40748443 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/21/07 | 16233 - AMP | 0.10 | (MISC. SALES) REVIEW EMAILS FROM S. NAGLE AND A. ACEVEDO REGARDING ABANDONMENT ISSUES | 44.50 | 40748452 | ____ |
| 11/21/07 | 16233 - AMP | 0.10 | (CORRESPONDENT CLAIMS) EMAIL S. UHLAND REGARDING LOAN PURCHASE INQUIRY | 44.50 | 40748475 | ____ |
| 11/21/07 | 11584 - BMM | 0.10 | (SERVICING) DRAFT AND REVIEW EMAILS WITH D. PUSCAS (ALIX), S. HIGHTOWER (ALIX)REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES | 54.00 | 40801364 | ____ |
| 11/21/07 | 15904 - LXM | 0.30 | (MISC. CLAIMS) REVIEW SALE NOTICES PREPARED BY A. JEROMISKY (RLF) BEFORE FILING | 133.50 | 40752114 | ____ |
| 11/21/07 | 12556 - SDS | 0.80 | (LNFA) REVIEW ELLINGTON CLAIMS (.3); CONFERENCE WITH S. LUTKUS (SKADDEN) (.2) REGARDING ELLINGTON CLAIMS; REVIEW ESCROW AGREEMENT ISSUES (.3) | 356.00 | 40738917 | ____ |
| 11/21/07 | 16142 - SXN | 1.60 | (MISC. SALES) REVIEW EQUIPMENT DISPOSITION PLAN (.4); CORRESPONDENCE WITH E.ANDERSON (ALIX) REGARDING SAME (.4); CORRESPONDENCE WITH T.SEDEN, S.BROCK (BOTH NC) AND E.ANDERSON, D.PUSCAS (BOTH ALIX) REGARDING SAME (.3); ANALYZE TIMING AND STRATEGY ISSUES REGARDING DISPOSITION OF EQUIPMENT (.5) | 1,040.00 | 40835679 | ____ |
| 11/23/07 | 12556 - SDS | 0.80 | (LNFA) REVIEW AND FOLLOW UP ON ELLINGTON CLAIM ISSUES | 356.00 | 40741225 | ____ |
| 11/26/07 | 05859 - BHL | 0.60 | (LNFA AND CORRESONDENT CLAIMS) TELEPHONE CONFERENCE WITH T. BRENTS (ALIX PARTNERS), R. LENT (NEW CENTURY), T. LINDSAY (NEW CENTURY) AND M. LOEWENTHAL (NEW CENTURY) REGARDING SALE OF LNFA, SALE OF CORRESPONDENT CLAIMS | 477.00 | 40757726 | ____ |
| 11/26/07 | 05859 - BHL | 0.20 | (LNFA) EMAIL TO K. RICHMAN (NEW CENTURY) AND OHIO COUNSEL REGARDING SALE OF LNFA | 159.00 | 40757749 | ____ |
| 11/26/07 | 15796 - JTC | 0.30 | (LNFA) ATTENTION TO ISSUES REGARDING ELLINGTON LNFA DISPUTE | 150.00 | 40802777 | ____ |
| 11/26/07 | 13548 - JVL | 0.30 | (SERVICING) CORRESPONDENCE WITH A. ACEVEDO REGARDING INDEMNIFICATION PROVISIONS UNDER ASSET PURCHASE AGREEMENT | 144.00 | 40809758 | ____ |
| 11/26/07 | 13548 - JVL | 0.20 | (SERVICING) CONFERENCE WITH K. RICHMAN (NEW CENTURY) REGARDING SERVICING TRANSFER MATTERS | 96.00 | 40809760 | ____ |
| 11/26/07 | 06796 - S U | 0.40 | (LNFA) ANALYZE ISSUES REGARDING ELLINGTON HOLDBACK DISPUTE | 290.00 | 40859624 | ____ |
| 11/26/07 | 12556 - SDS | 0.10 | (LNFA) CONFERENCE WITH R. LENT (NC) REGARDING ELLINGTON CLAIMS | 44.50 | 40754238 | ____ |
| 11/27/07 | 11584 - BMM | 0.50 | (SERVICING) DRAFT AND REVIEW EMAILS WITH M. WARGIN (MAYER BROWN), S. MOSELEY (CMS), M. SEWELL (CMS), D. PUSCAS (ALIX), J. LAUBACH AND T. RYDER REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES/LRS AGREEMENT | 270.00 | 40806053 | ____ |
| 11/27/07 | 11584 - BMM | 0.20 | (SERVICING) TELEPHONE CONFERENCES WITH J. LAUBACH REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF LRS/FISERV AGREEMENTS | 108.00 | 40806099 | ____ |
| 11/27/07 | 15796 - JTC | 0.40 | (LNFA) ANALYZE ISSUES REGARDING ELLINGTON LFNA | 200.00 | 40803462 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CLAIMS | | | |
| 11/27/07 | 13548 - JVL | 0.20 | (SERVICING) CONFERENCE WITH B. METCALF REGARDING ASSIGNED CONTRACTS UNDER CARRINGTON SALE | 96.00 | 40809762 | ___ |
| 11/27/07 | 03716 - KAS | 0.90 | (CARRINGTON FUND) CONFERENCE CALL WITH H. ETLIN (ALIX), A. LEFKOVITS (LAZARD) AND S UHLAND REGARDING CARRINGTON NEXT STEPS | 684.00 | 40812738 | ___ |
| 11/27/07 | 15904 - LXM | 0.20 | (MISC. SALES) COMMUNICATIONS WITH S. NAGLE AND S. UHLAND REGARDING DISPOSITION EFFORTS REGARDING IP ASSETS | 89.00 | 40782285 | ___ |
| 11/27/07 | 15904 - LXM | 0.10 | (MISC. SALES) TELEPHONE CONFERENCE WITH E. ANDERSON (ALIX PARTNERS) REGARDING DISPOSITION EFFORTS REGARDING IP ASSETS | 44.50 | 40782286 | ___ |
| 11/27/07 | 06796 - S U | 0.90 | (CARRINGTON FUND) CONFERENCE CALL WITH K. SANDERS, H. ETLIN (AP), A. LEFKOVITS (LAZARD) REGARDING CARRINGTON FUND | 652.50 | 40972157 | ___ |
| 11/27/07 | 12556 - SDS | 0.20 | (LNFA) FOLLOW UP REGARDING ELLINGTON CLAIM ISSUES | 89.00 | 40761017 | ___ |
| 11/27/07 | 16142 - SXN | 2.40 | (MISC. SALES) CORRESPONDENCE (.4) AND TELEPHONE CONFERENCE (.4) WITH E.ANDERSON (ALIX) REGARDING RECENT ASSET SALES AND REQUESTS OF GECC; CORRESPONDENCE WITH COUNSEL FOR GECC REGARDING SAME (.6); CONFERENCE CALL WITH A.SCOTT (NEW CENTURY). E.ANDERSON, D.PUSCAS (BOTH ALIX) REGARDING STATUS OF EQUIPMENT LIQUIDATION PLAN AND STRATEGY FOR ADDITIONAL EQUIPMENT DISPOSITIONS (1.0). | 1,560.00 | 40784417 | ___ |
| 11/28/07 | 05859 - BHL | 0.30 | (LNFA) TELEPHONE CONFERENCE WITH K. RICHMAN (NEW CENTURY), R. LENT (NEW CENTURY), G. ROMEY (OHIO COUNSEL) AND J. SCHIRMER (OHIO COUNSEL) REGARDING RELEASING LNFA FROM OHIO INJUNCTION TO FACILITATE SAME | 238.50 | 40784546 | ___ |
| 11/28/07 | 05859 - BHL | 0.30 | (LNFA) REVIEW AND COMMENT OHIO COUNSEL EMAIL REGARDING LNFA | 238.50 | 40784548 | ___ |
| 11/28/07 | 05859 - BHL | 0.90 | (LNFA AND CORRESPONDENT CLAIMS) TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING WIDER RANGE OF OPEN ISSUES WITH LNFA AND CORRESPONDENT CLAIMS | 715.50 | 40784561 | ___ |
| 11/28/07 | 05859 - BHL | 0.70 | (LNFA) FOLLOW-UP WITH R. LENT (NEW CENTURY) AND T LINDSAY (NEW CENTURY) REGARDING POTENTIAL OTHER BIDDERS ON LNFA AND CORRESPONDENT CLAIMS | 556.50 | 40784566 | ___ |
| 11/28/07 | 11584 - BMM | 0.10 | (SERVICING) TELEPHONE CONFERENCE WITH M. WARGIN (MAYER BROWN) REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF FISERV AGREEMENT | 54.00 | 40806195 | ___ |
| 11/28/07 | 11584 - BMM | 0.10 | (SERVICING) CORRESPONDENCE WITH J. LAUBACH REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF LRS/FISERV AGREEMENTS | 54.00 | 40806200 | ___ |
| 11/28/07 | 11584 - BMM | 0.40 | (SERVICING) DRAFT AND REVIEW EMAILS WITH M. WARGIN (MAYER BROWN), P. ALMAGUER REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF LRS/FISERV AGREEMENTS. MICROSOFT | 216.00 | 40806227 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | LICENSES | | | |
| 11/28/07 | 09320 - DAK | 0.00 | (CORRESPONDENT CLAIMS) CORRESPONDENCE WITH B. CHRISTENSEN REGARDING LNFA/LITIGATION CLAIMS AUCTION (BILL NO CHARGE - 0.1 HOUR - $79.50) | 0.00 | 40805741 | ___ |
| 11/28/07 | 09320 - DAK | 0.00 | (CORRESPONDENT CLAIMS) TELEPHONE CONFERENCE WITH B. LOGAN REGARDING LNFA/LITIGATION CLAIMS AUCTION (BILL NO CHARGE - 0.2 HOUR - $159.00) | 0.00 | 40805764 | ___ |
| 11/28/07 | 13619 - JAH | 2.00 | (TECHNOLOGY) COMMUNICATION WITH P. PEREZ AND E. GELLER (LAZARD) REGARDING GOLDMAN SACHS DATA PURCHASE (.30) CORRESPONDENCE WITH D. PUSCAS (ALIX PARTNERS) REGARDING SAME(.10); CORRESPONDENCE WITH L. SCHWEITZER (CLEARY) REGARDING SAME (.10); (LNFA) REVIEW ELLINGTON LNFA ASSET PURCHASE AGREEMENT AND FILES REGARDING BOND POWER CERTIFICATES (1.50) | 830.00 | 40801408 | ___ |
| 11/28/07 | 13548 - JVL | 0.30 | (SERVICING) CONFERENCE WITH M. WARGIN (MAYER BROWN) REGARDING CONTRACT ASSIGNMENT MATTERS UNDER CARRINGTON SALE | 144.00 | 40809814 | ___ |
| 11/28/07 | 13548 - JVL | 0.30 | (SERVICING) COMMUNICATIONS WITH B. METCALF REGARDING POST-CLOSING CARRINGTON SALE CONTRACT ASSIGNMENT AND ASSUMPTION MATTERS | 144.00 | 40809816 | ___ |
| 11/28/07 | 13548 - JVL | 0.40 | (SERVICING) REVIEW AND COMMENT ON DRAFT ASSIGNMENT AGREEMENTS FOR CARRINGTON SALE | 192.00 | 40809818 | ___ |
| 11/28/07 | 15963 - PXP | 0.50 | (TECHNOLOGY) TELEPHONE CONFERENCE WITH E.GELLER (LAZARD) REGARDING GOLDMAN SACHS DATA PURCHASE AGREEMENT TERMS AND TIME OF SALE (.3); CORRESPONDENCE REGARDING GOLDMAN SACHS DATA SALE WITH J.HALVAS (.2). | 330.00 | 40841645 | ___ |
| 11/28/07 | 16142 - SXN | 1.90 | (MISC. SALES) REVIEW CORRESPONDENCE FROM I.SEDEN (NC) REGARDING RETURN OF LEASED EQUIPMENT (.5); CORRESPONDENCE WITH E.ANDERSON (ALIX) REGARDING IBM COMPUTER PURCHASE COMPARISON (.6); ANALYZE SAME (.8). | 1,235.00 | 40835711 | ___ |
| 11/29/07 | 14942 - ARA | 0.30 | (SERVICING) REVIEW AND RESPOND TO EMAILS FROM J. LAUBACH REGARDING CARRINGTON TRANSITION SERVICES AGREEMENT | 90.00 | 40896221 | ___ |
| 11/29/07 | 05859 - BHL | 0.50 | (CORRESPONDENT CLAIMS) TELEPHONE CONFERENCE WITH R. BROWN (NEW CENTURY), R. LENT (NEW CENTURY), T. LINDSAY (NEW CENTURY)REGARDING CORRESPONDENT CLAIMS | 397.50 | 40795008 | ___ |
| 11/29/07 | 11584 - BMM | 0.10 | (SERVICING) TELEPHONE CONFERENCE WITH M. WARGIN (MAYER BROWN) REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF MICROSOFT LICENSES | 54.00 | 40807106 | ___ |
| 11/29/07 | 11584 - BMM | 0.60 | (SERVICING) DRAFT AND REVIEW EMAILS WITH J. LAUBACH, M. WARGIN (MAYER BROWN). B. JACOBSEN REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF FISERV/IRS AGREEMENTS, ASSIGNMENT OF MICROSOFT LICENSES | 324.00 | 40807183 | ___ |
| 11/29/07 | 10338 - CFF | 1.20 | (CARRINGTON FUND) RESEARCH REGARDING AUDIT REQUEST BY NEW CENTURY (.5); DRAFT MEMO TO K. SANDERS REGARDING AUDIT REQUEST (.7) | 660.00 | 40815866 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
| 11/29/07 | 13619 - JAH  | 0.70      | (LNFA) REVIEW FILES REGARDING RESIDUAL CERTIFICATES (.50); CORRESPONDENCE TO B. CHRISTENSEN REGARDING SAME (.20) | 290.50 | 40801674 | ___ |
| 11/29/07 | 13548 - JVL  | 0.30      | (SERVICING) COMMUNICATIONS WITH A. ACEVEDO REGARDING INDEMNIFICATION PROVISIONS AND RELATED ITEMS UNDER CARRINGTON SALE APA | 144.00 | 40809838 | ___ |
| 11/29/07 | 13548 - JVL  | 0.30      | (SERVICING) COMMUNICATIONS WITH M. WARGIN (MAYER BROWN) AND B. METCALF REGARDING ASSIGNMENT OF CONTRACTS UNDER CARRINGTON SALE ASSET PURCHASE AGREEMENT | 144.00 | 40809843 | ___ |
| 11/29/07 | 16142 - SXN  | 1.80      | (MISC. SALES) CONFERENCE CALL WITH E.ANDERSON, D.PUSCAS (BOTH ALIX) AND T.SEDEN, A.SCOTT (BOTH NEW CENTURY) REGARDING STATUS OF LIQUIDATION PLAN FOR EQUIPMENT AND STRATEGY FOR SAME (1.2); CORRESPONDENCE WITH E ANDERSON (ALIX) REGARDING IBM COMPUTER PURCHASE AND PROTOCOL (.4); TELEPHONE CONFERENCE WITH E.ANDERSON (ALIX) REGARDING SAME (.2). | 1,170.00 | 40811635 | ___ |
| 11/30/07 | 05859 - BHL  | 0.20      | (CORRESPONDENT CLAIMS) TELEPHONE CONFERENCE WITH S. NAGLE REGARDING CORRESPONDENT CLAIMS | 159.00 | 40795454 | ___ |
| 11/30/07 | 05859 - BHL  | 0.60      | (LNFA) SERIES OF EMAILS TO AND FROM OHIO COUNSEL REGARDING LNFA SALE | 477.00 | 40795465 | ___ |
| 11/30/07 | 11584 - BMM  | 0.30      | (SERVICING) DRAFT AND REVIEW EMAILS WITH J. LAUBACH, S HIGHTOWER (ALIX). M. WARGIN (MAYBER BROWN) REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF FISERV AGREEMENT AND MICROSOFT LICENSES | 162.00 | 40807216 | ___ |
| 11/30/07 | 13619 - JAH  | 0.60      | (TECHNOLOGY) CALL WITH L. SCHWEITZER (CLEARY) REGARDING DATA PURCHASE AGREEMENT (.20); REVIEW DATA PURCHASE AGREEMENT (.20); (LNFA) CORRESPONDENCE WITH S. SUGINO REGARDING LNFA HOLDBACK (.20) | 249.00 | 40802209 | ___ |
| 11/30/07 | 12556 - SDS  | 0.40      | (LNFA) CONFERENCE WITH R. LENT (NC) REGARDING ELLINGTON CLAIMS (.2); DRAFT CORRESPONDENCE TO HANH & HESSON REGARDING ELLINGTON CLAIMS (.1); REVIEW ELLINGTON CLAIM ISSUES (.1) | 178.00 | 40787923 | ___ |
| 11/30/07 | 16142 - SXN  | 1.00      | (MISC. SALES) CORRESPONDENCE WITH E.ANDERSON (ALIX) AND K.RICHMAN (NEW CENTURY) REGARDING TRADEMARKS FOR SALE AND STATUS OF BROKER FOR SAME (.4); CORRESPONDENCE WITH L MERVIS AND S UHLAND REGARDING SAME (.3); (CORRESPONDENT CLAIMS) TELEPHONE CONFERENCE WITH B.LOGAN REGARDING SALE OF CORRESPONDENT CLAIMS (.2); REVIEW INFORMATION ON SALE OF SAME (.1) | 650.00 | 40811571 | ___ |
|          |              | --------- |                                               | ------------ |           |         |
|          |              | 99.00     | TOTAL - ATTORNEY                               | 56,672.00 |           |         |

PARALEGAL

| 11/01/07 | 15751 - SSK | 2.50 | (LNFA) ORGANIZE CLOSING SET (2.2); EMAILS TO AND FROM J. CISLINI AND S. SUGINO REGARDING CLOSING SET ISSUES (0.3) | 375.00 | 40679841 | ___ |
|----------|-------------|------|-----------------------------------------------|--------|----------|-----|
| 11/02/07 | 15751 - SSK | 0.90 | (LNFA) FINALIZE CLOSING SETS | 135.00 | 40679872 | ___ |
| 11/07/07 | 07575 - GXT | 0.30 | INVESTIGATION OF FACT AND EMAIL S. UHLAND, J | 85.50 | 40662846 | ___ |

```
1/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 18 (18)
LIENT/MATTER:       0619481-00074    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:      1376405
ATTER NAME:      ASSET DISPOSITION                                                STATUS: C   CURRENT


--DATE--    --INITIALS--  --HOURS--   --------------------NARRATIVE--------------------   --VALUE--   --INDEX #--  --W/O--


                                      LAUBACH REGARDING LIST OF NDA'S
11/08/07    14717 - SND      0.90     CORRESPONDENE WITH B. METCALF REGARDING DATA           211.50      40663500    ___
                                      PREPARATION; COORDINATE DOCUMENT PREPARATION
11/09/07    15751 - SSK      2.40     (LNFA) FINALIZE CLOSING SET                            360.00      40680140    ___
11/12/07    14717 - SND      0.30     ORGANIZATION OF DATA RELATED TO ASSETS                  70.50      40685277    ___
11/13/07    14717 - SND      0.20     ORGANIZATION OF DATA RELATED TO ASSETS                  47.00      40702422    ___
11/14/07    14717 - SND      0.10     ORGANIZATION OF DATA RELATED TO ASSETS                  23.50      40702966    ___
11/16/07    14717 - SND      0.20     ORGANIZATION OF DATA RELATED TO ASSETS                  47.00      40720796    ___
11/26/07    09744 - LST      0.20     TELEPHONE CONFERENCES WITH NEW HORIZON MORTGAGE          57.00      40758763    ___
                                      COMPANY REGARDING INTEREST IN SALE OF DEBTORS'
                                      MORTGAGE ASSETS
                          ---------                                                     ------------
                             8.00     TOTAL - PARALEGAL                                    1,412.00
                          ---------                                                     ------------
TOTAL                      107.00                                                         58,084.00
```

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 11/01/07 | 12061 - ADJ | 0.70 | REVISE DRAFT PROPOSED ORDER CONCERNING SECURITIES PLAINTIFFS MOTION TO LIFT BANKRUPTCY STAY (.4); EMAIL TO SECURITIES PLAINTIFF COUNSEL REGARDING REVISED PROPOSED ORDER CONCERNING MOTION TO LIFT STAY (.3) | 350.00 | 40658226 | ___ |
| 11/01/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM O. GARZA (GIBSON) AND S. UHLAND REGARDING D&O INSURANCE STIPULATION | 44.50 | 40658039 | ___ |
| 11/01/07 | 15917 - JMT | 1.00 | REVISE OPPOSITIONS TO COUNTRYWIDE AND OLIVEIRA MOTIONS FOR RELIEF FROM STAY | 360.00 | 40644582 | ___ |
| 11/01/07 | 06796 - S U | 1.20 | REVIEW REVISED COUNTRYWIDE OPPOSITION (.9); REVIEW ISSUES WITH GECC (.3) | 870.00 | 40825297 | ___ |
| 11/01/07 | 16142 - SXN | 2.10 | MULTIPLE CORRESPONDENCE WITH ALL OF H.ETLIN (AP), E.ANDERSON (AP) AND A.WAGNER (AP) REGARDING STATUS OF GECC MOTION AND STRATEGY FOR SAME (.9); CORRESPONDENCE WITH S.UHLAND, L.MERVIS REGARDING ANALYSIS OF ISSUES REGARDING GECC (.8); CORRESPONDENCE WITH COUNSEL FOR NATIONAL CITY REGARDING LIFT STAY MOTION AND INFORMATION NEEDED FROM NATIONAL CITY (.4) | 1,365.00 | 40656432 | ___ |
| 11/02/07 | 16142 - SXN | 3.40 | CORRESPONDENCE WITH COUNSEL FOR NATIONAL CITY REGARDING RESOLUTION OF RELIEF FROM STAY MOTION (.5); ANALYSIS WITH A.WAGNER (AP) REGARDING SAME (.5); CORRESPONDENCE WITH C.SAMIS (RLF) REGARDING CONTINUANCE OF HEARING (.2); ANALYZE STRATEGY REGARDING GECC MOTION AND DEMANDS WITH A.WAGNER (AP) AND E.ANDERSON (AP) (.9) AND H.ETLIN (AP) (.2); CORRESPONDENCE WITH COUNSEL FOR GECC REGARDING SAME AND CONTINUANCE OF HEARING (.8); CORRESPONDENCE WITH C.SAMIS (RLF) REGARDING SAME (.3). | 2,210.00 | 40656300 | ___ |
| 11/05/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING COUNTRYWIDE RELIEF FROM STAY MOTION STIPULATION | 44.50 | 40671813 | ___ |
| 11/05/07 | 06796 - S U | 1.30 | ANALYZE AND COMMENT ON SECOND D&O STIPULATION (.9); COMMUNICATIONS WITH O. GARZA (GIBSON DUNN) REGARDING SAME (.4) | 942.50 | 40850501 | ___ |
| 11/05/07 | 06796 - S U | 0.40 | ANALYZE PROPOSAL REGARDING COUNTRYWIDE MOTION FOR RELIEF FROM STAY | 290.00 | 40850571 | ___ |
| 11/05/07 | 16142 - SXN | 1.70 | CORRESPONDENCE WITH C.SAMIS (RLF) REGARDING STIPULATION WITH GECC TO CONTINUE HEARING (.4); REVIEW AND ANALYZE PROPOSED GECC STIPULATION (.5); MULTIPLE CORRESPONDENCE WITH E.ANDERSON AND A.WANGER (BOTH ALIX) AND T.SEDEN, S.BROCK (BOTH NEW CENTURY) REGARDING SAME (.8). | 1,105.00 | 40720786 | ___ |
| 11/06/07 | 15904 - LXM | 4.10 | DRAFT MOTION TO APPROVE D&O STIPULATION | 1,824.50 | 40658475 | ___ |
| 11/06/07 | 15904 - LXM | 0.30 | EXCHANGE CORRESPONDENCE WITH O. GARZA (COUNSEL FOR CERTAIN DIRECTORS AND OFFICERS) | 133.50 | 40658480 | ___ |

./07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 6 (6)
LIENT/MATTER:      0619481-00075   NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:    1376406
ATTER NAME:        RELIEF FROM STAY PROCEEDINGS                                     STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | REGARDING SECOND D&O STIPULATION | | | |
| 11/06/07 | 16142 - SXN | 3.40 | NEGOTIATIONS WITH M.GALLERIZZO (COUNSEL FOR GECC) AND E ANDERSON (ALIX) REGARDING SECURED CLAIM OF GECC AND COLLATERAL DISPOSITION (.9); CORRESPONDENCE WITH E ANDERSON (ALIX) REGARDING SAME (.5); ANALYZE SECURED CLAIMS OF NATIONAL CITY (.5); CORRESPONDENCE WITH L.MERVIS REGARDING SAME (.4); REVIEW ISSUES REGARDING GMAC COLLATERAL (.5); CORRESPONDENCE WITH E.ANDERSON (ALIX) AND L MERVIS REGARDING SAME (.6). | 2,210.00 | 40723403 | ___ |
| 11/07/07 | 15904 - LXM | 1.10 | REVISE MOTION TO APPROVE STIPULATION RE. DIRECTORS AND OFFICERS INSURANCE POLICIES AND SEND SAME TO S. UHLAND. | 489 50 | 40666491 | ___ |
| 11/08/07 | 16142 - SXN | 0.80 | CORRESPONDENCE WITH S.LOWE (COUNSEL FOR NATIONAL CITY ) (.5) AND E.ANDERSON (ALIX) (.3) REGARDING RELIEF FROM STAY MOTION FOR NATIONAL CITY. | 520.00 | 40841499 | ___ |
| 11/12/07 | 15904 - LXM | 0.10 | REVIEW CORRESPONDENCE FROM O. GARZA REGARDING FILING OF D & O STIPULATION UNDER CERTIFICATION OF COUNSEL | 44 50 | 40683443 | ___ |
| 11/12/07 | 16142 - SXN | 0.50 | CORRESPONDENCE WITH COUNSEL FOR NATIONAL CITY REGARDING NEGOTIATIONS ON RELIEF FROM STAY MOTION. | 325.00 | 40841320 | ___ |
| 11/13/07 | 15904 - LXM | 0.90 | CONDUCT ADDITIONAL ANALYSIS REGARDING NATIONAL CITY AND GECC ISSUES | 400.50 | 40697201 | ___ |
| 11/13/07 | 16142 - SXN | 2.30 | CORRESPONDENCE WITH L.MERVIS REGARDING ANALYSIS OF ISSUES REGARDING NATIONAL CITY MOTION FOR RELIEF FROM STAY (.5); REVIEW ISSUES REGARDING SAME (.5); CORRESPONDENCE WITH COUNSEL FOR GECC REGARDING STIPULATION REGARDING RELIEF FROM STAY AND COORDINATING EQUIPMENT PICK UP (.8); CORRESPONDENCE WITH E.ANDERSON (ALIX) REGARDING SAME (.5). | 1,495.00 | 40841301 | ___ |
| 11/14/07 | 16142 - SXN | 0.70 | CORRESPONDENCE WITH M.MERCHANT, C.SAMIS (BOTH RLF) S.UHLAND, A.PARLEN REGARDING NEGOTIATIONS WITH GECC AND LIFT STAY MOTION (.3); CORRESPONDENCE TO L.MERVIS REGARDING GECC CLAIM AND COLLATERAL (.4). | 455.00 | 40841456 | ___ |
| 11/15/07 | 16142 - SXN | 2.60 | TELEPHONE CONFERENCES WITH E.ANDERSON (ALIX) REGARDING SETTLEMENT NEGOTIATIONS WITH GECC AND STRATEGY FOR SAME (1 1); ANALYZE VARIOUS ISSUES IN PREPARATION FOR MEETING (1.5). | 1,690.00 | 40841169 | ___ |
| 11/16/07 | 16142 - SXN | 2 80 | CONFERENCE WITH GECC AND E ANDERSON (ALIX) REGARDING SETTLEMENT OF LIFT STAY MOTION, COLLATERAL ISSUES AND CLAIM OF GECC (2 0); PREPARE FOR SAME (.8) | 1,820.00 | 40841244 | ___ |
| 11/19/07 | 16142 - SXN | 0 70 | CORRESPONDENCE WITH S.LOWE (COUNSEL FOR NATIONAL CITY) (.4) AND C.SAMIS (RLF) (.3) REGARDING STATUS OF NEGOTIATIONS WITH RELIEF FROM STAY MOTION OF NATIONAL CITY. | 455.00 | 40841196 | ___ |
| 11/26/07 | 16142 - SXN | 1 20 | REVIEW NATIONAL CITY COLLATERAL ISSUES (.4); | 780.00 | 40784379 | ___ |

--DATE--   --INITIALS-- --HOURS--     -------------------NARRATIVE-------------------    --VALUE--     --INDEX #-- --W/O--

                                      CORRESPONDENCE WITH S.LOWE (COUNSEL FOR
                                      NATIONAL CITY) REGARDING LIFT STAY MOTION AND
                                      COLLATERAL ISSUES ( 8).
11/27/07   16253 - NAW      0.10      REVIEW BANKRUPTCY DOCKET REPORT FOR NEWLY FILED          50.00      40802660    ___
                                      MOTIONS FOR RELIEF FROM STAY
11/27/07   16142 - SXN      1.30      TELEPHONE CONFERENCE WITH E.ANDERSON (ALIX)             845.00      40784465    ___
                                      REGARDING NATIONAL CITY RELIEF FROM STAY
                                      MOTION AND STRATEGY FOR RESOLVING SAME (.5);
                                      TELEPHONE CONFERENCE WITH E.ANDERSON (ALIX)
                                      REGARDING GECC SETTLEMENT NEGOTIATIONS (.4)
                                      CORRESPONDENCE WITH H.ETLIN. E.ANDERSON (BOTH
                                      ALIX) AND S.UHLAND REGARDING SAME (.4).
11/28/07   16253 - NAW      1.00      REVIEW MOTIONS FOR RELIEF FROM STAY FILED BY            500.00      40971134    ___
                                      SAXON MORTGAGE (0.2); CALLS/TELECONFERENCE WITH
                                      TO C. SAMIS (RLF)REGARDING SAXON MORTGAGE
                                      MOTION (0.2); REVIEW/ANALYZE PRIOR MOTIONS FOR
                                      RELIEF FROM STAY FILED BY SAXON (0.6)
11/28/07   16142 - SXN      1.30      CORRESPONDENCE WITH E.SCHUSTER (COUNSEL FOR            845.00       40835700    ___
                                      GECC) REGARDING COLLATERAL AND RETURN/SALE
                                      ISSUES (.6); CORRESPONDENCE WITH E.ANDERSON
                                      (ALIX) AND T.SEDEN, S.BROCK (BOTH NC) REGARDING
                                      SAME (.7).
11/29/07   16233 - AMP      0.10      EMAIL R. SILBERGLIED (RLF) REGARDING ORDER              44.50      40787452    ___
                                      REGARDING LEAD PLAINTIFF RELIEF FROM STAY
                                      MOTION
11/29/07   16253 - NAW      0.30      REVIEW NEW MOTIONS FOR RELIEF FROM STAY FILED          150.00      40951829    ___
                                      WITH BANKRUPTCY COURT
11/29/07   16142 - SXN      2.40      CORRESPONDENCE WITH E.ANDERSON (AP) REGARDING        1,560.00      40811727    ___
                                      SETTLEMENT PARAMETERS FOR GECC AND INFORMATION
                                      NEEDED FOR SAME (.9); TELEPHONE CONFERENCE WITH
                                      E.ANDERSON (AP) REGARDING SAME (.4); SETTLEMENT
                                      DISCUSSIONS WITH NATIONAL CITY REGARDING MOTION
                                      FOR RELIEF FROM STAY AND SECURED CLAIM (.7);
                                      TELEPHONE CONFERENCE WITH E.ANDERSON (ALIX)
                                      REGARDING SAME (.4).
11/30/07   06796 - S U      1.70      ANALYZE GECC CLAIM ANALYSIS (.8); CONFERENCE        1,232.50      40883453    ___
                                      WITH S. NAGLE, E. ANDERSON (ALIX) AND H. ETLIN
                                      (ALIX) REGARDING GECC STATUS (.9)
11/30/07   16142 - SXN      2.40      CORRESPONDENCE WITH S.LOWE (COUNSEL FOR            1,560.00      40811557    ___
                                      NATIONAL CITY) REGARDING INFORMATION NEEDED TO
                                      RESOLVE LIFT STAY MOTION AND OTHER ISSUES WITH
                                      COLLATERAL (.5); CORRESPONDENCE WITH M.MERCHANT
                                      AND C.SAMIS (BOTH RLF) REGARDING CONTINUANCE OF
                                      NATIONAL CITY MOTION (.2); TELEPHONE CONFERENCE
                                      WITH H.ETLIN, E.ANDERSON (BOTH ALIX) AND
                                      S.UHLAND REGARDING ANALYSIS OF SETTLEMENT
                                      PARAMETERS FOR GECC MOTION FOR RELIEF FROM STAY
                                      (.9); FOLLOW UP CORRESPONDENCE WITH E.ANDERON
                                      (ALIX) REGARDING STRATEGY FOR SETTLEMENT
                                      DISCUSSIONS (.5); CORRESPONDENCE WITH J.CERBONE
                                      (H&H) REGARDING SAME (.3).
                         ---------                                                                   ------------

| /07/08 | | | O'MELVENY & MYERS LLP - BILLING PROFORMA | | Page 8 {8} |
| --- | --- | --- | --- | --- | --- |
| IENI/MATTER: | 0619481-00075 | | NEW CENTURY FINANCIAL CORPORATION | PROFORMA NO: | 1376406 |
| TTER NAME: | RELIEF FROM STAY PROCEEDINGS | | | STATUS: C | CURRENT |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
| --- | --- | --- | --- | --- | --- |
| | | 44.10 | TOTAL - ATTORNEY | 27,011.00 | |
| | | --------- | | ------------ | |
| TOTAL | | 44.10 | | 27,011.00 | |

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| **ATTORNEY** | | | | | | |
| 11/28/07 | 12061 - ADJ | 0.20 | PHONE CALL WITH M. ARNOTT (HAHN HESSEN) REGARDING STATUS OF CREDITORS COMMITTEE REQUESTS FOR INFORMATION | 100.00 | 40809006 | ___ |
| | | --------- | | ------------ | | |
| | | 0.20 | TOTAL - ATTORNEY | 100.00 | | |
| **PARALEGAL** | | | | | | |
| 11/08/07 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH CREDITOR M. DICKENSON REGARDING CASE INFORMATION | 28.50 | 40663312 | ___ |
| 11/15/07 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH L. HILL (CREDITOR) REGARDING CLAIM | 28.50 | 40726579 | ___ |
| 11/15/07 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH L. HILL (CREDITOR) REGARDING CLAIM | 28.50 | 40726590 | ___ |
| 11/15/07 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH DESOUZA COURT REPORTING REGARDING NOTICE (.1); REVIEW XROADS WEBSITE REGARDING DESOUZA COURT REPORTING ( 1) | 57.00 | 40726605 | ___ |
| 11/19/07 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH CREDITOR REGARDING STATUS OF CASES | 28.50 | 40734715 | ___ |
| 11/27/07 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH CREDITOR REGARDING DEBTORS' SECOND OMNIBUS OBJECTION TO SUBSTANTIVE CLAIMS | 57.00 | 40763360 | ___ |
| 11/27/07 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH D. WILLIAMS (CREDITOR) REGARDING DEBTORS' SECOND OMNIBUS OBJECTION TO SUBSTANTIVE CLAIMS | 57.00 | 40763395 | ___ |
| 11/30/07 | 15831 - ENE | 0.40 | DRAFT TRANSMITTAL LETTER FOR HARD DRIVE NCEN PRODUCTION TO CREDITOR | 40.00 | 40813196 | ___ |
| | | --------- | | ------------ | | |
| | | 1.40 | TOTAL - PARALEGAL | 325.00 | | |
| | | --------- | | ------------ | | |
| TOTAL | | 1.60 | | 425.00 | | |

O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 5 (5)
IENT/MATTER:        0619481-00078      NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:      1376408
ITER NAME:          BUSINESS OPERATIONS                                                       STATUS: C    CURRENT


--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 11/07/07 | 05859 - BHL | 0.30 | EMAILS TO D. NOREIGA (NC) REGARDING TRAILING DOCUMENTS LETTERS | 238.50 | 40655415 | ___ |
| 11/13/07 | 16233 - AMP | 0.10 | EMAIL M. MCCARTHY (NEW CENTURY) REGARDING OUTSTANDING CHECK TO LOAN PARTNERS MORTGAGE | 44.50 | 40725185 | ___ |
| | | 0.40 | TOTAL - ATTORNEY | 283.00 | | |
| TOTAL | | 0.40 | | 283.00 | | |

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 11/01/07 | 14942 - ARA | 0.30 | REVIEW CASE CALENDAR (.2); EMAIL TO S. NAGLE AND A. PARLEN REGARDING STATUS OF REJECTION OF HOME EQUITY LINE OF CREDIT AGREEMENTS (.1). | 90.00 | 40671804 | ___ |
| 11/01/07 | 15008 - DNO | 2.10 | RESEARCH CLAIMS AGAINST ACCENTURE | 630.00 | 40643751 | ___ |
| 11/01/07 | 16154 - KXZ | 2.00 | RESEARCH ON LEASE REJECTION ISSUES (1.7); MEMO TO S NAGLE REGARDING LEASE ISSUES (.3) | 1,240.00 | 40743524 | ___ |
| 11/01/07 | 15627 - S D | 6.10 | PARTICIPATE IN CONFERENCE CALL WITH H ETLIN (ALIX), C.RICHARDSON (NC), M.MCCARTHY (NCEN), S.UHLAND (PARTIAL) AND B.PETERS REGARDING LITIGATION ISSUES (1.2); DISCUSS LITIGATION ANALYSIS WITH B.PETERS (.8); REVIEW CONTRACT DOCUMENTS AND CORRESPONDENCE (1.0); REVIEW INVOICES (1.0); REVIEW NEW CENTURY CALCULATIONS AND INVOICE ANALYSIS (.8); DISCUSS SAME WITH C. RICHARDSON (NCEN) (.3); COMMUNICATIONS WITH B PETERS AND D.OAKLEY REGARDING POSSIBLE CLAIMS FOR REFUND OF FEES (.4); PROVIDE BACKGROUND AND INFORMATION ON SAME TO D OAKLEY (.5) | 2,043.50 | 40640835 | ___ |
| 11/01/07 | 06796 - S U | 1.60 | ANALYZE ACCENTURE MATERIALS (.7); CONFERENCE CALL (PARTIAL) WITH H. ETLIN (ALIXPARTNERS). M. MCCARTHY (NEW CENTURY), C. RICHARDSON. S. DERIAN AND B. PETERS REGARDING SAME (.9) | 1,160.00 | 40824756 | ___ |
| 11/01/07 | 16142 - SXN | 3.10 | CORRESPONDENCE WITH COUNSEL FOR IRVINE CO (LANDLORD) REGARDING VARIOUS LEASE ISSUES (.8); VARIOUS TELEPHONE CONFERENCES AND CORRESPONDENCE WITH E.ANDERSON, D.PUSCAS (BOTH ALIX) AND P.BLALOCK (NC) REGARDING SAME (1.3); CORRESPONDENCE WITH A.WAGNER (ALIX), A.PARLEN AND C.SAMIS (RLF) REGARDING ADT REJECTION OF CONTRACT AND ADMINISTRATIVE CLAIM MOTION (.5); CORRESPONDENCE TO A.WAGNER (ALIX) REGARDING CSHV LANDLORD (.5). | 2,015.00 | 40656375 | ___ |
| 11/01/07 | 09216 - TMR | 0.30 | REVIEW MATERIALS REGARDING DAMAGE ASSESSMENT (.1); COMMUNICATE WITH B. PETERS AND S. DERIAN REGARDING SAME (.2) | 184.50 | 40657747 | ___ |
| 11/01/07 | 13436 - WJP | 1.20 | CONFERENCE CALL WITH M MCCARTHY (NC), C. RICHARDSON (NC) H. ETLIN (AP), S. DERIAN AND S. UHLAND (PARTIAL) TO DISCUSS STRATEGY FOR ADDRESSING ACCENTURE'S PROOF OF CLAIM | 738.00 | 40640917 | ___ |
| 11/01/07 | 13436 - WJP | 1.60 | REVIEW SPREADSHEETS PROVIDED BY NEW CENTURY (.3); CALL WITH C. RICHARDSON (NC) REGARDING SAME (.2); REVIEW CONTRACT DOCUMENTS (.1); CONFER WITH S. DERIAN REGARDING NEXT STEPS (.8); CONFER WITH T RIORDAN REGARDING LITIGATION ISSUES (.2) | 984.00 | 40951839 | ___ |
| 11/02/07 | 16233 - AMP | 0.10 | EMAIL A. WAGNER (ALIX) REGARDING RANDSTAD | 44.50 | 40658137 | ___ |

```
./07/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA                                  Page 6 (6)
.IENT/MATTER:        0619481-00080     NEW CENTURY FINANCIAL CORPORATION                         PROFORMA NO:       1376409
\TER NAME:                             ASSUMPTION/REJECTION OF LEASES AND CONTRACTS                              STATUS: C   CURRENT

--DATE--    --INITIALS-- --HOURS--    --------------------NARRATIVE--------------------    --VALUE--    --INDEX #-- --W/O--

                                      RESPONSE TO CONTRACT REJECTION NOTICE
11/02/07    16233 - AMP      0.10     EXCHANGE EMAILS WITH V. NEWMARK REGARDING               44 50       40658192    ___
                                      ANALYSIS WITH RESPECT TO ACCENTURE CLAIMS
11/02/07    14942 - ARA      0 20     REVIEW AND RESPOND TO EMAIL FROM A. WAGNER              60.00       40671998    ___
                                      (ALIXPARTNERS) REGARDING EXECUTORY CONTRACT
                                      REJECTION NOTICES (.2).
11/02/07    14942 - ARA      0 70     EMAILS FROM S. NAGLE REGARDING STIPULATION             210.00       40672144    ___
                                      (.2); EMAIL FROM C  SAMIS (RLF) REGARDING
                                      STIPULATION (.1); EMAIL FROM J. FINLAYSON
                                      (IRVINE CO. COUNSEL) REGARDING EXTENSION TO
                                      SIPULATION (.1); REVISE STIPULATION WITH
                                      IRVINE CO (.3).
11/02/07    14942 - ARA      1.00     REVIEW DOCKET TO VERIFY EXECUTORY CONTRACTS            300.00       40672195    ___
                                      FILED (.8); EMAIL WITH A. WAGNER (ALIXPARTNERS)
                                      REGARDING HELOC AGREEMENTS (.2)
11/02/07    05859 - BHL      0.40     CONFERENCE WITH V. NEWMARK REGARDING ACCENTURE         318.00       40656450    ___
                                      TRUST FUND CLAIM
11/02/07    15008 - DNO      3.80     RESEARCH VIABILITY OF CLAIMS AGAINST ACCENTURE       1,140.00       40643754    ___
                                      RELATING TO OBJECTION TO ACCENTURE'S PROOF OF
                                      CLAIM (3.2); COORDINATING CALL WITH V. NEWMARK,
                                      S. DERIAN, W. PETERS AND T. RIORDAN REGARDING
                                      RESEARCH (.6)
11/02/07    15627 - S D      5.30     PARTICIPATE IN CONFERENCE CALL WITH B. LOGAN,        1,775 50       40640845    ___
                                      T. RIORDAN, W. PETERS, V. NEWMARK, D. OAKLEY
                                      REGARDING ACCENTURE RESEARCH (.6); REVIEW FILE
                                      AND CORRESPONDENCE (.3); REVIEW CONTRACT
                                      DOCUMENTS (2 0); PREPARE STATEMENT OF FACTS
                                      (2.4)
11/02/07    16142 - SXN      4.20     CORRESPONDENCE AND NUMEROUS CALLS WITH C. SAMIS      2,730.00       40656274    ___
                                      (RLF), E. ANDERSON AND D. PUSCAS (BOTH ALIX).
                                      A. ACEVEDO AND COUNSEL FOR IRVINE CO.,
                                      REGARDING EXTENSION OF TIME TO ASSUME LEASE AND
                                      ISSUES WITH 350 AND 210 COMMERCE (2.8);
                                      CORRESPONDENCE WITH COMMITTEE COUNSEL (J.
                                      CERBONE AND H. NAVIWALA); REGARDING SAME (.4);
                                      CORRESPONDENCE WITH A. WAGNER (ALIX) AND
                                      COUNSEL FOR CSHV REGARDING RESOLUTION OF ADMIN
                                      CLAIM (.5); CORRESPONDENCE WITH H. NAVIWALA AND
                                      J. CERBONE (H&H) AND E. ANDERSON (ALIX)
                                      REGARDING ANALYSIS OF MAGUIRE SETTLEMENT (.5)
11/02/07    09216 - TMR      1 00     ANALYZE ISSUES AND DEVELOP ANALYSIS REGARDING        615 00       40657808    ___
                                      LITIGATION STRATEGY REGARDING ACCENTURE (.4);
                                      COORDINATING CALL WITH V. NEWMARK, S. DERIAN
                                      AND D. OAKLEY REGARDING ACCENTURE RESEARCH (.6)
11/02/07    08789 - VAN      2 70     RESEARCH AND ANALYSIS REGARDING POTENTIAL          1,498.50       40678048    ___
                                      ISSUE IN ACCENTURE
11/02/07    08789 - VAN      1 00     CALL WITH T  RIORDAN, B  PETERS, S. DERIAN AND        555.00       40678106    ___
                                      D. OAKLEY REGARDING ACCENTURE RESEARCH (.6);
                                      CONFERENCE WITH B. LOGAN REGARDING ACCENTURE
                                      TRUST FUND CLAIM (.4)
11/02/07    08789 - VAN      0 20     MEMO TO S.UHLAND REGARDING ACCENTURE                  111.00       40678117    ___
11/02/07    13436 - WJP      1.80     REVIEW AND REVISE DESCRIPTION OF FACTS FOR          1,107 00       40640933    ___
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | MEMORANDUM (1 2); CALL WITH T. RIORDAN, V. NEWMARK, S. DERIAN, D OAKLEY REGARDING ACCENTURE RESEARCH ( 6) | | | |
| 11/03/07 | 15008 - DNO | 2.50 | RESEARCH REGARDING OBJECTION TO ACCENTURE PROOF OF CLAIM | 750.00 | 40643773 | ___ |
| 11/03/07 | 15008 - DNO | 2 20 | FURTHER RESEARCH REGARDING OBJECTING TO ACCENTURE PROOF OF CLAIM | 660.00 | 40643779 | ___ |
| 11/03/07 | 08789 - VAN | 5.90 | RESEARCH AND ANALYSIS REGARDING ACCENTURE CONTRACT | 3,274.50 | 40678195 | ___ |
| 11/04/07 | 15008 - DNO | 8.90 | RESEARCH CLAIMS AGAINST ACCENTURE (2.2); DRAFT MEMORANDUM REGARDING SAME (6.7) | 2,670.00 | 40643845 | ___ |
| 11/04/07 | 08789 - VAN | 2 40 | DRAFT MEMORANDUM SECTIONS REGARDING TRUST ISSUE | 1,332.00 | 40678230 | ___ |
| 11/04/07 | 08789 - VAN | 2.00 | RESEARCH AND ANALYSIS REGARDING TRUST ISSUE | 1,110.00 | 40678259 | ___ |
| 11/05/07 | 16233 - AMP | 0.20 | ANALYZE ISSUES REGARDING ACCENTURE CLAIMS | 89.00 | 40671915 | ___ |
| 11/05/07 | 14942 - ARA | 0 20 | EMAIL TO C. SAMIS (RLF) REGARDING EXECUTORY CONTRACT REJECTION NOTICE. | 60.00 | 40672344 | ___ |
| 11/05/07 | 14942 - ARA | 0.30 | REVISE REJECTION NOTICES (.2); EMAIL TO C. SAMIS (RLF) REGARDING SAME (.1). | 90.00 | 40672384 | ___ |
| 11/05/07 | 14942 - ARA | 0.10 | EMAIL FROM S. NAGLE REGARDING ADMININSTRATIVE RENT. | 30.00 | 40672470 | ___ |
| 11/05/07 | 15008 - DNO | 5.10 | RESEARCH, DRAFT, AND REVISE MEMORANDUM REGARDING OBJECTION TO PROOF OF CLAIM | 1,530 00 | 40643853 | ___ |
| 11/05/07 | 15627 - S D | 1.80 | REVIEW CONTRACT PROVISIONS REGARDING GOVERNING LAW (1.4) AND CORRESPOND WITH D. OAKLEY ( 1) REGARDING SAME; CORRESPONDENCE WITH W. PETERS REGARDING SAME (.3) | 603.00 | 40682460 | ___ |
| 11/05/07 | 06796 - S U | 1.20 | ANALYZE RESEARCH REGARDING ACCENTURE AGREEMENT AND PROOF OF CLAIM | 870.00 | 40850629 | ___ |
| 11/05/07 | 16142 - SXN | 3 20 | CORRESPONDENCE WITH C.SAMIS (RLF) REGARDING LANDLORD ORDER FOR PRESENTMENT (.2); NEGOTIATIONS WITH PLAZA AMERICA REGARDING PROPOSED ORDER ON ADMINISTRATIVE CLAIM (.5); CORRESPONDENCE WITH A.WAGNER (ALIX) AND C.SAMIS (RLF) REGARDING SAME ( 4); NEGOTIATIONS WITH MAGUIRE AND H.NAVIWALA AND J.CERBONE (BOTH H&H) REGARDING MAGUIRE SETTLEMENT AND FINALIZING SAME (.7); ANALYZE PROPOSAL FOR LEASED SPACE IN 2008 (.4); NEGOTIATIONS WITH IRVINE CO. AND E.ANDERSON (ALIX) REGARDING REJECTION AND RESTORATION OBLIGATIONS (1.0). | 2,080.00 | 40720688 | ___ |
| 11/05/07 | 09216 - TMR | 5.10 | REVIEW MATERIALS AND ANALYZE LITIGATION STRATEGY REGARDING ACCENTURE DISPUTE (1.1); REVISE MEMO REGARDING SAME (3.8); REVIEW CORRESPONDENCE FROM B.PETERS AND V.NEWMARK REGARDING STRATEGY FOR LITIGATION (.2). | 3,136.50 | 40657842 | ___ |
| 11/05/07 | 08789 - VAN | 2 00 | DRAFT SUMMARY OF ACCENTURE PROOF OF CLAIM | 1,110.00 | 40678539 | ___ |
| 11/05/07 | 13436 - WJP | 0 80 | REVIEW AND PROVIDE COMMENTS TO MEMORANDUM REGARDING RECOMMENDED COURSE OF ACTION WITH RESPECT TO ACCENTURE | 492 00 | 40670857 | ___ |
| 11/06/07 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH C. JOHNSON (RANDSTAD) REGARDING REJECTION OF CONTRACT ( .2) AND EMAIL | 133.50 | 40672251 | ___ |

```
/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 8 (8)
IENT/MATTER:      0619481-00080     NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1376409
ITER NAME:       ASSUMPTION/REJECTION OF LEASES AND CONTRACTS                        STATUS: C   CURRENT

--DATE--   --INITIALS-- --HOURS--     ------------------NARRATIVE------------------     --VALUE--   --INDEX #-- --W/O--

                                      C. JOHNSON REGARDING SAME (.1)
11/06/07   16233 - AMP      0.20      MEMO TO S. UHLAND AND A. ACEVEDO REGARDING            89.00      40672258    ___
                                      STATUS OF RANDSTAD CONTRACT
11/06/07   16233 - AMP      0.20      ANALYZE CAPTIVE INSURANCE MOTION                      89.00      40672335    ___
11/06/07   16233 - AMP      0.10      EMAIL S. UHLAND REGARDING RANDSTAD CONTRACT           44.50      40673105    ___
                                      REJECTION
11/06/07   14942 - ARA      0.20      REVIEW AND RESPOND TO EMAIL FROM S. NAGLE             60.00      40683631    ___
                                      (.2) REGARDING RESPONSE TO EXECUTORY CONTRACT
                                      REJECTION NOTICE.
11/06/07   15008 - DNO      5.00      RESEARCH, DRAFT, AND REVISE MEMORANDUM             1,500.00      40643740    ___
                                      REGARDING ACCENTURE PROOF OF CLAIM(3.5);
                                      RESEARCH REGARDING SAME (1.0); PREPARE FOR AND
                                      PARTICIPATE IN CALL WITH H.ETLIN (ALIX),
                                      M.MCCARTHY (NC), T.RIORDAN, B.PEIERS, S. UHLAND
                                      AND S.DERIAN REGARDING SAME (0.5)
11/06/07   15627 - S D      2.40      REVIEW DRAFT MEMORANDUM (1.5); PREPARE FOR           804.00      40682548    ___
                                      CONFERENCE CALL WITH NEW CENTURY REGARDING
                                      OPTIONS FOR RESPONSE TO ACCENTURE PROOF OF
                                      CLAIM (.2); PARTICIPATE IN CONFERENCE CALL WITH
                                      H. ETLIN (AP) AND M. MCCARTHY (NC), T.RIORDAN,
                                      D OAKLEY, B.PETERS AND S.UHLAND (.5) REGARDING
                                      LITIGATION; CORRESPONDENCE WITH B.PETERS
                                      REGARDING DAMAGES CALCULATIONS (.2)
11/06/07   06796 - S U      2.80      REVIEW ADDITIONAL ANALYSIS ON ACCENTURE CLAIM      2,030.00      40858860    ___
                                      (1.2); DRAFT LANGUAGE IN RECOMMENDED COURSE OF
                                      ACTION (1.1); CONFERENCE CALL WITH H.ETLIN
                                      (ALIX), M. MCCARTHY (NC), T. RIORDAN AND B.
                                      PETERS REGARDING ACCENTURE CLAIMS (.5)
11/06/07   16142 - SXN      4.10      CORRESPONDENCE WITH E.ANDERSON (ALIX) REGARDING   2,665.00      40723485    ___
                                      ESTATES SPACE NEEDS FOR 2008 AND PROPOSALS FROM
                                      LANDLORDS (.6); REVIEW PROPOSALS (.5);
                                      NEGOTIATIONS WITH CSHV (LANDLORD) REGARDING
                                      ADMINISTRATIVE CLAIMS AND PROPOSED ORDER (.7);
                                      CORRESPONDENCE WITH C.SAMIS (RLF) REGARDING
                                      SAME (.4); ANALYZE POTENTIAL ADMINISTRATIVE
                                      CLAIM ISSUES REGARDING IRVINE CO. (.9); VARIOUS
                                      CORRESPONDENCE WITH E.ANDERSON AND D.PUSCAS
                                      (BOTH ALIX) P.BLALOCK (NC) REGARDING SAME
                                      (1.0)
11/06/07   09216 - TMR      4.40      ANALYZE LITIGATION STRATEGY (.2); REVISE MEMO      2,706.00      40657958    ___
                                      TO CLIENT REGARDING SAME (3.5); PARTICIPATE IN
                                      TELEPHONE CONFERENCE WITH B. PETERS, S. DERIAN,
                                      S. UHLAND, D OAKLEY, H. ETLIN (AP) AND M.
                                      MCCARTHY (NC) REGARDING ANALYSIS (.5);
                                      CORRESPONDENCE WITH D. OAKLEY REGARDING
                                      DEVELOPMENT OF OBJECTION TO CLAIM (.2)
11/06/07   13436 - WJP      1.10      CONFERENCE CALL WITH M.MCCARTHY (NC), H ETLIN        676.50      40670915    ___
                                      (ALIX), T.RIORDAN. D.OAKLEY, S.DERIAN, AND
                                      S.UHLAND REGARDING RECOMMENDED COURSE OF
                                      ACTION WITH RESPECT TO ACCENTURE (.5);
                                      CORRESPONDENCE WITH S. UHLAND AND T. RIORDAN
                                      REGARDING SAME (.4); CORRESPONDENCE WITH S.
```

```
/07/08                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 9 (9)
IENT/MATTER:       0619481-00080    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1376409
TIER NAME:          ASSUMPTION/REJECTION OF LEASES AND CONTRACTS                            STATUS: C   CURRENT


--DATE--    --INITIALS--  --HOURS--        --------------------NARRATIVE-------------------        --VALUE--    --INDEX #--  --W/O--

                                       DERIAN REGARDING SAME (.2)
11/07/07    16233 - AMP       0.20     ANALYZE FINAL STIPULATION WITH MAGUIRE                         89.00      40673261    ___
                                       REGARDING ASSUMPTION AND REJECTION OF LEASES
11/07/07    15008 - DNO       3.50     RESEARCH FACTS AND LAW FOR OBJECTION TO PROOF              1,050.00      40651010    ___
                                       OF CLAIM OF ACCENTURE
11/07/07    15008 - DNO       0.60     RESEARCH ISSUES RELATING TO ESCROW ACCOUNT                   180.00      40651066    ___
                                       (.4); CONFERENCE WITH S.DERIAN REGARDING SAME
                                       (.2)
11/07/07    16154 - KXZ       0.50     ATTEND TO LEASE REJECTION ISSUES                             310.00      40743801    ___
11/07/07    15627 - S D       1.30     MEMO TO B.PETERS REGARDING ESCROW REQUIREMENTS               435.50      40682772    ___
                                       AND RESPONSES (.3); REVIEW FILE AND IDENTIFY
                                       APPLICABLE DOCUMENTS (.8); CORRESPONDENCE WITH
                                       D. OAKLEY REGARDING SAME (.2)
11/07/07    16142 - SXN       1.10     NEGOTIATIONS WITH PLAZA AMERICA ON                           715.00      40841524    ___
                                       ADMINISTRATIVE CLAIMS (.5); CORRESPONDENCE
                                       WITH A.WAGNER (ALIX) REGARDING SAME (.6).
11/07/07    08789 - VAN       6.00     RESEARCH AND ANALYSIS REGARDING ACCENTURE                 3,330.00      40678596    ___
                                       ESCROW CLAIM
11/08/07    15008 - DNO       6.90     RESEARCH, DRAFT, AND REVISE OBJECTIONS TO PROOF           2,070.00      40666412    ___
                                       OF CLAIM OF ACCENTURE
11/08/07    15627 - S D       2.30     REVIEW CORRESPONDENCE AND DOCUMENTATION                     770.50      40682777    ___
                                       REGARDING BACKGROUND FACTS FOR OBJECTION TO
                                       ACCENTURE PROOF OF CLAIM (1.5); CORRESPONDENCE
                                       TO T. RIORDAN REGARDING SAME (.1); REVIEW AND
                                       REVISE DRAFT OBJECTION TO PROOF OF CLAIM (.7)
11/08/07    16142 - SXN       2.60     NEGOTIATIONS WITH IRVINE COMPANY REGARDING               1,690.00      40841505    ___
                                       350 AND 210 COMMERCE (1.6); CORRESPONDENCE
                                       WITH E.ANDERSON (ALIX) REGARDING STRATEGY FOR
                                       SAME (1.0).
11/08/07    09216 - TMR       1.00     REVISE ACCENTURE OBJECTION                                  615.00      40665992    ___
11/09/07    14942 - ARA       3.20     EMAILS FROM S. NAGLE REGARDING SETTLEMENT                   960.00      40681859    ___
                                       DISCUSSIONS WITH LANDLORD (.3); REVIEW EMAIL
                                       FROM S. NAGLE REGARING REVISIONS TO
                                       STIPULATION (.1); CONFERENCE WITH S. NAGLE
                                       REGARDING SAME (.2); REVISE SIPULATION TO
                                       TERMINATE LEASE (2.3); REVIEW AND RESPOND TO
                                       EMAILS FROM A. WAGNER (ALIXPARTNERS) (.3)
                                       REGARDING EXECUTORY CONTRACT REJECTION
                                       NOTICES.
11/09/07    15008 - DNO       1.90     DRAFT AND REVISE OBJECTION TO ACCENTURE CLAIM               570.00      40664189    ___
                                       (1.7); MEMO REGARDING SAME TO T.RIORDAN AND S.
                                       DERIAN (.2)
11/09/07    15627 - S D       2.40     REVIEW AND REVISE DRAFTS OF NEW CENTURY'S                   804.00      40682925    ___
                                       OBJECTION TO ACCENTURE'S PROOF OF CLAIM (2.0);
                                       REVIEW INVOICE INFORMATION (.4)
11/09/07    16142 - SXN       9.00     NEGOTIATIONS WITH IRVINE COMPANY REGARDING 210           5,850.00      40841403    ___
                                       AND 350 COMMERCE LEASES (3.5); NUMEROUS
                                       CORRESPONDENCE WITH E.ANDERSON, A.WAGNER (BOTH
                                       ALIX), N JACKSON (NC) REGARDING INFORMATION
                                       NEEDED FOR SAME (1.9); REVIEW AND REVISE
                                       STIPULATION (2.3); CALLS WITH A.ACEVEDO
                                       REGARDING STIPULATION WITH IRVINE COMPANY (.2);
```

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| | | CORRESPONDENCE WITH T.SEDEN (NC) AND E.ANDERSON (ALIX) REGARDING AMENDMENTS TO SERVICE AGREEMENT WITH TDS (.5); REVIEW SAME (.6) | | |
| 11/10/07 | 14942 - ARA    0.20 | REVIEW EMAIL FROM J. FINLAYSON (LANDLORD'S COUNSEL) REGARDING STIPULATION TO REJECT PROPERTY. | 60.00 | 40681803    ___ |
| 11/11/07 | 14942 - ARA    0.40 | REVIEW EMAILS FROM S. NAGLE REGARDING STIPULATION TO TERMINATE LEASE (.3); REVIEW EMAIL FROM J. FINLAYSON (LANDLORD'S COUNSEL) REGARDING STIPULATION TO TERMINATE LEASE (.1). | 120.00 | 40681814    ___ |
| 11/11/07 | 08789 - VAN    0.80 | ANALYSIS REGARDING OBJECTION TO ACCENTURE PROOF OF CLAIM | 444.00 | 40678862    ___ |
| 11/12/07 | 15008 - DNO    7.10 | RESEARCH, DRAFT, AND REVISE OBJECTION TO ACCENTURE'S PROOF OF CLAIM AND COMPLAINT (6.1); CONFER WITH B.PETERS REGARDING SAME (.7); CORRESPONDENCE WITH S.DERIAN AND V.NEWMARK REGARDING SAME (.3). | 2,130.00 | 40680635    ___ |
| 11/12/07 | 15627 - S D    2.60 | CORRESPONDENCE WITH D. OAKLEY REGARDING ACCENTURE INVOICES AND NEW CENTURY'S ANALYSIS (.3); CORRESPONDENCE WITH W. PETERS REGARDING UNDERLYING FACTS (.3); REVIEW CORRESPONDENCE AND DOCUMENTATION OF SERVICES, PROBLEMS AND ISSUES (2.0) | 871.00 | 40730726    ___ |
| 11/12/07 | 16142 - SXN    3.80 | NEGOTIATIONS WITH IRVINE COMPANY REGARDING STIPULATION FOR LEASE REJECTION/EXTENSION AT 210 AND 350 COMMERCE (2.3); VARIOUS TELEPHONE CALLS AND CORRESPONDENCE WITH E.ANDERSON, A.WAGNER (BOTH ALIX) REGARDING SAME (1.0); COORDINATE WITH C.SAMIS (RLF) REGARDING SAME (.5). | 2,470.00 | 40841317    ___ |
| 11/12/07 | 08789 - VAN    0.30 | CORRESPONDENCE WITH D. OAKLEY REGARDING ACCENTURE | 166.50 | 40752975    ___ |
| 11/12/07 | 08789 - VAN    5.50 | ANALYSIS REGARDING ACCENTURE PROOF OF CLAIM | 3,052.50 | 40752983    ___ |
| 11/12/07 | 08789 - VAN    0.20 | REVIEW D. OAKLEY DRAFT ACCENTURE OBJECTION TO PROOF OF CLAIM | 111.00 | 40752992    ___ |
| 11/12/07 | 13436 - WJP    3.40 | CORRESPONDENCE WITH M.MCCARTHY (NC) AND H.ETLIN (ALIX) REGARDING OBJECTION (.3); REVIEW FILES AND NOTES TO REVISE OBJECTION (1.8); CONFER WITH S. DERIAN REGARDING SAME (.3); CALL TO C. RICHARDSON (NC) (.3) CONFER WITH D. OAKLEY (.7). | 2,091.00 | 40721227    ___ |
| 11/13/07 | 14942 - ARA    0.30 | EMAIL TO A. WAGNER (ALIXPARTNERS) REGARDING EXECUTORY CONTRACT REJECTION NOTICES (.1); REVIEW EMAILS FROM S. NAGLE REGARDING STIPULATION FOR REJECTION OF LEASE (.2) | 90.00 | 40697183    ___ |
| 11/13/07 | 15008 - DNO    3.10 | FACT RESEARCH FOR OBJECTION TO PROOF OF CLAIM OF ACCENTURE (2.6); CONFERENCE WITH J. OKIMOTO (NC), S. DERIAN AND C. RICHARDSON (NC) REGARDING FACTS (.5) | 930.00 | 40688635    ___ |
| 11/13/07 | 15627 - S D    11.40 | REVIEW AND DISCUSS DRAFT OBJECTION WITH B. PETERS (.6); REVIEW AND REVISE STATEMENT OF FACTS (6.8); REVIEW CORRESPONDENCE AND | 3,819.00 | 40730735    ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| | | | DOCUMENTATION OF SERVICES, PROBLEMS AND ISSUES | | | |
| | | | (3.5); REVIEW REVISED NEW CENTURY ANALYSIS OF | | | |
| | | | INVOICED AMOUNTS AND DISCUSS WITH D. OAKLEY, C. | | | |
| | | | RICHARDSON (NCEN) AND J. OKIMOTO (NCEN) (.5) | | | |
| 11/13/07 | 16142 - SXN | 3.20 | NEGOTIATIONS WITH IRVINE COMPANY REGARDING | 2,080.00 | 40841260 | ___ |
| | | | STIPULATION ON REJECTION AND EXTENSION OF | | | |
| | | | TIME FOR 210 AND 350 COMMERCE (1.5); REVIEW | | | |
| | | | AND REVISE STIPULATION (.7); TELEPHONE | | | |
| | | | CONFERENCE WITH E ANDERSON (ALIX) REGARDING | | | |
| | | | SAME (.6); CORRESPONDENCE WITH H.NAVIWALA, | | | |
| | | | J.CERBONE (BOTH H&H) REGARDING SAME (.4) | | | |
| 11/13/07 | 09216 - TMR | 0.40 | REVIEW BACKGROUND FACTS FOR OBJECTION TO CLAIM | 246.00 | 40697384 | ___ |
| 11/13/07 | 08789 - VAN | 1.50 | ANALYSIS REGARDING OBJECTION TO ACCENTURE | 832.50 | 40753018 | ___ |
| | | | PROOF OF CLAIM | | | |
| 11/13/07 | 13436 - WJP | 1.60 | REVIEW AND REVISE OBJECTION (1.0); CONFER WITH | 984.00 | 40721331 | ___ |
| | | | S. DERIAN REGARDING SAME (.6) | | | |
| 11/14/07 | 14942 - ARA | 0.20 | REVIEW EMAIL FROM S. NAGLE REGARDING | 60.00 | 40697120 | ___ |
| | | | NEGOTIATIONS WITH LANDLORD | | | |
| 11/14/07 | 15008 - DNO | 5.80 | RESEARCH FOR AND REVISE OBJECTION TO CLAIM | 1,740.00 | 40695529 | ___ |
| | | | REGARDING ACCENTURE | | | |
| 11/14/07 | 15627 - S D | 7.80 | REVIEW DOCUMENTATION OF PAYROLL AND RECRUITING | 2,613.00 | 40730748 | ___ |
| | | | PROBLEMS (4.2); REVIEW AND REVISE STATEMENT OF | | | |
| | | | FACTS (2.4); REVIEW AND REVISE DRAFT OBJECTION | | | |
| | | | TO ACCENTURE'S PROOF OF CLAIM (1.1); | | | |
| | | | CORRESPONDENCE WITH D. OAKLEY AND W. PETERS | | | |
| | | | REGARDING OBJECTION (.1) | | | |
| 11/14/07 | 16142 - SXN | 1.40 | NEGOTIATIONS WITH PLAZA AMERICA REGARDING | 910.00 | 40841459 | ___ |
| | | | ADMINISTRATIVE CLAIM AMOUNT (1.0); | | | |
| | | | CORRESPONDENCE WITH A.WAGNER (.6) (ALIX) AND | | | |
| | | | J.CERBONE, H.NAVIWALA (BOTH H&H) REGARDING | | | |
| | | | SAME (.4) | | | |
| 11/14/07 | 09216 - TMR | 0.40 | REVIEW OBJECTION TO ACCENTURE CLAIMS | 246.00 | 40697519 | ___ |
| 11/14/07 | 13436 - WJP | 0.60 | REVIEW AND REVISE COMPLAINT (.5); | 369.00 | 40721481 | ___ |
| | | | CORRESPONDENCE WITH S. DERIAN REGARDING SAME | | | |
| | | | (.1) | | | |
| 11/15/07 | 14942 - ARA | 0.20 | EMAILS TO A. WAGNER (ALIXPARTNERS) REGARING | 60.00 | 40729763 | ___ |
| | | | IBM LEASE REJECTION NOTICE | | | |
| 11/15/07 | 14942 - ARA | 0.60 | REVIEW AND RESPOND TO EMAILS FROM S. NAGLE | 180.00 | 40729801 | ___ |
| | | | REGARDING IBM EQUIPMENT LEASE AND CISCO CLAIMS | | | |
| | | | OBJECTION (.4); REVIEW AND RESPOND TO EMAIL | | | |
| | | | FROM S. NAGLE REGARDING STIPULATION WITH | | | |
| | | | LANDLORD (.2) | | | |
| 11/15/07 | 15008 - DNO | 2.50 | DRAFT AND REVISE ACCENTURE OBJECTION TO PROOF | 750.00 | 40702103 | ___ |
| | | | OF ACCENTURE'S CLAIM (2.2); CONFER WITH S. | | | |
| | | | DERIAN AND B. PETERS REGARDING SAME (.3) | | | |
| 11/15/07 | 15627 - S D | 2.70 | REVIEW REVISED DRAFT OF OBJECTION TO | 904.50 | 40730757 | ___ |
| | | | ACCENTURE'S PROOF OF CLAIM (.9); CONFER WITH | | | |
| | | | B.PETERS AND D.OAKLEY REGARDING SAME (.3); | | | |
| | | | REVIEW FACT BACKGROUND (1.3); CONFER WITH C. | | | |
| | | | RICHARDSON (NCEN) REGARDING OBJECTION (.2) | | | |
| 11/15/07 | 16142 - SXN | 1.70 | CORRESPONDENCE WITH COUNSEL FOR PLAZA AMERICA | 1,105.00 | 40841151 | ___ |
| | | | REGARDING RESOLUTION OF ADMINISTRATIVE CLAIM | | | |

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| | | AND ORDER (.8); CONFER WITH A.WAGNER (ALIX) REGARDING SAME (.5); CORRESPONDENCE WITH C.SAMIS, M.MERCHANT (BOTH RLF) REGARDING SAME (.4). | | | |
| 11/15/07 | 13436 - WJP   0.70 | REVIEW AND REVISE OBJECTION TO CLAIM (.4); CONFER WITH S. DERIAN AND D. OAKLEY REGARDING SAME (.3) | 430.50 | 40721541 | ___ |
| 11/16/07 | 14942 - ARA   0.10 | REVIEW EMAIL FROM S. NAGLE REGARDING ADMINISTRATIVE RENT CLAIM | 30.00 | 40729826 | ___ |
| 11/16/07 | 15008 - DNO   0.00 | TELEPHONE CONFERENCE WITH C. RICHARDSON (NC), M. MCCARTHY (NC). J. OKIMOTO (NC), T. RIORDAN, AND S. DERIAN REGARDING OBJECTION TO PROOF OF CLAIM (BILL NO CHARGE - .7 HOUR - $210.00) | 0.00 | 40711961 | ___ |
| 11/16/07 | 15008 - DNO   0.00 | DRAFT AND REVISE COMPLAINT AND OBJECTION TO ACCENTURE'S PROOF OF CLAIM (1.8); CORRESPOND WITH C. RICHARDSON (NC), S. DERIAN, AND J. OKIMOTO (NC) REGARDING MISAPPROPRIATION ISSUES (.4) (BILL NO CHARGE - 2.2 HOUR - $660.00) | 0.00 | 40711969 | ___ |
| 11/16/07 | 15627 - S D   0.00 | CORRESPOND WITH C. RICHARDSON (NC) REGARDING FACT ANALYSIS (.5); REVIEW AND REVISE OBJECTION (2.5); CONFER WITH B. PETERS REGARDING OBJECTION (.2); PARTICIPATE IN CONFERENCE CALL WITH C. RICHARDSON (NC), J. OKIMOTO (NC), M. MCCARTHY (NC), D. OAKLEY (NC) AND T. RIORDAN REGARDING OBJECTION AND FACTS (.7); REVIEW REVISED DAMAGES CALCULATIONS (.5) (BILL NO CHARGE - 4.4 HOURS - $1,474.00) | 0.00 | 40730797 | ___ |
| 11/16/07 | 09216 - TMR   0.00 | PARTICIPATE IN CONFERENCE CALL WITH M. MCCARTHY (NC), J. OKIMOTO (NC) AND C. RICHARDSON (NC) REGARDING DRAFT OF OBJECTION TO CLAIM (BILL NO CHARGE - 0.7 HOUR - $430.50) | 0.00 | 40717989 | ___ |
| 11/17/07 | 14942 - ARA   0.30 | CORRESPONDENCE TO S.UHLAND REGARDING REJECTION OF HOME EQUITY LINE OF CREDIT (.2); REVIEW AND RESPOND TO EMAIL FROM B. LOGAN REGARDING SAME (.1) | 90.00 | 40729838 | ___ |
| 11/19/07 | 14942 - ARA   1.00 | DRAFT STIPULATION WITH LANDLORD (.8); EMAIL TO A. WAGNER (ALIXPARTNERS) REGARDING LEASE COMMENCEMENT DATE (.2) | 300.00 | 40747815 | ___ |
| 11/19/07 | 14942 - ARA   0.50 | REVIEW AND RESPOND TO EMAILS FROM A. WAGNER (ALIXPARTNERS) REGARDING EXECUTORY CONTRACT REJECTION (.2); CALL TO C. SAMIS (RLF) REGARDING EXECTORY CONTRACT REJECTION NOTICE (.1); DRAFT EXECUTORY CONTRACT REJECTION NOTICE (.2) | 150.00 | 40748006 | ___ |
| 11/19/07 | 15008 - DNO   0.00 | PREPARE FOR (.3) AND ATTEND TELEPHONE CONFERENCE WITH H.ETLIN (ALIX), M. MCCARTHY (NC), C. RICHARDSON (NC), J. OKIMOTO (NC), T. RIORDAN, W. PETERS AND S. DERIAN REGARDING OBJECTION (.5); CORRESPONDENCE WITH T.RIORDAN REGARDING SAME(.8) (BILL NO CHARGE - 1.6 HOUR - $480.00) | 0.00 | 40729334 | ___ |
| 11/19/07 | 15008 - DNO   0.00 | RESEARCH (2.5), DRAFT AND REVISE CLAIMS AGAINST | 0.00 | 40729338 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
|          |              |           | ACCENTURE FOR INCLUSION IN OBJECTION TO PROOF OF CLAIM (2.9) (BILL NO CHARGE - 5.4 HOUR - $1,620.00) | | | |
| 11/19/07 | 15627 - S D  | 0.00      | REVIEW OBJECTION TO ACCENTURE'S PROOF OF CLAIM (1.); PARTICIPATE IN CONFERENCE CALL WITH D.OAKLEY, M.MCCARTHY (NC), C.RICHARDSON (NC), H.ETHIN (ALIX), T. RIORDAN AND W. PETERS REGARDING SAME (.5); REVIEW NEW CENTURY'S CALCULATIONS (.7) (BILL NO CHARGE - 2.2 HOURS - $737.00) | 0.00 | 40749968 | ___ |
| 11/19/07 | 09216 - TMR  | 0.00      | REVIEW AND REVISE OBJECTION TO CLAIM (1.3); PARTICIPATE IN TELEPHONE CONFERENCE WITH S. DERIAN, D OAKLEY AND B PETERS REGARDING SAME (.5) (BILL NO CHARGE - 1.8 HOUR - $1,107.00) | 0.00 | 40734770 | ___ |
| 11/19/07 | 13436 - WJP  | 0.00      | CONFERENCE CALL WITH T. RIORDAN, S. DERIAN, D OAKLEY, M MCCARTHY (NC), C.RICHARDSON (NC), H.ETHIN (ALIX) REGARDING STATUS OF AND CHANGES TO OBJECTION( 5); CORRESPONDENCE WITH D OAKLEY REGARDING SAME (.6) (BILL NO CHARGE - 1.1 HOUR - $676.50) | 0.00 | 40746252 | ___ |
| 11/20/07 | 14942 - ARA  | 1.00      | DRAFT EXECUTORY CONTRACT REJECTION NOTICE(.9); EMAIL TO C. SAMIS REGARDING SAME (.1) | 300.00 | 40748137 | ___ |
| 11/20/07 | 16142 - SXN  | 1.10      | CORRESPONDENCE WITH E ANDERSON, A WAGNER (BOTH ALIX) AND A ACEVEDO REGARDING REJECTION OF IBM LEASE (.4); CORRESPONDENCE WITH E ANDERSON (ALIX) REGARDING STATUS OF NEGOTIATIONS WITH IBM (.4); CORRESPONDENCE WITH COUNSEL FOR IRVINE COMPANY REGARDING RECONCILING ADMINISTRATIVE CLAIMS (.3). | 715.00 | 40840925 | ___ |
| 11/20/07 | 09216 - TMR  | 0.00      | REVIEW REPORTS REGARDING INVESTIGATION (.2); REVIEW COMPLAINT (.4) (BILL NO CHARGE - 0.6 HOUR - $369.00) | 0.00 | 40747600 | ___ |
| 11/21/07 | 14942 - ARA  | 0.70      | REVIEW AND RESPOND TO EMAIL FROM S. NAGLE REGARDING ABANDONMENT OF PROPERTY (.3); DRAFT EXECUTORY CONTRACT REJECTION NOTICE (.2); EMAIL FROM A. WAGNER (ALIXPARTNERS) REGARDING EXECUTORY CONTRACT REJECTION (.1); EMAIL TO C. SAMIS (RLF) REGARDING EXECUTORY CONTRACT REJECTION (.1). | 210.00 | 40747195 | ___ |
| 11/21/07 | 15008 - DNO  | 0.00      | LEGAL RESEARCH RELATING TO POTENTIAL COUNTERCLAIMS AGAINST ACCENTURE (BILL NO CHARGE - 1.1 HOUR - $330.00) | 0.00 | 40738141 | ___ |
| 11/21/07 | 15627 - S D  | 0.00      | REVIEW REPORT ON ACCENTURE INVESTIGATION (.1); CORRESPONDENCE WITH T.RIORDAN REGARDING COMPLAINT (.1) (BILL NO CHARGE - 0.2 HOURS - $67.00) | 0.00 | 40750491 | ___ |
| 11/21/07 | 16142 - SXN  | 2.70      | CORRESPONDENCE WITH A ACEVEDO AND A WAGNER (ALIX) REGARDING REJECTION OF CONTRACTS (.5); CORRESPONDENCE WITH A WAGNER (ALIX) REGARDING RECONCILIATION OF AMOUNTS OWED TO LANDLORD FOR 210 COMMERCE (.4); CORRESPONDENCE WITH | 1,755.00 | 40835667 | ___ |

'07/08                               O'MELVENY & MYERS LLP - BILLING PROFORMA                                    Page 14 (14)
:ENT/MATTER:        0619481-00080   NEW CENTURY FINANCIAL CORPORATION                      PROFORMA NO:    1376409
:TER NAME:          ASSUMPTION/REJECTION OF LEASES AND CONTRACTS                                     STATUS: C    CURRENT

--DATE--    --INITIALS--  --HOURS--    --------------------NARRATIVE-------------------   --VALUE--   --INDEX #--  --W/O--

                                       COUNSEL FOR LANDLORD REGARDING SAM E(.4);
                                       REVIEW RECONCILIATION AND STIPULATION
                                       REGARDING SAME (.5); CORRESPONDENCE WITH
                                       E.ANDERSON (ALIX) REGARDING IBM LEASE
                                       REJECTION (.4); ANALYSIS OF SAME WITH
                                       A.ACEVEDO ( 5).
11/21/07    09216 - TMR      0.00      REVIEW AND RESPOND TO CORRESPONDENCE FROM S.            0.00       40748611    ____
                                       DERIAN REGARDING ACCENTURE COMPLAINT (BILL NO
                                       CHARGE - 0.1 HOUR - $61.50)
11/26/07    14942 - ARA      1.20      DRAFT STIPULATION FOR WITHDRAWAL OF DUPLICATE         360.00       40809051    ____
                                       CLAIMS (1.1); EMAIL TO A. WAGNER (ALIXPARTNERS)
                                       AND S. NAGLE REGARDING SAME (.1)
11/28/07    15627 - S D      1.00      DISCUSS STATUS OF RESPONSE TO ACCENTURE PROOF         335.00       40803468    ____
                                       OF CLAIM WITH C. RICHARDSON (NC) (.8);
                                       CORRESPONDENCE WITH B.PETERS REGARDING SAME
                                       (.2) (BILL NO CHARGE - 1.0 HOUR - $335.00)
11/29/07    15627 - S D      0.00      ANALYZE ISSUES REGARDING RESPONSE TO ACCENTURE         0.00       40803528    ____
                                       PROOF OF CLAIM (BILL NO CHARGE - 0.5 HOUR -
                                       $167.50)
11/30/07    14942 - ARA      0.60      REVIEW AND RESPOND TO EMAIL FROM C. SAMIS             180.00       40809390    ____
                                       (RLF) REGARDING EXTENSION OF OBJECTION
                                       DEADLINE (.2); EMAIL TO S. NAGLE REGARDING
                                       SAME (.1); REVIEW AND RESPOND TO EMAILS FROM
                                       S. NAGLE REGARDING STIPULATION TO TRANSFER
                                       LICENSES (.3)
                             ---------                                                    ------------
                              228.60    TOTAL - ATTORNEY                                   104,008.00
                             ---------                                                    ------------
TOTAL                         228.60                                                       104,008.00

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|----------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 11/01/07 | 16233 - AMP | 0.10 | REVIEW DRAFT LETTER TO CONSUMER CLAIMANTS | 44.50 | 40657971 | ____ |
| 11/01/07 | 16233 - AMP | 0.50 | REVISE CORRESPONDENCE TO CONSUMER CLAIMANTS REGARDING ADDITIONAL INFORMATION AND SETTLEMENT PROCEDURES | 222.50 | 40657977 | ____ |
| 11/01/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. CAMPBELL REGARDING CORRESPONDENCE TO CONSUMER CLAIMANTS REGARDING ADDITIONAL INFORMATION AND SETTLEMENT PROCEDURES | 44.50 | 40657978 | ____ |
| 11/01/07 | 16233 - AMP | 0.20 | REVIEW REVISED LETTERS TO CONSUMER CLAIMANTS (.1) AND EMAIL S. UHLAND REGARDING SAME (.1) | 89.00 | 40657998 | ____ |
| 11/01/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING OMNIBUS CLAIM OBJECTIONS | 89.00 | 40658000 | ____ |
| 11/01/07 | 16233 - AMP | 0.20 | REVIEW FINAL SECOND AND THIRD OMNIBUS CLAIM OBJECTIONS | 89.00 | 40658018 | ____ |
| 11/01/07 | 15917 - JMT | 0.50 | REVIEW AND REVISE OPPOSITION TO MOTION TO LATE FILE CLASS CLAIM | 180.00 | 40644577 | ____ |
| 11/02/07 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH M. CAMPBELL REGARDING LETTERS TO CONSUMER CLAIMANTS | 89.00 | 40658085 | ____ |
| 11/02/07 | 16233 - AMP | 0.40 | REVISE LETTERS TO CONSUMER CLAIMANTS | 178.00 | 40658097 | ____ |
| 11/02/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. CAMPBELL AND S. UHLAND REGARDING REVISED LETTERS TO CONSUMER CLAIMANTS | 44.50 | 40658112 | ____ |
| 11/02/07 | 16142 - SXN | 1.70 | ANALYZE CERTAIN CONTRACT AND LEASE REJECTION CLAIMS AND CASE LAW REGARDING SAME (.9); CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING STRATEGY FOR CERTAIN CLASSES OF CLAIMS (.8). | 1,105.00 | 40656316 | ____ |
| 11/05/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. CAMPBELL REGARDING WITHDRAWALS OF PROOFS OF CLAIM | 44.50 | 40671978 | ____ |
| 11/06/07 | 15904 - LXM | 1.90 | REVIEW UCC'S FILED BY GECC REGARDING PERFECTION OF SECURITY INTERESTS IN COLLATERAL OF VARIOUS EQUIPMENT FINANCIERS | 845.50 | 40658484 | ____ |
| 11/07/07 | 16233 - AMP | 0.10 | EMAIL C. SAMIS (RLF) REGARDING STATUS OF OBJECTIONS TO CLAIMS | 44.50 | 40673206 | ____ |
| 11/07/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH T. BRENTS (AP) REGARDING CLAIM OBJECTIONS | 44.50 | 40673232 | ____ |
| 11/07/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. WAGNER (AP) AND T. BRENTS (AP) REGARDING CLAIM OBJECTIONS | 44.50 | 40673284 | ____ |
| 11/07/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING STATUS OF CLAIM OBJECTIONS | 89.00 | 40673288 | ____ |
| 11/07/07 | 14942 - ARA | 0.40 | RESPOND TO CALL FROM NC CREDITOR CLAIMANT (.1); CALL TO C. SAMIS (RLF) REGARDING SECOND OMNIBUS OBJECTION TO CLAIM (.1); CONFERENCE WITH L. TALAB REGARDING SAME (.2) | 120.00 | 40683837 | ____ |
| 11/07/07 | 16142 - SXN | 0.50 | CORRESPONDENCE WITH A WAGNER (ALIX). A ACEVEDO REGARDING RECONCILIATION OF CERTAIN LANDLORD CLAIMS. | 325.00 | 40841581 | ____ |
| 11/07/07 | 08789 - VAN | 2.50 | ANALYSIS REGARDING ACCENTURE ISSUES | 1,387.50 | 40678637 | ____ |

```
/07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 6 (6)
IENT/MATTER:     0619481-00081    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1376410
TTER NAME:       CLAIMS ADMINISTRATION AND OBJECTIONS                                    STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| 11/08/07 | 16142 - SXN    1.00 | CORRESPONDENCE WITH J CERBONE AND H.NAVIWALA (BOTH H&H) REGARDING MAGUIRE CLAIM FOR ORANGE CO. (.3); CORRESPONDENCE WITH COUNSEL FOR MAGUIRE REGARDING RECONCILING SAME (.2); CORRESPONDENCE WITH E.ANDERSON (ALIX) REGARDING GMAC SECURED CLAIM ANALYSIS (.5). | 650.00 | 40841464 | ____ |
| 11/09/07 | 16233 - AMP    0.10 | EMAIL A. WAGNER (AP) REGARDING LETTERS TO CONSUMER CLAIMANTS | 44.50 | 40673679 | ____ |
| 11/09/07 | 16233 - AMP    0.30 | REVIEW REVISED RULE 3007(D) REGARDING CLAIM OBJECTIONS ( 2) AND MEMO TO S. UHLAND REGARDING SAME (.1) | 133.50 | 40673683 | ____ |
| 11/09/07 | 16142 - SXN    0.60 | CORRESPONDENCE WITH E.SCHUSTER (COUNSEL FOR GECC) AND L.MERVIS REGARDING CLAIMS OF GECC AND RBC. | 390.00 | 40841407 | ____ |
| 11/12/07 | 16233 - AMP    0.10 | REVIEW CONSUMER LETTERS AND SPREADSHEET REGARDING SAME | 44.50 | 40724865 | ____ |
| 11/12/07 | 16233 - AMP    0.20 | EMAIL M. CAMPBELL REGARDING CONSUMER LETTERS | 89.00 | 40724875 | ____ |
| 11/12/07 | 16233 - AMP    0.10 | CORRESPONDENCE WITH S. UHLAND AND N. WILSON REGARDING CONSUMER CLAIMS | 44.50 | 40724937 | ____ |
| 11/12/07 | 16233 - AMP    0.10 | EMAIL N. WILSON REGARDING CONSUMER CLAIMS | 44.50 | 40724980 | ____ |
| 11/12/07 | 16142 - SXN    1.20 | VARIOUS TELEPHONE CALLS AND CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING RECONCILING GECC REJECTION CLAIMS (1.0); REVIEW CORRESPONDENCE FROM GECC REGARDING SAME (.2). | 780.00 | 40841337 | ____ |
| 11/13/07 | 16233 - AMP    0.10 | CORRESPONDENCE WITH A. WAGNER REGARDING CLAIM OBJECTIONS | 44.50 | 40725198 | ____ |
| 11/13/07 | 16233 - AMP    0.10 | REVIEW EMAIL FROM P. SAHYOUN (NC) REGARDING CONSUMER CLAIMS | 44 50 | 40725201 | ____ |
| 11/13/07 | 16233 - AMP    0.10 | REVIEW CONSUMER CLAIMS SPREADSHEET | 44 50 | 40725219 | ____ |
| 11/13/07 | 14942 - ARA    0.20 | REVIEW CORRESPONDENCE FROM S. NAGLE AND A. WAGNER (ALIXPARTNERS) REGARDING STIPULATION RESOLVING CLAIM | 60 00 | 40697166 | ____ |
| 11/14/07 | 16233 - AMP    0 20 | REVIEW CONSUMER CLAIMANT SPREADSHEET AND EMAIL P. SAHYOUN REGARDING SAME | 89.00 | 40725410 | ____ |
| 11/14/07 | 16233 - AMP    0.10 | REVIEW RESPONSE TO FIRST OMNIBUS CLAIM OBJECTION | 44.50 | 40725498 | ____ |
| 11/14/07 | 16142 - SXN    2.10 | ANALYSIS OF SECURED CLAIMS (.6); CORRESPONDENCE WITH L.MERVIS REGARDING STRATEGY FOR ANALYZING SECURED CLAIMS AND INFORMATION NEEDED FOR SAME (.8); ANALYSIS OF VARIOUS LANDLORD CLAIMS AND PROCESS FOR RECONCILING (.7) | 1,365.00 | 40841443 | ____ |
| 11/15/07 | 16233 - AMP    0.30 | REVIEW EXHIBITS TO FOURTH AND FIFTH OMNIBUS CLAIM OBJECTIONS ( 2) AND EMAIL B. GUEVARA (AP) REGARDING SAME (.1) | 133 50 | 40725743 | ____ |
| 11/15/07 | 16233 - AMP    0 20 | EXCHANGE EMAILS WITH P. SAHYOUN (NC) REGARDING STATUS OF CONSUMER CLAIMS AND REVIEW SPREADSHEET REGARDING SAME | 89.00 | 40725770 | ____ |
| 11/15/07 | 16142 - SXN    1.40 | CORRESPONDENCE WITH E SCHUSTER (COUNSEL FOR GECC) REGARDING CLAIM OBJECTION AND RECONCILING SAME ( 6); CONFER WITH A WAGNER (ALIX) REGARDING SAME AND STRATEGY FOR NEGOTIATIONS ( 8). | 910.00 | 40841159 | ____ |

| -DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---------|------------------------|--------------------------------------------------|-----------|---------------------|
| 1/19/07 | 16233 - AMP    0.20 | REVIEW POTENTIAL CONSUMER CLAIMS AND EMAIL A. WAGNER (AP) REGARDING SAME | 89.00 | 40734636  ___ |
| 11/19/07 | 16233 - AMP    0.20 | REVIEW RESPONSES TO FIRST OMNIBUS CLAIM OBJECTION | 89.00 | 40734640  ___ |
| 11/19/07 | 16233 - AMP    0.20 | REVIEW REVISED EXHIBIT TO FOURTH OMNIBUS CLAIM OBJECTION AND EMAIL C. SAMIS (RLF) REGARDING SAME | 89.00 | 40734655  ___ |
| 11/19/07 | 16233 - AMP    0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING CONSUMER CLAIMS | 44.50 | 40734656  ___ |
| 11/19/07 | 16233 - AMP    0.10 | CORRESPONDENCE TO B. GUEVARA (AP), A. WAGNER (AP). AND I. BRENTS (AP) REGARDING CONSUMER CLAIMANT PROCEDURE | 44.50 | 40734658  ___ |
| 11/19/07 | 16233 - AMP    0.10 | EMAIL I. BRENTS (AP) REGARDING CONSUMER CLAIMS | 44.50 | 40734672  ___ |
| 11/20/07 | 16142 - SXN    2.30 | TELEPHONE CONFERENCE WITH AND CORRESPONDENCE TO A WAGNER (ALIX) REGARDING RECONCILIATION OF GECC LEASE REJECTION CLAIMS (.5); ANALYZE INFORMATION ON SAME (.7); CORRESPONDENCE WITH COUNSEL FOR GECC REGARDING SAME (.4); CORRESPONDENCE WITH COUNSEL FOR MAGUIRE PROPERTIES REGARDING RECONCILIATION OF CLAIM (.4); REVIEW ANALYSIS OF SAME FROM N.JACKSON (NC) AND A.WAGNER (ALIX) (.3). | 1,495.00 | 40840959  ___ |
| 11/21/07 | 15904 - LXM    0.60 | REVIEW RBC ASSET PURCHASE AGREEMENT AND SEND CORRESPONDENCE TO S. NAGLE REGARDING GECC CLAIMS AND DEBTOR PARTIES TO RBC TRANSACTION | 267.00 | 40752178  ___ |
| 11/21/07 | 16142 - SXN    1.30 | CORRESPONDENCE WITH E.SCHUSTER (COUNSEL FOR GECC) REGARDING CLAIM OBJECTION AND CONSENSUAL RESOLUTION OF SAME (.7); CORRESPONDENCE AND TELEPHONE CONFERENCE WITH A.WAGNER (ALIX) REGARDING RECONCILIATION OF SAME (.6). | 845.00 | 40835648  ___ |
| 11/26/07 | 13548 - JVL    0.10 | TELEPHONE CONFERENCE WITH L. MERVIS REGARDING REIT CONVERSION TRANSACTION MATTERS | 48.00 | 40809745  ___ |
| 11/26/07 | 15904 - LXM    0.20 | REVIEW CORRESPONDENCE FROM S. NAGLE TO E. SCHUSTER (COUNSEL FOR GECC) REGARDING STIPULATION RESOLVING CLAIMS | 89.00 | 40752485  ___ |
| 11/26/07 | 15904 - LXM    1 60 | REVIEW RBC SALE AGREEMENT REGARDING GECC CLAIMS (1.5); CORRESPONDENCE TO S. NAGLE REGARDING SAME (.1) | 712.00 | 40752524  ___ |
| 11/26/07 | 15904 - LXM    0.10 | TELEPHONE CONFERENCE WITH J. LABAUCH REGARDING TRANSITION OF NEW CENTURY FINANCIAL TO NEW CENTURY TRS AND NEW CENTURY REIT ENTITIES | 44.50 | 40752552  ___ |
| 11/26/07 | 15904 - LXM    1.40 | REVIEW SEC FILING REGARDING TRANSITION FROM NEW CENTURY FINANCIAL TO NEW CENTURY TRS AND REIT ENTITIES, SUMMARIZE AND SEND TO S. NAGLE | 623.00 | 40752578  ___ |
| 11/26/07 | 15904 - LXM    0 50 | DRAFT MEMORANDUM TO S. NAGLE REGARDING RBC TRANSACTION AND PROPER PLACEMENT OF GECC AND NATIONAL CITY CLAIMS | 222.50 | 40763407  ___ |
| 11/26/07 | 16142 - SXN    3 50 | CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING ANALYSIS OF GECC LEASE REJECTION CLAIMS (.9); VARIOUS CALLS WITH A.WAGNER (ALIX) REGARDING SAME (.8); CORRESPONDENCE TO L.MERVIS REGARDING | 2,275 00 | 40784014  ___ |

```
/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 8 (8)
IENT/MATTER:      0619481-00081    NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1376410
TTER NAME:        CLAIMS ADMINISTRATION AND OBJECTIONS                                     STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SECURED CREDITOR CLAIMS ANALYSIS (.8); REVIEW | | | |
| | | | AND ANALYZE SECURED CREDITOR CLAIMS (1.0). | | | |
| 11/27/07 | 16142 - SXN | 1.90 | CORRESPONDENCE (.4) AND TELEPHONE CONFERENCE | 1,235.00 | 40784428 | ___ |
| | | | (.5) WITH A WAGNER (ALIX) REGARDING | | | |
| | | | RECONCILIATION OF GECC LEASE REJECTION | | | |
| | | | CLAIMS; REVIEW SAME (.5); CORRESPONDENCE WITH | | | |
| | | | COUNSEL FOR GECC REGARDING SAME (.5). | | | |
| 11/29/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH C. SAMIS (RLF) REGARDING | 44.50 | 40787442 | ___ |
| | | | 6TH OMNIBUS CLAIM OBJECTION | | | |
| 11/29/07 | 16233 - AMP | 0.10 | EMAIL B. GUEVARA (AP) REGARDING 6TH OMNIBUS | 44.50 | 40787443 | ___ |
| | | | CLAIM OBJECTION AND CONSUMER CLAIMS | | | |
| 11/29/07 | 16233 - AMP | 0.20 | REVIEW 6TH OMNIBUS CLAIM OBJECTION EXHIBIT | 89.00 | 40787446 | ___ |
| 11/29/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH P. SAHYOUN (NC) REGARDING | 44.50 | 40787860 | ___ |
| | | | CONSUMER CLAIMS | | | |
| 11/29/07 | 16233 - AMP | 0.10 | EMAIL A. WAGNER (AP) REGARDING CLAIMS DETAIL. | 44.50 | 40787865 | ___ |
| 11/29/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) | 44.50 | 40787886 | ___ |
| | | | REGARDING 6TH OMNIBUS CLAIM OBJECTION | | | |
| 11/30/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. WAGNER (AP) AND T. | 44.50 | 40803605 | ___ |
| | | | BRENTS (AP) REGARDING RECOVERY AND CLAIMS | | | |
| | | | ANALYSIS | | | |
| 11/30/07 | 16233 - AMP | 0.10 | REVIEW MEMO FROM P. SAHYOUN (NC) REGARDING 6TH | 44.50 | 40803622 | ___ |
| | | | OMNIBUS CLAIM OBJECTION | | | |
| 11/30/07 | 16233 - AMP | 0.60 | CONFERENCE CALL WITH A. WAGNER (AP) AND T. | 267.00 | 40803722 | ___ |
| | | | BRENTS (AP) REGARDING CLAIMS AND RECOVERY | | | |
| | | | ANALYSIS | | | |
| 11/30/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) | 44.50 | 40803766 | ___ |
| | | | REGARDING 6TH OMNIBUS CLAIM OBJECTION | | | |
| 11/30/07 | 16233 - AMP | 0.20 | REVIEW EMAILS FROM A. WAGNER (AP). B. GUEVARA | 89.00 | 40803840 | ___ |
| | | | (AP), T. BRENTS (AP), M. MCCARTHY (NC), AND C. | | | |
| | | | SAMIS (RLF) REGARDING 6TH OMNIBUS CLAIM | | | |
| | | | OBJECTION AND RESPOND TO SAME | | | |
| 11/30/07 | 16233 - AMP | 0.10 | REVIEW REVISED 6TH OMNIBUS CLAIM OBJECTION | 44.50 | 40803941 | ___ |
| | | | EXHIBIT | | | |
| 11/30/07 | 16142 - SXN | 1.10 | CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING | 715.00 | 40811546 | ___ |
| | | | AGILE 360 CLAIM AND RESOLUTION OF SAME (.6); | | | |
| | | | CORRESPONDENCE TO A.ACEVEDO REGARDING DRAFTING | | | |
| | | | STIPULATION TO RESOLVE CLAIM (.5) | | | |
| | | --------- | | ------------ | | |
| | | 36.00 | TOTAL - ATTORNEY | 19,982.00 | | |
| PARALEGAL | | | | | | |
| 11/06/07 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH J. KERMANI OF | 28.50 | 40663576 | ___ |
| | | | CENTURY WEST ASSOCIATES REGARDING SECOND | | | |
| | | | OMNIBUS OBJECTION TO CLAIMS | | | |
| 11/06/07 | 09744 - LST | 0.20 | REVIEW SECOND OMNIBUS OBJECTION REGARDING | 57.00 | 40663578 | ___ |
| | | | CENTURY WEST ASSOCIATES | | | |
| 11/06/07 | 09744 - LST | 0.10 | COMMUNICATION WITH A. ACEVEDO REGARDING | 28.50 | 40663581 | ___ |
| | | | OMNIBUS OBJECTION REGARDING CENTURY WEST | | | |
| | | | ASSOCIATES | | | |
| 11/08/07 | 09744 - LST | 0.20 | COMMUNICATION WITH A. ACEVEDO REGARDING | 57.00 | 40663301 | ___ |
| | | | CREDITOR COMMUNICATIONS REGARDING NOTICES OF | | | |
| | | | OBJECTIONS TO CLAIMS | | | |
| 11/08/07 | 09744 - LST | 0.30 | TELEPHONE CONFERENCES WITH J. KERMANI REGARDING | 85.50 | 40663315 | ___ |

```
/07/08                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 9 (9)

IENT/MATTER:       0619481-00081   NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:     1376410

TTER NAME:         CLAIMS ADMINISTRATION AND OBJECTIONS                                     STATUS: C  CURRENT


--DATE--    --INITIALS--  --HOURS--    --------------------NARRATIVE--------------------   --VALUE--   --INDEX #--  --W/O--


                                       OBJECTION TO CLAIM

11/08/07    09744 - LST      0.20      TELEPHONE CONFERENCE WITH K. O'NEIL REGARDING            57.00    40663318    ___
                                       SECOND OMNIBUS OBJECTION TO CLAIMS

11/08/07    09744 - LST      0.10      TELEPHONE CALL TO WHITFORD REGARDING                     28.50    40663326    ___
                                       OBJECTION TO CLAIM

11/08/07    09744 - LST      0.20      TELEPHONE CONFERENCE WITH MARTA REGARDING THIRD          57.00    40663346    ___
                                       OMNIBUS OBJECTION TO CLAIMS

11/08/07    09744 - LST      0.30      TELEPHONE CONFERENCE WITH K. O'NEIL REGARDING            85.50    40663373    ___
                                       SECOND OMNIBUS OBJECTION TO CLAIM

11/08/07    09744 - LST      0.30      TELEPHONE CONFERENCE WITH P. PAETZOLD REGARDING          85.50    40663379    ___
                                       SECOND OMNIBUS OBJECTION TO CLAIM

11/08/07    09744 - LST      0.40      EMAIL TO B. CAPORALE REGARDING EMPLOYEE CLAIM           114.00    40663386    ___
                                       AND FILING OF PROOF OF CLAIM; PREPARE NOTES
                                       TO FILE REGARDING SAME

                           ---------                                                      ------------
                             2.40      TOTAL - PARALEGAL                                      684.00
                           ---------                                                      ------------
TOTAL                       38.40                                                          20,666.00
```

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | ----------------NARRATIVE---------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 11/01/07 | 16233 - AMP | 0.50 | PREPARE DISCLOSURE STATEMENT | 222.50 | 40657981 | ____ |
| 11/01/07 | 16233 - AMP | 1.40 | PREPARE DISCLOSURE STATEMENT | 623.00 | 40658015 | ____ |
| 11/01/07 | 16233 - AMP | 0.70 | MEETING WITH S. UHLAND REGARDING PLAN ISSUES | 311.50 | 40658021 | ____ |
| 11/01/07 | 16233 - AMP | 1.00 | PREPARE FOR (.30) AND CONFERENCE WITH S. UHLAND REGARDING PLAN AND VARIOUS PENDING MATTERS (.70) | 445.00 | 40658028 | ____ |
| 11/01/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM J. LISAC (AP) AND S. UHLAND REGARDING PLAN ISSUES | 44.50 | 40658031 | ____ |
| 11/01/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM C. CAMPBELL REGARDING LIQUIDATING TRUST STRUCTURE FOR PLAN | 44.50 | 40658033 | ____ |
| 11/01/07 | 10769 - CWC | 3.90 | DRAFT/REVISE MEMORANDUM REGARDING LIQUIDATING TRUST STRUCTURE OPTIONS AND CONTESTED CLAIMS RESERVES | 2,106.00 | 40667001 | ____ |
| 11/01/07 | 06796 - S U | 0.70 | MEET WITH A. PARLEN REGARDING PLAN ISSUES | 507.50 | 40826577 | ____ |
| 11/02/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING EXCLUSIVITY MOTION | 89.00 | 40658152 | ____ |
| 11/02/07 | 16233 - AMP | 0.20 | RESEARCH REGARDING EXTENSION OF EXCLUSIVITY FOR EXCLUSIVITY MOTION | 89.00 | 40658154 | ____ |
| 11/02/07 | 16233 - AMP | 0.20 | MEMO TO S. UHLAND REGARDING PLAN AND SOLICITATION EXCLUSIVITY | 89.00 | 40658172 | ____ |
| 11/02/07 | 10769 - CWC | 3.50 | DRAFT/REVISE MEMORANDUM REGARDING LIQUIDATING TRUST STRUCTURE AND CONTESTED CLAIMS RESERVE | 1,890.00 | 40667011 | ____ |
| 11/03/07 | 06796 - S U | 2.20 | UPDATE PLAN TERM SHEET AND OPEN PLAN ISSUES | 1,595.00 | 40826639 | ____ |
| 11/04/07 | 06796 - S U | 1.40 | TELEPHONE CONFERENCE WITH H. ETLIN (ALIX PARTNERS) REGARDING OPEN PLAN ISSUES | 1,015.00 | 40826710 | ____ |
| 11/04/07 | 06796 - S U | 1.10 | ANALYZE RESEARCH REGARDING PLAN AND TRUST STRUCTURE | 797.50 | 40826723 | ____ |
| 11/05/07 | 08789 - VAN | 3.00 | DRAFT DISCLOSURE STATEMENT SUMMARY REGARDING DB STRUCTURED PRODUCTS DISPUTES AND SETTLEMENT | 1,665.00 | 40678527 | ____ |
| 11/06/07 | 06796 - S U | 1.70 | REVIEW PLAN AND DISCLOSURE STATEMENT AND REVISE SAME | 1,232.50 | 40858894 | ____ |
| 11/07/07 | 06796 - S U | 0.90 | CALL WITH H. ETLIN (ALIXPARTNERS), M. POWER (HAHN & HESSEN), S. STAR (FTI), M. INDELICATO (HAHN & HESSEN) AND I. BRENIS (AP) REGARDING PLAN/ISSUES | 652.50 | 40858969 | ____ |
| 11/08/07 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING STATUS OF DISCLOSURE STATEMENT | 44.50 | 40673387 | ____ |
| 11/08/07 | 10769 - CWC | 1.30 | CONFERENCE WITH S. UHLAND REGARDING LIQUIDATING TRUST AND CONTESTED CLAIMS (.9); CORRESPONDENCE WITH H. ETLIN (AP) REGARDING SAME (.4) | 702.00 | 40666929 | ____ |
| 11/08/07 | 13683 - M S | 0.40 | REVIEW S. UHLAND'S COMMENTS ON DRAFT DISCLOSURE STATEMENT | 166.00 | 40679773 | ____ |
| 11/08/07 | 06796 - S U | 0.90 | TELEPHONE CONFERENCE WITH C. CAMPBELL REGARDING TAX ISSUES | 652.50 | 40859084 | ____ |
| 11/09/07 | 16233 - AMP | 0.20 | REVIEW S. UHLANDS COMMENTS TO DISCLOSURE STATEMENT DRAFT | 89.00 | 40673670 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| 11/09/07 | 16233 - AMP | 0.40 | CONFERENCE CALL WITH S. UHLAND AND M. SYMONS REGARDING PLAN TERM SHEET AND DISCLOSURE STATEMENT | 178.00 | 40673674 | ___ |
| 11/09/07 | 13683 - M S | 0.60 | PREPARE FOR (.2) AND ATTEND PHONE CALL WITH A. PARLEN AND S. UHLAND RELATED TO REVISIONS TO DISCLOSURE STATEMENT (.4) | 249.00 | 40679793 | ___ |
| 11/09/07 | 06796 - S U | 1.40 | REVIEW/REVISE C. SMITH DECLARATION | 1,015.00 | 40859138 | ___ |
| 11/09/07 | 06796 - S U | 0.50 | PREPARE FOR (.1) AND ATTEND CONFERENCE WITH M. SYMONS AND A. PARLEN REGARDING PLAN AND DISCLOSURE STATEMENT (.4) | 362.50 | 40859188 | ___ |
| 11/10/07 | 16233 - AMP | 0.50 | REVISE PLAN TERM SHEET (.4) AND EMAIL S. UHLAND REGARDING SAME (.1) | 222.50 | 40673738 | ___ |
| 11/12/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S.UHLAND REGARDING PLAN | 44.50 | 40724794 | ___ |
| 11/12/07 | 16233 - AMP | 2.70 | PREPARE FOR (.3) AND ATTEND CONFERENCE CALL REGARDING PLAN WITH S. UHLAND, B. LOGAN, H. ETLIN (AP), J. LISAC (AP), T. BRENTS (AP) AND D. DEBASSIO (AP) (2.4) | 1,201.50 | 40724809 | ___ |
| 11/12/07 | 16233 - AMP | 0.10 | EMAIL A. ACEVEDO REGARDING DISCLOSURE STATEMENT INSERT REGARDING LEASE REJECTIONS | 44.50 | 40724882 | ___ |
| 11/12/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT INSERT REGARDING LEASE REJECTIONS | 44.50 | 40725007 | ___ |
| 11/12/07 | 16233 - AMP | 0.10 | REVIEW INSERT REGARDING LEASE REJECTIONS FROM A. ACEVEDO FOR DISCLOSURE STATEMENT | 44.50 | 40725020 | ___ |
| 11/12/07 | 14942 - ARA | 1.70 | COMMUNICATIONS WITH A. PARLEN REGARDING DISCLOSURE STATEMENT (.2); DRAFT INSERT FOR DISCLOSURE STATEMENT (1.5) | 510.00 | 40697230 | ___ |
| 11/12/07 | 05859 - BHL | 2.50 | PREPARE FOR (.1) AND ATTEND TELEPHONE CONFERENCE WITH H.ETLIN, T.BRENTS, D.DEBASARO AND J. LISAC (ALL ALIX) AND S.UHLAND, A.PARLEN REGARDING PLAN STRUCTURE (2.4) | 1,987.50 | 40687791 | ___ |
| 11/12/07 | 14691 - RTC | 0.40 | ANALYSIS REGARDING ALLOCATION OF LIQUIDATING TRUST INCOME TO BENEFICIARIES | 276.00 | 40971339 | ___ |
| 11/12/07 | 06796 - S U | 2.40 | CALL WITH H. ETLIN (ALIXPARTNERS), B. LOGAN, A. PARLEN, D. LISAC (AP), D. DEBASSIO (AP) AND T. BRENTS (ALIXPARTNERS) REGARDING PLAN STRUCTURE | 1,740.00 | 40719563 | ___ |
| 11/13/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. SYMONS REGARDING DISCLOSURE STATEMENT | 44.50 | 40725128 | ___ |
| 11/13/07 | 16233 - AMP | 0.10 | EMAIL M. SYMONS REGARDING DISCLOSURE STATEMENT | 44.50 | 40725134 | ___ |
| 11/13/07 | 16233 - AMP | 2.40 | PREPARE EXCLUSIVITY MOTION | 1,068.00 | 40725141 | ___ |
| 11/13/07 | 16233 - AMP | 1.80 | (PARTIAL) PLAN CALL WITH S. UHLAND, B. LOGAN, H. ETLIN (AP), J. LISAC (AP), AND T. BRENTS (AP) | 801.00 | 40725151 | ___ |
| 11/13/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING PLAN TERM SHEET | 44.50 | 40725161 | ___ |
| 11/13/07 | 16233 - AMP | 0.60 | REVISE PLAN TERM SHEET | 267.00 | 40725181 | ___ |
| 11/13/07 | 16233 - AMP | 0.70 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN TERM SHEET AND DISCLOSURE STATEMENT | 311.50 | 40725191 | ___ |
| 11/13/07 | 16233 - AMP | 0.70 | REVISE PLAN TERM SHEET | 311.50 | 40725211 | ___ |
| 11/13/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM M. SYMONS REGARDING DISCLOSURE STATEMENT | 44.50 | 40725233 | ___ |
| 11/13/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. SYMONS REGARDING | 44.50 | 40725243 | ___ |

/07/08                  O'MELVENY & MYERS LLP - BILLING PROFORMA

.IENT/MATTER:     0619481-00082   NEW CENTURY FINANCIAL CORPORATION         PROFORMA NO:   1376411

.TTER NAME:     PLAN & DISCLOSURE STATEMENT                      STATUS: C  CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | DISCLOSURE STATEMENT | | | |
| 11/13/07 | 16233 - AMP | 0.20 | EMAIL C. SAMIS (RLF) AND L. MERVIS REGARDING DISCLOSURE STATEMENT INSERTS | 89.00 | 40725248 | ____ |
| 11/13/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN TERM SHEET | 44.50 | 40725257 | ____ |
| 11/13/07 | 16233 - AMP | 0.30 | REVISE PLAN TERM SHEET AND CIRCULATE SAME TO M. INDELICATO (H&H), M. POWERS (H&H) | 133.50 | 40725264 | ____ |
| 11/13/07 | 16233 - AMP | 0.30 | PREPARE EXCLUSIVITY MOTION | 133.50 | 40725275 | ____ |
| 11/13/07 | 14942 - ARA | 0.10 | REVIEW AND RESPOND TO EMAIL FROM A. PARLEN REGARDING DISCLOSURE STATEMENT | 30.00 | 40697135 | ____ |
| 11/13/07 | 05859 - BHL | 0.30 | ANALYZE ISSUE REGARDING TREATMENT OF SALE PROCEEDS IN PLAN | 238.50 | 40696863 | ____ |
| 11/13/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH E. MARSHALL (MANATT) REGARDING TREATMENT OF SALE PROCEEDS IN PLAN | 238.50 | 40696867 | ____ |
| 11/13/07 | 05859 - BHL | 0.70 | ANALYZE RECOVERY MODELS FOR PURPOSES OF PLAN | 556.50 | 40696878 | ____ |
| 11/13/07 | 05859 - BHL | 2.20 | TELEPHONE CONFERENCE WITH H. ETLIN (ALIX PARTNERS), J. LISAC (ALIX PARTNERS), T. BRENTS (ALIX PARTNERS), D. DEBASIO (ALIX PARTNERS), S. UHLAND, A. PARLEN AND D. D. DEBASSIO REGARDING RECOVERY ANALYSIS AND PLAN STRUCTURE | 1,749.00 | 40696891 | ____ |
| 11/13/07 | 13683 - M S | 4.40 | REVISE DESCRIPTIONS OF DISPOSITIONS IN DISCLOSURE STATEMENT (4.2); CORRESPONDENCE WITH A.PARLEN REGARDING SAME ( 2) | 1,826.00 | 40738984 | ____ |
| 11/13/07 | 06796 - S U | 3.70 | REVISE PLAN TERM SHEET (.5); CONFERENCE WITH A. PARLEN, B. LOGAN, T. BRENTS (AP). J. LISAC (AP), H. EFFIN (AP) REGARDING CHANGES TO PLAN (2.2); REVIEW REVISED PLAN TERM SHEET (.3); CONFERENCE WITH A. PARLEN REGARDING SAME (.7) | 2,682.50 | 40720157 | ____ |
| 11/14/07 | 16233 - AMP | 0.10 | REVIEW DISCLOSURE STATEMENT INSERT FROM C. SAMIS (RLF) REGARDING RELIEF FROM STAY PROCEDURES | 44.50 | 40725375 | ____ |
| 11/14/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO M. SYMONS REGARDING DISCLOSURE STATEMENT | 44.50 | 40725389 | ____ |
| 11/14/07 | 16233 - AMP | 0.80 | PREPARE EXCLUSIVITY MOTION | 356.00 | 40725419 | ____ |
| 11/14/07 | 16233 - AMP | 3.60 | PLAN CALL WITH STAR (FTI), M. INDELICATO AND M. POWERS (BOTH H&H), J. LISAC (AP), H. ETLIN (AP), T. BRENTS (AP), S. UHLAND. B. FATELL (BLANK & ROME) AND B. LOGAN (PARTIAL) | 1,602.00 | 40725422 | ____ |
| 11/14/07 | 16233 - AMP | 0.10 | REVIEW B. LOGANS COMMENTS TO PLAN TERM SHEET | 44.50 | 40725430 | ____ |
| 11/14/07 | 16233 - AMP | 0.20 | REVIEW DISCLOSURE STATEMENT INSERT FROM L. MERVIS REGARDING GECC ISSUES ( 1) AND EMAIL L. MERVIS REGARDING SAME (.1) | 89.00 | 40725433 | ____ |
| 11/14/07 | 16233 - AMP | 1.40 | PREPARE EXCLUSIVITY MOTION | 623.00 | 40725445 | ____ |
| 11/14/07 | 16233 - AMP | 0.10 | EXCHANGE MULTIPLE EMAILS WITH M. SYMONS REGARDING DISCLOSURE STATEMENT | 44.50 | 40725450 | ____ |
| 11/14/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM L. MERVIS, S. NAGLE. AND E. ANDERSON (AP) REGARDING GECC DISCLOSURE STATEMENT INSERT | 44.50 | 40725466 | ____ |
| 11/14/07 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING EXCLUSIVITY MOTION AND TERM SHEET | 44.50 | 40725485 | ____ |
| 11/14/07 | 16233 - AMP | 0.20 | REVIEW REVISED RECOVERY ANALYSIS | 89.00 | 40725489 | ____ |
| 11/14/07 | 14942 - ARA | 0.20 | REVIEW AND RESPOND TO EMAIL FROM M. SYMONS | 60.00 | 40697121 | ____ |

```
07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 8 (8)
ENT/MATTER:        0619481-00082    NEW CENTURY FINANCIAL CORPORATION                      PROFORMA NO:    1376411
TER NAME:        PLAN & DISCLOSURE STATEMENT                                                   STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| | | REGARDING DISCLOSURE STATEMENT | | | |
| 11/14/07 | 05859 - BHL    3.20 | TELEPHONE CONFERENCE (PARTIAL) WITH H.ETLIN, | 2,544.00 | 40696999 | ___ |
| | | I BRENTS, D.DEBASIO, J LISAC (ALL ALIX) AND | | | |
| | | S UHLAND, A PARLEN, S.STAR (FTI), B.FATELL | | | |
| | | (BLANK ROME) REGARDING PLAN STRUCTURE AND | | | |
| | | ISSUES | | | |
| 11/14/07 | 15904 - LXM    0.80 | DRAFT INSERT FOR DISCLOSURE STATEMENT REGARDING | 356.00 | 40697333 | ___ |
| | | EQUIPMENT LEASE ISSUES | | | |
| 11/14/07 | 13683 - M S    4.90 | DRAFT DISCLOSURE STATEMENT (4.5); | 2,033.50 | 40738988 | ___ |
| | | CORRESPONDENCE WITH A.PARLEN AND A ACEVEDO | | | |
| | | REGARDING SAME ( 4). | | | |
| 11/14/07 | 06796 - S U    3.80 | PREPARE FOR ( 2) AND PARTICIPATE IN CALL WITH | 2,755.00 | 40859325 | ___ |
| | | M.POWER, M.INDELICATO (BOTH H&H), B.FATEL | | | |
| | | (BLANK ROME), S STAR (FTI), B LOGAN, A.PARLEN | | | |
| | | AND H.ETLIN, I.BRENTS, J.LISAC (ALL ALIX), | | | |
| | | REGARDING RECOVERY ANALYSIS (3.6) | | | |
| 11/14/07 | 08789 - VAN    1.00 | REVIEW DISCLOSURE STATEMENT SECTIONS | 555.00 | 40753038 | ___ |
| | | REGARDING REPURCHASE AGREEMENTS | | | |
| 11/15/07 | 16233 - AMP    0 10 | REVIEW EMAILS FROM B. LOGAN AND T. BRENTS (AP) | 44.50 | 40725613 | ___ |
| | | REGARDING PLAN RECOVERY MODELS | | | |
| 11/15/07 | 16233 - AMP    0.20 | REVIEW REVISED RECOVERY ANALYSIS | 89.00 | 40725720 | ___ |
| 11/15/07 | 16233 - AMP    0.40 | ANALYZE DISCLOSURE STATEMENT AGENDA (.3) AND | 178.00 | 40725825 | ___ |
| | | MEMO TO M. SYMONS REGARDING SAME ( 1) | | | |
| 11/15/07 | 16233 - AMP    0.10 | CORRESPONDENCE WITH S. UHLAND AND M. SYMONS | 44 50 | 40725855 | ___ |
| | | REGARDING DISCLOSURE STATEMENT | | | |
| 11/15/07 | 05859 - BHL    0.60 | REVIEW AND COMMENT ON RECOVERY ANALYSIS | 477 00 | 40720236 | ___ |
| 11/15/07 | 05859 - BHL    0.40 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & | 318.00 | 40720248 | ___ |
| | | HESSEN) REGARDING RECOVERY ANALYSIS | | | |
| 11/15/07 | 05859 - BHL    3.80 | CONFERENCE CALL WITH S. STAR (FTI), M. | 3,021.00 | 40972158 | ___ |
| | | INDELICATO (H&H), B. FATTEL (BLANK ROME), S. | | | |
| | | UHLAND, J. LISAC, T. BRENTS AND H. ETLIN (ALL | | | |
| | | AP) REGARDING RECOVERY ANALYSIS | | | |
| 11/15/07 | 10769 - CWC    4.30 | DRAFT LIQUIDATING TRUST STRUCTURE (.9); | 2,322.00 | 40719009 | ___ |
| | | RESEARCH WAYS TO ALLOCATE INCOME OF LIQUIDATING | | | |
| | | TRUST AND OTHER TAX ISSUES (3.1); CONFERENCE | | | |
| | | WITH P. RITTER REGARDING SAME (.3) | | | |
| 11/15/07 | 13683 - M S    4.60 | COMPILE FURTHER INFORMATION FOR DISCLOSURE | 1.909.00 | 40739003 | ___ |
| | | STATEMENT (.5) AND DRAFT SAME (4 1) | | | |
| 11/15/07 | 12451 - P R    0.30 | TELEPHONE CALL WITH C. CAMPBELL REGARDING | 184 50 | 40719067 | ___ |
| | | LIQUIDATING TRUSTS | | | |
| 11/15/07 | 06796 - S U    2.50 | REVISE DISCLOSURE STATEMENT | 1,812.50 | 40859484 | ___ |
| 11/15/07 | 06796 - S U    3.80 | CONFERENCE CALL WITH S. STAR (FTI). M. | 2,755.00 | 40998051 | ___ |
| | | INDELICATO (H&H), B. LOGAN, S. PATTEL (BLANK | | | |
| | | ROME), J. LISAC (AP), T. BRENTS (AP) AND H. | | | |
| | | ETLIN (AP) REGARDING RECOVERY ANALYSIS | | | |
| 11/16/07 | 16233 - AMP    0.20 | REVIEW S. UHLAND COMMENTS TO DISCLOSURE | 89 00 | 40725967 | ___ |
| | | STATEMENT | | | |
| 11/16/07 | 16233 - AMP    0 90 | TELEPHONE CONFERENCE WITH S. UHLAND, A. | 400 50 | 40726018 | ___ |
| | | ACEVEDO, AND M SYMONS REGARDING DISCLOSURE | | | |
| | | STATEMENT AND PLAN | | | |
| 11/16/07 | 16233 - AMP    0.20 | COMMUNICATIONS WITH S. UHLAND REGARDING PLAN | 89 00 | 40726026 | ___ |
| 11/16/07 | 16233 - AMP    0.20 | CONFERENCE WITH S. UHLAND AND B. LOGAN | 89 00 | 40726046 | ___ |

```
--DATE--   --INITIALS-- --HOURS--          -------------------NARRATIVE-------------------    --VALUE--   --INDEX #--  --W/O--

                                     REGARDING PLAN
11/16/07   16233 - AMP     0.30      CONFERENCE CALL WITH S. UHLAND AND H. ETLIN             133.50      40726054    ____
                                     (AP) REGARDING PLAN TERM SHEET
11/16/07   16233 - AMP     0.10      EMAIL T. BRENTS (AP) REGARDING CLAIM ANALYSIS            44.50      40726060    ____
                                     FOR DISCLOSURE STATEMENT
11/16/07   16233 - AMP     0.10      REVIEW MEMO FROM B. LOGAN REGARDING PLAN                 44.50      40726072    ____
                                     RECOVERY MODEL
11/16/07   16233 - AMP     0.20      ANALYZE MULTIPLE EMAILS FROM B. LOGAN AND T.             89.00      40726124    ____
                                     BRENTS REGARDING RECOVERY ANALYSIS
11/16/07   16233 - AMP     1.00      REVISE PLAN TERM SHEET                                  445.00      40726135    ____
11/16/07   16233 - AMP     0.10      EMAIL S. UHLAND REGARDING PLAN TERM SHEET                44.50      40726144    ____
11/16/07   14942 - ARA     1.40      PERPARE FOR ( 4) AND MEETING WITH S. UHLAND, A.        420.00      40729785    ____
                                     PARLEN AND M. SYMMONS REGARDING PLAN (.9);
                                     REVIEW AND RESPOND TO EMAIL FROM S. UHLAND
                                     REGARDING SAME ( 1).
11/16/07   05859 - BHL     0.80      REVIEW RECOVERY ANALYSIS AND EMAIL TO T. BRENTS         636.00      40720530    ____
                                     (AP) AND H. ETLIN (AP) REGARDING SAME
11/16/07   05859 - BHL     0.40      EMAILS TO AND FROM T. BRENTS (ALIX PARTNERS)            318.00      40720700    ____
                                     REGARDING RECOVERY ANALYSIS
11/16/07   05859 - BHL     0.30      PREPARE FOR (.1) AND CONFERENCE WITH S. UHLAND          238.50      40720722    ____
                                     AND A. PARLEN REGARDING PLAN TERM SHEET (.2)
11/16/07   13683 - M S     1.10      TELEPHONE CONFERENCE WITH S. UHLAND, A. PARLEN          456.50      40739013    ____
                                     AND A. ACEVEDO REGARDING FURTHER REVISIONS TO
                                     DRAFT DISCLOSURE STATEMENT (0.9); START
                                     COMPILING DOCUMENTS FOR SAME (0.2)
11/16/07   06796 - S U     3.00      ANALYZE REVISE RECOVERY MODEL (1.6); MEETING          2,175.00      40859557    ____
                                     WITH A. PARLEN, A. ACEVEDO, M. SYMONS REGARDING
                                     DISCLOSURE STATEMENT (.9); CALL WITH A. PARLEN,
                                     H. ETLIN (ALIXPARTNERS) REGARDING TERM SHEET
                                     ( 3); MEETING WITH A. PARLEN AND B. LOGAN
                                     REGARDING PLAN ISSUES (.2)
11/17/07   16233 - AMP     0.90      REVISE PLAN TERM SHEET                                  400.50      40726258    ____
11/17/07   16233 - AMP     0.20      MEMO TO S. UHLAND REGARDING PLAN TERM SHEET              89.00      40726266    ____
11/17/07   14942 - ARA     0.40      REVIEW DRAFT DISCLOSURE STATEMENT                       120.00      40729839    ____
11/18/07   16233 - AMP     1.10      REVISE PLAN TERM SHEET                                  489.50      40726310    ____
11/18/07   16233 - AMP     0.20      CORRESPONDENCE WITH S. UHLAND REGARDING PLAN             89.00      40726355    ____
                                     TERM SHEET
11/18/07   16233 - AMP     0.40      REVISE PLAN TERM SHEET                                  178.00      40726366    ____
11/18/07   16233 - AMP     0.40      REVIEW B. LOGAN COMMENTS TO TERM SHEET ( 3) AND         178.00      40726377    ____
                                     CORRESPONDENCE TO B. LOGAN REGARDING SAME ( 1)
11/18/07   16233 - AMP     0.40      REVISE PLAN TERM SHEET                                  178.00      40726384    ____
11/18/07   16233 - AMP     0.20      CIRCULATE PLAN TERM SHEET TO M. INDELICATO              89.00      40726392    ____
                                     (H&H) AND M. POWERS (H&H)
11/18/07   05859 - BHL     0.60      REVIEW AND COMMENT ON PLAN TERM SHEET                   477.00      40720910    ____
11/18/07   05859 - BHL     0.20      CORRESPONDENCE TO A. PARLEN AND S. UHLAND               159.00      40720915    ____
                                     REGARDING PLAN TERM SHEET
11/19/07   16233 - AMP     0.10      TELEPHONE CONFERENCE WITH C. SAMIS (RLF)                 44.50      40734627    ____
                                     REGARDING PLAN/DISCLOSURE STATEMENT TIMELINE
11/19/07   16233 - AMP     0.10      CORRESPONDENCE TO T. BRENTS (AP) AND A. ACEVEDO          44.50      40734628    ____
                                     REGARDING CLAIM INFORMATION FOR DISCLOSURE
                                     STATEMENT
11/19/07   16233 - AMP     0.50      RESEARCH REGARDING DISCLOSURE STATEMENT                 222.50      40734645    ____
```

O'MELVENY & MYERS LLP - BILLING PROFORMA

`07/08
`ENT/MATTER:       0619481-00082    NEW CENTURY FINANCIAL CORPORATION
`TER NAME:         PLAN & DISCLOSURE STATEMENT

PROFORMA NO:    1376411
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FILING REQUIREMENTS | | | |
| 11/19/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH C.SAMIS (RLF) REGARDING DISCLOSURE STATEMENT FILING REQUIREMENTS | 44.50 | 40734649 | ____ |
| 11/19/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C  SAMIS (RLF) REGARDING DISCLOSURE STATEMENT FILING REQUIREMENTS | 89.00 | 40734650 | ____ |
| 11/19/07 | 16233 - AMP | 0.20 | MEMO TO S. UHLAND REGARDING DISCLOSURE STATEMENT TIMELINE | 89.00 | 40734652 | ____ |
| 11/19/07 | 16233 - AMP | 0.20 | PREPARE FOR CALL REGARDING CLAIMS INFORMATION NEEDED FOR DISCLOSURE STATEMENT | 89 00 | 40734654 | ____ |
| 11/19/07 | 16233 - AMP | 0.20 | CONFERENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 89.00 | 40734660 | ____ |
| 11/19/07 | 16233 - AMP | 0 40 | CONFERENCE CALL WITH A  WAGNER (AP) AND A. ACEVEDO REGARDING CLAIMS INFORMATION NEEDED FOR DISCLOSURE STATEMENT | 178.00 | 40734662 | ____ |
| 11/19/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. EDMONSON (X ROADS) REGARDING DISCLOSURE STATEMENT | 89.00 | 40734667 | ____ |
| 11/19/07 | 16233 - AMP | 0.50 | DRAFT PLAN | 222.50 | 40734675 | ____ |
| 11/19/07 | 16233 - AMP | 0.10 | REVIEW L. MERVIS INSERT TO DISCLOSURE STATEMENT REGARDING MISCELLANEOUS ASSET SALES | 44.50 | 40734681 | ____ |
| 11/19/07 | 16233 - AMP | 2.40 | DRAFT PLAN | 1,068.00 | 40734689 | ____ |
| 11/19/07 | 16233 - AMP | 0.20 | REVIEW DISCLOSURE STATEMENT AGENDA PREPARED BY A. ACEVEDO ( 1) AND EMAIL A. ACEVEDO REGARDING SAME (.1) | 89.00 | 40734691 | ____ |
| 11/19/07 | 14942 - ARA | 0 70 | CONFERENCE WITH A. PARLEN AND A  WAGNER (ALIXPARTNERS) REGARDING DISCLOSURE STATEMENT (.4); MEET WITH A. PARLEN REGARDING DISCLOSURE STATEMENT (.2); PREPARE FOR MEETING WITH A. PARLEN (.1) | 210.00 | 40747727 | ____ |
| 11/19/07 | 14942 - ARA | 1.90 | DRAFT/REVISE DISCLOSURE STATEMENT (1.6); EMAIL TO A. PARLEN REGARDING SAME (.3) | 570.00 | 40747760 | ____ |
| 11/19/07 | 15904 - LXM | 1.10 | DRAFT DISCLOSURE STATEMENT SECTION ON ASSET SALES | 489.50 | 40729173 | ____ |
| 11/20/07 | 16233 - AMP | 0.10 | EMAIL A. ACEVEDO REGARDING DISCLOSURE STATEMENT REVISIONS | 44.50 | 40738623 | ____ |
| 11/20/07 | 16233 - AMP | 1.10 | DRAFT PLAN | 489.50 | 40738635 | ____ |
| 11/20/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT (CARRINGTON SALE) | 44.50 | 40738656 | ____ |
| 11/20/07 | 16233 - AMP | 0 20 | CORRESPONDENCE WITH N. WILSON REGARDING DISCLOSURE STATEMENT | 89 00 | 40738660 | ____ |
| 11/20/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. SYMONS REGARDING STATUS OF DISCLOSURE STATEMENT | 44 50 | 40738662 | ____ |
| 11/20/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. ACEVEDO REGARDING STATUS OF DISCLOSURE STATEMENT | 44.50 | 40738664 | ____ |
| 11/20/07 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM B. LOGAN REGARDING STATUS OF PLAN | 44.50 | 40738669 | ____ |
| 11/20/07 | 16233 - AMP | 3 80 | DRAFT PLAN | 1,691 00 | 40738676 | ____ |
| 11/20/07 | 14942 - ARA | 0.30 | CORRESPONDENCE WITH J. LAUBACH. A. WAGNER (ALIXPARTNERS) S  SUGINO AND J. HALVAS REGARDING INFORMATION REQUIRED FOR DISCLOSURE STATEMENT | 90 00 | 40748240 | ____ |
| 11/20/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH M  POWER (HAHN & | 318.00 | 40738604 | ____ |

| -DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | HESSEN) REGARDING PLAN ISSUES | | | |
| .1/20/07 | 05859 - BHL | 0.20 | EMAIL TO S. UHLAND, A. MAYORKAS, H. ETLIN (ALIX PARTNERS) REGARDING PLAN ISSUES | 159.00 | 40738605 | ___ |
| 11/21/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING CLAIM INFORMATION FOR DISCLOSURE STATEMENT | 44.50 | 40748468 | ___ |
| 11/21/07 | 16233 - AMP | 0.30 | CORRESPONDENCE TO A. WAGNER (AP) REGARDING CLAIMS INFORMATION FOR DISCLOSURE STATEMENT | 133.50 | 40748481 | ___ |
| 11/21/07 | 16233 - AMP | 4.10 | DRAFT PLAN | 1,824.50 | 40748500 | ___ |
| 11/21/07 | 14942 - ARA | 3.20 | REVIEW/REVISE DISCLOSURE STATEMENT (3.0); REVIEW EMAIL FROM S. SUGINO REGARDING DISCLOSURE STATEMENT SECTIONS | 960.00 | 40748318 | ___ |
| 11/21/07 | 13683 - M S | 2.80 | CONTINUE REVISING DISCLOSURE STATEMENT | 1,162.00 | 40805573 | ___ |
| 11/21/07 | 16253 - NAW | 0.70 | COMPOSE SUMMARY OF WARN LITIGATION PER REQUEST OF M. SYMONS FOR DEBTORS' DISCLOSURE STATEMENT | 350.00 | 40951778 | ___ |
| 11/21/07 | 12556 - SDS | 0.50 | DRAFT DISCLOSURE STATEMENT | 222.50 | 40956457 | ___ |
| 11/23/07 | 16233 - AMP | 0.10 | REVIEW TO EMAILS FROM M. SYMONS REGARDING DISCLOSURE STATEMENT | 44.50 | 40748549 | ___ |
| 11/23/07 | 16233 - AMP | 3.40 | DRAFT PLAN | 1,513.00 | 40748555 | ___ |
| 11/23/07 | 16233 - AMP | 0.20 | REVIEW CASH DATA FROM J. LISAC (AP) FOR DISCLOSURE STATEMENT | 89.00 | 40748560 | ___ |
| 11/23/07 | 16233 - AMP | 1.60 | DRAFT PLAN | 712.00 | 40748563 | ___ |
| 11/23/07 | 16233 - AMP | 0.10 | EMAIL A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 44.50 | 40748571 | ___ |
| 11/23/07 | 16233 - AMP | 1.20 | REVISE DISCLOSURE STATEMENT | 534.00 | 40748577 | ___ |
| 11/23/07 | 13683 - M S | 1.00 | REVISE SECTIONS DISCLOSURE STATEMENT | 415.00 | 40805642 | ___ |
| 11/24/07 | 16233 - AMP | 2.90 | REVISE DISCLOSURE STATEMENT | 1,290.50 | 40748913 | ___ |
| 11/24/07 | 16233 - AMP | 0.10 | EMAIL C. SAMIS (RLF) REGARDING EMPLOYMENT INFORMATION NEEDED FOR DISCLOSURE STATEMENT | 44.50 | 40748949 | ___ |
| 11/24/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND, A. ACEVEDO, AND M. SYMONS REGARDING STATUS OF DISCLOSURE STATEMENT | 44.50 | 40748979 | ___ |
| 11/24/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 44.50 | 40749017 | ___ |
| 11/24/07 | 14942 - ARA | 6.00 | REVIEW AND REVISE DISCLOSURE STATEMENT (5.9); REVIEW EMAILS FROM A. PARLEN REGARDING SAME (.1) | 1,800.00 | 40748314 | ___ |
| 11/25/07 | 14942 - ARA | 0.20 | REVIEW EMAIL FROM A. PARLEN REGARDING DISCLOSURE STATEMENT | 60.00 | 40809100 | ___ |
| 11/26/07 | 16233 - AMP | 0.20 | CORRESPONDENCE TO S. UHLAND REGARDING PLAN | 89.00 | 40758530 | ___ |
| 11/26/07 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM C. SAMIS (RLF) REGARDING ORDINARY COURSE PROFESSIONAL INFORMATION REQUIRED FOR DISCLOSURE STATEMENT | 44.50 | 40758549 | ___ |
| 11/26/07 | 16233 - AMP | 1.50 | CONFERENCE CALL WITH A. ACEVEDO AND M. SYMONS REGARDING DISCLOSURE STATEMENT | 667.50 | 40758571 | ___ |
| 11/26/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING DISCLOSURE STATEMENT | 44.50 | 40758574 | ___ |
| 11/26/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING POSITIVE SOFTWARE INFORMATION NEEDED FOR DISCLOSURE STATEMENT | 44.50 | 40758576 | ___ |
| 11/26/07 | 16233 - AMP | 0.80 | REVISE DISCLOSURE STATEMENT | 356.00 | 40758580 | ___ |
| 11/26/07 | 16233 - AMP | 1.10 | REVISE DISCLOSURE STATEMENT | 489.50 | 40758593 | ___ |
| 11/26/07 | 16233 - AMP | 0.20 | EMAILS TO S. UHLAND, M. SYMONS, AND A. ACEVEDO REGARDING REVISED DISCLOSURE STATEMENT | 89.00 | 40758597 | ___ |

| /07/08 | | | O'MELVENY & MYERS LLP - BILLING PROFORMA | | | |
|---|---|---|---|---|---|---|
| IENT/MATTER: | 0619481-00082 | | NEW CENTURY FINANCIAL CORPORATION | PROFORMA NO: | 1376411 | |
| TTER NAME: | PLAN & DISCLOSURE STATEMENT | | | STATUS: C | CURRENT | |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/26/07 | 14942 - ARA | 1.60 | CONFERENCE WITH A. PARLEN AND M. SYMONS REGARDING DISCLOSURE STATEMENT (1.5); PREPARE FOR SAME (.1) | 480.00 | 40809020 | ____ |
| 11/26/07 | 14942 - ARA | 0.30 | REVIEW AND REVISE DISCLOSURE STATEMENT (.2); EMAIL TO A. PARLEN AND M. SYMONS REGARDING SAME (.1) | 90.00 | 40809027 | ____ |
| 11/26/07 | 05859 - BHL | 1.40 | ANALYZE LOAN BUYER CLAIMS FOR PURPOSES OF PLAN (1.2) AND EMAIL TO T. BRENTS (ALIX PARTNERS), S. UHLAND REGARDING SAME (.2) | 1,113.00 | 40757739 | ____ |
| 11/26/07 | 13683 - M S | 2.10 | REVISE DISCLOSURE STATEMENT (.6); CONFERENCE WITH A. PARLEN AND A. ACEVEDO REGARDING DISCLOSURE STATEMENT (1.5) | 871.50 | 40807202 | ____ |
| 11/26/07 | 06796 - S U | 0.90 | REVIEW REVISED DISCLOSURE STATEMENT | 652.50 | 40859639 | ____ |
| 11/27/07 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING EXCLUSIVITY MOTION | 44.50 | 40764015 | ____ |
| 11/27/07 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM J. TORTORELLI (NC) REGARDING MANAGEMENT INFORMATION FOR DISCLOSURE STATEMENT AND EMAIL M. SYMONS REGARDING SAME | 44.50 | 40764028 | ____ |
| 11/27/07 | 16233 - AMP | 0.10 | EMAIL B. RIZZI, C. CAMPBELL, AND M. SYMONS REGARDING PLAN TERM SHEET | 44.50 | 40764094 | ____ |
| 11/27/07 | 16233 - AMP | 0.10 | EMAIL C. SAMIS (RLF) REGARDING EXCLUSIVITY MOTION | 44.50 | 40764099 | ____ |
| 11/27/07 | 16233 - AMP | 0.60 | REVISE EXCLUSIVITY MOTION | 267.00 | 40764121 | ____ |
| 11/27/07 | 06796 - S U | 0.90 | REVIEW AND REVISE MOTION REGARDING EXCLUSIVITY | 652.50 | 40859677 | ____ |
| 11/27/07 | 06796 - S U | 1.70 | REVIEW AND REVISE DISCLOSURE STATEMENT (1.4); CORRESPONDENCE WITH A. PARLEN REGARDING SAME (.3) | 1,232.50 | 40859681 | ____ |
| 11/28/07 | 16233 - AMP | 0.20 | EXCHANGE EMAILS WITH S. UHLAND REGARDING CLAIMS ANALYSIS FOR DISCLOSURE STATEMENT | 89.00 | 40787375 | ____ |
| 11/28/07 | 16233 - AMP | 0.60 | CONFERENCE CALL WITH B. RIZZI, M. SYMONS, AND C. CAMPBELL REGARDING PLAN AND LIQUIDATING TRUST STRUCTURE (PARTIAL) | 267.00 | 40787380 | ____ |
| 11/28/07 | 16233 - AMP | 0.20 | FINALIZE EXCLUSIVITY MOTION AND EMAIL C. SAMIS (RLF) REGARDING SAME | 89.00 | 40787392 | ____ |
| 11/28/07 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING DISCLOSURE STATEMENT | 44.50 | 40787401 | ____ |
| 11/28/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING REVISIONS TO DISCLOSURE STATEMENT | 44.50 | 40787403 | ____ |
| 11/28/07 | 16233 - AMP | 0.10 | REVIEW COMMENTS BY S. UHLAND TO DISCLOSURE STATEMENT | 44.50 | 40787407 | ____ |
| 11/28/07 | 16233 - AMP | 0.30 | CORRESPONDENCE WITH A. ACEVEDO REGARDING REVISIONS TO DISCLOSURE STATEMENT | 133.50 | 40787409 | ____ |
| 11/28/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH B. LOGAN REGARDING PLAN AND REVIEW CORRESPONDENCE FROM M. POWER (H&H) REGARDING PLAN PROVISIONS | 44.50 | 40787412 | ____ |
| 11/28/07 | 14942 - ARA | 4.10 | REVISE DISCLOSURE STATEMENT (3.9); REVIEW AND RESPOND TO EMAIL FROM S. UHLAND REGARDING SAME (.1); DISCUSS SAME WITH A. PARLEN (.1) | 1,230.00 | 40809316 | ____ |
| 11/28/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) AND REVIEW EMAIL REGARDING COMMITTEE ISSUES REGARDING PLAN | 556.50 | 40784581 | ____ |
| 11/28/07 | 10769 - CWC | 0.70 | CONFERENCE CALL WITH B. RIZZI, A. PARLEN AND M. SYMONS REGARDING PLAN ISSUES | 378.00 | 40965039 | ____ |
| 11/28/07 | 10769 - CWC | 0.70 | CORRESPONDENCE WITH S. UHLAND, A. PARLEN, R. | 378.00 | 40971361 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | RIZZI REGARDING LIQUIDATING TRUST STRUCTURE AND REIT STATUS | | | |
| 11/28/07 | 13683 - M S | 0.70 | PHONE CONFERENCE WITH C. CAMPBELL, R. RIZZI AND A. PARLEN REGARDING TRUST STRUCTURES AND DISCLOSURE STATEMENT | 290.50 | 40807365 | ___ |
| 11/28/07 | 09321 - RAR | 1.10 | PREPARE FOR CONFERENCE CALL REGARDING TRUST (.2); REVIEW DISCLOSURE STATEMENT AND FILINGS (.6); REVISE TERM SHEET REGARDING TAX STRUCTURE (.3) | 924.00 | 40797951 | ___ |
| 11/28/07 | 09321 - RAR | 0.70 | CONFERENCE CALL WITH C. CAMPBELL, A. PARLEN AND M. SYMONS REGARDING PLAN ISSUES | 588.00 | 40965049 | ___ |
| 11/28/07 | 06796 - S U | 0.90 | MEMO TO C. CAMPBELL AND A. PARLEN REGARDING LIQUIDITY TRUST STRUCTURE | 652.50 | 40882330 | ___ |
| 11/28/07 | 06796 - S U | 0.40 | DRAFT AND FURTHER REVISE EXCLUSIVITY MOTION | 290.00 | 40883266 | ___ |
| 11/28/07 | 06796 - S U | 2.30 | DRAFT AND REVISE DISCLOSURE STATEMENT | 1,667.50 | 40883347 | ___ |
| 11/29/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. SYMONS AND C. CAMPBELL REGARDING DISCLOSURE STATEMENT AND LIQUIDATING TRUST INFORMATION | 44.50 | 40787864 | ___ |
| 11/29/07 | 16233 - AMP | 0.90 | CONFERENCE CALL (PARTIAL) REGARDING PLAN WITH S. UHLAND, B. LOGAN, H. ETLIN (AP), M. POWER (H&H). M. INDELICATO (H&H) AND S. STAR (FTI) | 400.50 | 40787877 | ___ |
| 11/29/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 44.50 | 40787883 | ___ |
| 11/29/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. SYMONS REGARDING DISCLOSURE STATEMENT AND BYLAW ISSUE | 89.00 | 40787884 | ___ |
| 11/29/07 | 16233 - AMP | 0.20 | REVISE DISCLOSURE STATEMENT | 89.00 | 40787888 | ___ |
| 11/29/07 | 16233 - AMP | 0.10 | EXCHANGE MULTIPLE EMAILS WITH J. DENEVE REGARDING GOVERNMENT/EXAMINER INVESTIGATION INFORMATION NEEDED FOR DISCLOSURE STATEMENT | 44.50 | 40787897 | ___ |
| 11/29/07 | 14942 - ARA | 0.50 | REVIEW/REVISE DISCLOSURE STATEMENT | 150.00 | 40809438 | ___ |
| 11/29/07 | 05859 - BHL | 0.40 | PREPARE FOR PLAN CALL WITH COMMITTEE | 318.00 | 40795275 | ___ |
| 11/29/07 | 05859 - BHL | 1.20 | (PARTIAL) PLAN NEGOTIATING CALL WITH H. ETLIN (ALIX PARTNERS). J. LISAC (ALIX PARTNERS), S. UHLAND, A. PARLEN, M. POWER (HAHN & HESSEN), M. INDELICATO (HAHN & HESSEN). D. KRINSKY AND S. STAR (FTI) | 954.00 | 40795300 | ___ |
| 11/29/07 | 10769 - CWC | 2.90 | REVISE LIQUIDATING TRUST CHART TO REFLECT NEW STRUCTURE | 1,566.00 | 40802395 | ___ |
| 11/29/07 | 10769 - CWC | 4.50 | DRAFT PORTIONS OF DISCLOSURE STATEMENT RELATING TO LIQUIDATING TRUSTS | 2,430.00 | 40802427 | ___ |
| 11/29/07 | 09320 - DAK | 1.50 | TELEPHONE CONFERENCE CALL WITH S. UHLAND, B. LOGAN (PARTIAL). A. PARLEN (PARTIAL), H. ETLIN, INDELICATO (H&H), M. POWER (H&H) TO REVIEW ISSUES/TIMING ON DRAFT PLAN OF REORGANIZATION | 1,192.50 | 40806045 | ___ |
| 11/29/07 | 09320 - DAK | 0.30 | REVIEW EMAILS FROM H. ETLIN (ALIX PARTNERS). S. UHLAND AND A. TERNER IN CONNECTION WITH PLAN OF REORGANIZATION TIMETABLE | 238.50 | 40806151 | ___ |
| 11/29/07 | 10326 - JJD | 0.40 | DRAFT DISCLOSURE STATEMENT REGARDING GOVERNMENT INVESTIGATIONS, INCLUDING RESPONDING TO QUESTIONS FROM M. SYMONS AND A. PARLEN REGARDING SAME | 236.00 | 40804321 | ___ |
| 11/29/07 | 10326 - JJD | 0.10 | COMMUNICATIONS WITH M. SYMONS REGARDING: | 59.00 | 40804345 | ___ |

| -DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | DISCLOSURE STATEMENT | | | |
| 11/29/07 | 13683 - M S | 5.50 | FURTHER REVISIONS TO DISCLOSURE STATEMENT | 2,282.50 | 40807623 | ___ |
| 11/29/07 | 06796 - S U | 1.70 | PREPARE FOR (.2) AND ATTEND CALL WITH H. ETLIN | 1,232.50 | 40883408 | ___ |
| | | | (AP), J. LISAC (AP), B. LOGAN (PARTIAL), A. | | | |
| | | | PARLEN (PARTIAL), D. KRINSKY, M. INDELICATO | | | |
| | | | (H&H) AND S. STAR (FTI) REGARDING PLAN TERM | | | |
| | | | SHEET (1.5) | | | |
| 11/30/07 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING DISCLOSURE STATEMENT | 44.50 | 40803805 | ___ |
| 11/30/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH A. ACEVEDO REGARDING | 44.50 | 40803824 | ___ |
| | | | DISCLOSURE STATEMENT REVISIONS | | | |
| 11/30/07 | 16233 - AMP | 0.30 | MEMO TO M. CAMUNEZ REGARDING DEUTSCHE BANK | 133.50 | 40804208 | ___ |
| | | | CURE CLAIM LITIGATION DISCLOSURES IN | | | |
| | | | DISCLOSURE STATEMENT | | | |
| 11/30/07 | 16233 - AMP | 0.30 | PREPARE DISCLOSURE STATEMENT | 133.50 | 40804229 | ___ |
| 11/30/07 | 16233 - AMP | 0.10 | REVIEW SUMMARY OF LIQUIDATING TRUST STRUCTURE | 44.50 | 40804244 | ___ |
| 11/30/07 | 16233 - AMP | 1.30 | CONFERENCE CALL WITH S. UHLAND, M. SYMONS, A. | 578.50 | 40804266 | ___ |
| | | | ACEVEDO, AND C. CAMPBELL REGARDING DISCLOSURE | | | |
| | | | STATEMENT (PARTIAL) | | | |
| 11/30/07 | 14942 - ARA | 5.80 | CALL WITH S. UHLAND, M. SYMONS, C. CAMPBELL AND | 1,740.00 | 40809360 | ___ |
| | | | A. PARLEN REGARDING DISCLOSURE STATEMENT (1.3); | | | |
| | | | REVIEW AND RESPOND TO EMAILS FROM S. UHLAND | | | |
| | | | REGARDING SAME (.3); REVIEW/REVISE DISCLOSURE | | | |
| | | | STATEMENT (3.4); CORRESPONDENCE TO A. JOHNSON | | | |
| | | | REGARDING SAME (.8) | | | |
| 11/30/07 | 10769 - CWC | 1.30 | CONFERENCE WITH S. UHLAND, M. SYMONS, A. | 702.00 | 40800444 | ___ |
| | | | ACEVEDO, A. PARLEN REGARDING DRAFT DISCLOSURE | | | |
| | | | STATEMENT | | | |
| 11/30/07 | 13683 - M S | 1.30 | CALL WITH S. UHLAND, A. PARLEN, A. ACEVEDO | 539.50 | 40807729 | ___ |
| | | | AND C. CAMPBELL REGARDING TRUST STRUCTURES | | | |
| | | | AND DISCLOSURE STATEMENT | | | |
| 11/30/07 | 06796 - S U | 2.70 | FURTHER REVISE DISCLOSURE STATEMENT (1.4); CALL | 1,957.50 | 40883448 | ___ |
| | | | WITH A. ACEVEDO, M. SYMONS, C. CAMPBELL AND A. | | | |
| | | | PARLEN REGARDING DISCLOSURE STATEMENT (1.3) | | | |
| | | --------- | | | ------------ | |
| | | 221.80 | TOTAL - ATTORNEY | 116,766.50 | | |
| | | --------- | | | ------------ | |
| TOTAL | | 221.80 | | 116,766.50 | | |