--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| ATTORNEY | | | | | |
| 1/01/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM L. TALAB REGARDING PROCTOR CLASS ACTION LITIGATION | 44.50 | 40657961 | ___ |
| 1/01/07 | 16233 - AMP | 1.00 | CONFERENCE CALL WITH K. DWYER (NC), R. COLLINS (NC), J. AMATO (HAHN) AND S. HIGHTOWER (AP) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | 445.00 | 40657986 | ___ |
| 1/01/07 | 16233 - AMP | 0.40 | MEMO TO M. CAMUNEZ REGARDING STATUS OF DEUTSCHE BANK CURE CLAIM LITIGATION | 178.00 | 40658012 | ___ |
| 1/01/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40658024 | ___ |
| 1/01/07 | 16253 - NAW | 0.30 | UPDATING GENERAL MATTERS LOG | 150.00 | 40657580 | ___ |
| 1/01/07 | 16253 - NAW | 4.00 | TELECONFERENCE WITH S. UHLAND REGARDING REVISIONS TO OBJECTIONS (0.3); REVISE OBJECTIONS/OPPOSITION (2.6); TELECONFERENCE WITH R. CERIAN (NC) REGARDING POST-PETITION LITIGATION (0.1); PREPARE DOCUMENTS REFERENCED IN OBJECTIONS FILED AGAINST COUNTRYWIDE, TAYLOR AND OLIVEIRA (1.0) | 2,000.00 | 40657588 | ___ |
| 1/01/07 | 16253 - NAW | 0.90 | REVIEW STATUS OF LITIGATION FILINGS (0.2); REVIEW CORRESPONDENCE FROM S. UHLAND REGARDING GENERAL LITIGATION MATTERS (0.4); TELECONFERENCE WITH M. MCCARTHY (NC) AND L. MCDERMOTT (NC) REGARDING LITIGATION (0.3) | 450.00 | 40951709 | ___ |
| 1/01/07 | 14759 - PCH | 0.20 | REVIEW LETTER FROM R. GRUNDLOCK (RUBIN, EHRLICH & BUCKLEY) REGARDING LITIGATION | 91.00 | 40642176 | ___ |
| 1/01/07 | 06796 - S U | 0.90 | REVIEW TAYLOR OPPOSITION (.6); TELEPHONE CALL WITH N.WILSON REGARDING OBJECTIONS TO COUNTRYWIDE, TAYLOR AND OTHER MOTIONS (.3). | 652.50 | 40824759 | ___ |
| 11/02/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH R. MALATAK (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION AND QUALITATIVE DOCUMENTS IN SUPPORT OF SAME | 89.00 | 40658116 | ___ |
| 11/02/07 | 16233 - AMP | 0.20 | EMAIL S. HIGHTOWER (AP), E. MARSHALL (MANATT), R. COLLINS (NC), AND K. DWYER (NC) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 89.00 | 40658122 | ___ |
| 11/02/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH R. MALATAK (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION SCHEDULE | 44.50 | 40658124 | ___ |
| 11/02/07 | 16233 - AMP | 0.20 | EMAIL S. UHLAND REGARDING DB CLAIMS LITIGATION | 89.00 | 40658128 | ___ |
| 11/02/07 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM K. DWYER (NC) AND E. MARSHALL (MANATT) REGARDING FANNIE MAE AND FREDDIE MAC GUIDELINES WITH RESPECT TO DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40658131 | ___ |
| 11/02/07 | 16233 - AMP | 0.20 | EMAIL R. MALATAK (HAHN) REGARDING FANNIE MAE AND FREDDIE MAC GUIDELINES WITH RESPECT TO DEUTSCHE BANK CURE CLAIM LITIGATION | 89.00 | 40658132 | ___ |
| 11/02/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING | 89.00 | 40658187 | ___ |

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|----------|------------------------|--------------------------------------------------|-----------|----------------------|
| | | KAZAKIAN VIOLATION OF STAY | | |
| 11/02/07 | 11584 - BMM    0.10 | TELEPHONE CONFERENCE AND VOICEMAIL TO B. JOHNSON REGARDING SUBPOENA AND DOCUMENT REQUEST SERVED ON NEW CENTURY | 54.00 | 40802421    ____ |
| 11/02/07 | 16253 - NAW    2.20 | COMPOSE EMAILS TO R. SILBERGLIED (RLF) REGARDING DOCUMENTS REFERENCED IN OBJECTIONS TO COUNTRYWIDE AND OLIVEIRA MOTIONS FOR RELIEF (0.3); REVIEW / RESPOND TO CORRESPONDENCE FROM A. PARLEN REGARDING KAYZAKIAN MATTER AND REVIEW / ANALYZE TRO PLEADINGS REGARDING SAME (0.7); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING PLAN OF ACTION FOR KAYZAKIAN TRO (0.2); TELECONFERENCES WITH W. CHIPMAN & A. LORADITCH (COUNSEL FOR COUNTRYWIDE) REGARDING TAYLOR MATTER (0.3); TELECONFERENCE WITH K. BEALL (LOCAL COUNSEL) REGARDING KAYZAKIAN AND COMPOSE FOLLOW-UP CORRESPONDENCE REGARDING SAME (0.5); DRAFT LETTER TO PLAINTIFF'S COUNSEL IN KAYZAKIAN MATTER REGARDING TRO (0.2) | 1,100.00 | 40657620    ____ |
| 11/02/07 | 16253 - NAW    1.00 | REVIEW CORRESPONDENCE FROM G. TELL REGARDING NEW GENERAL LITIGATION MATTERS (0.1); REVIEW CASE CALENDARS (0.1); REVIEW INCOMING MAIL REGARDING GENERAL LITIGATION AND FORWARD TO FORWARD TO L. TALAB (0.2); UPDATE GENERAL MATTERS LOG WITH DAY'S EVENTS (0.6) | 500.00 | 40951713    ____ |
| 11/05/07 | 16233 - AMP    0.10 | REVIEW EMAILS FROM R. MALATAK (HAHN) REGARDING COMMITTEE DOCUMENT REQUEST FOR DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40671808    ____ |
| 11/05/07 | 16233 - AMP    0.10 | TELEPHONE CONFERENCE WITH D. MEHLMAN (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40671874    ____ |
| 11/05/07 | 11584 - BMM    0.20 | TELEPHONE CONFERENCES, VOICEMAILS WITH B. JOHNSON (NC) REGARDING SUBPOENA AND DOCUMENT REQUEST SERVED ON NEW CENTURY | 108.00 | 40802712    ____ |
| 11/05/07 | 11584 - BMM    0.10 | DRAFT AND REVIEW EMAILS WITH C. SAMIS (RLF) REGARDING SUBPOENA AND DOCUMENT REQUEST SERVED ON NEW CENTURY | 54.00 | 40802738    ____ |
| 11/05/07 | 16253 - NAW    4.60 | REVIEW PROPOSED STIPULATION FROM OPPOSING COUNSEL IN TAYLOR (0.7); REVIEW PROCEDURAL POSTURE FOR ANALYSIS ON DAMAGES AWARD (0.3); ELECTRONIC MAIL TO D. DENNEY (NC) REQUESTING ASSIGNMENT OF MORTGAGE (0.1); REVIEW COUNTRYWIDE COUNSEL'S REQUEST FOR STIPULATION LANGUAGE (.3); TELECONFERENCE WITH OFFICE V. SHULMAN (COUNSEL TO FORMER NC CUSTOMER) REGARDING TRO VIOLATION (0.1); ANALYZE STIPULATION REGARDING OPTION ONE MORTGAGE CORPORATION AND COMPOSE RESPONSIVE EMAIL TO C. SAMIS OF (RLF) REGARDING SAME (0.2); REVIEW CORRESPONDENCE AND ATTACHMENTS FROM LOCAL COUNSEL IN KAYZAKIAN (.3); DRAFT NOTICE OF BANKRUPTCY FOR KAYZAKAIN TRO (0.5); TELECONFERENCE WITH D. DENNEY (NEW CENTURY) | 2,300.00 | 40677419    ____ |

```
./07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 7 (7)
.IENT/MATTER:      0619481-00083    NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1376412
TTER NAME:         GENERAL LITIGATION/LITIGATION CLAIMS                              STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|----------|------------------------|------------------------------------------------|-----------|---------------------|
| | | REGARDING DOCUMENTATION OF TAYLOR MORTGAGE | | |
| | | ASSIGNMENT (0.2); TELECONFERENCE WITH B | | |
| | | CHIPMAN (COUNSEL TO COUNTRYWIDE) REGARDING | | |
| | | COUNTRYWIDE'S PROPOSED STIPULATION (0.2); | | |
| | | REVIEW CORRESPONDENCE WITH S. UHLAND AND R. | | |
| | | SILBERGLIED (RLF) REGARDING LANGUAGE IN | | |
| | | PROPOSED COUNTRYWIDE STIPULATION (0.5); | | |
| | | REVISING PROPOSED LANGUAGE IN COUNTRYWIDE | | |
| | | STIPULATION WITH W. CHIPMAN (COUNSEL TO | | |
| | | COUNTRYWIDE) (0.6); TELECONFERENCE WITH R. | | |
| | | SILBERGLIED (RLF) REGARDING STIPULATION (0.3); | | |
| | | REVISE LETTER TO V. SHULMAN (COUNSEL TO FORMER | | |
| | | NC CUSTOMER) REGARDING WITHDRAW OF TRO IN | | |
| | | KAYZAKIAN MATTER (0.3) | | |
| 11/05/07 | 06796 - S U    1.20 | ANALYZE SETTLEMENT PROPOSAL ON TAYLOR AND | 870.00 | 40850551 ___ |
| | | ISSUES REGARDING COUNTRYWIDE (.7); EMAILS WITH | | |
| | | R. SILBERGLIED (RLF), N WILSON AND H. ETLIN | | |
| | | (ALIX) REGARDING SAME (.5) | | |
| 11/06/07 | 16233 - AMP    0.10 | EMAIL K. DWYER (NC) REGARDING DEUTSCHE BANK | 44.50 | 40672271 ___ |
| | | CURE CLAIM LITIGATION DOCUMENT COLLECTION | | |
| 11/06/07 | 16233 - AMP    0.10 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING | 44.50 | 40672281 ___ |
| | | ORDER TO SHOW CAUSE FOR VIOLATION OF STAY | | |
| | | REGARDING STATE COURT LITIGATION | | |
| 11/06/07 | 16233 - AMP    0.20 | TELEPHONE CONFERENCE WITH K. DWYER (NC) | 89.00 | 40672301 ___ |
| | | REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | | |
| | | DOCUMENT COLLECTION | | |
| 11/06/07 | 16233 - AMP    0.80 | RESPOND TO COMMITTEES DOCUMENT PRODUCTION | 356.00 | 40672324 ___ |
| | | REQUEST REGARDING DEUTSCHE BANK CURE CLAIM | | |
| | | LITIGATION | | |
| 11/06/07 | 16233 - AMP    0.40 | RESEARCH REGARDING REMEDIES FOR VIOLATION OF | 178.00 | 40672352 ___ |
| | | STAY (.3) AND EMAIL N. WILSON REGARDING SAME | | |
| | | (.1) | | |
| 11/06/07 | 11584 - BMM    0.10 | TELEPHONE CONFERENCES AND VOICEMAILS WITH C. | 54.00 | 40802806 ___ |
| | | SAMIS (RLF) REGARDING SUBPOENA AND DOCUMENT | | |
| | | REQUEST SERVED ON NEW CENTURY | | |
| 11/06/07 | 10323 - MCC    0.20 | REVIEW AND ANALYZE DISCOVERY REQUEST FROM | 118 00 | 40650947 ___ |
| | | COMMITTEE IN DB LITIGATION | | |
| 11/06/07 | 10323 - MCC    0.20 | REVIEW AND ANALYZE SUPPLEMENTAL INFORMATION | 118.00 | 40650950 ___ |
| | | REGARDING DELINQUENT LOANS | | |
| 11/06/07 | 16253 - NAW    0.10 | REVIEW NEW CASE CALENDAR | 50.00 | 40677576 ___ |
| 11/06/07 | 16253 - NAW    2.10 | REVIEW / ANALYZE CORRESPONDENCE BETWEEN R. | 1,050.00 | 40677601 ___ |
| | | SILBERGLIED (RICHARDS. LAYTON, FINGER), W. | | |
| | | CHIPMAN (COUNTRYWIDE COUNSEL) AND S. UHLAND | | |
| | | REGARDING STATUS OF STIPULATION (0 2); | | |
| | | TELECONFERENCE WITH W CHIPMAN (COUNTRYWIDE | | |
| | | COUNSEL) REGARDING TAYLOR STIPULATION (0.4); | | |
| | | TELECONFERENCE WITH R. SILBERGLIED (RICHARDS, | | |
| | | LAYTON, FINGER) REGARDING PROPOSED STIPULATION | | |
| | | WITH COUNTRYWIDE (0.2); DRAFT ADDITIONAL | | |
| | | LANGUAGE FOR STIPULATION WITH COUNTRYWIDE | | |
| | | (0.2); CALL TO M. MCCARTHY (NEW CENTURY) | | |
| | | REGARDING SAME (0.1); REVIEW / FINALIZE LETTER | | |

```
/07/08                                 O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 8 (8)
IENT/MATTER:      0619481-00083    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1376412
TTER NAME:        GENERAL LITIGATION/LITIGATION CLAIMS                                        STATUS: C   CURRENT

--DATE--   --INITIALS-- --HOURS--      -------------------NARRATIVE-------------------   --VALUE--   --INDEX #-- --W/O--
```

|          |             |      |                                                                                    |         |          |      |
|----------|-------------|------|------------------------------------------------------------------------------------|---------|----------|------|
|          |             |      | TO V  SHULMAN (COUNSEL TO FORMER NC COUNSEL)                                        |         |          |      |
|          |             |      | REGARDING TEMPORARY RESTRAINING ORDER IN                                            |         |          |      |
|          |             |      | KAYZAKIAN MATTER (0.3); REVIEW CORRESPONDENCE                                       |         |          |      |
|          |             |      | BETWEEN S  UHLAND AND R  SILBERGLIED (RLF)                                          |         |          |      |
|          |             |      | REGARDING OLIVEIRA MOTION (0 1); TELECONFERENCE                                     |         |          |      |
|          |             |      | WITH A  PARLEN REGARDING NOTICE OF STAY (0 1);                                      |         |          |      |
|          |             |      | FINALIZE PLEADING RESPONDING TO TEMPORARY                                           |         |          |      |
|          |             |      | RESTRAINING ORDER IN KAYZAKIAN (0.2);                                               |         |          |      |
|          |             |      | TELECONFERENCE WITH C  CONNELLEY (COUNSEL TO                                        |         |          |      |
|          |             |      | FORMER NC COUNSEL) REGARDING WILSON/SNYDER                                          |         |          |      |
|          |             |      | MORTGAGE (0.2); COMPOSE CORRESPONDENCE TO D.                                        |         |          |      |
|          |             |      | DENNY (NEW CENTURY) REGARDING OWNERSHIP OF                                          |         |          |      |
|          |             |      | WILSON/SNYDER MORTGAGE (0 1)                                                        |         |          |      |
| 11/07/07 | 16233 - AMP | 0 20 | CORRESPONDENCE TO R  MALATAK (HAHN) REGARDING                                       | 89.00   | 40673275 | ____ |
|          |             |      | DEUTSCHE BANK CURE CLAIM LITIGATION SCHEDULE                                        |         |          |      |
| 11/07/07 | 16253 - NAW | 0.40 | TELECONFERENCES WITH M  O'SHEA (COUNSEL TO                                          | 200.00  | 40677701 | ____ |
|          |             |      | FORMER NC COUNSEL) REGARDING MORTGAGE (0.3);                                        |         |          |      |
|          |             |      | CORRESPONDENCE TO D  DENNEY (NC) REGARDING                                          |         |          |      |
|          |             |      | OWNERSHIP OF MORTGAGE (0.1)                                                         |         |          |      |
| 11/07/07 | 16253 - NAW | 0 10 | UPDATE GENERAL LITIGATION MATTERS LOG                                               | 50.00   | 40951730 | ____ |
| 11/08/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO N  WILSON AND S  UHLAND                                           | 44.50   | 40673379 | ____ |
|          |             |      | REGARDING STATUS OF OUTSTANDING LITIGATION                                          |         |          |      |
|          |             |      | ISSUES                                                                              |         |          |      |
| 11/08/07 | 11584 - BMM | 0.10 | TELEPHONE CONFERENCES WITH C  SAMIS (RLF)                                           | 54 00   | 40804222 | ____ |
|          |             |      | REGARDING SUBPOENA AND DOCUMENT REQUEST                                             |         |          |      |
| 11/08/07 | 11584 - BMM | 0 10 | DRAFT AND REVIEW EMAILS WITH C  SAMIS (RLF)                                         | 54.00   | 40804280 | ____ |
|          |             |      | REGARDING SUBPOENA AND DOCUMENT REQUEST                                             |         |          |      |
| 11/08/07 | 11584 - BMM | 0 10 | REVIEW EMAILS TO S  UHLAND AND K  RICHMAN (NC)                                      | 54.00   | 40804316 | ____ |
|          |             |      | REGARDING STATUS OF PENDING LITIGATION                                              |         |          |      |
| 11/08/07 | 16253 - NAW | 1 20 | REVIEW / ANALYZE LETTER FROM COUNSEL FOR                                            | 600.00  | 40677985 | ____ |
|          |             |      | TRANSNATION TITLE INSURANCE COMPANY AND PRIOR                                       |         |          |      |
|          |             |      | CORRESPONDENCE FROM NEW CENTURY LOCAL COUNSEL                                       |         |          |      |
|          |             |      | IN KAYZAKIAN MATTER (0 6); COMPOSE                                                  |         |          |      |
|          |             |      | CORRESPONDENCE TO K  BEALL (LOCAL COUNSEL)                                          |         |          |      |
|          |             |      | REGARDING SAME (0.1); CORRESPONDENCE TO M                                           |         |          |      |
|          |             |      | MCCARTHY (NC) REGARDING LETTER FROM INSURER IN                                      |         |          |      |
|          |             |      | KAYZAKIAN MATTER (0.2); TELECONFERENCE WITH T.                                      |         |          |      |
|          |             |      | TRAN (GARRETT & TULLY) REGARDING TITLE                                              |         |          |      |
|          |             |      | INSURANCE (0.2); COMPOSE CORRESPONDENCE TO T                                        |         |          |      |
|          |             |      | TRAN (G&T) REGARDING SAME (0 1)                                                     |         |          |      |
| 11/08/07 | 06796 - S U | 0.40 | COMMUNICATIONS WITH C  SAMIS (RLF)  REGARDING                                       | 290.00  | 40859072 | ____ |
|          |             |      | REQUEST FOR STATUS CONFERENCE TIMING AND                                            |         |          |      |
|          |             |      | APPEARANCES                                                                         |         |          |      |
| 11/09/07 | 16233 - AMP | 0 10 | COMMUNICATION WITH M  CAMUNEZ REGARDING STATUS                                      | 44.50   | 40673645 | ____ |
|          |             |      | OF DEUTSCHE BANK CURE CLAIM LITIGATION TIMELINE                                     |         |          |      |
| 11/09/07 | 16233 - AMP | 0 10 | EMAIL M  CAMUNEZ REGARDING STATUS OF DEUTSCHE                                       | 44.50   | 40673686 | ____ |
|          |             |      | BANK CURE CLAIM LITIGATION                                                          |         |          |      |
| 11/10/07 | 16233 - AMP | 0 10 | EMAIL S  HIGHTOWER (AP) REGARDING STATUS OF                                         | 44.50   | 40673745 | ____ |
|          |             |      | DEUTSCHE BANK CURE CLAIM LITIGATION LOAN                                            |         |          |      |
|          |             |      | ANALYSIS                                                                            |         |          |      |
| 11/12/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM C  SAMIS (RLF), M  CAMUNEZ,                                      | 44.50   | 40724708 | ____ |
|          |             |      | AND B  LOGAN REGARDING DEUTSCHE BANK CURE CLAIM                                     |         |          |      |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | LITIGATION STATUS | | | |
| 11/12/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH C. SAMIS (RLF) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION STATUS | 44.50 | 40724788 | ____ |
| 11/12/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO E. MARSHALL (MANATT) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 44.50 | 40724832 | ____ |
| 11/12/07 | 16233 - AMP | 0.10 | EMAIL S. HIGHTOWER REGARDING STATUS OF DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 44.50 | 40724849 | ____ |
| 11/12/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 44.50 | 40724889 | ____ |
| 11/12/07 | 16233 - AMP | 0.10 | EMAIL K. DWYER (NC) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 44.50 | 40724902 | ____ |
| 11/12/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH S. HIGHTOWER (AP) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 44.50 | 40724917 | ____ |
| 11/12/07 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH R. MALATAK (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION STATUS | 178.00 | 40724931 | ____ |
| 11/12/07 | 16233 - AMP | 0.20 | MEMO TO M. CAMUNEZ, S. HIGHTOWER (AP), AND E. MARSHALL (MANATT) REGARDING STATUS OF DEUTSCHE BANK CURE CLAIM LITIGATION | 89.00 | 40724947 | ____ |
| 11/12/07 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION COMMON INTEREST AGREEMENT | 44.50 | 40724956 | ____ |
| 11/12/07 | 16233 - AMP | 0.10 | EMAIL R. MALATAK (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION TIMELINE | 44.50 | 40724962 | ____ |
| 11/12/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING STATUS OF DEUTSCHE BANK CURE CLAIM LITIGATION | 89.00 | 40724999 | ____ |
| 11/12/07 | 16253 - NAW | 1.00 | REVIEW AND ANALYZE CORRESPONDENCE REGARDING KAYZAKIAN LITIGATION (0.4); TELECONFERENCE WITH K. BEALL (NC LOCAL COUNSEL) REGARDING SAME (0.2); CALL TO TITLE INSURANCE COUNSEL REGARDING REQUEST FOR INFORMATION (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM A. THOMPSON (NC LOCAL COUNSEL) REGARDING MISSOURI CLASS ACTION (0.3) | 500.00 | 40727121 | ____ |
| 11/13/07 | 11584 - BMM | 0.20 | TELEPHONE CONFERENCES WITH H. KING (NC) REGARDING SUBPOENAS AND DOCUMENT REQUESTS | 108.00 | 40803899 | ____ |
| 11/13/07 | 11584 - BMM | 0.20 | CORRESPONDENCE WITH H. KING (NC) REGARDING SUBPOENAS AND DOCUMENT REQUESTS | 108.00 | 40803908 | ____ |
| 11/14/07 | 16233 - AMP | 0.10 | EMAIL K. DWYER (NC) AND S. HIGHTOWER (AP) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 44.50 | 40725399 | ____ |
| 11/14/07 | 16233 - AMP | 0.30 | ANALYZE INTERNAL ANALYSIS OF DEUTSCHE BANK LOAN POOL | 133.50 | 40725404 | ____ |
| 11/14/07 | 16233 - AMP | 0.10 | EMAIL R. MALATAK (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION (OWNERSHIP OF LOANS) | 44.50 | 40725414 | ____ |
| 11/14/07 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM E. MARSHALL (MANATT) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40725506 | ____ |
| 11/14/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. CAMUNEZ REGARDING STATUS OF DEUTSCHE BANK CURE CLAIM | 89.00 | 40725510 | ____ |

```
/07/08                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 10 (10)
.IENT/MATTER:      0619481-00083    NEW CENTURY FINANCIAL CORPORATION                        PROFORMA NO:      1376412
TIER NAME:               GENERAL LITIGATION/LITIGATION CLAIMS                                     STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--         ------------------NARRATIVE------------------     --VALUE--    --INDEX #--  --W/O--

                                       LITIGATION
11/14/07    16233 - AMP       0 20     EMAIL TO S. HIGHTOWER (AP) REGARDING DEUTSCHE              89.00      40725513      ____
                                       BANK CURE CLAIM LITIGATION ANALYSIS
11/14/07    10323 - MCC       0.20     TELEPHONE CONFERENCE WITH A. PARLEN REGARDING             118.00      40698043      ____
                                       STATUS OF FACT DEVELOPMENT IN DB LITIGATION
11/14/07    16253 - NAW       1 30     UPDATE GENERAL MATTERS LOG WITH DAY'S EVENTS              650.00      40727309      ____
                                       (0 4); REVIEW ORIGINAL CORRESPONDENCE RELATING
                                       TO NEW CENTURY GENERAL LITIGATION MATTERS AND
                                       FORWARDING TO L. TALAB (0.3); REVIEW CURRENT
                                       CASE CALENDARS (0.1); REVIEW CORRESPONDENCE
                                       FROM G. TELL REGARDING NEW PLEADINGS FILED ON
                                       BANKRUPTCY DOCKET (0 2); REVIEW / ORGANIZE
                                       ELECTRONIC FILES FOR ALL NEW CENTURY BANKRUPTCY
                                       MATTERS (0.3)
11/14/07    16253 - NAW       1 10     TELECONFERENCE WITH K. BEALL (NC LOCAL COUNSEL)           550.00      40727334      ____
                                       REGARDING KAYZAKIAN TEMPORARY RESTRAINING ORDER
                                       (0.2); CALL TO T. TRAN (G&T) REGARDING
                                       KAYZAKIAN MATTER (0.1); REVIEW AND RESPOND TO
                                       FOLLOW-UP INQUIRY FROM C. CONNELLY (COUNSEL TO
                                       FORMER NC CUSTOMER) REGARDING MORTGAGE (0.3);
                                       TELECONFERENCE WITH T. TRAN (G&T) REGARDING
                                       KAYZAKIAN MATTER (0.3); TELECONFERENCE WITH M.
                                       MCCARTHY (NC) REGARDING SAME (0.2)
11/15/07    16233 - AMP       0.10     TELEPHONE CONFERENCE WITH R. MALATAK (HAHN)                44 50      40725621      ____
                                       REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION
                                       SCHEDULE AND DOCUMENT COLLECTION
11/15/07    16233 - AMP       0.20     MEMO TO M. CAMUNEZ AND S UHLAND REGARDING                  89.00      40725696      ____
                                       STATUS OF DEUTSCHE BANK CURE CLAIM LITIGATION
11/15/07    16233 - AMP       0.10     TELEPHONE CONFERENCE WITH C. SAMIS (RLF)                   44 50      40725726      ____
                                       REGARDING STATUS OF DEUTSCHE BANK CURE CLAIM
                                       LITIGATION
11/15/07    16233 - AMP       0.10     EMAIL C. SAMIS (RLF) REGARDING STATUS OF                   44 50      40725737      ____
                                       DEUTSCHE BANK CURE CLAIM LITIGATION
11/15/07    16233 - AMP       0.10     REVIEW CORRESPONDENCE FROM M. POWER (RLF)                  44 50      40725766      ____
                                       REGARDING SCHEDULING STIPULATION WITH DEUTSCHE
                                       BANK WITH RESPECT TO DEUTSCHE BANK CURE CLAIM
                                       LITIGATION
11/15/07    16233 - AMP       0.10     TELEPHONE CONFERENCE WITH M. CAMUNEZ REGARDING             44.50      40725780      ____
                                       DEUTSCHE BANK CURE CLAIM LITIGATION FACT
                                       DEVELOPMENT
11/15/07    16233 - AMP       0.20     EMAIL S. HIGHTOWER (AP) REGARDING DEUTSCHE BANK            89.00      40725832      ____
                                       CURE CLAIM LITIGATION ANALYSIS
11/15/07    10323 - MCC       0.10     COORDINATE FACT DEVELOPMENT WITH A. PARLEN                 59.00      40707399      ____
                                       REGARDING DB LITIGATION
11/15/07    10323 - MCC       0.20     CORRESPOND WITH HAHN & HESSON REGARDING LIKELY            118.00      40707404      ____
                                       DB LITIGATION SCHEDULE AND STRATEGY
11/15/07    10323 - MCC       0.40     REVIEW AND ANALYZE DOCUMENT PRODUCTION ISSUES            236.00      40707406      ____
11/15/07    16253 - NAW       0.20     REVIEW AND RESPOND TO CORRESPONDENCE FROM L.             100.00      40727451      ____
                                       MCDERMOTT (NC) REGARDING STATUS OF TAYLOR
                                       STIPULATION (0 1); FOLLOW-UP CORRESPONDENCE TO
                                       S. UHLAND REGARDING SAME (0.1)
11/15/07    06796 - S U       0.40     ANALYZE SUPPLMENTAL BRIEF                                 290.00      40859487      ____
```

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| 11/16/07 | 16233 - AMP | 0.10 | EMAIL S. HIGHTOWER (AP) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 44.50 | 40725944 ___ |
| 11/16/07 | 16233 - AMP | 0.10 | COMMUNICATION WITH M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 44.50 | 40725953 ___ |
| 11/16/07 | 16233 - AMP | 0.20 | EMAIL S. UHLAND REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 89.00 | 40725957 ___ |
| 11/16/07 | 16233 - AMP | 0.10 | EMAIL M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 44.50 | 40726063 ___ |
| 11/16/07 | 11584 - BMM | 0.10 | DRAFT AND REVIEW EMAILS WITH K. RICHMAN (NC) REGARDING STATUS OF OHIO ACTION | 54.00 | 40804986 ___ |
| 11/16/07 | 16253 - NAW | 1.30 | REVIEW AND RESPOND TO INQUIRY FROM L. TALAB REGARDING MORTGAGE OWNER (0.2); COMPOSE CORRESPONDENCE TO D. DENNEY (NC) REGARDING SAME (0.1); TELECONFERENCE WITH I. TRAN (G&T) REGARDING KAYZAKIAN LITIGATION (0.1); COMPOSE CORRESPONDENCE TO K. BEALLE (NC LOCAL COUNSEL) REGARDING SAME (0.1); TELECONFERENCE WITH L. KREPTO (NC FORMER CUSTOMER COUNSEL) REGARDING TAYLOR MATTER (0.3); TELECONFERENCE WITH C. CONNELLY (COUNSEL TO FORMER CUSTOMER) REGARDING WILSON/SNYDER MORTGAGE (0.2); CORRESPONDENCE WITH S. UHLAND REGARDING STATUS OF PRODUCTION (0.2); FOLLOW-UP CORRESPONDENCE TO L. MCDERMOTT (NC) REGARDING KAYZAKIAN MATTER (0.1) | 650.00 | 40727542 ___ |
| 11/17/07 | 16233 - AMP | 0.20 | EMAIL M. CAMUNEZ REGARDING STATUS OF DEUTSCHE BANK CURE CLAIM LITIGATION | 89.00 | 40726280 ___ |
| 11/17/07 | 10323 - MCC | 0.20 | COORDINATE WITH LOCAL COUNSEL REGARDING APPEARANCE FOR HEARING ON 11/20 REGARDING DEUTSCHE BANK CURE CLAIMS ( 1); COORDINATE WITH A. PARLEN REGARDING SAME (.1) | 118.00 | 40722813 ___ |
| 11/19/07 | 16233 - AMP | 0.10 | EMAIL M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 44.50 | 40734629 ___ |
| 11/19/07 | 16233 - AMP | 0.30 | REVIEW REVISED DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 133.50 | 40734639 ___ |
| 11/19/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NC) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 89.00 | 40734653 ___ |
| 11/19/07 | 16233 - AMP | 0.10 | PREPARE FOR CALL REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 44.50 | 40734677 ___ |
| 11/19/07 | 16233 - AMP | 0.80 | CONFERENCE CALL WITH M. CAMUNEZ, S. HIGHTOWER (AP), K. DWYER (NC). M. MCCARTHY (NC), AND R. COLLINS (NC) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 356.00 | 40734679 ___ |
| 11/19/07 | 16233 - AMP | 0.10 | COMMUNICATIONS WITH M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS AND NEXT STEPS IN LITIGATION | 44.50 | 40734680 ___ |
| 11/19/07 | 16233 - AMP | 0.30 | CORRESPONDENCE TO R. MALATAK (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 133.50 | 40734686 ___ |
| 11/19/07 | 09320 - DAK | 0.00 | REVIEW EMAIL FROM M. MCCARTHY (NEW CENTURY) IN CONNECTION WITH DOCUMENT PRODUCTION (BILL NO CHARGE - 0.2 HOUR - $159.00) | 0.00 | 40749772 ___ |
| 11/19/07 | 10323 - MCC | 0.50 | REVIEW AND ANALYZE NEW CENTURY LOAN POOLS ( 3); | 295.00 | 40737291 ___ |

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| | | REVIEW ALIX PARTNERS' ANALYSIS OF SAME (.2) | | |
| 11/19/07 | 10323 - MCC     0.80 | ATTEND CONFERENCE CALL WITH S. HIGHTOWER (AP), | 472.00 | 40737299 ___ |
| | | E. MARSHALL (MANATT), K. DWYER (NEW CENTURY) M. | | |
| | | MCCARTHY (NEW CENTURY), R. COLLINS (NEW | | |
| | | CENTURY) AND A. PARLEN REGARDING ANALYSIS OF | | |
| | | DB'S CURE CLAIM | | |
| 11/20/07 | 16233 - AMP     0.10 | EMAIL M. CAMUNEZ REGARDING 11/20 HEARING AND | 44.50 | 40738629 ___ |
| | | STATUS OF DEUTSCHE BANK CURE CLAIM LITIGATION | | |
| 11/20/07 | 16233 - AMP     0.40 | REVIEW RATINGS AGENCIES REPORTS REGARDING | 178.00 | 40738630 ___ |
| | | SERVICING (DEUTSCHE BANK CURE CLAIM | | |
| | | LITIGATION) | | |
| 11/20/07 | 16233 - AMP     0.20 | CORRESPONDENCE TO R. MALATAK (HAHN) REGARDING | 89.00 | 40738633 ___ |
| | | RATINGS AGENCIES REPORTS REGARDING SERVICING | | |
| | | (DEUTSCHE BANK CURE CLAIM LITIGATION) | | |
| 11/20/07 | 16233 - AMP     0.10 | EXCHANGE EMAILS WITH K. DWYER (NC) REGARDING | 44.50 | 40738655 ___ |
| | | DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT | | |
| | | COLLECTION | | |
| 11/20/07 | 16233 - AMP     0.20 | TELEPHONE CONFERENCE WITH K. DWYER (NC) | 89.00 | 40738671 ___ |
| | | REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | | |
| | | DOCUMENT COLLECTION | | |
| 11/20/07 | 11584 - BMM     0.10 | DRAFT AND REVIEW EMAILS WITH V. BEALLE (NC | 54.00 | 40801346 ___ |
| | | LOCAL COUNSEL) REGARDING SUBPOENAS AND DOCUMENT | | |
| | | REQUESTS | | |
| 11/21/07 | 16233 - AMP     0.10 | EMAIL S. HIGHTOWER (AP) AND R. COLLINS (NC) | 44.50 | 40748492 ___ |
| | | REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | | |
| | | ANALYSIS | | |
| 11/21/07 | 11584 - BMM     0.10 | DRAFT AND REVIEW EMAILS WITH K. RICHMAN (NC) | 54.00 | 40801370 ___ |
| | | REGARDING STATUS OF PENDING OHIO WALLACE ACTION | | |
| 11/21/07 | 10326 - JJD     0.20 | CORRESPONDENCE TO N. WILSON REGARDING NCEN | 118.00 | 40750751 ___ |
| | | STATUS AND IMPACT ON LITIGATION | | |
| 11/21/07 | 16253 - NAW     0.20 | REVIEW ORDER IN SANDOVAL MATTER (0.1); REVIEW | 100.00 | 40749055 ___ |
| | | ORDER IN KAYZAKIAN MATTER (0.1) | | |
| 11/21/07 | 16253 - NAW     0.50 | REVIEW CURRENT CASE CALENDARS FOR RELEVANT | 250.00 | 40951777 ___ |
| | | GENERAL LITIGATION MATTERS (0.1); REVIEW AND | | |
| | | RESPOND TO CORRESPONDENCE REGARDING GENERAL | | |
| | | LITIGATION MATTERS (0.4) | | |
| 11/26/07 | 16233 - AMP     0.10 | CORRESPONDENCE TO M. CAMUNEZ, K. DWYER (NC), S. | 44.50 | 40758540 ___ |
| | | HIGHTOWER (AP), AND E. MARSHALL (MANATT) | | |
| | | REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | | |
| | | ANALYSIS | | |
| 11/26/07 | 16233 - AMP     0.10 | EXCHANGE EMAILS WITH R. MALATAK (HAHN) | 44.50 | 40758555 ___ |
| | | REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | | |
| | | DOCUMENT COLLECTION | | |
| 11/26/07 | 16233 - AMP     0.10 | CORRESPONDENCE TO M CAMUNEZ REGARDING STATUS | 44.50 | 40758582 ___ |
| | | OF DEUTSCHE BANK CURE CLAIM LITIGATION | | |
| 11/26/07 | 16233 - AMP     0.10 | EMAIL S. HIGHTOWER (AP). E. MARSHALL (MANATT), | 44.50 | 40758607 ___ |
| | | M. CAMUNEZ, R. COLLINS (NC), AND M. MCCARTHY | | |
| | | (NC) REGARDING DEUTSCHE BANK CURE CLAIM | | |
| | | LITIGATION ANALYSIS | | |
| 11/26/07 | 11584 - BMM     0.30 | DRAFT AND REVIEW EMAILS WITH H. KING (NC) | 162.00 | 40805971 ___ |
| | | REGARDING SUBPOENAS AND DOCUMENT REQUESTS | | |
| 11/26/07 | 09320 - DAK     0.10 | REVIEW EMAILS FROM M. MCCARTHY (NEW CENTURY) | 79.50 | 40804166 ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING CONFERENCE CALL ON DOCUMENT PRODUCTION | | | |
| 11/26/07 | 09320 - DAK | 0.20 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NEW CENTURY) REGARDING DOCUMENT PRODUCTION | 159.00 | 40804201 | ___ |
| 11/26/07 | 16253 - NAW | 0.20 | REVIEW CORRESPONDENCE FROM M. HENDERSON (MSR) REGARDING LITIGATION ISSUES | 100.00 | 40799799 | ___ |
| 11/26/07 | 16253 - NAW | 1.00 | REVIEW CASE CALENDARS FOR GENERAL LITIGATION MATTERS | 500.00 | 40951823 | ___ |
| 11/26/07 | 06796 - S U | 1.30 | REVIEW DOCUMENTS TO BE FILED WITH COURT FOR PRIVILEGE | 942.50 | 40859608 | ___ |
| 11/27/07 | 16233 - AMP | 0.10 | EMAIL R. MALATAK (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 44.50 | 40764013 | ___ |
| 11/27/07 | 16233 - AMP | 0.10 | EMAIL R. MALATAK (HAHN), J. AMATO (HAHN), M. CAMUNEZ, E. MARSHALL (MANATT), S. HIGHTOWER (AP), K. DWYER (NC) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 44.50 | 40764019 | ___ |
| 11/27/07 | 16233 - AMP | 0.80 | REVIEW DOCUMENTS TO BE PROVIDED TO COMMITTEE FOR DEUTSCHE BANK CURE CLAIM LITIGATION ANALYSIS | 356.00 | 40764037 | ___ |
| 11/27/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH K.DWYER (NC) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 44.50 | 40764039 | ___ |
| 11/27/07 | 16233 - AMP | 2.00 | CONFERENCE CALL WITH S. HIGHTOWER (AP), J. AMATO (HAHN), M. POWER (HAHN), E. MARSHALL (MANATT), M. CAMUNEZ, R. COLLINS (NC), AND K. DWYER (NC) REGARDING SETTLEMENT DISCUSSIONS | 890.00 | 40764092 | ___ |
| 11/27/07 | 16233 - AMP | 0.10 | COMMUNICATIONS WITH M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION STATUS AND DOCUMENT COLLECTION | 44.50 | 40764111 | ___ |
| 11/27/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION SETTLEMENT CONFERENCE | 44.50 | 40764120 | ___ |
| 11/27/07 | 09320 - DAK | 0.00 | REVIEW CORRESPONDENCE FROM S. UHLAND AND B. LOGAN IN CONNECTION WITH LITIGATION ISSUES (BILL NO CHARGE - 0.4 HOUR - $318.00) | 0.00 | 40805508 | ___ |
| 11/27/07 | 10323 - MCC | 2.00 | TELEPHONE CONFERENCE WITH S. HIGHTOWER (AP), R. COLLINS (NC) M. POWER (H&H), A.PARLEN, K.DWYER (NC), E MARSHALL (MANATT) AND J.AMATO (H&H) REGARDING SETTLEMENT STRATEGY | 1,180.00 | 40785019 | ___ |
| 11/27/07 | 16253 - NAW | 0.40 | REVIEW AND RESPOND TO MESSAGE FROM M. PARISH (FIDELITY TITLE COMPANY) REGARDING LOAN (0.2); COMPOSE CORRESPONDENCE TO D. DENNEY (NC) REGARDING LOAN ISSUES (0.1); CALL TO C. SAMIS (RLF) REGARDING RECENTLY FILED MOTIONS (0.1) | 200.00 | 40802729 | ___ |
| 11/27/07 | 16253 - NAW | 0.70 | UPDATE GENERAL MATTERS LOG WITH RECENT ACTIVITY (0.6); COMMUNICATION WITH A. PARLEN REGARDING JOINT INTEREST AGREEMENT WITH DEUTSCHE BANK (0.1) | 350.00 | 40951827 | ___ |
| 11/28/07 | 16233 - AMP | 0.10 | EMAIL K. DWYER (NC) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 44.50 | 40787366 | ___ |
| 11/28/07 | 16233 - AMP | 0.20 | EMAIL R. MALATAK (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENTS | 89.00 | 40787372 | ___ |

```
07/08                            O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 14 (14)
ENT/MATTER:      0619481-00083   NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1376412
TER NAME:        GENERAL LITIGATION/LITIGATION CLAIMS                                       STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| 1/28/07 | 16233 - AMP    0 10 | EMAIL A. JOHNSON REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT PRODUCTION | 44.50 | 40787378 | ___ |
| 1/28/07 | 16233 - AMP    0.10 | CORRESPONDENCE WITH M. CAMUNEZ REGARDING STATUS OF DEUISCHE BANK CURE CLAIM LITIGATION | 44.50 | 40787387 | ___ |
| 1/28/07 | 16233 - AMP    0.20 | TELEPHONE CONFERENCE WITH K. DWYER (NC) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 89.00 | 40787393 | ___ |
| 11/28/07 | 16233 - AMP    0 10 | EMAIL M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 44.50 | 40787394 | ___ |
| 11/28/07 | 16233 - AMP    0 20 | CORRESPONDENCE TO R. MALATAK (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT REQUEST | 89.00 | 40787397 | ___ |
| 11/28/07 | 16233 - AMP    0 20 | EXCHANGE EMAILS WITH S. HIGHTOWER (AP) AND B. GUEVARA (NC) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | 89.00 | 40787402 | ___ |
| 11/28/07 | 11584 - BMM    0.10 | TELEPHONE CONFERENCE WITH T. BRIGGS (BREWER & BREWER) REGARDING SUBPOENA AND DOCUMENT REQUESTS | 54.00 | 40806157 | ___ |
| 11/28/07 | 11584 - BMM    0.10 | DRAFT AND REVIEW EMAILS WITH L. DENIGER (NC) REGARDING SUBPOENA AND DOCUMENT REQUESTS | 54 00 | 40806243 | ___ |
| 11/28/07 | 10326 - JJD    0.10 | CONFER WITH N. WILSON REGARDING LOAN PRODUCTION DATA | 59.00 | 40801189 | ___ |
| 11/28/07 | 16253 - NAW    0.20 | UP-DATE GENERAL MATTERS LOG WITH NEW DEVELOPMENTS IN GENERAL LITIGATION | 100 00 | 40802758 | ___ |
| 11/28/07 | 16253 - NAW    0 30 | TELECONFERENCE WITH J.DENEVE REGARDING DOCUMENT PRODUCTION (.1); CORRESPONDENCE TO K. BEALLE (NC LOCAL COUNSEL) REGARDING DISCOVERY (0 2) | 150 00 | 40802776 | ___ |
| 11/29/07 | 12061 - ADJ    0 80 | ATTEND CONFERENCE CALL (PARTIAL) LED BY H. ETLIN (ALIXPARTNERS) REGARDING DOCUMENT RETENTION | 400 00 | 40775473 | ___ |
| 11/29/07 | 16233 - AMP    0.10 | CORRESPONDENCE TO M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION SETTLEMENT CONFERENCE | 44.50 | 40787859 | ___ |
| 11/29/07 | 16233 - AMP    0.10 | CORRESPONDENCE TO M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 44.50 | 40787866 | ___ |
| 11/29/07 | 16233 - AMP    0.30 | PREPARE FOR DOCUMENT RETENTION CALL BY REVIEWING DOCUMENTS NECESSARY FOR DEUTSCHE BANK CURE CLAIM LITIGATION | 133.50 | 40787868 | ___ |
| 11/29/07 | 16233 - AMP    1 40 | ATTEND FULL CONFERENCE CALL LED BY H ETLIN (ALIXPARTNERS) REGARDING DOCUMENT RETENTION | 623 00 | 40787873 | ___ |
| 11/29/07 | 16233 - AMP    0.10 | EMAIL M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION AND MEETING WITH COMMITTEE COUNSEL | 44.50 | 40787880 | ___ |
| 11/29/07 | 16233 - AMP    0.10 | ANALYSIS OF CT SERVICE OF PROCESS ISSUES | 44.50 | 40787882 | ___ |
| 11/29/07 | 12856 - ANM    0.80 | ATTEND CONFERENCE CALL (PARTIAL) WITH H. ETLIN (ALIXPARTNERS) REGARDING DOCUMENT RETENTION | 564.00 | 40811764 | ___ |
| 11/29/07 | 11584 - BMM    1.40 | RESEARCH REGARDING OBLIGATION TO PRODUCE WITNESSES | 756.00 | 40807118 | ___ |
| 11/29/07 | 11584 - BMM    0 20 | CORRESPONDENCE WITH M. MCCARTHY (NC) REGARDING OBLIGATION TO PRODUCE WITNESSES | 108 00 | 40807165 | ___ |
| 11/29/07 | 11584 - BMM    0.10 | DRAFT AND REVIEW EMAILS WITH K. RICHMAN (NC) REGARDING STATUS OF PENDING OHIO WALLACE ACTION | 54.00 | 40807178 | ___ |
| 11/29/07 | 09320 - DAK    1.00 | ATTEND (PARTIAL) CONFERENCE CALL LED BY H. | 795.00 | 40805868 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | ETLIN (ALIXPARTNERS) REGARDING DOCUMENT RETENTION | | | |
| 11/29/07 | 03727 - FCK | 0.40 | ATTEND CONFERENCE CALL (PARTIAL) LED BY H. ETLIN (ALIXPARTNERS) REGARDING DOCUMENT RETENTION | 304.00 | 40786215 | ___ |
| 11/29/07 | 05857 - GEK | 0.90 | ATTEND CONFERENCE CALL (PARTIAL) LED BY H. ETLIN (ALIXPARTNERS) REGARDING DOCUMENT RETENTION | 715.50 | 40996761 | ___ |
| 11/29/07 | 11327 - GST | 0.90 | PREPARE FOR (.4) AND PARTIALLY ATTEND CONFERENCE CALL LED BY H. ETLIN (ALIXPARTNERS) REGARDING DOCUMENT RETENTION (.5) | 553.50 | 40798488 | ___ |
| 11/29/07 | 10326 - JJD | 0.80 | PARTIALLY PARTICIPATE IN CONFERENCE CALL LED BY H. ETLIN (ALIXPARTNERS) REGARDING DOCUMENT RETENTION | 472.00 | 40804761 | ___ |
| 11/29/07 | 12819 - KGP | 0.30 | ATTEND CONFERENCE CALL (PARTIAL) LED BY H. ETLIN (ALIXPARTNERS) REGARDING DOCUMENT RETENTION | 144.00 | 40816841 | ___ |
| 11/29/07 | 10323 - MCC | 0.30 | PREPARE FOR DOCUMENT RETENTION CALL (.1); REVIEW STATUS OF DOCUMENT COLLECTION ISSUES (.1); REVIEW CORRESPONDENCE FROM HAHN & HESSEN (.1) | 177.00 | 40785141 | ___ |
| 11/29/07 | 10323 - MCC | 1.10 | ATTEND (PARTIAL) CONFERENCE CALL LED BY H. ETLIN (ALIXPARTNERS) REGARDING DOCUMENT RETENTION | 649.00 | 40785146 | ___ |
| 11/29/07 | 16253 - NAW | 0.10 | REVIEW MEMO REGARDING APPLICATION OF PRIVILEGE DOCTRINES | 50.00 | 40951830 | ___ |
| 11/29/07 | 06796 - S U | 0.90 | ATTEND CONFERENCE CALL (PARTIAL) LED BY H. ETLIN (ALIXPARTNERS) REGARDING DOCUMENT RETENTION | 652.50 | 40883380 | ___ |
| 11/29/07 | 13436 - WJP | 0.30 | CORRESPONDENCE WITH H. ETLIN (AP) REGARDING POTENTIAL CLAIMS AGAINST GENESYS | 184.50 | 40795041 | ___ |
| 11/30/07 | 16233 - AMP | 0.10 | REVIEW MEMO FROM B. METCALF REGARDING RESPONDING TO SUBPOENAS | 44.50 | 40803636 | ___ |
| 11/30/07 | 16233 - AMP | 0.10 | EMAIL S. HIGHTOWER (AP) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40803666 | ___ |
| 11/30/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO B. GUEVARA (ALIX) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40803888 | ___ |
| 11/30/07 | 11584 - BMM | 1.10 | RESEARCH REGARDING OBLIGATION TO PRODUCE WITNESSES | 594.00 | 40807226 | ___ |
| 11/30/07 | 11584 - BMM | 0.10 | DRAFT AND REVIEW EMAILS WITH M. MCCARTHY (NC) REGARDING OBLIGATION TO PRODUCE WITNESSES | 54.00 | 40807236 | ___ |
| 11/30/07 | 16253 - NAW | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE FROM R. SILBERGLIED (RLF) AND M. MCCARTHY (NC) REGARDING THE OLIVEIRA MATTER (0.1); TELECONFERENCE WITH R. SILBERGLIED (RLF) AND M. MCCARTHY (NC) REGARDING SAME (0.4); DRAFT CORRESPONDENCE TO L . HERMAN (PLAINTIFF'S COUNSEL) REGARDING ACCEPTANCE OF SETTLEMENT OFFER IN OLIVEIRA MATTER (0.3) | 400.00 | 40803552 | ___ |
| 11/30/07 | 08789 - VAN | 0.10 | DRAFT E-MAIL TO M. MCCARTHY (NC) REGARDING REQUEST FOR PAYOFF INFORMATION FOR NEW CENTURY LOAN | 55.50 | 40803411 | ___ |

```
/07/08                                      O'MELVENY & MYERS LLP - BILLING PROFORMA                            Page 16 (16)
IENT/MATTER:        0619481-00083    NEW CENTURY FINANCIAL CORPORATION                     PROFORMA NO:     1376412
TIER NAME:          GENERAL LITIGATION/LITIGATION CLAIMS                                      STATUS: C  CURRENT

--DATE--     --INITIALS--  --HOURS--      --------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--

                          ---------                                                          ------------
                             69.30     TOTAL - ATTORNEY                                        36,607.00
PARALEGAL
11/02/07     15800 - BCO     1.90      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES                 332.50      40669683    ___
11/03/07     15800 - BCO     0.60      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES                 105.00      40669847    ___
11/04/07     15800 - BCO     1.40      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES                 245.00      40669869    ___
11/05/07     15800 - BCO     1.00      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES                 175.00      40670023    ___
11/05/07     09744 - LST     1.60      REVIEW INCOMING COURT FILINGS FOR UPDATE OF               456.00      40658374    ___
                                       COURT CLIPS
11/05/07     09744 - LST     0.20      TELEPHONE CONFERENCE FROM CLOSING AGENT                    57.00      40658386    ___
                                       REGARDING PAYOFF AMOUNT FOR NEW CENTURY LOAN;
                                       CORRESPONDENCE WITH N. WILSON REGARDING SAME
11/06/07     15800 - BCO     3.10      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES                 542.50      40670071    ___
11/06/07     09744 - LST     0.10      REVIEW INCOMING FILINGS FOR UPDATE OF COURT                28.50      40663588    ___
                                       CLIPS
11/07/07     15800 - BCO     3.40      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES                 595.00      40670259    ___
11/08/07     15800 - BCO     4.50      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES                 787.50      40670389    ___
11/10/07     15800 - BCO     2.60      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES                 455.00      40670618    ___
11/12/07     15800 - BCO     2.30      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES                 402.50      40728791    ___
11/13/07     15800 - BCO     3.60      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES                 630.00      40728884    ___
11/14/07     15800 - BCO     3.00      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES                 525.00      40728900    ___
11/19/07     15800 - BCO     8.60      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES               1,505.00      40746154    ___
11/19/07     09744 - LST     0.20      TELEPHONE CONFERENCE WITH K. WALDEN (SHAPIRO               57.00      40734713    ___
                                       LAW FIRM) REGARDING FORECLOSURE ACTIONS
                                       INVOLVING NEW CENTURY AS ASSIGNEE
11/23/07     15800 - BCO     6.00      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES               1,050.00      40746594    ___
11/26/07     15800 - BCO     7.10      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES               1,242.50      40802501    ___
11/27/07     15800 - BCO     8.50      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES               1,487.50      40802581    ___
11/28/07     15800 - BCO     2.30      REVIEW AND DISTRIBUTE FORECLOSURE NOTICES                 402.50      40802614    ___
                          ---------                                                          ------------
                             62.00     TOTAL - PARALEGAL                                       11,081.00
ADMINSTRATION
11/06/07     15911 - SME     0.40      N WILSON: REVIEW "NOTICE OF SUGGESTION ON                  36.00      40662367    ___
                                       PENDENCY" FOR FILING PROCEDURE; PREPARE /
                                       INITIATE FILING; MONITOR STATUS AND ADVISE
                                       ATTORNEY OF COMPLETION OF FILING; REVIEW AND
                                       COPY DOCS AND FORWARD TO CALENDAR DEPT
                          ---------                                                          ------------
                             0.40      TOTAL - ADMINSTRATION                                      36.00
                          ---------                                                          ------------
TOTAL                       131.70                                                            47,724.00
```

IENT/MATTER:        0619481-00086      NEW CENTURY FINANCIAL CORPORATION                          PROFORMA NO:      1376413
ITER NAME:      RECLAMATION CLAIMS                                                                    STATUS: C    CURRENT

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 11/05/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH E. CHEUNG (ERVIN) REGARDING KSI STIPULATION | 44.50 | 40671882 | ___ |
| 11/05/07 | 16233 - AMP | 0.30 | REVISE KSI STIPULATION | 133.50 | 40671893 | ___ |
| 11/05/07 | 16233 - AMP | 0.30 | NEGOTIATE KST STIPULATION WITH E. CHEUNG (ERVIN) | 133.50 | 40671936 | ___ |
| 11/16/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH E. CHEUNG (ERVIN COHEN) REGARDING KST RECLAMATION STIPULATION | 44.50 | 40725984 | ___ |
| 11/16/07 | 16233 - AMP | 0.40 | REVIEW REVISED KST SPREADSHEET ( 2)  AND CORRESPONDENCE TO E. CHEUNG (ERVIN COHEN) REGARDING SAME ( 2) | 178.00 | 40726003 | ___ |
| 11/16/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING KST MATTER | 44.50 | 40726032 | ___ |
| 11/16/07 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE A. WAGNER (ALIX PARTNERS) REGARDING STATUS OF KST RECLAMATION CLAIM AND FURTHER ANALYSIS RELATED THERETO | 133.50 | 40726129 | ___ |
| 11/21/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. WAGNER (ALIX PARTNERS) REGARDING KST RECLAMATION CLAIM | 44.50 | 40748470 | ___ |
| 11/27/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. NAGLE REGARDING STATUS OF KST SETTLEMENT NEGOTIATIONS | 44.50 | 40764109 | ___ |
| 11/29/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH A. WAGNER (ALIX PARTNERS) REGARDING KST CLAIM AND STATUS OF ANALYSIS | 89.00 | 40787872 | ___ |
| 11/30/07 | 16233 - AMP | 0.50 | CORRESPONDENCE TO E. CHEUNG (ERVIN COHEN) REGARDING KST SETTLEMENT | 222.50 | 40804136 | ___ |
| 11/30/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH A. WAGNER (ALIX PARTNERS) REGARDING KST RECLAMATION ANALYSIS | 89.00 | 40804152 | ___ |
| | | --------- | | ------------ | | |
| | | 2.70 | TOTAL - ATTORNEY                    . | 1,201.50 | | |
| | | --------- | | ------------ | | |
| TOTAL | | 2.70 | | 1,201.50 | | |

/07/08
IENT/MATTER:      0619481-00087
ITER NAME:        FEE/EMPLOYMENT APPLICATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 5 (5)
PROFORMA NO:    1376414
STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 11/01/07 | 12061 - ADJ | 2.10 | REVIEW FEE APPLICATION FOR PRIVILEGE | 1,050.00 | 40658236 | ____ |
| 11/02/07 | 12061 - ADJ | 2.90 | REVIEW FEE APPLICATION FOR PRIVILEGE | 1,450.00 | 40658335 | ____ |
| 11/04/07 | 06796 - S U | 3.00 | PREPARE AUGUST FEE STATEMENT | 2,175.00 | 40826715 | ____ |
| 11/05/07 | 12061 - ADJ | 3.10 | REVIEW FEE APPLICATION FOR PRIVILEGE | 1,550.00 | 40658377 | ____ |
| 11/06/07 | 16233 - AMP | 1.10 | PREPARE JULY FEE APPLICATION | 489.50 | 40672366 | ____ |
| 11/06/07 | 06796 - S U | 2.20 | PREPARE AUGUST FEE STATEMENT | 1,595.00 | 40858874 | ____ |
| 11/07/07 | 16233 - AMP | 0.40 | PREPARE AUGUST FEE APPLICATION | 178.00 | 40673299 | ____ |
| 11/09/07 | 16233 - AMP | 3.20 | PREPARE JULY FEE APPLICATION | 1,424.00 | 40673653 | ____ |
| 11/11/07 | 16233 - AMP | 3.90 | PREPARE JULY FEE APPLICATION | 1,735.50 | 40673896 | ____ |
| 11/12/07 | 16233 - AMP | 2.20 | PREPARE JULY FEE APPLICATION | 979.00 | 40725008 | ____ |
| 11/13/07 | 16233 - AMP | 1.10 | PREPARE JULY FEE APPLICATION | 489.50 | 40725226 | ____ |
| 11/14/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM S. UHLAND, M. MCCARTHY (NC), AND R. COLLINS (NC) REGARDING EMPLOYMENT OF SPECIAL COUNSEL | 44.50 | 40725356 | ____ |
| 11/14/07 | 16233 - AMP | 1.40 | PREPARE JULY FEE APPLICATION | 623.00 | 40725388 | ____ |
| 11/21/07 | 06796 - S U | 3.70 | PREPARE JULY FEE STATEMENT | 2,682.50 | 40859238 | ____ |
| 11/22/07 | 16233 - AMP | 0.40 | REVIEW OCTOBER FEE APPLICATIONS OF EXAMINER AND K&L GATES AND MEMO TO S. UHLAND AND B. LOGAN REGARDING SAME | 178.00 | 40748539 | ____ |
| 11/23/07 | 06796 - S U | 2.80 | PREPARE JULY FEE STATEMENT | 2,030.00 | 40859247 | ____ |
| 11/26/07 | 16233 - AMP | 0.60 | REVISE JULY FEE APPLICATION | 267.00 | 40758557 | ____ |
| 11/26/07 | 16233 - AMP | 0.20 | EMAIL C. SAMIS (RLF) REGARDING INTERIM FEE APPLICATION AND TELEPHONE CONFERENCE WITH C. SAMIS REGARDING SAME (RLF) | 89.00 | 40758565 | ____ |
| 11/26/07 | 16233 - AMP | 0.60 | PREPARE FIRST INTERIM FEE APPLICATION | 267.00 | 40758603 | ____ |
| 11/26/07 | 06796 - S U | 1.70 | PREPARE JULY FEE STATEMENT | 1,232.50 | 40859620 | ____ |
| 11/27/07 | 12061 - ADJ | 0.30 | REVIEW AND REVISE FOR PRIVILEGE FEE APPLICATION | 150.00 | 40809101 | ____ |
| 11/27/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH AND EMAIL J. EDMONSON (XROADS) REGARDING FEE APPLICATION SERVICE AND NOTICE THEREOF | 89.00 | 40764022 | ____ |
| 11/27/07 | 16233 - AMP | 0.90 | PREPARE JULY FEE APPLICATION | 400.50 | 40764031 | ____ |
| 11/27/07 | 16233 - AMP | 0.90 | REVISE JULY FEE APPLICATION NARRATIVE | 400.50 | 40764073 | ____ |
| 11/27/07 | 16233 - AMP | 0.90 | REVISE JULY FEE APPLICATION NARRATIVE | 400.50 | 40764089 | ____ |
| 11/27/07 | 16233 - AMP | 0.30 | PREPARE JULY FEE APPLICATION | 133.50 | 40764114 | ____ |
| 11/27/07 | 16233 - AMP | 0.60 | PREPARE JULY FEE APPLICATION | 267.00 | 40764126 | ____ |
| 11/28/07 | 10326 - JJD | 2.40 | REVIEW AUGUST TIME FOR PRIVILGE INFORMATION | 1,416.00 | 40801158 | ____ |
| 11/28/07 | 06796 - S U | 1.40 | PREPARE JULY FEE STATEMENT | 1,015.00 | 40883371 | ____ |
| 11/29/07 | 16233 - AMP | 0.30 | PREPARE JULY FEE APPLICATION | 133.50 | 40787448 | ____ |
| 11/29/07 | 16233 - AMP | 0.90 | PREPARE JULY FEE APPLICATION | 400.50 | 40787871 | ____ |
| 11/29/07 | 16233 - AMP | 1.30 | FINALIZE JULY FEE APPLICATION | 578.50 | 40787876 | ____ |
| 11/29/07 | 10326 - JJD | 2.00 | REVIEW AUGUST TIME FOR PRIVILEGE INFORMATION | 1,180.00 | 40804488 | ____ |
| 11/29/07 | 10326 - JJD | 1.40 | REVIEW AUGUST TIME FOR PRIVILEGE INFORMATION | 826.00 | 40804669 | ____ |
| 11/29/07 | 06796 - S U | 1.60 | FINAL REVIEW OF JULY FEE STATEMENT | 1,160.00 | 40883411 | ____ |
| 11/30/07 | 16233 - AMP | 3.00 | PREPARE AUGUST FEE APPLICATION | 1,335.00 | 40803654 | ____ |
| 11/30/07 | 16233 - AMP | 0.40 | PREPARE AUGUST FEE APPLICATION | 178.00 | 40803705 | ____ |

'07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 6 (6)
:ENT/MATTER:        0619481-00087   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1376414
:TER NAME:          FEE/EMPLOYMENT APPLICATIONS                                          STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--      --------------------NARRATIVE--------------------      --VALUE--    --INDEX #--  --W/O--

11/30/07    16233 - AMP    1.10     PREPARE AUGUST FEE APPLICATION NARRATIVE               489.50      40803956     ____
11/30/07    10326 - JJD    0.90     REVIEW AUGUST TIME FOR PRIVILEGE INFORMATION           531.00      40805101     ____
11/30/07    06796 - S U    1.70     PREPARE AUGUST FEE STATEMENT                         1,232.50      40883442     ____
11/30/07    06796 - S U    0.60     REVIEW SPECIAL COUNSEL MOTION                          435.00      40883458     ____
                         ---------                                                    ------------
                           59.80    TOTAL - ATTORNEY                                    33,280.50

PARALEGAL
11/01/07    09744 - LST    6.80     DRAFT JULY FEE REQUEST/REVIEW PROFORMAS TO           1,938.00      40658271     ____
                                    CONFORM TO U.S. TRUSTEE GUIDELINES
11/08/07    09744 - LST    0.30     DRAFT JULY FEE REQUEST/REVIEW PROFORMAS TO              85.50      40663263     ____
                                    CONFORM TO U.S. TRUSTEE GUIDELINES
11/10/07    09744 - LST    0.90     DRAFT JULY FEE REQUEST/REVIEW PROFORMAS TO             256.50      40676701     ____
                                    CONFORM TO U.S. TRUSTEE GUIDELINES
11/11/07    09744 - LST    5.80     DRAFT JULY FEE REQUEST/REVIEW PROFORMAS TO           1,653.00      40676870     ____
                                    CONFORM TO U.S. TRUSTEE GUIDELINES
11/12/07    09744 - LST    7.20     DRAFT JULY FEE REQUEST/REVIEW PROFORMAS TO           2,052.00      40687827     ____
                                    CONFORM TO U.S. TRUSTEE GUIDELINES
11/13/07    09744 - LST    6.40     DRAFT JULY FEE REQUEST/REVIEW PROFORMAS TO           1,824.00      40697029     ____
                                    CONFORM TO U.S. TRUSTEE GUIDELINES
11/14/07    09744 - LST    5.60     DRAFT JULY FEE REQUEST/REVIEW PROFORMAS TO           1,596.00      40697057     ____
                                    CONFORM TO U.S. TRUSTEE GUIDELINES
11/15/07    09744 - LST    4.30     DRAFT JULY FEE REQUEST/REVIEW PROFORMAS TO           1,225.50      40726525     ____
                                    CONFORM TO U.S. TRUSTEE GUIDELINES
11/18/07    09744 - LST    5.80     DRAFT JULY FEE REQUEST/REVIEW PROFORMAS TO           1,653.00      40727293     ____
                                    CONFORM TO U.S. TRUSTEE GUIDELINES
11/19/07    09744 - LST    7.40     DRAFT JULY FEE REQUEST/REVIEW PROFORMAS TO           2,109.00      40734709     ____
                                    CONFORM TO U.S. TRUSTEE GUIDELINES
11/26/07    09744 - LST    0.50     DRAFT JULY FEE REQUEST/REVIEW PROFORMAS TO             142.50      40758660     ____
                                    CONFORM TO U.S. TRUSTEE GUIDELINES
11/27/07    09744 - LST    4.50     DRAFT JULY FEE REQUEST/REVIEW PROFORMAS TO           1,282.50      40763404     ____
                                    CONFORM TO U.S. TRUSTEE GUIDELINES
11/28/07    09744 - LST    3.50     DRAFT JULY FEE REQUEST/REVIEW PROFORMAS TO             997.50      40785425     ____
                                    CONFORM TO U.S. TRUSTEE GUIDELINES
11/29/07    09744 - LST    5.60     DRAFT AUGUST FEE REQUEST/REVIEW PROFORMAS TO         1,596.00      40798851     ____
                                    CONFORM TO U.S. TRUSTEE GUIDELINES
                         ---------                                                    ------------
                           64.60    TOTAL - PARALEGAL                                   18,411.00
                         ---------                                                    ------------
TOTAL                     124.40                                                        51,691.50

'07/08                            O'MELVENY & MYERS LLP - BILLING PROFORMA
:ENT/MATTER:      0619481-00089   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1376415
TTER NAME:        EMPLOYEE MATTERS (BENEFITS, PENSIONS)                           STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| **ATTORNEY** | | | | | | |
| 11/14/07 | 09943 - SC | 0.60 | CONFERENCE C. VO (NEW CENTURY) REGARDING 401(K) AMENDMENT (.2); REVIEW EMAILS FROM C. VO (NC) REGARDING SAME (.2); CORRESPONDENCE TO J. WALBRIDGE REGARDING SAME (.1); CORRESPONDENCE TO R. MENDOZA REGARDING SAME (.1) | 333.00 | 40697851 | ___ |
| 11/15/07 | 09157 - JWW | 1.00 | REVIEW 401K PLAN TERMINATION ISSUES (.9); CORRESPONDENCE WITH S. CONLEY REGARDING SAME (.1) | 730.00 | 40738939 | ___ |
| 11/15/07 | 13163 - RMM | 1.90 | DRAFT 401(K) PLAN AMENDMENT (1.6); CONFERENCE WITH G. TROTTER REGARDING 401(K) PLAN (.3) | 845.50 | 40721805 | ___ |
| 11/15/07 | 09943 - SC | 0.20 | EMAILS WITH C. VO (NEW CENTURY) AND G. TELL REGARDING 401(K) PLAN AMENDMENT | 111.00 | 40711763 | ___ |
| 11/16/07 | 13163 - RMM | 0.50 | DRAFT 401(K) PLAN AMENDMENT | 222.50 | 40721843 | ___ |
| 11/26/07 | 13163 - RMM | 2.50 | RESEARCH AND DRAFT 401(K) PLAN AMENDMENT | 1,112.50 | 40802577 | ___ |
| 11/27/07 | 13163 - RMM | 2.50 | RESEARCH AND DRAFT 401(K) PLAN AMENDMENT (2.3); CORRESPONDENCE WITH S. CONLEY AND G. TROTTER REGARDING SAME (.2) | 1,112.50 | 40802645 | ___ |
| 11/27/07 | 09943 - SC | 0.60 | CORRESPONDENCE WITH R. MENDOZA REGARDING DEPARTMENT OF LABOR QUESTIONS (.2); EMAILS WITH R. MENDOZA REGARDING AMENDMENT (.1); REVIEW SAME (.3) | 333.00 | 40763880 | ___ |
| 11/28/07 | 13163 - RMM | 0.80 | RESEARCH AND DRAFT 401(K) PLAN AMENDMENT | 356.00 | 40802673 | ___ |
| 11/28/07 | 09943 - SC | 0.20 | REVIEW PLAN AMENDMENT | 111.00 | 40774277 | ___ |
| | | --------- | | ------------ | | |
| | | 10.80 | TOTAL - ATTORNEY | 5,267.00 | | |
| **PARALEGAL** | | | | | | |
| 11/15/07 | 07575 - GXT | 0.30 | CONFERENCES WITH R. MENDOZA REGARDING TERMINATION OF 401(K) PLAN | 85.50 | 40706857 | ___ |
| 11/28/07 | 07575 - GXT | 0.20 | REVIEW R. MENDOZA'S EMAIL REGARDING PLAN TERMINATION AMENDMENTS | 57.00 | 40775166 | ___ |
| | | --------- | | ------------ | | |
| | | 0.50 | TOTAL - PARALEGAL | 142.50 | | |
| | | --------- | | ------------ | | |
| TOTAL | | 11.30 | | 5,409.50 | | |

07/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
ENT/MATTER:      0619481-00090    NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1376416
TER NAME:        CORPORATE AND SECURITIES MATTERS                            STATUS: C  CURRENT

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 11/02/07 | 16233 - AMP | 0.50 | DRAFT PRESENTATION REGARDING PLAN AND LITIGATION TIMELINES FOR BOARD MEETINGS | 222.50 | 40658146 | ___ |
| 11/02/07 | 16233 - AMP | 0.40 | REVISE POWERPOINT PRESENTATION REGARDING PLAN AND LITIGATION TIMELINES FOR 11/7 BOARD MEETINGS | 178.00 | 40658178 | ___ |
| 11/02/07 | 09320 - DAK | 0.30 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NEW CENTURY)  REGARDING RESTRICTED SHARES | 238.50 | 40674177 | ___ |
| 11/02/07 | 03716 - KAS | 0.10 | CORRESPONDENCE WITH S. UHLAND AND A. LEFKOVITS (LAZARD) REGARDING BOARD MEETINGS, MATERIALS AND STATUS | 76.00 | 40658493 | ___ |
| 11/05/07 | 16233 - AMP | 0.10 | EMAIL M. MCCARTHY (NC) REGARDING PRESENTATION TO BOARD | 44.50 | 40671838 | ___ |
| 11/05/07 | 16233 - AMP | 0.10 | EMAIL J. TORTORELLI (NC) REGARDING 11/7 BOARD MEETING MATERIALS | 44.50 | 40671908 | ___ |
| 11/05/07 | 16233 - AMP | 0.10 | PREPARE PRESENTATION FOR 11/7 BOARD MEETING | 44.50 | 40671929 | ___ |
| 11/05/07 | 05859 - BHL | 0.30 | COMMENT ON BOARD PACKAGE | 238.50 | 40656515 | ___ |
| 11/06/07 | 09320 - DAK | 0.40 | REVIEW CORRESPONDENCE IN CONNECTION WITH PREPARATION FOR BOARD OF DIRECTORS MEETING | 318.00 | 40683305 | ___ |
| 11/06/07 | 03716 - KAS | 0.10 | CORRESPONDENCE WITH J. TORTORELLI (NC)  AND H. ETLIN (ALIX PARTNERS) REGARDING BOARD MEETING | 76.00 | 40673553 | ___ |
| 11/07/07 | 12856 - ANM | 1.10 | PARTICIPATE (PARTIALLY) IN BOARD OF DIRECTORS MEETING BY TELEPHONE | 775.50 | 40706283 | ___ |
| 11/07/07 | 09320 - DAK | 0.30 | REVIEW BOARD MATERIALS | 238.50 | 40683352 | ___ |
| 11/07/07 | 09320 - DAK | 1.80 | PREPARE FOR (.10) AND ATTEND TELEPHONIC PARTICIPATION IN BOARD OF DIRECTORS MEETING (1.7) | 1,431.00 | 40683366 | ___ |
| 11/07/07 | 03716 - KAS | 0.50 | ATTEND BOARD MEETING (PARTIAL) TO DISCUSS CARRINGTON (.4) AND CORRESPONDENCE WITH H. ETLIN (ALIX PARTNERS) REGARDING BOARD REPORT (.1) | 380.00 | 40674754 | ___ |
| 11/07/07 | 06796 - S U | 1.70 | ATTEND BOARD MEETING TELEPHONICALLY | 1,232.50 | 40858983 | ___ |
| 11/09/07 | 09320 - DAK | 0.10 | REVIEW EMAILS FROM H. ETLIN (AP) REGARDING BOARD MEETING MINUTES | 79.50 | 40685265 | ___ |
| 11/27/07 | 13683 - M S | 0.30 | RESEARCH MARYLAND LAW WITH REGARDS TO ANNUAL MEETINGS | 124.50 | 40807286 | ___ |
| 11/29/07 | 09944 - ADT | 0.50 | REVIEW DRAFT 8-K REGARDING EQUITY VALUE (.3); CORRESPONDENCE WITH M. SYMONS REGARDING SAME (.2) | 295.00 | 40774232 | ___ |
| | | 8.70 | TOTAL - ATTORNEY | 6,037.50 | | |
| TOTAL | | 8.70 | | 6,037.50 | | |

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| **ATTORNEY** | | | | | | |
| 11/01/07 | 10326 - JJD | 0.10 | CORRESPONDENCE TO M. TINSLEY (AP), S. UHLAND AND M. MCCARTHY (NC) REGARDING IRS DOCUMENT REQUEST | 59.00 | 40676728 | ____ |
| 11/01/07 | 12451 - P R | 0.80 | REVIEW AND REVISE MOTION REGARDING ELLINGTON TRANSFER (.6); TELEPHONE CALL WITH W. CHANG REGARDING SAME (.2) | 492.00 | 40654673 | ____ |
| 11/01/07 | 09321 - RAR | 0.20 | CORRESPONDENCE TO C  CAMPBELL REGARDING AUDIT AND RELATED MATTERS | 168.00 | 40652252 | ____ |
| 11/01/07 | 14691 - RTC | 0.50 | CORRESPONDENCE WITH H. ETLIN (ALIXPARTNERS) REGARDING TAX ISSUES | 345.00 | 40654815 | ____ |
| 11/01/07 | 08789 - VAN | 0.40 | REVISE MOTION TO APPROVE SPYRIDON TRANSACTION PER W. CHANG COMMENTS | 222.00 | 40677984 | ____ |
| 11/01/07 | 11557 - WC | 0.70 | TELECONFERENCE WITH P. RITTER REGARDING BANKRUPTCY MOTION (.2); DRAFT/REVISE SAME (.5) | 364.00 | 40645431 | ____ |
| 11/02/07 | 09321 - RAR | 1.10 | REVIEW MESSAGES AND RESPONSES FROM H. ETLIN (ALIXPARTNERS) AND A. WAGNER (ALIXPARTNERS) REGARDING AUDIT (.3); CONFERENCE CALL WITH H. ETLIN (ALIXPARTNERS) AND M. MCCARTHY (NC) REGARDING SAME (.5); REVIEW CORRESPONDENCE FROM M. MCCARTHY (NC) REGARDING SAME (.3) | 924.00 | 40652317 | ____ |
| 11/02/07 | 14691 - RTC | 0.80 | CORRESPONDENCE WITH H. ETLIN (ALIXPARTNERS) AND B. RIZZI REGARDING BANKRUPTCY FILINGS | 552.00 | 40654955 | ____ |
| 11/03/07 | 14691 - RTC | 1.20 | REVIEW DRAFT BANKRUPTCY MOTION REGARDING TAX REFUND AND REVISE SAME | 828.00 | 40655006 | ____ |
| 11/04/07 | 09321 - RAR | 0.20 | REVIEW CORRESPONDENCE FROM C. CAMPBELL REGARDING MOTION | 168.00 | 40652410 | ____ |
| 11/04/07 | 06796 - S U | 0.90 | REVIEW AND REVISE MOTION ON TAX ISSUES (.8); CORRESPONDENCE TO B. RIZZI REGARDING SAME (.1) | 652.50 | 40826721 | ____ |
| 11/05/07 | 09321 - RAR | 0.30 | REVIEW CORRESPONDENCE FROM C. CAMPBELL REGARDING AUDIT AND RELATED ISSUES | 252.00 | 40652471 | ____ |
| 11/05/07 | 14691 - RTC | 1.80 | REVIEW TAX ISSUES REGARDING MOTION FILING (1.5); CORRESPONDENCE TO B. RIZZI REGARDING SAME (.3) | 1,242.00 | 40657107 | ____ |
| 11/05/07 | 16142 - SXN | 1.10 | (MISC. SALES) MULTIPLE CORRESPONDENCE WITH E. ANDERSON (ALIXPARTNERS) REGARDING 340 ASSET DISPOSITION AND STRATEGY FOR SAME (.7); ANALYZE ISSUES WITH ITEMS TO BE SOLD ON EBAY (.4) | 715.00 | 40720703 | ____ |
| 11/06/07 | 09321 - RAR | 0.20 | REVIEW CORRESPONDENCE FROM S. UHLAND REGARDING FILING | 168.00 | 40652588 | ____ |
| 11/06/07 | 14691 - RTC | 2.10 | REVIEW AUDIT INFORMATION AND CORRESPONDENCE REGARDING SAME (1.30); MEETING WITH H. ETLIN (ALIXPARTNERS) REGARDING AUDIT ISSUES (.80) | 1,449.00 | 40657134 | ____ |
| 11/07/07 | 12451 - P R | 0.90 | TELEPHONE CALL WITH W. CHANG REGARDING TAX/SPYDRION ISSUES (.5); DRAFT EMAIL RESPONSE TO V. NEWMARK REGARDING TAX ISSUES (.2); TELEPHONE CALL TO B. RIZZI REGARDING SAME (.2) | 553.50 | 40675547 | ____ |

O'MELVENY & MYERS LLP - BILLING PROFORMA

IENT/MATTER:     0619481-00091   NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1376418

TTER NAME:     TAX ISSUES                                                      STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/07/07 | 09321 - RAR | 0.30 | VARIOUS CORRESPONDENCE WITH C. CAMPBELL (.1) AND P. RITTER ( 2) REGARDING TAX AND AUDII ISSUES | 252.00 | 40652707 | ___ |
| 11/07/07 | 14691 - RTC | 3.40 | REVIEW CORRESPONDENCE FROM M. MCCARTHY (NEW CENTURY) REGARDING SUPPLEMENTAL IRS SUBMISSION (.2); REVIEW DRAFT MOTION (3.2) | 2,346.00 | 40657150 | ___ |
| 11/07/07 | 08789 - VAN | 0.70 | DRAFT E-MAIL TO W. CHANG AND P. RITTER REGARDING SPYDRION MOTION | 388.50 | 40678610 | ___ |
| 11/07/07 | 11557 - WC | 0.50 | TELEPHONE CALL WITH P  RITTER REGARDING SPYDRION MOTION | 260.00 | 40658030 | ___ |
| 11/08/07 | 09320 - DAK | 0.20 | CORRESPONDENCE WITH B. CHRISTENSEN REGARDING REIT STATUS | 159.00 | 40683486 | ___ |
| 11/08/07 | 10326 - JJD | 0.30 | CORRESPONDENCE WITH S. UHLAND, R. CARNEY, M. DONOVAN AND J. MCCARTHY REGARDING IRS REQUESTS/PRIVILGE ISSUES | 177.00 | 40680589 | ___ |
| 11/08/07 | 10326 - JJD | 0.10 | COMMUNICATIONS WITH A. MAYORKAS REGARDING IRS REQUEST/PRIVILEGE ISSUES | 59.00 | 40680601 | ___ |
| 11/08/07 | 12451 - P R | 1.40 | REVIEW AND REVISE DEBTOR'S MOTION REGARDING SPYDRION TRANSACTION (.9); TELEPHONE CALLS WITH W. CHANG REGARDING SAME (.5) | 861.00 | 40675784 | ___ |
| 11/08/07 | 09321 - RAR | 0.20 | EMAIL MESSAGES AND RESPONSES FROM A. WAGNER (ALIXPARTNERS) REGARDING AUDII REQUESIS | 168.00 | 40661281 | ___ |
| 11/08/07 | 14691 - RTC | 4.80 | EMAIL CORRESPONDENCE TO H. ETLIN (ALIXPARTNERS) REGARDING IRS SUBMISSION (.2); DRAFT RESPONSE IDR REQUEST AND REVIEW (4.6) | 3,312.00 | 40666079 | ___ |
| 11/08/07 | 08789 - VAN | 0.40 | CORRESPONDENCE WITH W. CHANG AND P. RITTER REGARDING REIT MOTION | 222.00 | 40678700 | ___ |
| 11/08/07 | 08789 - VAN | 1.00 | REVISE REIT MOTION | 555.00 | 40678728 | ___ |
| 11/08/07 | 11557 - WC | 1.40 | REVIEW AND ANALYZE MOTION REGARDING SPYDRION TRANSACTION ( 7); CONFERENCE WITH P. RITTER REGARDING BANKRUPTCY FILING (.5); CORRESPONDENCE WITH P. RITTER, V. NEWMARK REGARDING SAME (.2) | 728.00 | 40665789 | ___ |
| 11/09/07 | 09320 - DAK | 0.10 | REVIEW EMAILS REGARDING REIT CONVERSION ISSUES | 79.50 | 40685276 | ___ |
| 11/09/07 | 09320 - DAK | 0.40 | CORRESPONDENCE WITH S. UHLAND REGARDING REIT CONVERSION ISSUES | 318.00 | 40685283 | ___ |
| 11/09/07 | 09320 - DAK | 0.10 | REVIEW CORRESPONDENCE FROM M. TINSLEY (ALIXPARTNERS) IN CONNECTION WITH IRS REQUESIS/ISSUES | 79.50 | 40685291 | ___ |
| 11/09/07 | 09320 - DAK | 0.30 | CONFERENCE WITH R. CARNEY AND S. UHLAND REGARDING IRS REQUESTS/ISSUES | 238.50 | 40685297 | ___ |
| 11/09/07 | 14691 - RTC | 4.60 | REVIEW DRAFT MOTION REGARDING REFUND (2.1) AND RESEARCH REGARDING SAME (2.0); REVIEW DOCUMENTS REGARDING IDR REQUEST (.2); CONFER WITH D. KRINSKY AND S  UHLAND REGARDING IRS REQUESTS (.3) | 3,174.00 | 40666092 | ___ |
| 11/09/07 | 06796 - S U | 0.70 | COMMUNICATIONS WITH M. TINSLEY (ALIXPARTNERS), J  DENEVE, B. CARNEY REGARDING IRS REQUEST (.4) CONFER WITH B. CARNEY AND D  KRINKSY REGARDING IRS REQUESTS ( 3) | 507.50 | 40859142 | ___ |
| 11/09/07 | 06796 - S U | 0.30 | CORRESPONDENCE WITH R. CARNEY REGARDING IRS REQUESTS | 217.50 | 40859193 | ___ |

```
'07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA
IENT/MATTER:      0619481-00091  NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1376418
ITER NAME:        TAX ISSUES                                                    STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/09/07 | 08789 - VAN | 0.20 | CORRESPONDENCE TO M. POWER (HAHN & HESSEN) AND V. DURRER (SKADDEN) REGARDING REIT MOTION | 111.00 | 40678806 | ____ |
| 11/10/07 | 06796 - S U | 1.20 | REVISE TAX REFUND MOTION (.8) CORRESPONDENCE WITH D. KRINSKY REGARDING AUDIT ISSUES (.4) | 870.00 | 40719401 | ____ |
| 11/11/07 | 12856 - ANM | 0.90 | CONFERENCE CALL WITH S. UHLAND, N WILSON (PARTIAL), J. DENEVE REGARDING IRS PRODUCTION | 634.50 | 40707127 | ____ |
| 11/11/07 | 10769 - CWC | 0.60 | REVIEW DRAFT MOTION TO ENFORCE AUTOMATIC STAY IN CONJUNCTIONS WITH TAX ISSUES | 324.00 | 40728430 | ____ |
| 11/11/07 | 10326 - JJD | 0.90 | CONFERENCE CALL WITH S. UHLAND. A. MAYORKAS AND N. WILSON (PARTIAL) REGARDING PRODUCTION TO IRS AND IN WARN LITIGATION | 531.00 | 40721305 | ____ |
| 11/11/07 | 16253 - NAW | 0.20 | CONFERENCE CALL (PARTIAL) WITH S. UHLAND, A. MAYORKAS AND J. DENEVE REGARDING IRS PRODUCTION | 100.00 | 40998297 | ____ |
| 11/11/07 | 06796 - S U | 0.90 | TELEPHONE CONFERENCE WITH A. MAYORKAS, J. DENEVE, N WILSON (PARTIAL) REGARDING PRODUCTION TO IRS, AND IN WARN LITIGATION | 652.50 | 40719454 | ____ |
| 11/12/07 | 12856 - ANM | 0.50 | COMMUNICATIONS TO J. DENEVE, S. UHLAND REGARDING IRS PROCEEDINGS (.2); ADDRESS RELATED ISSUES (.3) | 352.50 | 40730719 | ____ |
| 11/12/07 | 05859 - BHL | 0.70 | REVIEW TAX PLANNING (.5) AND MEMO TO T. BRENTS (ALIXPARTNERS), S. UHLAND AND B. CHRISTENSEN REGARDING SAME (.2) | 556.50 | 40687796 | ____ |
| 11/12/07 | 10769 - CWC | 1.00 | REVISE MOTION TO ENFORCE AUTOMATIC STAY | 540.00 | 40728576 | ____ |
| 11/12/07 | 10326 - JJD | 0.30 | CORRESPONDENCE WITH A. MAYORKAS, S UHLAND AND R. CARNEY REGARDING IRS REQUEST FOR DOCUMENTS | 177.00 | 40723299 | ____ |
| 11/12/07 | 14691 - RTC | 0.40 | REVIEW MOTION RELATING TO BANKRUPTCY CODE INCOME TAX SETOFF PROVISION | 276.00 | 40696483 | ____ |
| 11/12/07 | 06796 - S U | 0.90 | REVIEW AND REVISE MOTION REGARDING TAX REFUND | 652.50 | 40719538 | ____ |
| 11/13/07 | 10769 - CWC | 1.10 | REVISE MOTION TO ENFORCE AUTOMATIC STAY | 594.00 | 40728608 | ____ |
| 11/13/07 | 09320 - DAK | 0.40 | CORRESPONDENCE WITH R. CARNEY, S. UHLAND. A. MAYORKAS AND J. DENEVE IN CONNECTION WITH IRS PRODUCTION | 318.00 | 40727528 | ____ |
| 11/13/07 | 08789 - VAN | 0.50 | (LNFA) REVISE ELLINGTON MOTION AND STIPULATION PER SKADDEN COMMENTS | 277.50 | 40753024 | ____ |
| 11/14/07 | 10769 - CWC | 4.80 | REVIEW/REVISE MOTION TO ENFORCE AUTOMATIC STAY AGAINST IRS (2 5); CONFERENCES WITH M. FINNEGAN (RLF) REGARDING SAME (.8); REVIEW SETOFF CASES (1.5) | 2,592.00 | 40719306 | ____ |
| 11/14/07 | 09320 - DAK | 0.20 | TELEPHONE CONFERENCE WITH J. DENEVE REGARDING IRS PRODUCTION | 159.00 | 40727571 | ____ |
| 11/14/07 | 10326 - JJD | 0.20 | CONFER WITH D. KRINSKY REGARDING IRS REQUEST FOR DOCUMENTS | 118.00 | 40723607 | ____ |
| 11/14/07 | 10326 - JJD | 0.10 | E-MAIL TO R. CARNEY AND D. KRINSKY REGARDING IRS REQUEST FOR DOCUMENTS | 59.00 | 40723630 | ____ |
| 11/14/07 | 09321 - RAR | 0.30 | CORRESPONDENCE WITH H ETLIN (ALIXPARTNERS) REGARDING AUDIT ISSUES | 252.00 | 40703937 | ____ |
| 11/14/07 | 14691 - RTC | 2.80 | REVISE MOTION TO ENFORCE AUTOMATIC STAY (1.8); TELEPHONE CONFERENCE WITH H. ETLIN (AP) REGARDING SAME (1 0) | 1,932.00 | 40696501 | ____ |
| 11/14/07 | 06796 - S U | 1.50 | REVIEW AND REVISE MOTION REGARDING TAX REFUND (1 1); MEET WITH C. SAMIS (RLF) AND M. FINNEGAN (RLF) REGARDING SAME (.4) | 1,087.50 | 40859334 | ____ |

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|----------|-------------------------------------------|-----------|-------------|---------|
| 11/15/07 | 16233 - AMP    0.10 | REVIEW R. SILBERGLIED (RLF)  COMMENTS REGARDING IRS MOTION | 44.50 | 40725608 | ___ |
| 11/15/07 | 09320 - DAK    0.50 | VARIOUS CORRESPONDENCE WITH J. DENEVE AND R. CARNEY REGARDING PRIVILEGE AND WORK PRODUCT ISSUES | 397.50 | 40727690 | ___ |
| 11/15/07 | 10326 - JJD    0.50 | CONFER WITH R. CARNEY REGARDING IRS REQUEST FOR DOCUMENTS | 295.00 | 40724017 | ___ |
| 11/15/07 | 10326 - JJD    0.10 | CORRESPONDENCE TO A. MAYORKAS REGARDING IRS REQUEST FOR DOCUMENTS | 59.00 | 40724025 | ___ |
| 11/15/07 | 10326 - JJD    0.10 | EXCHANGE E-MAILS WITH J. MCCARTHY REGARDING DOCUMENTS REQUESTED BY IRS | 59.00 | 40724037 | ___ |
| 11/15/07 | 10326 - JJD    0.30 | CORRESPONDENCE TO A. POLLNER REGARDING REVIEW RELATED TO IRS DOCUMENT REQUEST | 177.00 | 40724042 | ___ |
| 11/15/07 | 14691 - RTC    2.50 | TELEPHONE CONFERENCES WITH IRS REGARDING IDR RESPONSE (1.2); TELEPHONE CONFERENCE WITH IRS COUNSEL (.5) AND J. DENEVE (.5) REGARDING TAX ISSUES AND IDR AND PRODUCTION REQUESTS; REVIEW DRAFT MOTION (.3) | 1,725.00 | 40710569 | ___ |
| 11/15/07 | 06796 - S U    0.30 | (LNFA) CORRESPONDENCE WITH V. NEWMARK AND M. POWER (H&H) REGARDING STIPULATION FOR ELLINGTON | 217.50 | 40972156 | ___ |
| 11/15/07 | 08789 - VAN    0.40 | (LNFA) REVISE ELLINGTON STIPULATION | 222.00 | 40753118 | ___ |
| 11/15/07 | 08789 - VAN    0.20 | E-MAIL CORRESPONDENCE WITH K. DWYER (NEW CENTURY) REGARDING OWNERSHIP OF TRUST CERTIFICATE TO BE TRANSFERRED TO SPYRIDON | 111.00 | 40753173 | ___ |
| 11/15/07 | 08789 - VAN    0.30 | E-MAIL CORRESPONDENCE WITH R. NAGUIAT (SKADDEN) REGARDING SPYRIDON STIPULATION | 166.50 | 40753188 | ___ |
| 11/15/07 | 08789 - VAN    0.30 | (LNFA) CORRESPONDENCE TO S. UHLAND AND M. POWER (HAHN & HESSON) REGARDING ELLINGTON STIPULATION | 166.50 | 40753204 | ___ |
| 11/15/07 | 08789 - VAN    2.50 | (LNFA) FINALIZE ELLINGTON MOTION AND STIPULATION | 1,387.50 | 40753221 | ___ |
| 11/16/07 | 09320 - DAK    0.10 | CORRESPONDENCE WITH S. UHLAND, R. CARNEY AND J. DENEVE IN CONNECTION WITH PRODUCTION OF DOCUMENTS | 79.50 | 40727785 | ___ |
| 11/16/07 | 09320 - DAK    0.30 | CORRESPONDENCE TO S. UHLAND REGARDING PRODUCTION OF DOCUMENTS TO IRS | 238.50 | 40727789 | ___ |
| 11/16/07 | 09320 - DAK    0.20 | CORRESPONDENCE WITH J. DENEVE REGARDING PRODUCTION OF DOCUMENTS TO IRS | 159.00 | 40727913 | ___ |
| 11/16/07 | 10326 - JJD    0.20 | REVIEW MATERIAL RELATED TO IRS REQUEST FOR DOCUMENTS | 118.00 | 40726227 | ___ |
| 11/16/07 | 10326 - JJD    0.10 | CONFER WITH D. KRINSKY REGARDING IRS REQUEST FOR DOCUMENTS | 59.00 | 40726239 | ___ |
| 11/16/07 | 10326 - JJD    0.10 | CORRESPONDENCE TO S. UHLAND REGARDING IRS REQUESTS FOR DOCUMENTS | 59.00 | 40726246 | ___ |
| 11/16/07 | 14691 - RTC    0.40 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NEW CENTURY) REGARDING IRS PROCEDURE | 276.00 | 40717042 | ___ |
| 11/19/07 | 09320 - DAK    0.20 | REVIEW EMAIL FROM R. CARNEY IN CONNECTION WITH TAX ISSUES AND PRODUCTION | 159.00 | 40749741 | ___ |
| 11/19/07 | 14691 - RTC    0.80 | EMAIL CORRESPONDENCE TO IRS REGARDING IDR RESPONSE (.2); TELEPHONE CONFERENCE WITH IRS COUNSEL REGARDING NOTICE OF CLAIM/IDR RESPONSE (.6) | 552.00 | 40730365 | ___ |
| 11/26/07 | 12856 - ANM    0.60 | REVIEW LETTER FROM SEC (.3), ADDRESS IRS ISSUE | 423.00 | 40811644 | ___ |

```
07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA
:ENT/MATTER:      0619481-00091    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:   1376418
:TER NAME:        TAX ISSUES                                                         STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING PRODUCTION/PRIVILEGE (.3) | | | |
| 11/26/07 | 14691 - RTC | 0.30 | REVIEW CORRESPONDENCE FROM H. ETLIN (AP) REGARDING AUDIT ISSUES | 207.00 | 40784493 | ___ |
| 11/27/07 | 09320 - DAK | 0.20 | REVIEW EMAILS FROM R. CARNEY REGARDING IRS | 159.00 | 40804755 | ___ |
| 11/27/07 | 09320 - DAK | 0.70 | TELEPHONE CONFERENCE WITH B. CARNEY. J. DENEVE (PARTIAL), M. TINSLEY (AP) AND H. ETLIN (AP) REGARDING IRS | 556.50 | 40804817 | ___ |
| 11/27/07 | 10326 - JJD | 0.40 | CONFER (PARTIALLY) WITH D. KRINSKY, R. CARNEY M. TINSLEY (AP) AND H. ETLIN (AP) REGARDING IRS REQUEST FOR DOCUMENTS | 236.00 | 40797542 | ___ |
| 11/27/07 | 14691 - RTC | 2.40 | TELEPHONE CONFERENCE WITH J. DENEVE (PARTIAL), D. KRINSKY, M. TINSLEY (AP) AND H. ETLIN (ALIXPARTNERS) REGARDING IRS ISSUES (.5); REVIEW IRS/DOJ RESPONSE TO MOTION (1.3) | 1,656.00 | 40784399 | ___ |
| 11/28/07 | 10769 - CWC | 1.10 | CONFERENCE CALL WITH S. UHLAND, B. CARNEY, M. COLLINS (RICHARDS, LAYTON, FINGER), H. ETLIN (AP), M. TINSLEY (ALIX PARTNERS) REGARDING IRS AUDIT AND REFUND MATTER (.9); PREPARE FOR CALL (.2) | 594.00 | 40802330 | ___ |
| 11/28/07 | 14691 - RTC | 1.80 | TELEPHONE CONFERENCE WITH H. ETLIN (ALIX PARTNERS), M. TINSLEY (AP), C. CMAPBELL, S UHLAND AND M. COLLINS (RLF) REGARDING IRS ISSUES (.9); REVIEW IRS/DOJ RESPONSE TO MOTION (.9) | 1,242.00 | 40784556 | ___ |
| 11/28/07 | 06796 - S U | 1.70 | REVIEW IRS OBJECTION (.8); TELEPHONE CONFERENCE WITH M. COLLINS (RLF), M. TINSLEY (AP), H. ETLIN (AP), B. CARNEY AND C. CAMPBELL REGARDING SAME (.9) | 1,232.50 | 40883353 | ___ |
| 11/29/07 | 14691 - RTC | 1.50 | CORRESPONDENCE TO AND FROM M. MERCHANT (RLF). C. SAMIS (RLF), IRS AND DOJ REGARDING TAX AND AUDIT ISSUES | 1,035.00 | 40784600 | ___ |
| 11/30/07 | 10769 - CWC | 0.90 | CONFERENCE CALL WITH M. TINSLEY (AP), R CARNEY, W. GOLDBERG (GRANT THORNTON). S. UHLAND, M. COLLINS REGARDING IRS STAY, TAX AUDIT AND REFUND MATTERS | 486.00 | 40800276 | ___ |
| 11/30/07 | 14944 - JLB | 1.80 | RESEARCHING TAX ISSUES RELATED TO STOCK | 540.00 | 40788197 | ___ |
| 11/30/07 | 14691 - RTC | 1.60 | REVIEW DOCUMENTS REGARDING IRS STAY MOTION (.7) AND TELEPHONE CONFERENCE WITH M. TINSLEY (ALIXPARTNERS), M. COLLINS (RLF), W. GOLDBERG (GRANT THORNTON) AND S. UHLAND REGARDING TAX AUDIT AND REFUND MATTERS (.9) | 1,104.00 | 40791310 | ___ |
| 11/30/07 | 06796 - S U | 1.00 | PREPARE FOR (.1) AND ATTEND CALL WITH W. GOLDBERG (GRANT THORTON), G GROSCH (GRANT THORTON), R. CARNEY, M. TINSELY (AP) AND M. COLLINS (RLF) REGARDING TAX ISSUES (.9) | 725.00 | 40883439 | ___ |
| 11/30/07 | 08789 - VAN | 0.20 | DRAFT RESPONSE TO R. NAGUIAT (SKADDEN) REGARDING FILING OF REIT MOTION AND REQUEST FOR 2006 TAX RETURN | 111.00 | 40803379 | ___ |
| | | --------- | | ------------ | | |
| | | 81.80 | TOTAL - ATTORNEY | 53,457.50 | | |
| PARALEGAL | | | | | | |
| 11/08/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH J. DENEVE REGARDING IRS | 22.50 | 40678457 | ___ |

```
07/08                                      O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 10 (10)
:ENT/MATTER:       0619481-00091   NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1376418
:TER NAME:       TAX ISSUES                                                                  STATUS: C   CURRENT

--DATE--    --INITIALS-- --HOURS--    -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--

                                       DOCUMENT REQUEST
11/08/07    10938 - J M      0.30      RESEARCH DATABASE REGARDING IRS DOCUMENT              67.50      40678466    ___
                                       REQUEST
11/08/07    10938 - J M      0.20      COMMUNICATION WITH M. DONOVAN REGARDING               45.00      40678484    ___
                                       ARRANGEMENTS FOR R. CARNEY ACCESS TO DATABASES
11/08/07    10938 - J M      0.70      REVIEW DOCUMENTS REQUESTED BY IRS AND UPLOAD         157.50      40678495    ___
                                       SAME
11/08/07    10938 - J M      0.10      CORRESPONDENCE WITH E  ENE REGARDING DOCUMENTS        22.50      40678670    ___
                                       FOR R. CARNEY
11/08/07    10938 - J M      0.20      REVIEW AND IDENTIFY DOCUMENTS REQUESTED BY IRS        45.00      40678753    ___
11/08/07    10938 - J M      0.10      REVIEW AND IDENTIFY DOCUMENTS REQUESTED BY IRS        22.50      40678803    ___
11/08/07    10938 - J M      0.10      QC DOCUMENTS REQUESTED BY IRS TO BE SENT TO R         22.50      40678818    ___
                                       CARNEY
11/08/07    10938 - J M      0.20      MEET AND CONFERENCE WITH VENDOR REGARDING            45.00      40678898    ___
                                       PROTOCOLS OF DUPLICATION OF DOCUMENTS REQUESTED
                                       BY IRS
11/08/07    15389 - KXS      2.40      ACESS TO DATABASE FOR ROBERT CARNEY AND REVIEW       564.00      40802584    ___
                                       MATERIALS (2.2); RESEARCH DATABASE FOR
                                       DOCUMENTS (.2)
11/09/07    10938 - J M      0.10      REVIEW E-MAIL FROM R. CARNEY AND J. DENEVE            22.50      40679651    ___
                                       REGARDING IRS PRODUCTION
11/09/07    15196 - MJD      0 50      READ AND RESPOND TO EMAILS FROM R. CARNEY, J.        117.50      40671596    ___
                                       DENEVE AND J. MCCARTHY REGARDING IRS REQUEST
                                       FOR DOCUMENTS
11/12/07    16345 - J S      2 00      PREPARE FILES FOR PRODUCTION                         310.00      40699650    ___
11/15/07    10938 - J M      0.10      CONFERENCE WITH R. HAN REGARDING PROTOCOLS FOR        22.50      40731497    ___
                                       PREPARING DOCUMENTS REQUESTED BY IRS
11/15/07    10938 - J M      0.20      PREPARE DOCUMENTS REQUESTED BY IRS FOR J.            45 00      40731500    ___
                                       DENEVE AS REQUESTED
                                       ---------                                         ------------
                             7.30      TOTAL - PARALEGAL                                  1,531.50
                                       ---------                                         ------------
TOTAL                       89.10                                                        54,989.00
```

07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
ENT/MATTER:        0619481-00093      NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1376419
TER NAME:          GOVERNMENT INVESTIGATIONS                                        STATUS: C   CURRENT


--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 11/01/07 | 12856 - ANM | 0.10 | COMMUNICATION WITH DOCUMENT REVIEW TEAM REGARDING PRIVILEGE | 70.50 | 40654814 | ___ |
| 11/01/07 | 12856 - ANM | 0.30 | COMMUNICATION WITH A. JOHNSON REGARDING PRIVILEGE ISSUES ( 2), FOLLOW UP WITH S. UHLAND REGARDING SAME (.1) | 211.50 | 40654824 | ___ |
| 11/01/07 | 12856 - ANM | 0.10 | CORRESPONDENCE TO J. DENEVE REGARDING STATUS OF GOVERNMENT INVESTIGATION | 70.50 | 40656428 | ___ |
| 11/02/07 | 10326 - JJD | 0.50 | CONFER WITH T. CABALLERO REGARDING PROJECT IN RESPONSE TO SEC REQUEST FOR INFORMATION | 295.00 | 40676866 | ___ |
| 11/02/07 | 15314 - TPC | 0.50 | MEET WITH J. DENEVE TO DISCUSS RESPONDING TO SEC REQUEST FOR INFORMATION | 115.00 | 40644981 | ___ |
| 11/02/07 | 15314 - TPC | 0.20 | DISCUSS RESPONDING TO SEC WITH J. MCCARTHY ( .1); RESEARCH RELEVANT LEGAL PROVISION (.1) | 46.00 | 40644993 | ___ |
| 11/04/07 | 12856 - ANM | 0.10 | CORRESPONDENCE TO M. CAMUNEZ REGARDING PRIVILEGE ISSUES | 70.50 | 40656732 | ___ |
| 11/04/07 | 12856 - ANM | 1.30 | REVIEW AND ORGANIZE COMMUNICATIONS WITH H. ETLIN (AP), M. MCCARTHY (NC), B. LOGAN, S. UHLAND, SEC AND EXAMINER IN ANTICIPATION OF ADDITIONAL WORK TO BE PERFORMED | 916.50 | 40656737 | ___ |
| 11/04/07 | 12856 - ANM | 0.20 | ADDRESS DOCUMENT PRODUCTION ISSUE WITH J. DENEVE | 141.00 | 40656740 | ___ |
| 11/04/07 | 10326 - JJD | 0.20 | CONFER WITH A. MAYORKAS REGARDING PRODUCTION ISSUE | 118.00 | 40971461 | ___ |
| 11/05/07 | 12856 - ANM | 0.10 | CORRESPONDENCE TO B. LOGAN REGARDING STATUS OF MATTER | 70.50 | 40703589 | ___ |
| 11/05/07 | 12856 - ANM | 0.40 | TELEPHONE CALL WITH D. ROSEN (SEC) REGARDING STATUS OF MATTER | 282.00 | 40703627 | ___ |
| 11/05/07 | 10326 - JJD | 2.90 | REVIEW MATERIALS REGARDING SEC REQUEST FOR INFORMATION ( .5) AND DRAFT RESPONSE TO SEC REGARDING SAME (2.4) | 1,711.00 | 40677945 | ___ |
| 11/05/07 | 10326 - JJD | 0.10 | CONFER WITH J. MCCARTHY REGARDING PRODUCTION TO SEC | 59.00 | 40677957 | ___ |
| 11/05/07 | 10326 - JJD | 0.20 | TELEPHONE CONFERENCES WITH J. MCCARTHY REGARDING SEC REQUEST FOR DOCUMENTS | 118.00 | 40677974 | ___ |
| 11/05/07 | 15314 - TPC | 0.20 | DISCUSS SEC REQUEST FOR INFO WITH J. MCCARTHY | 46.00 | 40645002 | ___ |
| 11/06/07 | 12856 - ANM | 0.30 | CORRESPONDENCE TO J. DENEVE REGARDING STATUS OF DOCUMENT ISSUE | 211.50 | 40703896 | ___ |
| 11/06/07 | 12856 - ANM | 0.30 | CORRESPONDENCE TO S. UHLAND REGARDING STATUS OF MATTER | 211.50 | 40703898 | ___ |
| 11/06/07 | 12856 - ANM | 0.70 | TELEPHONE CALL WITH S. UHLAND (.3), REVIEW COMMUNICATIONS REGARDING DOCUMENT PRODUCTIONS (.4) | 493.50 | 40703903 | ___ |
| 11/06/07 | 10326 - JJD | 0.80 | DRAFT AND REVISE PRODUCTION LETTERS TO SEC | 472.00 | 40680444 | ___ |
| 11/06/07 | 10326 - JJD | 0.10 | CONFER WITH E. ENE REGARDING SEC PRODUCTION | 59.00 | 40680446 | ___ |
| 11/06/07 | 10326 - JJD | 3.40 | MEETING WITH M. MCCARTHY (NC) AND A. MAYORKAS REGARDING DOCUMENT PRESERVATION AND STATUS OF | 2,006.00 | 40971462 | ___ |

```
07/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA
ENT/MATTER:      0619481-00093   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:   1376419
TER NAME:        GOVERNMENT INVESTIGATIONS                                      STATUS: C  CURRENT
```

| -DATE- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | INVESTIGATION | | | |
| 1/06/07 | 06796 - S U | 0.40 | CORRESPONDENCE WITH A. MAYORKAS AND J. DENEVE REGARDING STATUS OF DOCUMENT PRODUCTION ( 1); TELEPHONE CALL WITH A. MAYORKAS AND J. DENEVE REGARDING SAME (.3) | 290.00 | 40971463 | ___ |
| 1/07/07 | 12856 - ANM | 0 20 | TELEPHONE CALL WITH D. ROSEN (SEC) REGARDING STATUS OF MATTER | 141.00 | 40706126 | ___ |
| 11/07/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH M. MCCARTHY (NC) REGARDING STATUS OF MATTER | 141.00 | 40706271 | ___ |
| 11/07/07 | 10326 - JJD | 0.10 | REVIEW E-MAILS FROM M. MCCARTHY (NC) AND S. UHLAND REGARDING DOCUMENT REQUESTS | 59.00 | 40680518 | ___ |
| 11/07/07 | 10326 - JJD | 0.10 | EMAIL TO E ENE REGARDING DOCUMENT PRODUCTIONS | 59.00 | 40680520 | ___ |
| 11/07/07 | 10326 - JJD | 0.40 | PARTICIPATE (PARTIALLY) IN DOCUMENT PRESERVATION CALL WITH M. DONOVAN AND NCEN EMPLOYEES (M. LOEWENTHAL AND OTHERS) | 236.00 | 40680522 | ___ |
| 11/07/07 | 10326 - JJD | 0.10 | CONFER WITH I. CABALLERO REGARDING SEC REQUEST FOR INFORMATION | 59.00 | 40680523 | ___ |
| 11/07/07 | 15314 - TPC | 0 70 | RESEARCH INFORMATION NEEDED TO RESPOND TO SEC'S REQUEST FOR INFORMATION (.3); CONFERENCE WITH J. DENEVE REGARDING SEC (.1); MEET WITH J. MCCARTHY TO DISCUSS SAME (.3) | 161.00 | 40671275 | ___ |
| 11/08/07 | 12856 - ANM | 0.10 | CORRESPONDENCE TO J. DENEVE REGARDING PRODUCTION ISSUES | 70.50 | 40706694 | ___ |
| 11/08/07 | 12856 - ANM | 0.10 | COMMUNICATIONS WITH DOCUMENT REVIEW TEAM REGARDING IRS REQUEST | 70.50 | 40706764 | ___ |
| 11/08/07 | 10326 - JJD | 0.10 | EXCHANGE E-MAILS WITH NCEN EMPLOYEE REGARDING SEC REQUEST FOR DOCUMENTS | 59.00 | 40680603 | ___ |
| 11/09/07 | 12856 - ANM | 0.10 | CORRESPONDENCE TO S. UHLAND, B. LOGAN REGARDING DOCUMENT PRODUCTION ISSUES | 70.50 | 40707091 | ___ |
| 11/09/07 | 10326 - JJD | 0 10 | CONFER WITH NCEN EMPLOYEE REGARDING SEC REQUEST | 59.00 | 40720834 | ___ |
| 11/09/07 | 10326 - JJD | 0 10 | CONFER WITH J. MCCARTHY REGARDING SEC REQUEST | 59.00 | 40720840 | ___ |
| 11/09/07 | 10326 - JJD | 0.20 | DRAFT RESPONSE TO SEC'S REQUEST FOR INFORMATION | 118.00 | 40720850 | ___ |
| 11/09/07 | 10326 - JJD | 0.20 | CONFER WITH A. MAYORKAS REGARDING SEC REQUEST FOR INFORMATION | 118.00 | 40720860 | ___ |
| 11/09/07 | 10326 - JJD | 0.10 | CALL INDIVIDUAL'S COUNSEL REGARDING SEC REQUEST FOR INFORMATION | 59.00 | 40720875 | ___ |
| 11/09/07 | 10326 - JJD | 0 10 | CALL SEC'S J. MOSER REGARDING STATUS OF MATTER | 59.00 | 40720885 | ___ |
| 11/09/07 | 10326 - JJD | 0.10 | CALL AUSA K. JULIAN REGARDING STATUS OF MATTER | 59.00 | 40720894 | ___ |
| 11/11/07 | 12856 - ANM | 1.30 | REVIEW AND ORGANIZE DOCUMENTS REGARDING PRIVILEGE AND DOCUMENT ISSUES IN CONNECTION WITH ONGOING WORK REGARDING SAME | 916 50 | 40707131 | ___ |
| 11/11/07 | 10326 - JJD | 0.20 | CORRSPONDENCE TO A. JONGENEEL REGARDING SEC REQUESTS FOR INFORMATION AND EXAMINER REVIEW | 118.00 | 40723319 | ___ |
| 11/12/07 | 12856 - ANM | 0.10 | COMMUNICATIONS TO J. DENEVE REGARDING DOCUMENT PRODUCTION ISSUE | 70.50 | 40730707 | ___ |
| 11/12/07 | 12856 - ANM | 0 40 | COMMUNICATIONS WITH DOCUMENT REVIEW TEAM REGARDING PRIVILEGE ISSUES | 282.00 | 40730715 | ___ |
| 11/12/07 | 12856 - ANM | 0 40 | ANALYSIS REGARDING DOCUMENT PRODUCTION, ADDITIONAL DOCUMENT-RELATED ISSUES | 282.00 | 40730716 | ___ |
| 11/12/07 | 15314 - TPC | 1 20 | RESEARCH AND WRITE MEMORANDUM REGARDING SEC REQUEST FOR INFORMATION | 276 00 | 40685261 | ___ |
| 11/13/07 | 14955 - A P | 2 10 | MEET WITH J. DENEVE TO DISCUSS STRATEGY FOR | 630.00 | 40717285 | ___ |

/07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA
IENT/MATTER:        0619481-00093   NEW CENTURY FINANCIAL CORPORATION                 PROFORMA NO:    1376419
ITER NAME:          GOVERNMENT INVESTIGATIONS                                         STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | RESPONDING TO CERTAIN SEC DOCUMENT REQUESTS (.3); SEARCH DOCUMENT DATABASE FOR DOCUMENTS RESPONSIVE TO CERTAIN SEC DOCUMENT REQUESTS (1.8) | | | |
| 11/13/07 | 12856 - ANM | 0.20 | COMMUNICATIONS TO S. UHLAND REGARDING DOCUMENTS | 141.00 | 40730969 | ___ |
| 11/13/07 | 12856 - ANM | 1.00 | REVIEW STATUS OF DOCUMENT ISSUES ( 5), REVIEW COMMUNICATIONS FROM DOCUMENT REVIEW TEAM REGARDING SAME (.3); ADDRESS INDIVIDUAL COUNSEL ISSUES (.2) | 705 00 | 40730973 | ___ |
| 11/13/07 | 10326 - JJD | 0.30 | CONFER WITH A. POLLNER REGARDING SEC'S REQUEST FOR INFORMATION | 177 00 | 40723458 | ___ |
| 11/14/07 | 14955 - A P | 2.60 | COMPLETE DATABASE SEARCH FOR DOCUMENTS RESPONSIVE TO SEC REQUESTS (1 5); DISCUSS ISSUES RELATING TO RESULTS OF DATABASE SEARCH WITH J. DENEVE (.2); UPDATE SEC SUBPOENA RESPONSE STATUS SHEET (.3); DISCUSS SEC STATUS UPDATE PROJECT WITH A. JONGENEEL ( 2); DRAFT EMAIL REPORT TO J. DENEVE REGARDING RESULTS OF DATABASE SEARCH ( 4) | 780.00 | 40717372 | ___ |
| 11/14/07 | 12856 - ANM | 0.20 | COMMUNICATIONS TO J. DENEVE REGARDING DOCUMENT, PRIVILEGE, WITNESS ISSUES | 141.00 | 40731017 | ___ |
| 11/14/07 | 10326 - JJD | 0.60 | PARTICIPATE (PARTIAL) IN DOCUMENT PRESERVATION CALL WITH M. DONOVAN, NCEN EMPLOYEES INCLUDING M. LOEWENTHAL AND ALIXPARTNERS (D. PUSCAS) | 354.00 | 40723667 | ___ |
| 11/14/07 | 10326 - JJD | 0.70 | CONFER WITH T. CABALLERO REGARDING SEC REQUEST FOR INFORMATION | 413 00 | 40723684 | ___ |
| 11/14/07 | 10326 - JJD | 0.20 | CONFER WITH A. POLLNER REGARDING DOCUMENT REVIEW RELATED TO SEC INQUIRY | 118.00 | 40723694 | ___ |
| 11/14/07 | 10326 - JJD | 0 10 | REVIEW MATERIAL RELATED TO DOCUMENT SEARCH | 59.00 | 40723712 | ___ |
| 11/14/07 | 10326 - JJD | 0.20 | COMMUNICATION WITH A. JONGENEEL REGARDING PRIVILEGE RESEARCH PROJECT | 118.00 | 40723819 | ___ |
| 11/14/07 | 15314 - TPC | 0 70 | MEET WITH J. DENEVE TO DISCUSS SEC REQUEST FOR INFORMATION | 161.00 | 40697245 | ___ |
| 11/14/07 | 15314 - TPC | 0.60 | READ DOCUMENTS AND MEMORANDA CONCERNING SEC REQUEST FOR INFORMATION | 138.00 | 40697259 | ___ |
| 11/14/07 | 15314 - TPC | 0.40 | COMMUNICATE WITH J. MCCARTHY REGARDING RESPONDING TO SEC REQUEST FOR INFORMATION | 92.00 | 40697266 | ___ |
| 11/15/07 | 12856 - ANM | 0.40 | TELEPHONE CALL WITH INDIVIDUAL'S COUNSEL REGARDING STATUS OF MATTER | 282.00 | 40731127 | ___ |
| 11/15/07 | 12856 - ANM | 0 60 | ANALYZE PRIVILEGE ISSUES IN CONNECTION WITH DOCUMENT REQUESTS | 423 00 | 40731135 | ___ |
| 11/15/07 | 12856 - ANM | 0.70 | REVIEW ISSUES CONCERNING PRIVILEGE (.4); REVIEW COURTS OCTOBER ORDER (.1); CONFER WITH J. DENEVE REGARDING SAME ( 2) | 493 50 | 40731140 | ___ |
| 11/15/07 | 15324 - APJ | 5.00 | RESEARCH STATUS OF LAW REGARDING WAIVER OF CONFIDENTIALITY (4 8); CONFER WITH J DENEVE REGARDING SAME (.2) | 1,150.00 | 40701848 | ___ |
| 11/15/07 | 10326 - JJD | 0 10 | CORRESPONDENCE WITH A JONGENEEL REGARDING PRIVILEGE RESEARCH | 59 00 | 40724053 | ___ |
| 11/15/07 | 10326 - JJD | 0 20 | CONFER WITH A. JONGENEEL REGARDING PRIVILEGE RESEARCH | 118 00 | 40724061 | ___ |
| 11/15/07 | 10326 - JJD | 0 60 | REVIEW MATERIAL RELATED TO PRIVILEGE ISSUE | 354 00 | 40724069 | ___ |

O'MELVENY & MYERS LLP - BILLING PROFORMA    Page 8 (8)

LIENT/MATTER:    0619481-00093    NEW CENTURY FINANCIAL CORPORATION    PROFORMA NO:    1376419

ITER NAME:    GOVERNMENT INVESTIGATIONS    STATUS: C  CURRENT

| --DATE-- | --INITIALS-- --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| 11/15/07 | 10326 - JJD  0.20 | CONFER WITH A. MAYORKAS REGARDING DOCUMENT PRODUCTION | 118.00 | 40724080 | ____ |
| 11/15/07 | 10326 - JJD  0.10 | EXCHANGE CORRESPONDENCE WITH INDIVIDUAL'S COUNSEL REGARDING DOCUMENT PRODUCTION | 59.00 | 40724088 | ____ |
| 11/15/07 | 10326 - JJD  0.30 | CONFER WITH J. MCCARTHY REGARDING DOCUMENT PRODUCTIONS | 177.00 | 40724096 | ____ |
| 11/15/07 | 10326 - JJD  0.20 | CONFER WITH J. MOSER (SEC) REGARDING DATABASE | 118.00 | 40724105 | ____ |
| 11/15/07 | 10326 - JJD  0.20 | CONFER WITH T. CABALLERO REGARDING SEC REQUEST FOR INFORMATION | 118.00 | 40724114 | ____ |
| 11/15/07 | 10326 - JJD  0.30 | DRAFT AND EXCHANGE E-MAILS TO NCEN EMPLOYEES REGARDING SEC'S REQUEST FOR INFORMATION | 177.00 | 40724119 | ____ |
| 11/15/07 | 10326 - JJD  0.70 | CONFER WITH INDIVIDUAL'S COUNSEL REGARDING GOVERNMENT INVESTIGATION | 413.00 | 40724127 | ____ |
| 11/15/07 | 15314 - IPC  0.20 | MEET WITH J. MCCARTHY TO DISCUSS RESPONSE TO SEC REQUEST FOR INFORMATION | 46.00 | 40719365 | ____ |
| 11/15/07 | 15314 - IPC  0.20 | MEET WITH J. DENEVE TO DISCUSS SEC REQUEST FOR INFORMATION | 46.00 | 40719371 | ____ |
| 11/15/07 | 15314 - IPC  0.70 | PREPARE DOCUMENTS TO RESPOND TO SEC REQUEST FOR INFORMATION | 161.00 | 40719437 | ____ |
| 11/16/07 | 12856 - ANM  1.30 | REVIEW PRIOR PRIVILEGE DETERMINATIONS (.5). CONFER WITH J. DENEVE AND COMMUNICATIONS WITH S. UHLAND REGARDING SAME (.2); REVIEW DISCRETE DOCUMENTS IN CONNECTION WITH PRIVILEGE ASSERTIONS (.6) | 916.50 | 40731221 | ____ |
| 11/16/07 | 10326 - JJD  0.10 | MEMO TO M. MCCARTHY (NC) REGARDING SEC'S REQUEST FOR INFORMATION | 59.00 | 40726270 | ____ |
| 11/16/07 | 10326 - JJD  0.40 | CONFER WITH M. MCCARTHY (NC) REGARDING STATUS OF PRODUCTIONS | 236.00 | 40726281 | ____ |
| 11/16/07 | 10326 - JJD  0.30 | SPEAK TO SEC'S A. MAYORKAS REGARDING REQUESTS | 177.00 | 40726289 | ____ |
| 11/16/07 | 10326 - JJD  0.20 | CONFER WITH J. MCCARTHY REGARDING SEC'S REQUEST FOR INFORMATION | 118.00 | 40726299 | ____ |
| 11/16/07 | 15314 - IPC  0.90 | PREPARE DOCUMENTS IN RESPONSE TO SEC REQUEST FOR INFORMATION | 207.00 | 40720062 | ____ |
| 11/18/07 | 12856 - ANM  1.30 | REVIEW COMMUNICATIONS WITH EXAMINER, M. LOWENTHAL (NC), M. MCCARTHY (NC), D. ROSEN (SEC), H. ETLIN (AP) AND ATTORNEYS ON DOCUMENT REVIEW TEAM IN CONNECTION WITH WORK TO BE PERFORMED | 916.50 | 40755953 | ____ |
| 11/19/07 | 12856 - ANM  0.10 | COMMUNICATION WITH J. DENEVE REGARDING DOCUMENT REVIEW ISSUES | 70.50 | 40755971 | ____ |
| 11/19/07 | 12856 - ANM  0.70 | ADDRESS ISSUES RAISED BY D. ROSEN (SEC) REGARDING DOCUMENT RETENTION AND PRODUCTION | 493.50 | 40755974 | ____ |
| 11/19/07 | 10326 - JJD  0.20 | CONFER WITH T. CABALLERO REGARDING RESPONSE TO SEC'S REQUEST FOR INFORMATION | 118.00 | 40747042 | ____ |
| 11/19/07 | 10326 - JJD  0.10 | EXCHANGE E-MAILS WITH T. CABALLERO AND A. MAYORKAS REGARDING SEC'S REQUEST FOR INFORMATION | 59.00 | 40747057 | ____ |
| 11/19/07 | 15314 - IPC  1.70 | PREPARE DOCUMENTS IN RESPONSE TO SEC'S REQUEST FOR INFORMATION (1.3); CONFERENCE WITH J. DENEVE REGARDING SAME (.2); TELEPHONE CONFERENCE WITH J. MCCARTHY REGARDING SAME (.2) | 391.00 | 40734791 | ____ |
| 11/20/07 | 12856 - ANM  0.20 | CONFER WITH J. DENEVE REGARDING PRIVILEGE | 141.00 | 40755997 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
| | | | ISSUES, SEC'S REQUEST FOR DOCUMENIS | | | |
| 11/20/07 | 12856 - ANM | 0.20 | COMMUNICATION WITH J. DENEVE REGARDING DOCUMENT PRODUCTION ISSUES | 141.00 | 40755999 | ___ |
| 11/20/07 | 12856 - ANM | 3.30 | COMMUNICATIONS WITH EXAMINER, H. ETLIN (AP), M. MCCARTHY (NC) AND O'MELVENY ATTORNEYS ON DOCUMENT REVIEW TEAM IN CONNECTION WITH WORK TO BE PERFORMED (1.4); OUTLINE TASKS/RESPONSIBILITIES REGARDING GOVERNMENT INVESTIGATION (1.9) | 2,326.50 | 40756002 | ___ |
| 11/20/07 | 10326 - JJD | 0.40 | REVIEW MATERIAL RELATED TO SEC'S REQUEST FOR INFORMATION (.2); CONFER WITH A. MAYORKAS REGARDING SAME (.2) | 236.00 | 40750447 | ___ |
| 11/20/07 | 10326 - JJD | 0.10 | REVIEW E-MAIL FROM IN-HOUSE COUNSEL (M. MCCARTHY) REGARDING NCEN STATUS | 59.00 | 40750475 | ___ |
| 11/20/07 | 10326 - JJD | 0.10 | REVIEW AND RESPOND TO E-MAIL FROM INDIVIDUAL'S COUNSEL REGARDING PRODUCTION | 59.00 | 40750554 | ___ |
| 11/20/07 | 15314 - TPC | 1.20 | PREPARE DOCUMENTS IN RESPONSE TO SEC'S REQUEST FOR INFORMATION | 276.00 | 40746423 | ___ |
| 11/21/07 | 12856 - ANM | 1.00 | FOLLOW-UP IN CONNECTION WITH COUNSEL'S REQUESTS FOR DOCUMENTS (.9); CONFER WITH J. DENEVE REGARDING SAME (.1) | 705.00 | 40756165 | ___ |
| 11/21/07 | 15324 - APJ | 3.10 | RESEARCH AND WRITE MEMORANDUM ON SELECTIVE WAIVER OF PRIVILEGED INFORMATION | 713.00 | 40739156 | ___ |
| 11/21/07 | 10326 - JJD | 0.10 | CALL INDIVIDUAL'S COUNSEL REGARDING GOVERNMENT INVESTIGATION | 59.00 | 40750824 | ___ |
| 11/21/07 | 10326 - JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING PRODUCTION OF DOCUMENTS | 59.00 | 40750833 | ___ |
| 11/21/07 | 10326 - JJD | 0.10 | EMAIL TO M. DONOVAN REGARDING INDIVIDUALS' COUNSEL REQUEST | 59.00 | 40750845 | ___ |
| 11/21/07 | 10326 - JJD | 0.30 | COMMUNICATIONS WITH A. JOHNSON, M. DONOVAN AND A. MAYORKAS REGARDING DOCUMENT PRODUCTIONS | 177.00 | 40750860 | ___ |
| 11/25/07 | 12856 - ANM | 0.40 | REVIEW AND CATALOGUE COMMUNICATIONS WITH PARTIES REGARDING STATUS OF INVESTIGATIONS | 282.00 | 40811630 | ___ |
| 11/25/07 | 12856 - ANM | 0.40 | REVIEW COMMUNICATIONS WITH H. ETLIN (AP). M. MCCARTHY (NC), M. LOWENTHAL (NC) AND D. ROSEN (SEC) REGARDING NUMEROUS ISSUES, UPDATE TASKS/RESPONSIBILITIES | 282.00 | 40811632 | ___ |
| 11/25/07 | 12856 - ANM | 0.40 | ADDRESS COMMUNICATIONS FROM DOCUMENT REVIEW TEAM REGARDING WORK TO BE PERFORMED | 282.00 | 40811633 | ___ |
| 11/26/07 | 14955 - A P | 0.90 | MEET WITH J. DENEVE, T. CABALLERO, A. SCHWARTZ, AND A. JOHNSON REGARDING STATUS AND STRATEGY OF RESPONDING TO SEVERAL SEC REQUESTS FOR INFORMATION AND DOCUMENTS | 270.00 | 40810754 | ___ |
| 11/26/07 | 15636 - A S | 0.90 | MEET WIIH J. DENEVE, I. CABALLERO, A. JOHNSON, AND A. POLLNER REGARDING STAIUS AND STRAIEGY OF RESPONDING TO SEVERAL SEC REQUESTS FOR INFORMAIION AND DOCUMENTS | 324.00 | 40754559 | ___ |
| 11/26/07 | 12061 - ADJ | 0.90 | MEET WITH J. DENEVE. T. CABALLERO, A. SCHWARIZ AND A. POLLNER REGARDING STATUS AND STRATEGY OF RESPONDING TO SEVERAL SEC REQUESTS FOR INFORMATION AND DOCUMENTS | 450.00 | 40752548 | ___ |
| 11/26/07 | 12061 - ADJ | 1.60 | REVIEW SEC SUBPOENAS AND ASSESS STATUS AND | 800.00 | 40809161 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | STRATEGY OF RESPONDING TO SEC REQUESTS FOR DOCUMENTS | | | |
| 11/26/07 | 12856 - ANM | 0.30 | COMMUNICATIONS WITH HELLER EHRMAN AND OTHER COUNSEL REGARDING RECORDS PRODUCED TO SEC, DISPOSITION OF SAME | 211.50 | 40811639 | ___ |
| 11/26/07 | 12856 - ANM | 0.40 | TELEPHONE CALL WITH COUNSEL FOR DIRECTORS AND FOLLOW-UP REGARDING SAME | 282.00 | 40811641 | ___ |
| 11/26/07 | 12856 - ANM | 0.50 | ANALYZE ISSUES RAISED IN GOVERNMENT INVESTIGATIONS | 352.50 | 40811642 | ___ |
| 11/26/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH COUNSEL FOR FORMER EMPLOYEE (.1), FOLLOW-UP REGARDING DOCUMENTS NEEDED (.1) | 141.00 | 40811643 | ___ |
| 11/26/07 | 12856 - ANM | 0.30 | CORRESPONDENCE TO J. DENEVE REGARDING DOCUMENT PRODUCTION, RETENTION ISSUES | 211.50 | 40811646 | ___ |
| 11/26/07 | 15324 - APJ | 5.20 | RESEARCH AND WRITE MEMORANDUM ON WAVIER OF WORK PRODUCT | 1,196.00 | 40750549 | ___ |
| 11/26/07 | 10326 - JJD | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING REQUESTED PRODUCTION | 59.00 | 40796593 | ___ |
| 11/26/07 | 10326 - JJD | 0.90 | MEET WITH A. JOHNSON, I. CABALLERO, A. SCHWARTZ AND A. POLLNER REGARDING SEC REQUEST FOR INFORMATION AND DOCUMENTS | 531.00 | 40796617 | ___ |
| 11/26/07 | 15314 - TPC | 0.90 | MEET WITH J. DENEVE. T. CABALLERO. A. SCHWARTZ AND A. POLLNER REGARDING STATUS AND STRATEGY OF RESPONDING TO SEVERAL SEC REQUESTS FOR INFORMATION AND DOCUMENTS | 207.00 | 40752586 | ___ |
| 11/27/07 | 14955 - A P | 5 40 | MEET WITH A. JOHNSON AND A. JONGENEEL REGARDING STATUS AND STRATEGY OF RESPONDING TO SEC DOCUMENT REQUESTS (2 3); COLLECT DOCUMENTS AND SEARCH DOCUMENT DATABASES FOR VARIOUS MATERIALS RESPONSIVE TO SEC SUBPOENAS (1.9); ORGANIZE AND HAVE PRODUCED CERTAIN DOCUMENTS RESPONSIVE TO SEC SUBPOENA REQUESTS (.5); FOLLOW-UP RELATING TO CERTAIN SEC REQUESTS WITH J.DENEVE (.2); TELEPHONE CONFERENCE WITH J. MCCARTHY REGARDING SEC REQUEST FOR INFORMATION (.5) | 1,620.00 | 40810761 | ___ |
| 11/27/07 | 12061 - ADJ | 2.30 | MEET WITH A. POLLNER AND A. JONGENEEL REGARDING STATUS AND STRATEGY OF RESPONDING TO SEC DOCUMENT REQUESTS | 1,150.00 | 40757834 | ___ |
| 11/27/07 | 12061 - ADJ | 0.70 | CONFER WITH A. MAYORKAS, J. DENEVE REGARDING STATUS AND STRATEGY FOR RESPONDING TO SEC REQUESTS | 350.00 | 40759461 | ___ |
| 11/27/07 | 12856 - ANM | 0.90 | CONFER WITH J. DENEVE AND A. JOHNSON REGARDING DOCUMENT ISSUES (.7); REVIEW STATUS OF DOCUMENT PRODUCTION (.2) | 634.50 | 40811684 | ___ |
| 11/27/07 | 12856 - ANM | 0.20 | CONFER WITH INDIVIDUAL COUNSEL REGARDING DOCUMENTS | 141.00 | 40811685 | ___ |
| 11/27/07 | 12856 - ANM | 0 80 | ANALYSIS REGARDING PRIVILEGE ISSUE (.6), FOLLOW-UP CORRESPONDENCE TO J. DENEVE REGARDING SAME (.2) | 564.00 | 40811686 | ___ |
| 11/27/07 | 12856 - ANM | 0.10 | MEMO TO D. KRINSKY REGARDING STATUS OF MATTER | 70.50 | 40811687 | ___ |
| 11/27/07 | 12856 - ANM | 0.10 | FOLLOW-UP REGARDING IRS ISSUE RAISED BY R. CARNEY | 70.50 | 40811690 | ___ |
| 11/27/07 | 15324 - APJ | 2.30 | MEET WITH A. POLLNER AND A. JOHNSON REGARDING | 529.00 | 40757854 | ___ |

| -DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---------|--------------|-----------|----------------------------------------------------|-----------|-------------|---------|
| | | | STATUS AND STRATEGY OF RESPONDING TO SEC DOCUMENT REQUESTS | | | |
| 1/27/07 | 15324 - APJ | 1.00 | EXAMINE AND LOCATE DOCUMENTS REQUESTED BY SEC | 230.00 | 40760873 | ____ |
| 1/27/07 | 10326 - JJD | 0.20 | CONFER WITH T. CABALLERO REGARDING SEC'S REQUESTS | 118.00 | 40797574 | ____ |
| 11/27/07 | 10326 - JJD | 0.10 | CORRESPONDENCE TO T. CABALLERO REGARDING SEC'S REQUESTS | 59.00 | 40797653 | ____ |
| 11/27/07 | 10326 - JJD | 0.50 | RESPOND TO E-MAIL FROM INDIVIDUAL'S COUNSEL REGARDING PRIVILEGED DOCUMENTS | 295.00 | 40797664 | ____ |
| 11/27/07 | 10326 - JJD | 0.70 | CONFER WITH A. JOHNSON AND A. MAYORKAS REGARDING STATUS OF REVIEW AND PRODUCTIONS | 413.00 | 40797685 | ____ |
| 11/27/07 | 10326 - JJD | 0.20 | CORRESPONDENCE WITH M. DONOVAN REGARDING STATUS OF PRODUCTIONS | 118.00 | 40797710 | ____ |
| 11/27/07 | 15314 - IPC | 0.20 | MEET WITH J. DENEVE TO DISCUSS RESPONSE TO SEC'S REQUEST FOR INFORMATION | 46.00 | 40772824 | ____ |
| 11/28/07 | 14955 - A P | 3.00 | UPDATE SUBPOENA RESPONSE SPREADSHEET TO REFLECT RECENT DISCUSSIONS, DATABASE SEARCHES AND OTHER DEVELOPMENTS (1 8); OVERSEE PREPARATION OF SEVERAL DOCUMENT PRODUCTIONS RESPONSIVE TO VARIOUS SEC REQUESTS (1 0); COMMUNICATIONS WITH J. MCCARTHY REGARDING THE SAME ( 2) | 900.00 | 40810768 | ____ |
| 11/28/07 | 12061 - ADJ | 0.50 | MEET (PARTIAL) WITH J. DENEVE, J MCCARTHY, AND M. DONOVAN REGARDING STATUS AND STRATEGY FOR RESPONDING TO SEC DOCUMENT REQUESTS | 250 00 | 40763957 | ____ |
| 11/28/07 | 12856 - ANM | 0.10 | CONFER WITH J. DENEVE REGARDING DOCUMENT PRODUCTION/RETENTION ISSUES | 70.50 | 40811724 | ____ |
| 11/28/07 | 12856 - ANM | 0.10 | FOLLOW UP REGARDING DOCUMENT PRODUCTION ISSUE | 70.50 | 40811725 | ____ |
| 11/28/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH INDIVIDUAL'S COUNSEL REGARDING DOCUMENTS | 70.50 | 40811728 | ____ |
| 11/28/07 | 12856 - ANM | 0.60 | REVIEW SEC SUBPOENAS ( 5), CORRESPONDENCE TO J. DENEVE REGARDING FOLLOW UP (.1) | 423.00 | 40811731 | ____ |
| 11/28/07 | 12856 - ANM | 0.80 | REVIEW NOTES AND PREPARE TALKING POINTS FOR CONFERENCE CALL WITH M MCCARTHY (NC), H ETLIN (AP), M LOWENTHAL (NC) | 564.00 | 40811732 | ____ |
| 11/28/07 | 12856 - ANM | 0.20 | COMMUNICATIONS WITH A. JOHNSON REGARDING WORK TO BE PERFORMED | 141.00 | 40811734 | ____ |
| 11/28/07 | 15324 - APJ | 2.60 | SEARCH FOR DOCUMENTS PRODUCED TO THE SEC PURSUANT TO JUNE SUBPOENA IN RESPONSE TO SEC REQUEST FOR INFORMATION | 598.00 | 40774199 | ____ |
| 11/28/07 | 10326 - JJD | 0.30 | CORRESPONDENCE TO A. JOHNSON REGARDING DATABASE ACCESS ISSUES AND DOCUMENT REQUESTS | 177.00 | 40801217 | ____ |
| 11/28/07 | 10326 - JJD | 0 10 | CONFER WITH A. MAYORKAS REGARDING DATABASE ACCESS ISSUES AND DOCUMENT REQUESTS | 59 00 | 40801240 | ____ |
| 11/28/07 | 10326 - JJD | 0 10 | EXCHANGE EMAILS WITH A. JOHNSON REGARDING DATABASE ACCESS ISSUES | 59 00 | 40801275 | ____ |
| 11/28/07 | 10326 - JJD | 0.50 | CORRESPONDENCE TO M. DONOVAN REGARDING DATABASE ACCESS AND PRODUCTIONS | 295 00 | 40801288 | ____ |
| 11/28/07 | 10326 - JJD | 0.20 | CORRESPONDENCE WITH M DONOVAN REGARDING PRODUCTION STATUS | 118 00 | 40801313 | ____ |
| 11/28/07 | 10326 - JJD | 0 30 | REVIEW PRODUCTION ISSUES AND STATUS | 177.00 | 40801339 | ____ |
| 11/28/07 | 10326 - JJD | 0 60 | CONFER WITH J. MCCARTHY, A. JOHNSON (PARTIAL) AND M. DONOVAN REGARDING STATUS OF PRODUCTIONS | 354 00 | 40801360 | ____ |

```
/07/08                         O'MELVENY & MYERS LLP - BILLING PROFORMA
IENT/MATTER:    0619481-00093    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1376419
ITER NAME:      GOVERNMENT INVESTIGATIONS                                       STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/28/07 | 10326 - JJD | 0.10 | CONFER WITH J. MCCARTHY REGARDING SEC REQUEST FOR INFORMATION | 59.00 | 40801368 | ___ |
| 11/28/07 | 10326 - JJD | 0.10 | CALL SEC'S D. ROSEN REGARDING REQUEST FOR INFORMATION | 59.00 | 40801385 | ___ |
| 11/29/07 | 14955 - A P | 1.90 | MEET (PARTIAL) WITH J. DENEVE, A. JOHNSON AND A. JONGENEEL REGARDING STATUS OF SEC PRODUCTION AND STRATEGY FOR COMPLETING SUBPOENA RESPONSE (1.3); PREPARE FOR TEAM MEETING BY REVIEWING SUBPOENA SPREADSHEET (.6) | 570.00 | 40810774 | ___ |
| 11/29/07 | 12061 - ADJ | 0.20 | CONFERENCE WITH A. JONGENEEL REGARDING SEC CORRESPONDENCE | 100.00 | 40995699 | ___ |
| 11/29/07 | 12061 - ADJ | 2.00 | CONFERENCE WITH J. DENEVE, A. JONGENEEL, AND A. POLLNER (PARTIAL) REGARDING STATUS AND STRATEGY FOR RESPONDING TO SEC DOCUMENT REQUESTS | 1,000.00 | 40775478 | ___ |
| 11/29/07 | 12061 - ADJ | 1.40 | MEET WITH J. DENEVE AND INDIVIDUAL'S COUNSEL REGARDING DOCUMENT ISSUES AND STATUS OF INVESTIGATIONS | 700.00 | 40782717 | ___ |
| 11/29/07 | 12061 - ADJ | 0.20 | CONFER WITH A. MAYORKAS AND J. DENEVE REGARDING INDIVIDUAL COUNSEL'S REQUEST | 100.00 | 40782721 | ___ |
| 11/29/07 | 12856 - ANM | 0.10 | CORRESPONDENCE TO A. JOHNSON PRIOR TO CONFERENCE CALL WITH CLIENT REGARDING DOCUMENT RETENTION/PRODUCTION | 70.50 | 40811750 | ___ |
| 11/29/07 | 12856 - ANM | 0.10 | FOLLOW-UP CALL WITH COUNSEL FOR DIRECTORS | 70.50 | 40811758 | ___ |
| 11/29/07 | 12856 - ANM | 0.60 | PREPARE FOR CONFERENCE CALL WITH CLIENT REGARDING DOCUMENT RETENTION | 423.00 | 40811759 | ___ |
| 11/29/07 | 12856 - ANM | 0.20 | CONFERENCE WITH J. DENEVE AND A. JOHNSON REGARDING DOCUMENT RETENTION/PRODUCTION ISSUES | 141.00 | 40811765 | ___ |
| 11/29/07 | 12856 - ANM | 0.40 | TELEPHONE CALLS WITH M. MALOVOS (NC) REGARDING POSITIVE SOFTWARE MATTER | 282.00 | 40811767 | ___ |
| 11/29/07 | 15324 - APJ | 2.00 | MEET WITH J. DENEVE, A. JOHNSON AND A. POLLNER (PARTIAL) REGARDING SEC PRODUCTION UPDATE | 460.00 | 40774221 | ___ |
| 11/29/07 | 15324 - APJ | 0.20 | MEET WITH A. JOHNSON REGARDING SEARCH FOR CORRESPONDENCE TO SEC | 46.00 | 40774239 | ___ |
| 11/29/07 | 15324 - APJ | 0.20 | CONFER WITH C. MIRHADY ABOUT NETWORK DATA | 46.00 | 40782715 | ___ |
| 11/29/07 | 15324 - APJ | 0.40 | ANALYZE CORRESPONDENCE TO SEC OF PREVIOUS PRODUCTIONS | 92.00 | 40812827 | ___ |
| 11/29/07 | 10326 - JJD | 2.00 | CONFER WITH A. JOHNSON, A. POLLNER, AND A. JONGENEEL REGARDING RESPONDING TO SEC SUBPOENA | 1,180.00 | 40804694 | ___ |
| 11/29/07 | 10326 - JJD | 0.40 | REVIEW REPORTS REGARDING PRODUCTION STATUS (.2) AND CORRESPONDENCE TO M. DONOVAN AND A. JOHNSON REGARDING SAME (.2) | 236.00 | 40804733 | ___ |
| 11/29/07 | 10326 - JJD | 1.40 | MEET WITH A. JOHNSON, AND INDIVIDUAL'S COUNSEL REGARDING STATUS OF INVESTIGATIONS | 826.00 | 40804786 | ___ |
| 11/29/07 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON AND A. MAYORKAS REGARDING REQUEST FROM INDIVIDUAL'S COUNSEL | 118.00 | 40804823 | ___ |
| 11/30/07 | 12061 - ADJ | 0.50 | REVISE CORRESPONDENCE TO SEC PRODUCING DOCUMENTS IN RESPONSE TO SUBPOENAS | 250.00 | 40808955 | ___ |
| 11/30/07 | 15324 - APJ | 2.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS | 621.00 | 40787986 | ___ |
| 11/30/07 | 10326 - JJD | 0.20 | EXCHANGE EMAILS WITH M. DONOVAN AND J. MCCARTHY REGARDING SEC REQUESTS AND STATUS OF | 118.00 | 40805128 | ___ |

'07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA
IENT/MATTER:      0619481-00093   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1376419
TER NAME:      GOVERNMENT INVESTIGATIONS                                        STATUS: C   CURRENT

--DATE--   --INITIALS--  --HOURS--   -----------------NARRATIVE-----------------   --VALUE--   --INDEX #--  --W/O--


                                    PRODUCTIONS
                        ---------                                              ------------
                          115 80    TOTAL - ATTORNEY                            52,983.50

PARALEGAL
11/01/07   15196 - MJD    0 90    MANAGE DATA IN PRODUCTION DATABASE              211.50      40640592   ____
11/01/07   15196 - MJD    0 50    CONFER WITH G. BOGIE (SPI) AND L. BEAUDIN (SPI) 117 50      40640595   ____
                                  REGARDING RELEASE OF ADDITIONAL DOCUMENTS TO
                                  SEC AND EXAMINER
11/01/07   15196 - MJD    1 10    CORRESPONDENCE WITH J. DENEVE (.3), G. BOGIE     258.50      40640602   ____
                                  (SPI) (.3), A. JOHNSON (.2). AND C MIRHADY
                                  (.3) REGARDING DOCUMENT PRODUCTIONS, PRIVILEGE
                                  REVIEWS AND DATA PROCESSING
11/01/07   15196 - MJD    0 60    READ AND RESPOND TO EMAILS FROM J. DENEVE (.2),  141.00      40640957   ____
                                  A. JOHNSON (.2) AND M. CAMUNEZ (.2) REGARDING
                                  PRIVILEGE DOCUMENTS
11/02/07   15857 - CAM    0 30    PREPARE PRODUCTION DATA FOR J. MCCARTHY          60 00       40710961   ____
11/02/07   10938 - J M    0 10    COMMUNICATION WITH T. CABALLERO REGARDING        22.50       40650676   ____
                                  RESPONDING TO SEC REQUEST FOR INFORMATION
11/04/07   10938 - J M    0 10    CORRESPONDENCE TO T. CABALLERO REGARDING         22.50       40657415   ____
                                  PRODUCTION SOURCE INFORMATION REQUEST IN
                                  PREPARATION OF RESPONSE TO SEC
11/05/07   15857 - CAM    0 40    PREPARE PRODUCTION FOR J. DENEVE                 80.00       40711144   ____
11/05/07   15857 - CAM    0 20    E-MAIL VENDOR INSTRUCTIONS FOR PRODUCTION        40 00       40711292   ____
                                  DOCUMENT PROCESSING
11/05/07   15857 - CAM    0 10    TELECONFERENCE WITH J. MCCARTHY REGARDING        20.00       40711296   ____
                                  DOCUMENT PROCESSING
11/05/07   15857 - CAM    0 20    RESPOND TO VENDOR REGARDING DOCUMENT PROCESSING  40.00       40711309   ____
11/05/07   10938 - J M    0 10    TELECONFERENCE WITH J. DENEVE REGARDING          22.50       40657612   ____
                                  PRODUCTION LETTER
11/05/07   10938 - J M    0 30    RESEARCH PRODUCTION DATABASES PER J. DENEVE      67 50       40657651   ____
                                  REQUEST
11/05/07   10938 - J M    0 20    TELECONFERENCE WITH T. CABALLERO REGARDING       45.00       40657655   ____
                                  PRODUCTION HISTORY
11/05/07   10938 - J M    0 10    TELECONFERENCE WITH J. DENEVE REGARDING          22.50       40657667   ____
                                  PRODUCTION
11/05/07   10938 - J M    0.20    MEMO TO C. MIRHADY REGARDING PRODUCTION FOR D.   45.00       40657676   ____
                                  ROSEN (SEC)
11/05/07   10938 - J M    0.20    EMAILS TO E. ENE REGARDING FILING OF DOCUMENTS   45.00       40657704   ____
                                  IN CASE LIBRARY
11/05/07   10938 - J M    0 10    EMAIL TO C. MIRHADY REGARDING QUESTIONS ON       22.50       40657709   ____
                                  PRODUCTION
11/05/07   10938 - J M    0 10    CORRESPONDENCE TO J. DENEVE REGARDING MIRHADY    22.50       40657713   ____
                                  QUESTION
11/05/07   10938 - J M    0 10    TELECONFERENCE WITH J. DENEVE REGARDING          22 50       40657719   ____
                                  ADDITIONAL PRODUCTION FOR SEC
11/05/07   10938 - J M    0 10    TELECONFERENCE WITH C. MIRHADY REGARDING         22.50       40657722   ____
                                  PROTOCOL FOR PRODUCTION
11/05/07   10938 - J M    0 10    EMAIL TO T. CABALLERO REGARDING PRODUCTION       22.50       40657744   ____
                                  DATABASE ISSUES
11/06/07   15857 - CAM    0 60    PREPARE PRODUCTION FOR J. DENEVE                 120.00      40801758   ____
11/06/07   15857 - CAM    1 50    REVISE PRODUCTION PROCESSED BY VENDOR            300.00      40801782   ____
11/06/07   10938 - J M    0 10    COMMUNICATIONS WITH E. ENE AND C. MIRHADY        22.50       40671932   ____

'07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA
:ENT/MATTER:       0619481-00093    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1376419
:TER NAME:       GOVERNMENT INVESTIGATIONS                                        STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING STATUS OF SEC PRODUCTION | | | |
| 11/06/07 | 10938 - J M | 0.10 | EMAIL TO M. DONOVAN REGARDING SEC PRODUCTION AND VENDOR ISSUES | 22.50 | 40671947 | ____ |
| 11/06/07 | 15196 - MJD | 0.70 | CONFER WITH G. BOGIE (SPI) AND L. BEAUDIN (SPI) REGARDING DATABASE SEARCH TOOLS | 164.50 | 40640902 | ____ |
| 11/06/07 | 15196 - MJD | 0.70 | READ AND RESPOND TO EMAILS FROM G. BOGIE (SPI), J. DENEVE, C. MIRHADY, AND P. MAGGIO (EMAG) REGARDING DOCUMENT PRIVILEGE REVIEW, DOCUMENT PRODUCTIONS, AND DATA REQUESTS BY SEC AND EXMAINER | 164.50 | 40641057 | ____ |
| 11/06/07 | 15196 - MJD | 0.80 | COMPILE DOCUMENT REVIEW AND PRODUCTION STATISTICS FROM DOCUMENT REVIEW DATABASE AND MEMO TO J. DENEVE REGARDING SAME | 188.00 | 40642734 | ____ |
| 11/06/07 | 15196 - MJD | 0.30 | CONFER WITH NCEN EMPLOYEE REGARDING CONTINUATION OF CERTAIN DATABASE SYSTEMS AND SPI INVOICES | 70.50 | 40642735 | ____ |
| 11/06/07 | 11741 - PS | 1.30 | PREPARE DATABASES FOR ELECTRONIC SEARCHES | 357.50 | 40808924 | ____ |
| 11/07/07 | 15857 - CAM | 0.50 | PREPARE PRODUCTION FOR J. MCCARTHY | 100.00 | 40802156 | ____ |
| 11/07/07 | 15857 - CAM | 0.10 | CORRESPONDENCE TO DOCUMENTS REVIEW TEAM UPON COMPLETION OF PRODUCTION PROCESS | 20.00 | 40802169 | ____ |
| 11/07/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO T. CABALLERO REGARDING SEC | 22.50 | 40677880 | ____ |
| 11/07/07 | 10938 - J M | 0.10 | CORRESPONDENCE FROM T. CABALLERO REGARDING SEC REQUEST FOR INFORMATION | 22.50 | 40677924 | ____ |
| 11/07/07 | 10938 - J M | 0.10 | EMAIL TO E. ENE REGARDING TRANSFERRING DOCUMENTS FOR SEC RESPONSE | 22.50 | 40677942 | ____ |
| 11/07/07 | 10938 - J M | 0.30 | UPDATE AND REVISE SUMMARY OF PRODUCTION SPREAD SHEET | 67.50 | 40678010 | ____ |
| 11/07/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH I. CABALLERO REGARDING RESPONSE TO SEC REQUEST FOR INFORMATION | 22.50 | 40678049 | ____ |
| 11/07/07 | 10938 - J M | 0.10 | RESEARCH DATA FOR RESPONSE TO SEC REQUEST FOR INFORMATION | 22.50 | 40678062 | ____ |
| 11/07/07 | 10938 - J M | 0.30 | CONFERENCE WITH T. CABALLERO REGARDING PRODUCTION HISTORY AND ISSUES | 67.50 | 40678116 | ____ |
| 11/07/07 | 06241 - LSE | 0.30 | PREPARE DATABASE COMPONENTS FOR NEW CENTURY PER C. MIRHADY | 42.00 | 40663895 | ____ |
| 11/07/07 | 15196 - MJD | 0.70 | CONFER WITH M. LOEWENTHAL (NCEN), J. DENEVE (PARTIAL), B. GUEVARA (ALIX), NCEN EMPLOYEES AND D. PUSCAS (ALIXPARTNERS) REGARDING DOCUMENT AND DATA PRESERVATION AND OTHER PROJECTS | 164.50 | 40643854 | ____ |
| 11/07/07 | 15196 - MJD | 0.90 | CORRESPONDENCE WITH J. DENEVE, J. MCCARTHY AND C. MIRHADY REGARDING DOCUMENT REVIEW, PRIVILEGE REVIEW AND DOCUMENT PRODUCTIONS | 211.50 | 40658118 | ____ |
| 11/08/07 | 10938 - J M | 0.20 | TELECONFERENCE WITH M. DONOVAN REGARDING PRODUCTION ISSUES | 45.00 | 40678685 | ____ |
| 11/08/07 | 10938 - J M | 0.10 | RECEIVE AND FORWARD INDIVIDUAL COUNSEL'S REQUEST TO M. DONOVAN | 22.50 | 40678705 | ____ |
| 11/08/07 | 10938 - J M | 0.10 | DRAFT EMAIL TO INDIVIDUAL'S COUNSEL REGARDING DATABASE | 22.50 | 40678773 | ____ |
| 11/08/07 | 15196 - MJD | 0.80 | READ AND RESPOND TO EMAILS FROM J. DENEVE (.3), C. MIRHADY (.1) AND G. BOGIE (SPI) (.2) REGARDING DOCUMENT PRODUCTIONS AND OTHER DATA REQUESTS; TELEPHONE CONFERENCE WITH J. MCCARTHY | 188.00 | 40658161 | ____ |

/07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 15 (15)

.IENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1376419
.TTER NAME:        GOVERNMENT INVESTIGATIONS                                     STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING DOCUMENT PRODUCTION (.2) | | | |
| 11/09/07 | 15857 - CAM | 0.50 | UPDATE DATABASE | 100.00 | 40803119 | ___ |
| 11/09/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO T  CABALLERO REGARDING DOCUMENT PRODUCTION COLLECTION | 22.50 | 40679517 | ___ |
| 11/09/07 | 10938 - J M | 0.10 | EMAIL TO E  ENE REGARDING PRODUCTION ISSUES | 22.50 | 40679533 | ___ |
| 11/09/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH J. DENEVE REGARDING DOCUMENT COLLECTION AT CLIENT | 22.50 | 40679549 | ___ |
| 11/09/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH M. GLICK REGARDING DOCUMENT COLLECTION AT CLIENT | 22.50 | 40679562 | ___ |
| 11/09/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH J. TORTORELLI REGARDING DOCUMENT COLLECTION AT CLIENT | 22.50 | 40679583 | ___ |
| 11/09/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO J. TORTORELLI (NC), J. DENEVE AND M. GLICK REGARDING DOCUMENT COLLECTION AT CLIENT | 22.50 | 40679603 | ___ |
| 11/09/07 | 10938 - J M | 0.10 | CORRESPONDENCE WITH INDIVIDUAL'S COUNSEL REGARDING DATABASE ISSUES | 22.50 | 40679616 | ___ |
| 11/09/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO INDIVIDUAL'S COUNSEL REGARDING DATABASE | 22.50 | 40679624 | ___ |
| 11/09/07 | 15196 - MJD | 1.20 | CREATE SET OF DATA CONTAINING DOCUMENTS PRODUCED TO SEC AND EXAMINER PER J. DENEVE | 282.00 | 40671011 | ___ |
| 11/12/07 | 11200 - DEL | 0.70 | PREPARE DOCUMENTS FOR PRODUCTION | 140.00 | 40703882 | ___ |
| 11/12/07 | 10938 - J M | 0.10 | REVIEW AND RESPOND E-MAIL FROM T. CABALLERO REGARDING RESPONSE TO SEC REQUEST FOR INFORMATION | 22.50 | 40722996 | ___ |
| 11/12/07 | 10938 - J M | 0.20 | QUALITY CHECK DATA UPLOADED TO DATABASE | 45.00 | 40723005 | ___ |
| 11/12/07 | 10938 - J M | 0.10 | CORRESPONDENCE WITH T. CABALLERO ADVISING DOCUMENTS READY FOR ATTORNEY REVIEW | 22.50 | 40723020 | ___ |
| 11/12/07 | 15196 - MJD | 0.80 | READ AND RESPOND TO EMAILS FROM J. DENEVE ( 2), J. MCCARTHY (.3), D. KIRSCHNER (.2) AND G. BOGIE (SPI) ( 1) REGARDING DOCUMENT REVIEWS AND DOCUMENT PRODUCTIONS | 188.00 | 40682580 | ___ |
| 11/12/07 | 15196 - MJD | 0.20 | CONFER WITH A. SHELTON (EMAG) REGARDING LONG TERM STORAGE AND ARCHIVING OF NEW CENTURY DATA | 47.00 | 40682581 | ___ |
| 11/12/07 | 15196 - MJD | 0.30 | PREPARE DOCUMENTS FOR PRODUCTION | 70.50 | 40682641 | ___ |
| 11/12/07 | 11741 - PS | 1.80 | PREPARE AND CREATE DATABASES FOR ELECTRONIC SEARCHES | 495.00 | 40808481 | ___ |
| 11/13/07 | 15857 - CAM | 0.20 | TELECONFERENCE WITH M. DONOVAN REGARDING PREPARING DOCUMENTS | 40.00 | 40806232 | ___ |
| 11/13/07 | 15857 - CAM | 0.30 | CORRESPONDENCE WITH VENDOR WITH INSTRUCTIONS FOR DOCUMENT PREPARATION | 60.00 | 40806249 | ___ |
| 11/13/07 | 10938 - J M | 1.00 | CREATE LIBRARY OF DOCUMENTS FOR WITNESS INTERVIEW AND OTHER CATEGORIES OF DOCUMENTS | 225.00 | 40727238 | ___ |
| 11/13/07 | 10938 - J M | 0.20 | UPLOAD DOCUMENTS TO ELECTRONIC CASE LIBRARY | 45.00 | 40727263 | ___ |
| 11/13/07 | 10938 - J M | 0.20 | UPLOAD DOCUMENTS LIBRARY | 45.00 | 40727278 | ___ |
| 11/13/07 | 10938 - J M | 0.20 | REVIEW AND UPLOAD PRODUCTION LETTER TO DATABASE | 45.00 | 40727296 | ___ |
| 11/13/07 | 10938 - J M | 0.10 | CONFERENCE WITH E. ENE REGARDING CASE LIBRARY INDEX PROJECT | 22.50 | 40727519 | ___ |
| 11/14/07 | 10938 - J M | 0.20 | COMMUNICATIONS WITH T. CABALLERO AND M. DONOVAN REGARDING SEC REQUEST FOR INFORMATION | 45.00 | 40727593 | ___ |
| 11/14/07 | 15196 - MJD | 1.00 | CONFER WITH M. LOEWENTHAL (NCEN), J. DENEVE (PARTIAL), B. GUEVARA (ALIXPARTNERS), OTHER NCEN EMPLOYEES. AND D. PUSCAS (ALIXPARTNERS) | 235.00 | 40690905 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING DOCUMENT AND DATA PRESERVATION AND OTHER PROJECTS | | | |
| 11/15/07 | 10938 - J M | 0.50 | CONFERENCE WITH J. DENEVE REGARDING DOCUMENT PRODUCTION ( 3); CONFERENCE WITH I. CABALLERO REGARDING SEC REQUEST FOR INFORMATION ( 2) | 112.50 | 40731470 | ____ |
| 11/15/07 | 10938 - J M | 2.70 | CREATE SUMMARY OF PRODUCTION DATA | 607.50 | 40731485 | ____ |
| 11/15/07 | 10938 - J M | 0.20 | TELECONFERENCE WITH M. GLICK (ENCORE) REGARDING DATABASE PRODUCTION ISSUE | 45.00 | 40731491 | ____ |
| 11/15/07 | 10938 - J M | 0.20 | RESEARCH AND COLLECT INFORMATION TO RESPOND TO SEC REQUEST FOR INFORMATION | 45.00 | 40731584 | ____ |
| 11/15/07 | 10938 - J M | 0.20 | MEET AND CONFERENCE WITH I. CABALLERO REGARDING RESPONSE TO SEC REQUEST FOR INFORMATION | 45.00 | 40731589 | ____ |
| 11/15/07 | 15196 - MJD | 0.50 | CORRESPONDENCE WITH J. DENEVE (.2) AND G. BOGIE (SPI) (.3) REGARDING ACCESS TO DATABASE | 117.50 | 40703538 | ____ |
| 11/16/07 | 10938 - J M | 0.20 | REVISE PRODUCTION SUMMARY DATA | 45.00 | 40731758 | ____ |
| 11/16/07 | 10938 - J M | 0.20 | SEARCH FOR DOCUMENTS IN DATABASE FOR RESPONSE TO SEC REQUEST FOR INFORMATON | 45.00 | 40731773 | ____ |
| 11/16/07 | 10938 - J M | 0 20 | UPDATE CONTACT LIST AND COUNSEL ROSTER INDICES | 45 00 | 40731785 | ____ |
| 11/16/07 | 10938 - J M | 0.20 | CONFERENCE WITH J. DENEVE REGARDING SEC REQUEST FOR INFORMATION | 45 00 | 40731817 | ____ |
| 11/16/07 | 10938 - J M | 0 30 | RESEARCH PRECEDENTS IN PREPARATION OF RESPONSE TO SEC REQUEST FOR INFORMATION | 67.50 | 40731848 | ____ |
| 11/16/07 | 10938 - J M | 0.30 | COMMENCE DRAFTING RESPONSE TO SEC REGARDING DOCUMENT COLLECTION | 67.50 | 40731855 | ____ |
| 11/16/07 | 10938 - J M | 0.20 | COORDINATE QUALITY CHECK OF NEW PRODUCTION | 45 00 | 40731859 | ____ |
| 11/16/07 | 15196 - MJD | 1.60 | READ AND RESPOND TO EMAILS FROM J. DENEVE (.9) AND G. BOGIE (SPI) (.7) REGARDING DOCUMENT AND PRIVILEGE REVIEWS, DOCUMENT PRODUCTIONS AND ADDITIONAL DATA PROCESSING AND PRODUCTION | 376.00 | 40732097 | ____ |
| 11/19/07 | 15831 - ENE | 2.10 | CREATE PRODUCTION DATA SUMMARY | 210.00 | 40728024 | ____ |
| 11/19/07 | 10938 - J M | 1.00 | COMPLETE DRAFT OF DOCUMENT IN RESPONSE TO SEC REQUEST FOR INFORMATION | 225.00 | 40748474 | ____ |
| 11/19/07 | 10938 - J M | 0 10 | EMAIL TO I. CABALLERO REGARDING RESPONSE TO SEC REQUEST FOR INFORMATION | 22.50 | 40748485 | ____ |
| 11/19/07 | 10938 - J M | 0 10 | CORRESPONDENCE WITH I. CABALLERO REGARDING DOCUMENT IN RESPONSE TO SEC REQUEST FOR INFORMATION | 22.50 | 40748495 | ____ |
| 11/19/07 | 10938 - J M | 0 10 | TELECONFERENCE WITH E. ENE REGARDING RESPONSE TO SEC REQUEST FOR INFORMATION | 22 50 | 40748508 | ____ |
| 11/19/07 | 10938 - J M | 0 10 | CONFERENCE WITH E. ENE REGARDING SEARCH IN DATABASE | 22.50 | 40748524 | ____ |
| 11/19/07 | 10938 - J M | 0.20 | TELECONFERENCE WITH I. CABALLERO REGARDING SEC REQUEST FOR INFORMATION | 45.00 | 40750079 | ____ |
| 11/19/07 | 10938 - J M | 0 10 | COMMUNICATION WITH E. ENE REGARDING DOCUMENT IN RESPONSE TO SEC REQUEST FOR INFORMATION | 22.50 | 40750093 | ____ |
| 11/19/07 | 15196 - MJD | 0.40 | READ AND RESPOND TO EMAILS FROM J. DENEVE (.1), D. KIRSCHNER ( 2), G. BOGIE (SPI) (.1) REGARDING PRIVILEGE REVIEW AND DOCUMENT PRODUCTIONS | 94.00 | 40731224 | ____ |
| 11/20/07 | 15831 - ENE | 1 20 | CONTINUE PREPARING DOCUMENT IN RESPONSE TO SEC REQUEST FOR INFORMATION PER I. CABALLERO ( 9); CORRESPONDENCE TO J. MCCARTHY FOR REVIEW ( 3) | 120.00 | 40735087 | ____ |

```
/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA
[ENT/MATTER:      0619481-00093     NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1376419
[TER NAME:        GOVERNMENT INVESTIGATIONS                                          STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/21/07 | 11200 - DEL | 0.40 | PREPARE PRODUCTION OF DOCUMENTS | 80.00 | 40745107 | ___ |
| 11/21/07 | 15831 - ENE | 0.20 | PREPARE PRODUCTIION OF DOCUMENTS | 20.00 | 40739310 | ___ |
| 11/21/07 | 15831 - ENE | 0.10 | UPDATE MASTER PRODUCTION LOG WITH RECENT PRODUCTION | 10.00 | 40739311 | ___ |
| 11/21/07 | 15196 - MJD | 0.80 | CONFER WITH M. LOEWENTHAL (NCEN), G. SAVAGE (NCEN), D. PUSCAS (NCEN), C. RICHARDSON (NCEN) AND F. TOPPEL (NECN) REGARDING DOCUMENT AND DATA PRESERVATION AND OTHER PROJECTS | 188.00 | 40737714 | ___ |
| 11/21/07 | 15196 - MJD | 0.80 | READ AND RESPOND TO EMAILS FROM G. BOGIE (SPI) (.4), J. DENEVE AND A. JOHNSON (.4) REGARDING DOCUMENT REVIEW AND PRODUCTION | 188.00 | 40738534 | ___ |
| 11/21/07 | 15196 - MJD | 0.90 | CREATE DATABASE OF CERTAIN DOCUMENTS FOR INDIVIDUAL'S COUNSEL | 211.50 | 40738537 | ___ |
| 11/21/07 | 15196 - MJD | 0.70 | READ AND RESPOND TO EMAILS FROM J. DENEVE (.2) AND G. BOGIE (SPI) (.5) REGARDING LOCATING CERTAIN DOCUMENTS | 164.50 | 40738543 | ___ |
| 11/21/07 | 15196 - MJD | 0.20 | CONFER WIIH INDIVIDUAL'S COUNSEL REGARDING DATABASE OF DOCUMENTS | 47.00 | 40759097 | ___ |
| 11/21/07 | 15196 - MJD | 0.30 | READ AND RESPOND TO EMAILS FROM J. DENEVE REGARDING DATABASE | 70.50 | 40759110 | ___ |
| 11/26/07 | 15831 - ENE | 0.20 | E-MAIL COMMUNICATION WITH J. MCCARTHY REGARDING PRODUCTION OF DOCUMENTS | 20.00 | 40753526 | ___ |
| 11/26/07 | 15831 - ENE | 0.30 | DRAFT COVER LETTER FOR PRODUCTIION OF DOCUMENTS | 30.00 | 40753527 | ___ |
| 11/26/07 | 15831 - ENE | 0.20 | CORRESPONDENCE REGARDING IRANSMITTAL LETTERS FROM A. JOHNSON | 20.00 | 40753566 | ___ |
| 11/26/07 | 15831 - ENE | 0.20 | PREPARE PRODUCTION OF DOCUMENTS | 20.00 | 40753574 | ___ |
| 11/26/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH J. DENEVE REGARDING INDIVIDUAL'S COUNSEL REQUEST | 22.50 | 40762607 | ___ |
| 11/26/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO J. DENEVE AND M. DONOVAN REGARDING DOCUMENT ISSUE | 22.50 | 40762609 | ___ |
| 11/26/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING PRODUCTION PROTOCOLS | 22.50 | 40762614 | ___ |
| 11/26/07 | 10938 - J M | 0.10 | REVIEW CORRESPONDENCE FROM A. JOHNSON REGARDING INDIVIDUAL'S COUNSEL REQUEST | 22.50 | 40762619 | ___ |
| 11/26/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO A. JOHNSON AND M. DONOVAN REGARDING REQUESTED DOCUMENIS | 22.50 | 40762621 | ___ |
| 11/26/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING PRODUCTION PROTOCOLS | 22.50 | 40762624 | ___ |
| 11/26/07 | 15196 - MJD | 1.10 | PREPARE PRODUCTION OF CERIAIN DOCUMENTS PER J. DENEVE AND A. JOHNSON | 258.50 | 40756325 | ___ |
| 11/26/07 | 15196 - MJD | 0.60 | READ AND RESPOND TO EMAILS FROM A. JOHNSON (.1), J. DENEVE (.2), G. BOGIE (SPI) (.3) REGARDING COLLECTION OF DOCUMENTS SENT OR RECEIVED BY CERTAIN NCEN CUSTODIANS | 141.00 | 40786907 | ___ |
| 11/27/07 | 15831 - ENE | 0.10 | PREPARE TRANSMITTAL LETTERS | 10.00 | 40759820 | ___ |
| 11/27/07 | 15831 - ENE | 0.20 | UPLOAD DOCUMENTS TO ENFORCEMENT FOLDER LIBRARY | 20.00 | 40759821 | ___ |
| 11/27/07 | 15831 - ENE | 0.10 | CIRCULATE TRANSMITTAL LETTERS TO DOCUMENI REVIEW TEAM | 10.00 | 40759823 | ___ |
| 11/27/07 | 15831 - ENE | 0.10 | UPDATE MASTER PRODUCTION LOG WITH RECENT PRODUCTIONS | 10.00 | 40759825 | ___ |
| 11/27/07 | 10938 - J M | 0.10 | REVIEW CORRESPONDENCE FROM I. CABALLERO REGARDING RESPONDING TO SEC REQUEST FOR | 22.50 | 40762769 | ___ |

```
/07/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 18 (18)
.IENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1376419
TTER NAME:      GOVERNMENT INVESTIGATIONS                                                   STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | INFORMATION | | | |
| 11/27/07 | 10938 - J M | 0.10 | EMAIL TO M. DONOVAN REGARDING PRODUCTION AND OTHER ISSUES | 22.50 | 40762774 | ____ |
| 11/27/07 | 10938 - J M | 0.20 | RESEARCH ISSUE WITH RESPONSE TO SEC REQUEST FOR INFORMATION | 45.00 | 40762779 | ____ |
| 11/27/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO T. CABALLERO REGARDING RESPONDING TO SEC REQUEST FOR INFORMATION | 22.50 | 40762784 | ____ |
| 11/27/07 | 10938 - J M | 0.10 | REVIEW CORRESPONDENCE FROM INDIVIDUAL'S COUNSEL AND UPLOAD TO ENFORCEMENT LIBRARY | 22.50 | 40762792 | ____ |
| 11/27/07 | 10938 - J M | 0.50 | TELECONFERENCE WITH A. POLLNER REGARDING RESPONSE TO SEC REQUEST FOR INFORMATION | 112.50 | 40762802 | ____ |
| 11/28/07 | 15857 - CAM | 0.20 | EMAIL TO M. DONOVAN REGARDING SEC FURTHER REQUEST OF DOCUMENTS | 40.00 | 40807260 | ____ |
| 11/28/07 | 15857 - CAM | 3.50 | AUDIT AND LOCATE DOCUMENTS REQUESTED BY SEC | 700.00 | 40807301 | ____ |
| 11/28/07 | 15857 - CAM | 0.30 | ANALYSIS REGARDING PRODUCTION PREPARATION ISSUES | 60.00 | 40807327 | ____ |
| 11/28/07 | 15857 - CAM | 2.00 | PREPARE FILES FOR UPLOADING INTO DATABASE | 400.00 | 40807701 | ____ |
| 11/28/07 | 15857 - CAM | 0.10 | CORRESPONDENCE WITH DOCUMENT REVIEW TEAM PRODUCTION DATA FOR TRANSMITTAL LETTER | 20.00 | 40807719 | ____ |
| 11/28/07 | 15831 - ENE | 0.20 | DRAFT PRODUCTION LETTER TO SEC | 20.00 | 40774023 | ____ |
| 11/28/07 | 15831 - ENE | 0.20 | MEET WITH J. MCCARTHY REGARDING PRODUCTION INSTRUCTIONS | 20.00 | 40774024 | ____ |
| 11/28/07 | 15831 - ENE | 0.20 | PRODUCE TRANSMITTAL LETTERS WITH A. JOHNSON | 20.00 | 40774046 | ____ |
| 11/28/07 | 15831 - ENE | 0.60 | PREPARE PRODUCTION FOR TRANSMITTAL | 60.00 | 40774051 | ____ |
| 11/28/07 | 15831 - ENE | 1.20 | MEET WITH J. MCCARTHY REGARDING MASTER PRODUCTION LOG (.1); UPDATE MASTER PRODUCTION LOG (1.1) | 120.00 | 40774057 | ____ |
| 11/28/07 | 15831 - ENE | 1.00 | QUALITY CHECK MASTER PRODUCTION DATABASE | 100.00 | 40784812 | ____ |
| 11/28/07 | 10938 - J M | 0.20 | TELECONFERENCE WITH E. ENE REGARDING SEC PRODUCTION ISSUES | 45.00 | 40812543 | ____ |
| 11/28/07 | 10938 - J M | 0.10 | REVIEW CORRESPONDENCE FROM J. DENEVE REGARDING PRODUCTION DATA | 22.50 | 40812550 | ____ |
| 11/28/07 | 10938 - J M | 1.60 | RESEARCH AND PREPARE SUMMARY OF PRODUCTIONS TO SEC | 360.00 | 40812557 | ____ |
| 11/28/07 | 10938 - J M | 0.10 | COMMUNICATION WITH A. POLLNER CONFIRMING SEC PRODUCTION INFORMATION | 22.50 | 40812562 | ____ |
| 11/28/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO C. MIRHADY REGARDING UPCOMING PRODUCTION PROTOCOLS | 22.50 | 40812568 | ____ |
| 11/28/07 | 10938 - J M | 0.60 | ATTEND MEETING WITH J. DENEVE, A. JOHNSON (PARTIAL), M. DONOVAN REGARDING SEC PRODUCTION | 135.00 | 40812583 | ____ |
| 11/28/07 | 10938 - J M | 0.10 | EMAIL TO M. DONOVAN REGARDING DOCUMENT PRESERVATION NOTICES AND TODAY'S PRODUCTION | 22.50 | 40812588 | ____ |
| 11/28/07 | 10938 - J M | 0.20 | RESPOND TO T. CABALLERO REGARDING RESPONSE TO SEC REQUEST FOR INFORMATION | 45.00 | 40812595 | ____ |
| 11/28/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH J. DENEVE REGARDING PRODUCTION ISSUES | 22.50 | 40812598 | ____ |
| 11/28/07 | 10938 - J M | 0.10 | MEET WITH E. ENE REGARDING SEC AND USAO PRODUCTION PROTOCOLS | 22.50 | 40812608 | ____ |
| 11/28/07 | 10938 - J M | 3.00 | COMMENCE DRAFTING OF DETAILED SUMMARY OF PRODUCTION | 675.00 | 40812614 | ____ |
| 11/28/07 | 15196 - MJD | 0.60 | MEET WITH J. DENEVE, A. JOHNSON (PARTIAL), M. MCCARTHY REGARDING DOCUMENT PRODUCTION ISSUES | 141.00 | 40787212 | ____ |

```
/07/08                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                           Page 19 (19)
IENT/MATTER:       0619481-00093     NEW CENTURY FINANCIAL CORPORATION                       PROFORMA NO:    1376419
TTER NAME:         GOVERNMENT INVESTIGATIONS                                                      STATUS: C  CURRENT

--DATE--   --INITIALS-- --HOURS--    -------------------NARRATIVE-------------------    --VALUE--    --INDEX #-- --W/O--

11/29/07   15857 - CAM      4.00     PREPARE DOCUMENTS FOR PRODUCTION TO THE SEC          800.00      40807797    ___
11/29/07   15857 - CAM      1.20     PREPARE FILES FOR PRODUCTION                         240.00      40807983    ___
11/29/07   15857 - CAM      0.30     PREPARE PRODUCTION                                    60.00      40807991    ___
11/29/07   15857 - CAM      0.50     CONFERENCE WITH A. JONGENEEL REGARDING DOCUMENT      100.00      40808039    ___
                                     REVIEW (.2); ASSIST WITH REVIEW OF DOCUMENTS
                                     ( 3)
11/29/07   15857 - CAM      0.50     PREPARE PRODUCTION FOR J. MCCARTHY                   100.00      40808061    ___
11/29/07   15857 - CAM      1.00     IDENTIFY CERTAIN DOCUMENTS IN DATABASE FOR          200.00      40808081    ___
                                     PRODUCTION
11/29/07   15831 - ENE      0.60     MAKE CORRECTIONS IN MASTER PRODUCTION DATABASE        60.00      40813181    ___
                                     (.4); CONFERENCE WITH J. MCCARTHY REGARDING
                                     PRODUCTION DATABASE (.2)
11/29/07   15831 - ENE      1.40     UPDATE PRODUCTION SUMMARY SPREADSHEET PER J.         140.00      40813182    ___
                                     MCCARTHY
11/29/07   10938 - J M      0.10     REVIEW CORRESPONDENCE REGARDING PRODUCTION TO         22.50      40812655    ___
                                     SEC
11/29/07   10938 - J M      0.10     DRAFT E-MAIL TO C. MIRHADY ATTACHING PRODUCTION       22.50      40812659    ___
                                     TO SEC WITH INSTRUCTIONS
11/29/07   10938 - J M      0.10     UPDATE AND REVISE SUMMARY OF PRODUCTION              22.50      40812669    ___
                                     SPREADSHEET
11/29/07   10938 - J M      0.10     CORRESPONDENCE TO E. ENE REQUESTING RESEARCH OF       22.50      40812676    ___
                                     PRODUCTION ISSUE
11/29/07   10938 - J M      1 60     RESUME RESEARCH AND DRAFTING OF DETAILED             360.00      40812687    ___
                                     SUMMARY OF PRODUCTION
11/29/07   10938 - J M      0.20     CONFERENCE WITH E. ENE REGARDING RESUMING AND         45.00      40812720    ___
                                     COMPLETING SEC/USAO DETAILED PRODUCTION
                                     SPREADSHEET
11/29/07   10938 - J M      0.10     COMMUNICATIONS WITH A. POLLNER REGARDING              22.50      40812725    ___
                                     PRODUCTION ISSUES
11/29/07   10938 - J M      0.20     COMUNICATIONS WITH E. ENE REGARDING PROTOCOLS         45.00      40812733    ___
                                     FOR PRODUCTION OF 10QS AND NEW RELEASES
11/29/07   15196 - MJD      1.10     CORRESPONDENCE WITH A. JOHNSON (.5) AND G.          258.50      40786831    ___
                                     BOGIE (SPI) (.6) REGARDING COLLECTING DOCUMENTS
                                     REQUESTED
11/29/07   15196 - MJD      0.30     CONFER WITH INDIVIDUAL'S COUNSEL REGARDING            70.50      40786855    ___
                                     CLIENT DOCUMENTS
11/30/07   15857 - CAM      0.60     PREPARE FOR PRODUCTION                              120 00      40808111    ___
11/30/07   15857 - CAM      2.00     PREPARE FILES FOR PRODUCTION                        400.00      40808210    ___
11/30/07   15857 - CAM      0.20     CORRESPONDENCE WITH D. LIEU WITH INSTRUCTIONS         40.00      40808262    ___
                                     TO PROCESS PRODUCTION OF DOCUMENTS
11/30/07   15857 - CAM      0.20     CORRESPONDENCE WITH D. LIEU WITH INSTRUCTIONS         40.00      40808277    ___
                                     REGARDING FURTHER PRODUCTION
11/30/07   11200 - DEL      0.80     PREPARE PRODUCTION OF DOCUMENTS                      160.00      40786943    ___
11/30/07   11200 - DEL      2 50     FURTHER PRODUCTION OF DOCUMENTS                      500.00      40786950    ___
11/30/07   15831 - ENE      1.50     UPDATE PRODUCTION SUMMARY SPREADSHEET               150 00      40813194    ___
11/30/07   15831 - ENE      0.20     OBTAIN TRACKING INFORMATION FOR PRODUCTION           20.00      40813199    ___
11/30/07   10938 - J M      1.00     RESEARCH/DRAFT SUMMARY OF PRODUCTIONS               225.00      40812815    ___
11/30/07   10938 - J M      0 30     COMMUNICATIONS WITH M. DONOVAN REGARDING              67.50      40812833    ___
                                     QUESTIONS ON PRODUCTION STATISTICS
11/30/07   10938 - J M      0 10     COMMUNICATIONS WITH M. DONOVAN AND C. MIRHADY         22.50      40812845    ___
                                     REGARDING PRODUCTION ISSUES
11/30/07   10938 - J M      0 10     EMAIL TO C. MIRHADY REGARDING PRODUCTION OF           22.50      40812854    ___
```

```
07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                            Page 20 (20)
ENT/MATTER:      0619481-00093     NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1376419
TER NAME:        GOVERNMENT INVESTIGATIONS                                           STATUS: C  CURRENT

-DATE--   --INITIALS--  --HOURS--   -----------------NARRATIVE-----------------    --VALUE--    --INDEX #--  --W/O--


                                    DOCUMENTS
.1/30/07   10938 - J M      0.30    RESEARCH PRODUCTION STATISTICS                       67.50     40812865     ___
l1/30/07   10938 - J M      0.10    EMAIL TO E. ENE REGARDING PRODUCTION FOR SEC         22.50     40813137     ___
l1/30/07   15196 - MJD      1.50    COMPILE PRODUCTION STATISTICS FOR J. DENEVE         352.50     40787235     ___
                                    AND A. JOHNSON, WITH J. MCCARTHY AND G. BOGIE
                                    (SPI)

                         ---------                                               ------------
                            90.30    TOTAL - PARALEGAL                              18,516.00
                         ---------                                               ------------
TOTAL                      206.10                                                  71,499.50
```

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 11/01/07 | 14942 - ARA | 1 80 | MEMO TO B. LOGAN REGARDING 1123 OF THE BANKRUPTCY CODE | 540 00 | 40671904 | ___ |
| 11/01/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH H. ETLIN (ALIX PARTNERS) AND T. BRENIS (ALIX PARTNERS) REGARDING EPD AND BREACH CLAIMS | 556 50 | 40656382 | ___ |
| 11/01/07 | 05859 - BHL | 0.60 | ANALYZE EPD AND BREACH ISSUES | 477 00 | 40656384 | ___ |
| 11/01/07 | 05859 - BHL | 0.70 | EMAILS TO AND FROM U S. BANK, FNMA AND WELLS FARGO REGARDING EPD AND BREACH CLAIMS | 556 50 | 40656388 | ___ |
| 11/01/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH R. COLLINS (NEW CENTURY) REGARDING TRANSFER OF SERVICING OF MORGAN STANLEY LOANS | 318 00 | 40656392 | ___ |
| 11/01/07 | 05859 - BHL | 0.30 | EMAIL TO M. MCCARTHY (NC)  REGARDING TRANSFER OF SERVICING OF MORGAN STANLEY LOANS | 238 50 | 40656396 | ___ |
| 11/01/07 | 05859 - BHL | 0 60 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING EPD AND BREACH ISSUES | 477 00 | 40656402 | ___ |
| 11/01/07 | 05859 - BHL | 0 80 | TELEPHONE CONFERENCE WITH R. COLLINS (NEW CENTURY), S. HIGHTOWER (ALIX PARTNERS), C. HAVENS (JPMC), J. SANT (JPMC) AND F. STEC (JPMC) REGARDING JPMC TRUST FUND CLAIMS | 636 00 | 40656406 | ___ |
| 11/01/07 | 05859 - BHL | 0 30 | TELEPHONE CONFERENCE WITH R. COLLINS (NEW CENTURY) AND S. HIGHTOWER (ALIX PARTNERS) REGARDING JPMC CLAIMS | 238 50 | 40656409 | ___ |
| 11/01/07 | 05859 - BHL | 0 30 | TELEPHONE CONFERENCE WITH L. SCHWEITZER (CLEARY) REGARDING WAREHOUSE LENDER CLAIMS | 238 50 | 40656419 | ___ |
| 11/02/07 | 16233 - AMP | 0.30 | REVIEW EPD AND BREACH CLAIM ANALYSIS | 133 50 | 40658134 | ___ |
| 11/02/07 | 16233 - AMP | 1.40 | CONFERENCE CALL WITH B. LOGAN, M. POWER (HAHN & HESSEN), H. ETLIN (ALIX PARTNERS), J. ROSENTHAL (NIXON PEABODY). T  BRENTS (ALIX PARTNERS), A. ACEVEDO, T. FULLER (US BANK), V. TUCKER (WELLS FARGO), K. BUCKLEY (WELLS FARGO), AND P. MCGONIGAL (WELLS FARGO) REGARDING EPD AND BREACH CLAIM RESOLUTION | 623 00 | 40658144 | ___ |
| 11/02/07 | 14942 - ARA | 0.20 | REVIEW CORRESPONDENCE FROM B. LOGAN REGARDING EPD/BREACH CLAIM DISCUSSIONS. | 60 00 | 40672026 | ___ |
| 11/02/07 | 14942 - ARA | 1 40 | CALL WITH B. LOGAN, H. ETLIN (AP), T. BRENTS (AP), A. PARLEN, R. BROWN (NC), M. POWER (H&H) AND EPD/BREACH CLAIMANTS REGARDING OUTSTANDING ISSUES | 420 00 | 40672070 | ___ |
| 11/02/07 | 05859 - BHL | 0.70 | REVIEW AND ANALYZE MATERIALS REGARDING EPD AND BREACH CLAIMS PROVIDED BY FNMA | 556 50 | 40656435 | ___ |
| 11/02/07 | 05859 - BHL | 0.60 | REVIEW CLAIMS IN PREPARATION OF CALL REGARDING EPD AND BREACH CLAIMS | 477 00 | 40656436 | ___ |
| 11/02/07 | 05859 - BHL | 1 60 | PREPARE FOR (.2) AND ATTEND TELEPHONE CONFERENCE REGARDING EPD AND BREACH CLAIMS WITH H. ETLIN (ALIX PARTNERS). T. BRENTS (ALIX PARTNERS). R  BROWN (NEW CENTURY), M. POWER | 1,272 00 | 40656438 | ___ |

```
/07/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 6 (6)
.IENT/MATTER:     0619481-00094       NEW CENTURY FINANCIAL CORPORATION                 PROFORMA NO:    1376420
.TTER NAME:      WAREHOUSE LENDERS                                                           STATUS: C  CURRENT

--DATE--   --INITIALS--  --HOURS--    ------------------NARRATIVE------------------    --VALUE--    --INDEX #--  --W/O--

                                      (HAHN & HESSEN), T. DRAGELIN (FTI), A. PARLEN,
                                      A. ACEVEDO AND REPRESENTATIVES OF U.S. BANK,
                                      DEUTSCHE BANK AND WELLS FARGO (1.4)
11/02/07   05859 - BHL      0.30      TELEPHONE CONFERENCE WITH J. MINTON (MILBANK)        238.50      40656441    ____
                                      REGARDING ADEQUATE PROTECTION SETTLEMENT
                                      PROPOSAL
11/05/07   16233 - AMP      0.10      REVIEW MEMO FROM B. LOGAN REGARDING ADEQUATE          44.50      40671888    ____
                                      PROTECTION STIPULATION
11/05/07   14942 - ARA      0.20      EMAIL FROM B. LOGAN REGARDING PROPOSED ADEQUATE       60.00      40672413    ____
                                      PROTECTION SETTLEMENT; EMAIL FROM H.ETLIN
                                      (ALIX) REGARDING SAME.
11/05/07   05859 - BHL      0.50      TELEPHONE CONFERENCE WITH W. ARMSTRONG (ALIX         397.50      40656497    ____
                                      PARTNERS), R. BROWN (NEW CENTURY) B. LENT
                                      (NEW CENTURY), M. LOEWENTHAL (NEW CENTURY)
                                      REGARDING LNFA, EPD AND BREACH OF ADEQUATE
                                      PROTECTION PARTIES
11/05/07   05859 - BHL      0.40      TELEPHONE CONFERENCE WITH M. POWER (HAHN &           318.00      40656500    ____
                                      HESSEN) REGARDING COUNTER FROM ADEQUATE
                                      PROTECTION PARTIES
11/05/07   05859 - BHL      0.40      CORRESPONDENCE TO H. ETLIN (ALIX PARTNERS), R.       318.00      40656502    ____
                                      COLLINS (NEW CENTURY), S. HIGHTOWER (ALIX
                                      PARTNERS) AND S. UHLAND REGARDING PROPOSED
                                      SETTLEMENT
11/05/07   05859 - BHL      0.50      TELEPHONE CONFERENCE WITH H. ETLIN (ALIX             397.50      40656505    ____
                                      PARTNERS) REGARDING PROPOSED SETTLEMENT
11/05/07   05859 - BHL      1.10      ANALYZE BANK OF AMERICA INQUIRY REGARDING MARKS      874.50      40656508    ____
                                      VS REPO OBLIGATIONS (1) AND EMAIL TO M.
                                      SCHONHOLTZ (KAYE SCHOLER) REGARDING SAME (.1)
11/05/07   05859 - BHL      0.10      TELEPHONE CONFERENCE WITH E. BACHELOR (FORMER         79.50      40656511    ____
                                      NEW CENTURY) REGARDING BANK OF AMERICA
11/06/07   05859 - BHL      0.20      EMAIL TO M. POWER (HAHN & HESSEN) REGARDING          159.00      40655188    ____
                                      PROPOSED SETTLEMENT
11/06/07   05859 - BHL      1.20      PREPARE MEMO TO BOARD REGARDING PROPOSED             954.00      40655193    ____
                                      SETTLEMENT
11/06/07   05859 - BHL      0.40      TELEPHONE CONFERENCE WITH H. ETLIN (ALIX            318.00      40655202    ____
                                      PARTNERS), R. LENT (NEW CENTURY) AND R. BROWN
                                      (NEW CENTURY) REGARDING CORRESPONDENT CLAIMS
                                      AND EPD AND BREACH CLAIMS
11/06/07   05859 - BHL      1.10      TELEPHONE CONFERENCE WITH R. BROWN (NEW              874.50      40655213    ____
                                      CENTURY) AND T. BRENTS (ALIX PARTNERS)
                                      REGARDING EPD AND BREACH METHODOLOGY
11/06/07   05859 - BHL      0.80      TELEPHONE CONFERENCE WITH M. POWER (HAHN &           636.00      40655232    ____
                                      HESSEN), R. LYNCH (JPMC), A. LANDIS (COUNSEL
                                      TO JPMC) REGARDING CHASE ADEQUATE PROTECTION
                                      CLAIMS
11/06/07   05859 - BHL      0.60      ANALYZE JPMC CLAIMS                                  477.00      40655240    ____
11/07/07   05859 - BHL      1.50      TELEPHONE CONFERENCE WITH T. BRENTS (ALIX          1,192.50      40655358    ____
                                      PARTNERS), M. POWER (HAHN & HESSEN) AND T.
                                      DRAGELIN (FTI CONSULTING) REGARDING BREACH
                                      CLAIM METHODOLOGY
11/07/07   05859 - BHL      0.30      REVIEW REVISED ANALYSIS OF BREACHES FROM R.          238.50      40655394    ____
                                      BROWN (NEW CENTURY)
```

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| 11/07/07 | 05859 - BHL  0.20 | EMAIL TO T. BRENTS (ALIX PARTNERS) REGARDING BREACH CLAIMS | 159.00 | 40655403 ___ |
| 11/07/07 | 05859 - BHL  0.30 | FOLLOW-UP WITH S. HIGHTOWER (ALIX PARTNERS) REGARDING STATUS OF JPMC CLAIMS | 238.50 | 40655577 ___ |
| 11/08/07 | 05859 - BHL  1.70 | DRAFT PROPOSAL REGARDING RESOLUTION OF EPD AND BREACH CLAIMS | 1,351.50 | 40663134 ___ |
| 11/08/07 | 05859 - BHL  0.70 | REVIEW AND ANALYZE MATERIALS FROM BANK OF AMERICA REGARDING IIS DEFICIENCY CLAIMS | 556.50 | 40663137 ___ |
| 11/08/07 | 05859 - BHL  0.50 | DRAFT EMAIL TO H. ETLIN (ALIX PARTNERS), T. BRENTS (ALIX PARTNERS) AND M. POWER (HAHN & HESSEN) REGARDING BANK OF AMERICA DEFICIENCY CLAIMS | 397.50 | 40663141 ___ |
| 11/08/07 | 05859 - BHL  0.90 | ANALYZE VARIOUS STRUCTURES REGARDING SETTLEMENT WITH ADEQUATE PROTECTION PARTIES | 715.50 | 40663148 ___ |
| 11/09/07 | 16233 - AMP  0.20 | REVIEW REVISED PROPOSAL REGARDING EPD AND BREACH CLAIM PROTOCOL | 89.00 | 40673659 ___ |
| 11/09/07 | 16233 - AMP  0.80 | CONFERENCE CALL WITH B. LOGAN, A. ACEVEDO, M. POWER (HAHN & HESSEN), AND REPRESENTATIVES OF VARIOUS LOAN PURCHASERS (INCLUDING US BANK AS TRUSTEE) REGARDING EPD AND BREACH CLAIM PROTOCOL | 356.00 | 40673667 ___ |
| 11/09/07 | 16233 - AMP  0.10 | ANALYZE MEMO FROM B. LOGAN REGARDING BANK OF AMERICA DEFICIENCY CLAIM | 44.50 | 40673693 ___ |
| 11/09/07 | 14942 - ARA  1.30 | REVIEW CORRESPONDENCE FROM T. BRENTS (AP) REGARDING EPD AND BREACH CLAIM TABLE (.2); REVIEW EMAIL FROM M. POWER (H&H) AND B. LOGAN REGARDING SAME (.1); REVIEW EMAIL FROM B. LOGAN REGARDING DATA ON EPD AND BREACH/CLAIMS (.2); PREPARE FOR (.1) AND ATTEND CALL WITH B. LOGAN, T. BRENTS (ALIXPARTNERS), AND CLAIMAINTS REGARING PROTOCOL EPD AND BREACH CLAIMS (.8) | 390.00 | 40681834 ___ |
| 11/09/07 | 05859 - BHL  0.30 | PREPARE DOCUMENTS REGARDING EPD AND BREACH CLAIMS TO U.S. TRUST, DEUTSCHE BANK, WELLS AND CREDITORS' COMMITTEE | 238.50 | 40675867 ___ |
| 11/09/07 | 05859 - BHL  0.40 | PREPARE FOR CALL REGARDING EPD AND BREACH PROTOCOL | 318.00 | 40675876 ___ |
| 11/09/07 | 05859 - BHL  0.80 | CALL WITH REPRESENTATIVES OF DEUTSCHE BANK, WELLS, U.S. TRUST, AND M. POWER (H&H) REGARDING EPD AND BREACH PROTOCOL | 636.00 | 40675890 ___ |
| 11/09/07 | 05859 - BHL  0.50 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING ADEQUATE PROTECTION SETTLEMENT PROPOSAL AND EPD/BREACH PROTOCOL | 397.50 | 40675902 ___ |
| 11/10/07 | 05859 - BHL  0.20 | REVIEW AND COMMENT ON REVISED EPD AND BREACH PROTOCOL | 159.00 | 40676115 ___ |
| 11/12/07 | 05859 - BHL  0.30 | ANALYZE DEFICIENCY CLAIMS OF MRA COUNTER PARTIES OTHER THAN BANK OF AMERICA (.2) AND EMAIL TO H. ETLIN (ALIX PARTNERS) AND M. POWER (HAHN & HESSEN) REGARDING SAME (.1) | 238.50 | 40687732 ___ |
| 11/12/07 | 05859 - BHL  0.50 | EMAILS TO AND FROM M. POWER (HAHN & HESSEN) AND H. ETLIN (ALIX PARTNERS) REGARDING ADEQUATE PROTECTION SETTLEMENT PROPOSAL | 397.50 | 40687785 ___ |
| 11/12/07 | 05859 - BHL  0.40 | TELEPHONE CONFERENCE WITH WAREHOUSE LENDER TASK | 318.00 | 40687809 ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FORCE REGARDING CORRESPONDENT CLAIMS, LNFA SALE AND ADEQUATE PROTECTION SETTLEMENT T. BRENTS (ALIX PARTNERS), R. LENT (NEW CENTURY). M. LOEWENTHAL (NEW CENTURY), T. LINDSAY (NEW CENTURY) | | | |
| 11/13/07 | 05859 - BHL | 0.30 | PREPARE FOR CALL WITH BARCLAYS REGARDING ADEQUATE PROTECTION | 238.50 | 40696817 | ___ |
| 11/13/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH D. GUYDER (ALLEN & OVERY) REGARDING BARCLAYS' CLAIMS FOR ADEQUATE PROTECTION | 318.00 | 40696847 | ___ |
| 11/13/07 | 05859 - BHL | 0.40 | REVISE EPD AND BREACH PROTOCOL | 318.00 | 40696876 | ___ |
| 11/13/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH S. HIGHTOWER (ALIX PARTNERS) AND R. COLLINS (NEW CENTURY) REGARDING JPMC AND CHASE CLAIMS | 556.50 | 40696895 | ___ |
| 11/13/07 | 05859 - BHL | 0.40 | EMAIL TO JPMC AND M. POWER (HAHN & HESSEN) REGARDING JPMC CLAIMS | 318.00 | 40696901 | ___ |
| 11/13/07 | 05859 - BHL | 0.30 | EMAIL TO COUNTRYWIDE REGARDING ADEQUATE PROTECTION CLAIMS | 238.50 | 40696903 | ___ |
| 11/14/07 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM B. LOGAN REGARDING EPD/BREACH CLAIM PROTOCOL AND REVIEW REVISED VERSION OF PROTOCOL | 44.50 | 40725352 | ___ |
| 11/14/07 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM L. CURCIO (THATCHER PROFITT) REGARDING AMENDMENTS TO GSAMP SERVICING AGREEMENTS | 44.50 | 40725372 | ___ |
| 11/14/07 | 16233 - AMP | 0.20 | ANALYZE CORRESPONDENCE FROM M. POWER (HAHN & HESSEN) REGARDING ADEQUATE PROTECTION SETTLEMENT | 89.00 | 40725518 | ___ |
| 11/14/07 | 05859 - BHL | 0.40 | PREPARE FOR CALL WITH JPMC REGARDING ADEQUATE PROTECTION CLAIMS | 318.00 | 40696991 | ___ |
| 11/14/07 | 05859 - BHL | 1.30 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN), S. HIGHTOWER (ALIX PARTNERS), R. COLLINS (NEW CENTURY), J. SANT (JPMC), R LYNCH (JPMC), A. LANDIS (COUNSEL TO JPMC) REGARDING JPMC ADEQUATE PROTECTION CLAIMS | 1,033.50 | 40696995 | ___ |
| 11/15/07 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING AMENDMENTS TO GSAMP SERVICING AGREEMENTS | 44.50 | 40725664 | ___ |
| 11/15/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH L. SCHWEITZER (COUNSEL TO GOLDMAN) REGARDING ADEQUATE PROTECTION SETTLEMENT | 238.50 | 40720197 | ___ |
| 11/15/07 | 05859 - BHL | 0.50 | EMAIL TO M. POWER (HAHN & HESSEN) REGARDING CALL WITH L. SCHWEITZER (COUNSEL TO GOLDMAN SACHS) AND OTHER ADEQUATE PROTECTION ISSUES | 397.50 | 40720226 | ___ |
| 11/15/07 | 05859 - BHL | 0.80 | REVIEW AND REVISE MATERIALS REGARDING ADEQUATE PROTECTION SETTLEMENT | 636.00 | 40720230 | ___ |
| 11/16/07 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH L. CURCIO (THATCHER PROFIT) REGARDING GSAMP SERVICING AGREEMENT AMENDMENTS | 133.50 | 40725979 | ___ |
| 11/16/07 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM B. LOGAN AND S. SIEGLER (CARRINGTON) REGARDING EPD/BREACH CLAIM PROTOCOL | 44.50 | 40725990 | ___ |
| 11/16/07 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH J. SUSSBERG (COUNSEL TO CITI) REGARDING ADEQUATE | 159.00 | 40720403 | ___ |

O'MELVENY & MYERS LLP - BILLING PROFORMA

IENT/MATTER:      0619481-00094    NEW CENTURY FINANCIAL CORPORATION                 PROFORMA NO:    1376420
TTER NAME:       WAREHOUSE LENDERS                                                     STATUS: C   CURRENI

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|----------|------------------------|------------------------------------------------|-----------|---------------------|
|          |                        | PROTECTION SETTLEMENI |          |          |
| 11/16/07 | 05859 - BHL    0.20 | TELEPHONE CONFERENCE WITH D  GUYER (COUNSEL | 159.00 | 40720414   ____ |
|          |                        | TO BARCLAYS) REGARDING ADEQUATE PROTECTION |        |          |
|          |                        | SETTLEMENT |        |          |
| 11/16/07 | 05859 - BHL    0.30 | EMAIL TO WELLS REGARDING ADEQUATE PROTECTION | 238.50 | 40720419   ____ |
|          |                        | SETTLEMENT |        |          |
| 11/16/07 | 05859 - BHL    0.70 | TELEPHONE CONFERENCE CALLS WITH S  HIGHTOWER | 556.50 | 40720437   ____ |
|          |                        | (ALIX PARTNERS) AND R  COLLINS (NEW CENTURY) |        |          |
|          |                        | REGARDING JPMC CLAIM |        |          |
| 11/16/07 | 05859 - BHL    0.40 | REVIEW AND ANALYZE JPMC CLAIM MATERIALS | 318.00 | 40720455   ____ |
| 11/16/07 | 05859 - BHL    0.40 | EMAILS TO AND FROM M  POWER (HAHN & HESSEN) | 318.00 | 40720784   ____ |
|          |                        | REGARDING ADEQUATE PROTECTION SETTLEMENT |        |          |
| 11/19/07 | 16233 - AMP    0.20 | REVIEW EMAILS FROM B  LOGAN REGARDING | 89.00 | 40734623   ____ |
|          |                        | EPD/BREACH CLAIM PROTOCOL |        |          |
| 11/19/07 | 05859 - BHL    1.50 | ANALYZE ISSUES REGARDING JPMC AND DRAFT EMAIL | 1,192.50 | 40733281   ____ |
|          |                        | REGARDING SAME |        |          |
| 11/19/07 | 05859 - BHL    0.70 | TELEPHONE CONFERENCE WITH S  HIGHTOWER (ALIX | 556.50 | 40733283   ____ |
|          |                        | PARTNERS) REGARDING JPMC |        |          |
| 11/19/07 | 05859 - BHL    0.20 | EMAIL TO COUNSEL FROM COUNTRYWIDE REGARDING | 159.00 | 40733284   ____ |
|          |                        | CLAIM ADEQUATE PROTECTION |        |          |
| 11/19/07 | 05859 - BHL    0.90 | ANALYZE OPEN ISSUES WITH COUNTRYWIDE | 715.50 | 40733287   ____ |
| 11/19/07 | 05859 - BHL    0.40 | EMAIL TO M  SPROUSE (NEW CENTURY) AND I. | 318.00 | 40733291   ____ |
|          |                        | BRENTS (ALIX PARTNERS) REGARDING DEFICIENCY |        |          |
|          |                        | CLAIMS |        |          |
| 11/19/07 | 05859 - BHL    0.20 | EMAIL TO M  POWER (H&H) REGARDING EPD AND | 159.00 | 40733302   ____ |
|          |                        | BREACH PROTOCOL |        |          |
| 11/19/07 | 05859 - BHL    0.20 | EMAILS TO AND FROM T  BRENTS (ALIX PARTNERS) | 159.00 | 40733309   ____ |
|          |                        | REGARDING CARRINGTON SUGGESTED CHANGES TO EPD |        |          |
|          |                        | PROTOCOL |        |          |
| 11/19/07 | 05859 - BHL    0.30 | EMAIL TO CARRINGTON REGARDING EPD PROTOCOL | 238.50 | 40733315   ____ |
| 11/20/07 | 05859 - BHL    0.30 | TELEPHONE CONFERENCE WITH R  COLLINS (NEW | 238.50 | 40738587   ____ |
|          |                        | CENTURY) REGARDING JPMC CLAIM |        |          |
| 11/20/07 | 05859 - BHL    0.30 | REVISE MATERIALS RELATED TO JPMC CLAIM | 238.50 | 40738590   ____ |
| 11/20/07 | 05859 - BHL    0.50 | TELEPHONE CONFERENCE WITH A  LANDIS (COUNSEL | 397.50 | 40738596   ____ |
|          |                        | TO JPMC), R  COLLINS (NEW CENTURY), M  POWER |        |          |
|          |                        | (HAHN & HESSEN), VARIOUS REPRESENTATIVES OF |        |          |
|          |                        | JPMC REGARDING JPMC'S ADEQUATE PROTECTION |        |          |
|          |                        | CLAIM |        |          |
| 11/21/07 | 16233 - AMP    0.20 | REVIEW REVISED EDP/BREACH CLAIM PROTOCOL | 89.00 | 40748460   ____ |
| 11/21/07 | 05859 - BHL    1.10 | TELEPHONE CONFERENCE WITH S  HIGHTOWER (ALIX | 874.50 | 40747750   ____ |
|          |                        | PARTNERS), R  COLLINS (NEW CENTURY), M  POWER |        |          |
|          |                        | (HAHN & HESSEN)  W  CHIPMAN (COUNSEL TO |        |          |
|          |                        | COUNTRYWIDE) AND REPRESENTATIVES OF |        |          |
|          |                        | COUNTRYWIDE REGARDING COUNTRYWIDE'S ADEQUATE |        |          |
|          |                        | PROTECTION CLAIM |        |          |
| 11/21/07 | 05859 - BHL    0.40 | CORRESPONDENCE TO W  CHIPMAN (COUNSEL TO | 318.00 | 40747755   ____ |
|          |                        | COUNTRYWIDE) MATERIALS REGARDING ADEQUATE |        |          |
|          |                        | PROTECTION ISSUES WITH COUNTRYWIDE |        |          |
| 11/21/07 | 05859 - BHL    0.20 | INVESTIGATE ISSUES REGARDING DEUTSCHE BANK | 159.00 | 40747759   ____ |
|          |                        | ESCROW ( 1) AND EMAIL TO S  HIGHTOWER (ALIX |        |          |
|          |                        | PARTNERS) REGARDING SAME ( 1) |        |          |
| 11/24/07 | 16233 - AMP    0.10 | REVIEW MEMO FROM B  LOGAN TO ADEQUATE | 44.50 | 40748984   ____ |