```
 07/08                                 O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 10 (10)
 ENT/MATTER:       0619481-00094    NEW CENTURY FINANCIAL CORPORATION                   PROFORMA NO:      1376420
 TER NAME:      WAREHOUSE LENDERS                                                          STATUS: C    CURRENT

 -DATE--    --INITIALS-- --HOURS--    -------------------NARRATIVE-------------------    --VALUE--    --INDEX #-- --W/O--

                                      PROTECTION COUNTERPARTIES REGARDING
                                      EPD/BREACH CLAIM PROTOCOL
 11/25/07    05859 - BHL     0.30     EMAIL TO ADEQUATE PROTECTION PARTIES                  238.50      40747864    ___
                                      REGARDING EPD AND BREACH PROTOCOL
 11/26/07    16233 - AMP     0.10     REVIEW MEMO FROM B. LOGAN REGARDING EPD CLAIMS          44.50      40758611    ___
 11/26/07    05859 - BHL     0.40     DRAFT REPLY TO U.S. BANK REGARDING EPD AND            318.00      40757729    ___
                                      BREACH CLAIMS
 11/26/07    05859 - BHL     0.30     EMAILS TO AND FROM B. MOON (NEW CENTURY)              238.50      40757745    ___
                                      REGARDING DEUTSCHE BANK ISSUES
 11/27/07    16233 - AMP     0.10     REVIEW EMAILS FROM B. LOGAN AND T. BRENTS (            44.50      40764122    ___
                                      ALIX PARTNERS) REGARDING EDP CLAIMS
 11/27/07    05859 - BHL     1.10     TELEPHONE CONFERENCE WITH M. POWER (HAHN &            874.50      40784510    ___
                                      HESSEN), S. HIGHTOWER (ALIX PARTNERS), R.
                                      COLLINS (NEW CENTURY), R. LYNCH (JPMC), J.
                                      SANI (JPMC), C. CARLIN (JPMC) AND A. LANDIS
                                      (COUNSEL TO JPMC) REGARDING OPEN ISSUES
                                      REGARDING JPMC CLAIMS
 11/28/07    05859 - BHL     0.40     REVIEW MATERIALS FROM CARRINGTON REGARDING            318.00      40784550    ___
                                      EPD AND BREACH CLAIMS
 11/28/07    05859 - BHL     0.30     TELEPHONE CONFERENCE WITH S. HIGHTOWER (ALIX          238.50      40784555    ___
                                      PARTNERS) REGARDING OPEN ISSUES WITH JPMC AND
                                      COUNTRYWIDE
 11/29/07    05859 - BHL     0.30     TELEPHONE CONFERENCE WITH W. CHIPMAN (COUNSEL         238.50      40795256    ___
                                      TO COUNTRYWIDE) REGARDING SETTLEMENT PROPOSAL
 11/29/07    05859 - BHL     0.20     EMAIL TO H. ETLIN (ALIX PARTNERS) AND M.              159.00      40795270    ___
                                      POWER (HAHN & HESSEN) REGARDING COUNTRYWIDE
 11/30/07    05859 - BHL     0.20     REVIEW JPMC SETTLEMENT PROPOSAL                       159.00      40795471    ___
 11/30/07    05859 - BHL     0.30     EMAIL TO H. ETLIN (ALIX PARTNERS) AND M.              238.50      40795482    ___
                                      POWER (HAHN & HESSEN) REGARDING JPMC
                                      SETTLEMENT
 11/30/07    05859 - BHL     0.40     TELEPHONE CONFERENCE WITH M. POWER (HAHN &            318.00      40795505    ___
                                      HESSEN) REGARDING EPD AND BREACH PROTOCOL
                            --------                                                    ------------
                               53.50  TOTAL - ATTORNEY                                   38,532.00
 PARALEGAL
 11/01/07    09744 - LST     0.30     WORK WITH TITLE GUARANTY OF HAWAII REGARDING           85.50      40658289    ___
                                      ISSUES RELATING TO ASSIGNMENT FROM NEW
                                      CENTURY TO DEUTSCHE BANK
                            --------                                                    ------------
                                0.30  TOTAL - PARALEGAL                                      85.50
                            --------                                                    ------------
 TOTAL                         53.80                                                     38,617.50
```

/07/08
IENT/MATTER:        0619481-00095
ITER NAME:          DEFERRED COMPENSATION PLAN LITIGATION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 5 (5)
PROFORMA NO:    1376421
STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 11/01/07 | 11327 - GST | 2.10 | CONSIDER OPTIONS FOR DISCOVERY ON CALL WITH N. WILSON, M. EASTUS AND D. PHAN (.6); FACT INVESTIGATION AND CONSIDER OPTIONS REGARDING PLAN TERMINATION (.7);  FOLLOW UP WITH D. STECHER (RCG) REGARDING PLAN TERMINATION (.2); FOLLOW UP WITH D. PHAN ON BOARD PRESENTATION (.2); VOICE MAIL FROM D. PHAN SUMMARIZING FACT INVESTIGATION TELEPHONE CALL; (.2); COMMUNICATIONS WITH N. WILSON ON DISCOVERY ISSUES (.2) | 1,291.50 | 40657598 | ___ |
| 11/01/07 | 12819 - KGP | 0.80 | VARIOUS CORRESPONDENCE TO G. TELL AND N. WILSON REGARDING STATUS, ISSUES RELATED TO DISCOVERY ISSUES (.2); CONF. CALL WITH G. TELL. N WILSON, M. EASTUS REGARDING STRATEGY ON DISCOVERY. DOCUMENT RETRIEVAL/PRODUCTION (.6) | 384.00 | 40645793 | ___ |
| 11/01/07 | 12450 - MPE | 0.80 | PREPARE FOR (.2) AND ATTEND CONFERENCE CALL REGARDING DISCOVERY WITH G. TELL, N. WILSON AND D. PHAN (.6) | 444.00 | 40651862 | ___ |
| 11/01/07 | 16253 - NAW | 1.00 | PREPARE (.1) FOR AND ATTEND CONFERENCE CALL WITH G. TELL, D. PHAN AND M. EASTUS ON DISCOVERY STRATEGY (.6); TELECONFERENCE WITH J. TORTORELLI (NC) REGARDING FACTS (.3) | 500.00 | 40651919 | ___ |
| 11/02/07 | 12819 - KGP | 3.40 | VARIOUS COMMUNICATIONS WITH N. WILSON REGARDING DISCOVERY ISSUES (.2); CONFERENCE CALL WITH N. WILSON, M. MCCARTHY (NC) REGARDING FACT INVESTIGATION (.8); VARIOUS COMMUNICATIONS WITH G. TELL, REGARDING CONFERENCE CALL WITH M. MCCARTHY (NC), STATUS, DISCOVERY ISSUES, SUMMARY FOR CASE MANAGEMENT DATES FOR UPDATE TO BOARD ON SCHROEDER LITIGATION (.2); DRAFT MEMORANDUM/SUMMARY OF LITIGATION STATUS AND UPCOMING SCHEDULE FOR BOARD UPDATE (1.8); DRAFT AND REVISE PROTECTIVE ORDER FOR SCHROEDER LITIGATION (.4) | 1,632.00 | 40645939 | ___ |
| 11/02/07 | 16253 - NAW | 3.80 | CORRESPONDENCE TO M. MCCARTHY (NC), G. TELL AND D. PHAN ATTACHING ENTERED PROTECTIVE ORDER (0.2); REVIEW / ANALYZE MEMORANDA AND DRAFT DISCOVERY CASE NOTE FOR SAME (2.5); TELECONFERENCE WITH D. PHAN AND M. MCCARTHY (NC) REGARDING FACT INVESTIGATION (.8); FOLLOW-UP TELECONFERENCE AND EMAIL WITH D. PHAN REGARDING FUTURE DIVISION OF FACT INVESTIGATION (0.3) | 1,900.00 | 40657631 | ___ |
| 11/05/07 | 11327 - GST | 0.20 | CORRESPONDENCE WITH D. STECHER (RCG) REGARDING PLAN OPTIONS | 123.00 | 40652063 | ___ |
| 11/05/07 | 11327 - GST | 0.20 | CORRESPONDENCE WITH B. CARNEY ON TAX ISSUES | 123.00 | 40652098 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | RELATED TO PLAINTIFFS CLAIM | | | |
| 11/05/07 | 12819 - KGP | 0.20 | CORRESPONDENCE WITH G. TELL REGARDING LITIGATION STRATEGY, FACTUAL INVESTIGATION, DOCUMENT RETRIEVAL AND DISCOVERY ISSUES | 96.00 | 40706669 | ____ |
| 11/05/07 | 12819 - KGP | 2.80 | RESEARCH REGARDING ISSUES FOR OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION | 1,344.00 | 40706674 | ____ |
| 11/05/07 | 16253 - NAW | 0.30 | TELECONFERENCE WITH S. HULL (NEW CENTURY) REGARDING GATHERING TECHNICAL DATA (0.1); CALL AND CORRESPONDENCE TO C. VO (NEW CENTURY) REGARDING FACT INVESTIGATION (0.2) | 150.00 | 40677480 | ____ |
| 11/06/07 | 11327 - GST | 0.70 | CORRESPONDENCE WITH D. STECHER (RCG) ON FACT ISSUES RELATING TO CASE STRATEGY | 430.50 | 40652214 | ____ |
| 11/06/07 | 11327 - GST | 0.80 | CORRESPONDENCE WITH B. CARNEY ON TAX ISSUES RELATED TO LITIGATION CLAIM (.3) AND RELATED VOICE MAIL TO S. UHLAND (.1); CORRESPONDENCE WITH D. PHAN REGARDING LITITGATION STRATEGY AND DICOVERY (.4) | 492.00 | 40652226 | ____ |
| 11/06/07 | 11327 - GST | 0.20 | E-MAIL TO S. UHLAND REGARDING OPEN ISSUES RELATING TO CASE STRATEGY | 123.00 | 40652232 | ____ |
| 11/06/07 | 12819 - KGP | 0.50 | REVISE DRAFT OF PROTECTIVE ORDER FOR SCHROEDER LITIGATION` | 240.00 | 40706800 | ____ |
| 11/06/07 | 12819 - KGP | 3.50 | RESEARCH REGARDING VARIOUS ISSUES FOR OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION` | 1,680.00 | 40706858 | ____ |
| 11/06/07 | 12819 - KGP | 1.20 | DRAFT AND REVISE OUTLINE FOR NEW CENTURY DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERIIFICATION` | 576.00 | 40706861 | ____ |
| 11/06/07 | 12819 - KGP | 2.80 | DRAFT OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION` | 1,344.00 | 40706862 | ____ |
| 11/06/07 | 16253 - NAW | 0.20 | REVIEW / RESPOND TO CORRESPONDENCE FROM C. VO (NEW CENTURY) REGARDING FACT INVESTIGATION | 100.00 | 40677641 | ____ |
| 11/07/07 | 12819 - KGP | 1.10 | RESEARCH REGARDING VARIOUS ISSUES RELATED TO DEFENDANTS' OPPOSITION TO MOTION FOR CLASS CERTIFICATION` | 528.00 | 40706909 | ____ |
| 11/07/07 | 12819 - KGP | 2.70 | DRAFT OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION` | 1,296.00 | 40706917 | ____ |
| 11/07/07 | 06796 - S U | 0.30 | ANALYZE DEFERRED COMPENSATION MOTION WITH V. NEWMARK | 217.50 | 40998073 | ____ |
| 11/07/07 | 08789 - VAN | 0.30 | ANALYSIS REGARDING DEFERRED COMPENSATION MOTION WITH S. UHLAND | 166.50 | 40678625 | ____ |
| 11/08/07 | 12819 - KGP | 0.20 | CORRESONDENCE WITH G. TELL REGARDING RESPONSIVE PLEADINGS (ANSWER AND CLASS CERTIFICATION OPPOSITION), AND ARBITRATION ISSUES | 96.00 | 40706927 | ____ |
| 11/08/07 | 12819 - KGP | 1.70 | FACTUAL INVESTIGATION OF ALLEGATIONS RAISED IN COMPLAINT FOR RESPONSES IN ANSWER` | 816.00 | 40707016 | ____ |
| 11/08/07 | 12819 - KGP | 1.50 | REVISE ANSWER TO COMPLAINT` | 720.00 | 40707045 | ____ |
| 11/08/07 | 12819 - KGP | 0.40 | REVIEW CORPORATE REPORTING PACKAGES AND OTHER DOCUMENTS RELATED THE DEFERRED COMPENSATION PLAN AND SUPPLEMENTAL EXECUTIVE RETIREMENT/SAVINGS PLAN` | 192.00 | 40707047 | ____ |
| 11/08/07 | 12819 - KGP | 2.50 | DRAFT AND REVISE OPPOSITION TO MOTION FOR CLASS CERTIFICATION` | 1,200.00 | 40707050 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/08/07 | 08789 - VAN | 4 70 | DRAFT DEFERRED COMPENSATION MOTION | 2,608.50 | 40678668 | ___ |
| 11/09/07 | 11327 - GST | 0.30 | E-MAILS WITH D. PHAN ON DEFENSES | 184.50 | 40668801 | ___ |
| 11/09/07 | 12819 - KGP | 0.10 | CORRESPONDENCE WITH G. TELL REGARDING ARBITRATION OF PLAINTIFFS' DEFERRED COMPENSATION CLAIMS | 48.00 | 40707093 | ___ |
| 11/09/07 | 12819 - KGP | 0 50 | REVISE ANSWER TO COMPLAINT` | 240.00 | 40707170 | ___ |
| 11/09/07 | 12819 - KGP | 0.20 | REVIEW AND UPDATE CASE MANAGEMENT CALENDAR/CHART` | 96.00 | 40707177 | ___ |
| 11/09/07 | 06796 - S U | 0 40 | CONFERENCE WITH V. NEWMARK REGARDING DEFERRED COMPENSATION MOTION (.3); CORRESPONDENCE FROM G. TELL REGARDING SAME (.1) | 290.00 | 40859197 | ___ |
| 11/09/07 | 08789 - VAN | 7 80 | DRAFT/REVISE DEFERRED COMPENSATION MOTION (7.5); CONFERENCE WITH S. UHLAND REGARDING SAME (.3) | 4,329.00 | 40678781 | ___ |
| 11/10/07 | 11327 - GST | 0.30 | REVIEW PROPOSED MOTION REGARDING INVESTMENTS | 184.50 | 40668861 | ___ |
| 11/10/07 | 12819 - KGP | 0 50 | DRAFT AND REVISE OPPOSITION TO CLASS CERTIFICATION` | 240.00 | 40707205 | ___ |
| 11/10/07 | 08789 - VAN | 3.30 | DRAFT/REVISE DEFERRED COMPENSATION MOTION | 1,831.50 | 40678838 | ___ |
| 11/12/07 | 11327 - GST | 0 60 | REVISE DEFERRED COMPENSATION MOTION REGARDING LITIGATION STATUS | 369.00 | 40681982 | ___ |
| 11/12/07 | 11327 - GST | 0.20 | EXCHANGE E-MAILS WITH V. NEWMARK AND D. PHAN REGARDING COMPENSATION MOTION | 123.00 | 40681987 | ___ |
| 11/12/07 | 12819 - KGP | 0.30 | REVIEW AND ANALYZE MOTION FOR APPROVAL TO REALLOCATE INVESTMENT FOR DEFERRED COMPENSATION PLAN AND THE SUPPLEMENTAL EXECUTIVE RETIREMENT/SAVINGS PLAN | 144.00 | 40707232 | ___ |
| 11/12/07 | 12819 - KGP | 0.20 | REUSE MOTION FOR APPROVAL TO REALOCATE INVESTMENTS FROM THE DEFERRED COMPENSATION PLAN AND THE SUPPLEMENTAL EXECUTIVE RETIREMENT/SAVINGS PLAN | 96.00 | 40707285 | ___ |
| 11/12/07 | 16253 - NAW | 0.10 | COMPOSE CORRESPONDENCE TO S. HULL (NEW CENTURY) REGARDING LITIGATION ISSUES | 50.00 | 40727146 | ___ |
| 11/13/07 | 11327 - GST | 0.50 | CONFERENCE WITH V. NEWMARK AND D. PHAN ON MOTION SEEKING TO REALLOCATE ASSETS | 307.50 | 40696103 | ___ |
| 11/13/07 | 11327 - GST | 0 40 | ANALYSIS OF MOTION SEEKING TO REALLOCATE ASSETS | 246.00 | 40696104 | ___ |
| 11/13/07 | 11327 - GST | 0 30 | REVIEW DOCUMENTS PROVIDED BY D. STECHER (RCG) IN CONNECTION WITH MOTION SEEKING TO REALLOCATE ASSETS | 184.50 | 40696106 | ___ |
| 11/13/07 | 12819 - KGP | 0.60 | CONFERENCE WITH G. TELL REGARDING MOTION TO REALLOCATE PLAN ASSETS | 288.00 | 40707402 | ___ |
| 11/13/07 | 12819 - KGP | 0.50 | CONFERENCE WITH G. TELL, V. NEWMARK REGARDING MOTION FOR APPROVAL TO REALLOCATE PLAN ASSETS FROM THE COMPENSATION PLAN AND THE SUPPLEMENTAL EXECUTIVE RETIREMENT/SAVINGS PLAN | 240.00 | 40710485 | ___ |
| 11/13/07 | 12819 - KGP | 0.30 | COMMUNICATIONS WITH D. STECHER (RETIREMENT CAPITAL GROUP) REGARDING TERMINATION OF THE DEFERRED COMPENSATION PLAN | 144.00 | 40710493 | ___ |
| 11/13/07 | 12819 - KGP | 0 50 | REVIEW AND ANALYZE DOCUMENTS PROVIDED BY D. STECHER (RCG) REGARDING MOTION | 240.00 | 40710502 | ___ |
| 11/13/07 | 12819 - KGP | 1.30 | MEMORANDUM TO G. TELL REGARDING MOTION TO TERMINATE THE DEFERRED COMPENSATION PLAN | 624.00 | 40710540 | ___ |
| 11/13/07 | 16253 - NAW | 0 30 | REVIEW AND RESPOND TO CORRESPONDENCE WITH S. | 150.00 | 40727264 | ___ |

--DATE--   --INITIALS--  --HOURS--   ------------------NARRATIVE------------------        --VALUE--    --INDEX #--  --W/O--

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | HULL (NC) AND C.VO (NC) REGARDING ON-SITE FACT GATHERING MEETING | | |
| 11/13/07 | 08789 - VAN | 1.20 | PREPARE FOR (.7) AND ATTEND TELEPHONE CONFERENCE WITH G. TELL AND D. PHAN REGARDING DEFERRED COMPENSATION PLAN MOTION (.5) | 666.00 | 40753008 |
| 11/14/07 | 11327 - GST | 0.20 | CORRESPONDENCE FROM D. PHAN REGARDING MOTION SEEKING TO REALLOCAT ASSETS | 123.00 | 40696135 |
| 11/14/07 | 11327 - GST | 0.50 | CALL WITH D. PHAN AND V. NEWMARK ON MOTION SEEKING TO REALLOCATE ASSETS | 307.50 | 40696139 |
| 11/14/07 | 11327 - GST | 0.30 | FACT INVESTIGATION REGARDING MOTION SEEKING TO REALLOCATE ASSETS | 184.50 | 40696141 |
| 11/14/07 | 12819 - KGP | 1.40 | REVIEW ADDITIONAL MATERIALS PROVIDED BY D. STECHER (RETIREMENT CAPITAL GROUP) WITH RESPECT TO THE DEFERRED COMPENSATION PLANS AND INSURANCE POLICIES` | 672.00 | 40710550 |
| 11/14/07 | 12819 - KGP | 0.30 | COMMUNICATIONS WITH G TELL REGARDING MOTION REGARDING PLANS AND LITIGATION STRATEGY GOING FORWARD | 144.00 | 40710556 |
| 11/14/07 | 12819 - KGP | 0.50 | CALL WITH G. TELL, V. NEWMARK REGARDING MOTION REGARDING MOTION, ADDITIONAL FACT-FINDING ISSUES, AND NEXT STEPS WITH RESPECT TO MOTION | 240.00 | 40710564 |
| 11/14/07 | 12819 - KGP | 1.00 | REVIEW AND SUGGEST EDITS/REDLINE TO MOTION REGARDING PLAN | 480.00 | 40710567 |
| 11/14/07 | 12819 - KGP | 0.30 | CORRESPONDENCE WITH V. NEWMARK REGARDING MOTION TO TERMINATE PLAN | 144.00 | 40710571 |
| 11/14/07 | 12819 - KGP | 0.20 | COMMUNICATIONS WITH D.STECHER (RCG) REGARDING INFORMATION REQUESTS WITH RESPECT TO DEFERRED COMPENSATION PLANS | 96.00 | 40710576 |
| 11/14/07 | 12819 - KGP | 0.20 | REVIEW REVISED DRAFT OF MOTION REGARDING PLANS | 96.00 | 40710584 |
| 11/14/07 | 06796 - S U | 0.80 | REVIEW REVISED MOTION REGARDING INVESTMENTS | 580.00 | 40859336 |
| 11/14/07 | 08789 - VAN | 0.20 | CORRESPONDENCE WITH J. WALBRIDGE REGARDING DEFERRED COMPENSATION PLAN MOTION | 111.00 | 40753046 |
| 11/14/07 | 08789 - VAN | 0.20 | DRAFT E-MAIL TO HAHN & HESSON TRANSMITTING DRAFT DEFERRED COMPENSATION PLAN MOTION | 111.00 | 40753064 |
| 11/14/07 | 08789 - VAN | 0.50 | TELEPHONE CONFERENCE WITH G. TELL AND D. PHAN REGARDING DEFERRED COMPENSATION PLAN MOTION | 277.50 | 40753074 |
| 11/14/07 | 08789 - VAN | 2.70 | REVISE DEFERRED COMPENSATION PLAN MOTION | 1,498.50 | 40753100 |
| 11/15/07 | 11327 - GST | 0.40 | REVIEW PORTION OF PLAINTIFFS SUPPLEMENTAL SUBMISSION TO THE COURT | 246.00 | 40719322 |
| 11/15/07 | 11327 - GST | 0.40 | REVIEW AND MARK UP DRAFT MOTION | 246.00 | 40719329 |
| 11/15/07 | 11327 - GST | 0.30 | CONFER WITH B. STEARN (RLF) ON SUPPLEMENTAL FILING AND FORTHCOMING MOTION | 184.50 | 40719386 |
| 11/15/07 | 11327 - GST | 0.30 | CORRESPONDENCE WITH V. NEWMARK ON FORTHCOMING MOTION | 184.50 | 40719390 |
| 11/15/07 | 11327 - GST | 0.20 | CONFER WITH D PHAN ON FORTHCOMING MOTION | 123.00 | 40719397 |
| 11/15/07 | 11327 - GST | 0.20 | CONFER WITH M. INDELICATO (H&H) ON MOTION (PARTIAL) | 123.00 | 40719407 |
| 11/15/07 | 11327 - GST | 0.10 | CORRESPONDENCE TO S.UHLAND ON MOTION | 61.50 | 40719411 |
| 11/15/07 | 11327 - GST | 0.20 | COMMUNICATIONS WITH M. MCCARTHY (NC) AND S UHLAND ON WELLS FARGO STATUS | 123.00 | 40719428 |
| 11/15/07 | 11327 - GST | 0.40 | CONFER WITH B. KEACH (COUNSEL FOR SCHROEDER PLAINTIFFS), ON PROPOSED MOTION | 246.00 | 40719432 |

Case 07-10416-BLS    Doc 4344-4    Filed 01/08/08    Page 6 of 25

/07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 9 (9)
IENT/MATTER:        0619481-00095     NEW CENTURY FINANCIAL CORPORATION                   PROFORMA NO:      1376421
TTER NAME:                DEFERRED COMPENSATION PLAN LITIGATION                              STATUS: C   CURRENT

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| 11/15/07 | 11327 - GST | 0.20 | COMMUNICATION WITH A.NICELY (COUNSEL FOR WELLS FARGO). ON PROPOSED MOTION | 123.00 | 40719438 ____ |
| 11/15/07 | 12819 - KGP | 0.30 | COMMUNICATIONS WITH D. STECHER (RETIREMENT CAPITAL) REGARDING MOTION TO REALLOCATE ASSETS AND REQUESTS FOR INFORMATION | 144.00 | 40733371 ____ |
| 11/15/07 | 12819 - KGP | 0.70 | REVIEW AND ANALYZE PLAINTIFF'S SUPPLEMENTAL BRIEF AND OTHER MATERIALS IN SUPPORT OF OPPOSITION TO MOTION TO DISMISS` | 336.00 | 40733373 ____ |
| 11/15/07 | 12819 - KGP | 0.20 | REVIEW COURT ORDERS REGARDING TERMINATION OF DEFERRED COMP PLAN IN AMERICAN HOME BANKRUPTCY` | 96.00 | 40733381 ____ |
| 11/15/07 | 12819 - KGP | 1.00 | REVIEW, REVISE, AND REDLINE MOTION TO REALLOCATE ASSETS IN DEFERRED COMPENSATION PLANS` | 480.00 | 40733398 ____ |
| 11/15/07 | 12819 - KGP | 0.30 | COMMUNICATION WITH G. TELL REGARDING MOTION TO REALLOCATE ASSETS IN DEFERRED COMPENSATION PLANS` | 144.00 | 40733412 ____ |
| 11/15/07 | 12819 - KGP | 0.30 | REVIEW AND ANALYZE VARIOUS CORRESPONDENCE FROM D.STECHER (RCG) REGARDING MOTION TO REALLOCATE ASSETS IN DEFERRED COMPENSATION PLANS | 144.00 | 40733451 ____ |
| 11/15/07 | 12450 - MPE | 0.30 | REVIEW EMAILS TO AND FROM D.STECHER (RCG) REGARDING LIFE INSURANCE POLICY | 166.50 | 40719804 ____ |
| 11/15/07 | 08789 - VAN | 6.00 | REVISE DEFERRED COMPENSATION PLAN MOTION | 3,330.00 | 40753192 ____ |
| 11/15/07 | 08789 - VAN | 0.40 | CORRESPONDENCE WITH G. TELL AND M.INDELICATO (H&H) REGARDING DEFERRED COMPENSATION MOTION | 222.00 | 40753198 ____ |
| 11/15/07 | 08789 - VAN | 0.40 | TELEPHONE CONFERENCE WITH G.TELL AND M. INDELICATO (H&H) REGARDING DEFERRED COMPENSATION MOTION | 222.00 | 40753214 ____ |
| 11/16/07 | 11327 - GST | 1.20 | REVIEW MOTION TO REALLOCATE ASSETS | 738.00 | 40719824 ____ |
| 11/16/07 | 11327 - GST | 0.30 | COMMUNICATIONS WITH D. PHAN ON MOTION | 184.50 | 40719841 ____ |
| 11/16/07 | 11327 - GST | 0.30 | COMMUNICATION WITH C.SAMIS (RLF) AND B.STEARN (RLF) ON MOTION | 184.50 | 40719860 ____ |
| 11/16/07 | 11327 - GST | 1.00 | MULTIPLE COMMUNICATION WITH M. INDELICATO (H&H) ON MOTION, INCLUDING REVIEW OF MARK UP OF MOTION | 615.00 | 40719873 ____ |
| 11/16/07 | 11327 - GST | 1.20 | FACT INVESTIGATION AND INVESTIGATION OF LAW ON THE MOTION TO REALLOCATE ASSETS | 738.00 | 40719886 ____ |
| 11/16/07 | 11327 - GST | 0.30 | CONFER WITH A. NICELY (COUNSEL TO WF) ON MOTION | 184.50 | 40719895 ____ |
| 11/16/07 | 11327 - GST | 0.30 | DETAILED E-MAIL TO H. ETLIN (ALIX) AND M.MCCARTHY (NC) ON STATUS OF DEFERRED COMPENSATION MOTION AND COMMUNICATIONS WITH VARIOUS PARTIES INCLUDING THE CREDITORS COMMITTEE, SCHROEDER PLAINTIFFS AND WELLS FARGO | 184.50 | 40719914 ____ |
| 11/16/07 | 12819 - KGP | 0.70 | VARIOUS COMMUNICATIONS WITH G. TELL REGARDING MOTION TO REALLOCATE ASSETS IN DEFERRED COMPENSATION PLANS | 336.00 | 40733476 ____ |
| 11/16/07 | 12819 - KGP | 0.20 | COMMUNICATIONS WITH C. SAMIS (RLF) REGARDING MOTION TO REALLOCATE ASSETS IN DEFERRED COMPENSATION PLANS` | 96.00 | 40733477 ____ |
| 11/16/07 | 12819 - KGP | 0.20 | COMMUNICATIONS WITH D. STECHER (RCG) REGARDING MOTION TO REALLOCATE ASSETS IN DEFERRED COMPENSATION PLANS | 96.00 | 40733487 ____ |

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| 1/16/07 | 12819 - KGP    1.60 | REVIEW AND REVISE MOTION TO REALLOCATE ASSETS IN DEFERRED COMPENSATION PLANS | 768.00 | 40733526 | ____ |
| 1/16/07 | 12819 - KGP    0.20 | CORRESPONDENCE WITH V.NEWARK REGARDING REVISED MOTION TO REALLOCATE ASSETS IN DEFERRED COMPENSATION PLANS | 96.00 | 40733545 | ____ |
| 1/16/07 | 06796 - S U    3.10 | REVIEW AND REVISE MOTION TO REALLOCATE INVESTMENT OF FUNDS | 2,247.50 | 40859521 | ____ |
| 1/16/07 | 08789 - VAN    1.00 | ANALYSIS REGARDING REVISED DEFERRED COMPENSATION PLAN MOTION | 555.00 | 40753235 | ____ |
| 11/17/07 | 11327 - GST    0.30 | COMMUNICATIONS WITH M. INDELICATO (H&H) ON THE MOTION | 184.50 | 40720089 | ____ |
| 11/17/07 | 11327 - GST    0.50 | COMMUNICATION WITH D.PHAN, S.UHLAND AND V.NEWMARK ON MOTION TO REALLOCATE ASSETS | 307.50 | 40720096 | ____ |
| 11/17/07 | 11327 - GST    0.20 | CORRESPONDENCE TO S. UHLAND ON MOTION | 123.00 | 40720107 | ____ |
| 11/17/07 | 11327 - GST    0.30 | INVESTIGATION OF LAW REGARDING PROPOSED MOTION | 184.50 | 40720118 | ____ |
| 11/17/07 | 11327 - GST    0.80 | ANALYSIS OF RECENT FILING IN SCHROEDER LITIGATION | 492.00 | 40720124 | ____ |
| 11/17/07 | 12819 - KGP    0.50 | COMMUNICATIONS WITH G.TELL, S.UHLAND AND V.NEWMARK REGARDING MOTION TO REALLOCATE ASSETS IN DEFERRED COMPENSATION PLANS | 240.00 | 40733563 | ____ |
| 11/17/07 | 12819 - KGP    0.50 | COMMUNICATIONS WITH C. SAMIS (RLF) REGARDING VARIOUS ISSUES RELATING TO MOTION TO REALLOCATE ASSETS IN DEFERRED COMPENSATION PLANS` | 240.00 | 40733566 | ____ |
| 11/17/07 | 12819 - KGP    2.50 | REVIEW AND REVISE MOTION TO REALLOCATE ASSETS IN DEFERRED COMPENSATION PLANS | 1,200.00 | 40733569 | ____ |
| 11/17/07 | 12819 - KGP    1.00 | RESEARCH REGARDING CASE LAW ON TOP HAT ISSUES | 480.00 | 40733574 | ____ |
| 11/17/07 | 06796 - S U    2.70 | FURTHER REVISIONS AND FINALIZATION OF MOTION REGARDING INVESTMENTS | 1,957.50 | 40859260 | ____ |
| 11/19/07 | 16253 - NAW    6.10 | REVIEW AND ANALYZE MOTION TO DISMISS PAPERS (1.5); MEETING WITH C. VO (NC)REGARDING LOCATION OF RELEVANT DOCUMENTS (2.0); MEETING WITH S.HULL (NC) REGARDING DOCUMENT DISCOVERY ISSUES (1.7); MEETING WITH J.OKAMOTO (NC) REGARDING STATUS OF LITIGATION (0.4); MEETING WITH M.MCCARTHY (NC) REGARDING SAME (.5) | 3,050.00 | 40747579 | ____ |
| 11/20/07 | 16253 - NAW    0.30 | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. HULL (NC) REGARDING DOCUMENT ISSUES | 150.00 | 40748578 | ____ |
| 11/21/07 | 12819 - KGP    1.50 | RESEARCH VARIOUS ISSUES RELATED TO CLASS CERTIFICATION OPPOSITION | 720.00 | 40759786 | ____ |
| 11/21/07 | 12819 - KGP    0.50 | REVISE ANSWER TO CLASS ACTION COMPLAINT` | 240.00 | 40759787 | ____ |
| 11/21/07 | 16253 - NAW    0.20 | CORRESPONDENCE TO J. DENEVE REGARDING STATUS OF REMAINING EMPLOYEES AND FUTURE LOCATION OF HARD COPY DOCUMENTS | 100.00 | 40749036 | ____ |
| 11/26/07 | 11327 - GST    0.20 | CORRESPONDENCE TO S. UHLAND REGARDING HEARING STATUS | 123.00 | 40770921 | ____ |
| 11/26/07 | 12819 - KGP    0.20 | COMMUNICATIONS WITH D. STECHER (RCG) REGARDING REQUEST FOR INFORMATION AND UPCOMING HEARING ON MOTION TO REALLOCATE ASSETS` | 96.00 | 40816068 | ____ |
| 11/26/07 | 16253 - NAW    1.40 | REVIEW AND RESPOND TO CORRESPONDENCE FROM J. OKAMOTO (NC) REGARDING INFORMATIONAL FLOW | 700.00 | 40799748 | ____ |

| 07/08 | | | O'MELVENY & MYERS LLP - BILLING PROFORMA | | | |
|---|---|---|---|---|---|---|
| ENT/MATTER: | 0619481-00095 | | NEW CENTURY FINANCIAL CORPORATION | PROFORMA NO: | 1376421 | |
| TER NAME: | | | DEFERRED COMPENSATION PLAN LITIGATION | STATUS: C | CURRENT | |

| -DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CHARTS (0.1); ATTEND TO DOCUMENT PRODUCTION ISSUES (1.3) | | | |
| 1/26/07 | 16253 - NAW | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. UHLAND REGARDING STATUS OF DEFERRED COMPENSATION DOCUMENT COLLECTION | 100.00 | 40799773 | ____ |
| 11/27/07 | 11327 - GST | 0.20 | CONFER WITH D. PHAN REGARDING DISCOVERY ISSUES | 123.00 | 40770983 | ____ |
| 11/27/07 | 11327 - GST | 0.20 | FACT INVESTIGATION ON DISCOVERY ISSUES | 123.00 | 40770985 | ____ |
| 11/27/07 | 11327 - GST | 0.20 | ANALYSIS OF LITIGATION ISSUES IN SCHROEDER CASE | 123.00 | 40770986 | ____ |
| 11/27/07 | 12819 - KGP | 0.20 | COMMUNICATIONS WITH G. TELL REGARDING DOCUMENT RETRIEVAL/PRODUCTION ISSUES | 96.00 | 40816121 | ____ |
| 11/27/07 | 12819 - KGP | 0.10 | COMMUNICATIONS WITH N. WILSON REGARDING DOCUMENT RETRIEVAL/PRODUCTION ISSUES | 48.00 | 40816127 | ____ |
| 11/27/07 | 12819 - KGP | 1.00 | DRAFT SUMMARY CHART REGARDING OUTSTANDING DISCOVERY/DOCUMENTS REQUESTED | 480.00 | 40816132 | ____ |
| 11/27/07 | 16253 - NAW | 0.20 | REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE FROM G. KRISCHNER AND D. PHAN REGARDING DOCUMENT RETRIEVAL ISSUES | 100.00 | 40951828 | ____ |
| 11/28/07 | 11327 - GST | 0.20 | COMMUNICATIONS WITH D. PHAN ON DISCOVERY | 123.00 | 40801524 | ____ |
| 11/28/07 | 11327 - GST | 0.20 | COMMUNICATION WITH N. WILSON ON DISCOVERY | 123.00 | 40801536 | ____ |
| 11/28/07 | 11327 - GST | 0.30 | FACT INVESTIGATION ON DISCOVERY ISSUES | 184.50 | 40801543 | ____ |
| 11/28/07 | 12819 - KGP | 0.10 | REVIEW DOCUMENTS FOR DEFERRED COMPENSATION LITIGATION | 48.00 | 40816458 | ____ |
| 11/28/07 | 12819 - KGP | 0.10 | REVIEW N. WILSON CORRESPONDENCE WITH NEW CENTURY REGARDING REQUESTS FOR DOCUMENTS FOR DEFERRED COMPENSATION LITIGATION | 48.00 | 40816460 | ____ |
| 11/28/07 | 12819 - KGP | 0.20 | REVIEW N. WILSON CHART REGARDING ANALYSIS AND STATUS OF PLAINTIFFS' WRITTEN DISCOVERY REQUESTS | 96.00 | 40816464 | ____ |
| 11/28/07 | 12819 - KGP | 0.80 | REVISE AND ADD TO N. WILSON CHART REGARDING ANALYSIS AND STATUS OF PLAINTIFFS' WRITTEN DISCOVERY REQUESTS | 384.00 | 40816470 | ____ |
| 11/28/07 | 12819 - KGP | 0.80 | CONFERENCE CALL WITH N. WILSON REGARDING ISSUES RELATED TO RETRIEVAL AND PRODUCTION OF DOCUMENTS IN RESPONSE TO PLAINTIFFS' INTERROGATORIES AND DOCUMENT REQUESTS | 384.00 | 40816474 | ____ |
| 11/28/07 | 12819 - KGP | 0.20 | COMMUNICATIONS WITH G. TELL REGARDING DISCOVERY ISSUES | 96.00 | 40816479 | ____ |
| 11/28/07 | 16253 - NAW | 1.60 | TELECONFERENCE WITH D. PHAN REGARDING INVESTIGATION AND STATUS OF DOCUMENT PULL (0.8); COMMUNICATIONS WITH G. TELL REGARDING FACT INVESTIGATION AND POSSIBLE DISCOVERY MOTIONS (0.3); CORRESPONDENCE REGARDING SAME TO D. PHAN AND G. TELL (0.2); REVIEW AND RESPOND TO INQUIRY FROM J. IP (NC) REGARDING STATUS OF DOCUMENTS (0.1); CORRESPONDENCE TO M. DONOVAN REGARDING SAME (0.2) | 800.00 | 40803319 | ____ |
| 11/29/07 | 11327 - GST | 0.20 | COMMUNICATION WITH D. PHAN AND N. WILSON ON DISCOVERY ISSUES | 123.00 | 40798454 | ____ |
| 11/29/07 | 11327 - GST | 0.30 | CONFER WITH S. UHLAND ON CASE STRATEGY AND OBJECTION TO DEBTORS MOTION | 184.50 | 40798498 | ____ |
| 11/29/07 | 12819 - KGP | 0.20 | COMMUNICATIONS WITH G. TELL REGARDING DISCOVERY ISSUES FOR DEFERRED COMPENSATION LITIGATION | 96.00 | 40816830 | ____ |

--DATE--    --INITIALS--  --HOURS--      --------------------NARRATIVE--------------------    --VALUE--    --INDEX #--  --W/O--

11/29/07    12819 - KGP      0.20    ATTEND (PARTIAL) CONFERENCE CALL WITH G. TELL            96.00      40816837    ____
                                     AND N. WILSON REGARDING DISCOVERY ISSUES FOR
                                     DEFERRED COMPENSATION LITIGATION

11/29/07    12819 - KGP      0.30    COMMUNICATIONS WITH G. TELL REGARDING                    144.00      40816846    ____
                                     OPPOSITION TO MOTION TO REALLOCATE ASSETS WITH
                                     RESPECT TO DEFERRED COMPENSATION PLANS AND NEXT
                                     STEPS IN REPLY

11/29/07    12819 - KGP      0.30    REVIEW WELLS FARGO AND PLAINTIFFS' SUBMISSION            144.00      40817052    ____
                                     IN RESPONSE TO MOTION TO REALLOCATE ASSETS

11/29/07    12819 - KGP      0.30    COMMUNICATIONS WITH D. STECHER (RCG) REGARDING           144.00      40817055    ____
                                     WELLS FARGO AND PLAINTIFFS' SUBMISSION

11/29/07    12819 - KGP      0.20    CORRESPONDENCE WITH G.TELL REGARDING LITIGATION           96.00      40817059    ____
                                     ISSUES

11/29/07    12819 - KGP      0.50    ATTEND TO DISCOVERY ISSUES                              240.00      40817061    ____
11/29/07    16253 - NAW      0.20    TELECONFERENCE WITH G. TELL AND D. PHAN                 100.00      40803448    ____
                                     REGARDING DOCUMENT COLLECTION FOR LITIGATION

11/29/07    06796 - S U      1.20    REVIEW OBJECTIONS FILED TO DEFERRED COMP (.9);          870.00      40883387    ____
                                     TELEPHONE CONFERENCE WITH G. TELL REGARDING
                                     HEARING AND CASE STRATEGY ( 3)

11/30/07    11327 - GST      0.80    MULTIPLE CORRESPONDENCE AND ANALYSIS ON TOP HAT         492.00      40798720    ____
                                     PLAN REALLOCATION AND MERITS ISSUES

11/30/07    11327 - GST      0.30    CORRESPONDENCE WITH D.PHAN AND V NEWMARK ON             184.50      40798737    ____
                                     BACK UP MATERIALS

11/30/07    11327 - GST      1.50    FACT INVESTIGATION ON TOP HAT PLAN ISSUES              922.50      40798751    ____
11/30/07    11327 - GST      0.70    CONFERENCE CALL WITH H. ETLIN (ALIX), S UHLAND         430.50      40798759    ____
                                     AND M.MCCARTHY (NC) ON SCHROEDER CASE AND
                                     RELATED MATERS (PARTIAL)

11/30/07    11327 - GST      0.50    CONFER WITH D. PHAN AND D. STECHER OF RCG              307.50      40798776    ____
                                     (DEFERRED COMP PLAN ADVISOR) ON TOP HAT PLAN
                                     ISSUES

11/30/07    11327 - GST      0.50    REVIEW E-MAILS FORWARDED BY M. MCCARTHY (NC)           307.50      40798787    ____
11/30/07    12819 - KGP      0.30    COMMUNICATIONS WITH G. TELL REGARDING NEXT             144.00      40817095    ____
                                     STEPS IN RESPONSE TO PLAINTIFFS' OBJECTIONS TO
                                     MOTION TO REALLOCATE ASSETS

11/30/07    12819 - KGP      0.10    COMMUNICATION WITH M. MCCARTHY (NC), G. TELL            48.00      40817101    ____
                                     REGARDING ISSUES RELATED TO WELLS FARGO'S
                                     OUTSTANDING FEES

11/30/07    12819 - KGP      0.20    COMMUNICATIONS WITH G. TELL REGARDING                   96.00      40817104    ____
                                     DOCUMENT/DISCOVERY ISSUES RELATED TO DEFERRED
                                     COMPENSATION LITIGATION

11/30/07    12819 - KGP      0.10    REVIEW WELLS FARGO INVOICE                              48.00      40817106    ____
11/30/07    12819 - KGP      0.10    COMMUNICATIONS WITH G. TELL, V NEWMARK                  48.00      40817110    ____
                                     REGARDING ISSUES RELATED TO MOTION TO
                                     REALLOCATE ASSETS, INCLUDING WELLS FARGO'S
                                     OUTSTANDING FEES

11/30/07    12819 - KGP      0.70    REVIEW SPREADSHEETS PROVIDED BY NEW CENTURY            336.00      40817114    ____
                                     WITH RESPECT TO ELIGIBLE EMPLOYEES

11/30/07    12819 - KGP      0.90    MEMORANDUM TO  G. TELL REGARDING ANALYSIS OF           432.00      40817126    ____
                                     SPREADSHEETS PROVIDED BY NEW CENTURY

11/30/07    12819 - KGP      0.50    CALL WITH G. TELL AND D. STECHER (RCG)                 240.00      40817133    ____
                                     REGARDING REQUEST FOR VARIOUS INFORMATION
                                     RELATED TO UNDERLYING DOCUMENTS SUPPORTING

/07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 13 (13)
IENT/MATTER:        0619481-00095    NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1376421
ITER NAME:          DEFERRED COMPENSATION PLAN LITIGATION                                STATUS: C   CURRENT


--DATE--    --INITIALS--  --HOURS--    -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--

                                        DEBTORS' MOTION TO REALLOCATE ASSETS
11/30/07    12819 - KGP      0.30       CONFERENCE CALL WITH D. STECHER (RCG) REGARDING        144.00    40817142    ____
                                        ADDITIONAL FACT FINDING
11/30/07    12819 - KGP      0.10       COMMUNICATIONS WITH J. OKIMOTO (NC) REGARDING           48.00    40817197    ____
                                        DISCOVERY ISSUES
11/30/07    12819 - KGP      0.20       COMMUNICATIONS WITH C.VO (NC) REGARDING                 96.00    40817201    ____
                                        INFORMATION FOR DOCUMENT PRODUCTION
11/30/07    12819 - KGP      0.20       CORRESPONDENCE WITH G.TELL REGARDING PRODUCTION         96.00    40817207    ____
                                        OF DOCUMENTS
11/30/07    12819 - KGP      1.70       REVIEW DOCUMENTS AND EMAILS PROVIDED BY B.             816.00    40817533    ____
                                        STEARN (RLF) REGARDING DEFERRED COMPENSATION
                                        PLAN
11/30/07    12819 - KGP      2.70       DRAFT MEMORANDUM TO G.TELL REGARDING SUMMARY OF      1,296.00    40817537    ____
                                        FINDINGS AND ANALYSIS OF  DEFERRED COMPENSATION
                                        PLAN
11/30/07    12819 - KGP      0.40       PREPARE DOCUMENTS TO PROVIDE TO SCHROEDER             192.00    40817538    ____
                                        PLAINTIFFS IN RESPONSE TO DISCOVERY REQUESTS
11/30/07    12819 - KGP      0.20       RESEARCH REGARDING ISSUES RELATED TO 401(K)            96.00    40817541    ____
                                        NONDISCRIMINATION
11/30/07    06796 - S U      1.40       TELEPHONE CONFERENCE WITH G. TELL (PARTIAL), H.     1,015.00    40883456    ____
                                        ETLIN (ALIXPARTNERS), M. MCCARTHY (NEW CENTURY)
                                        REGARDING DEFERRED COMP ISSUE AND LITIGATION
                                        STRATEGY
                             ---------                                                  ------------
                               139.90   TOTAL - ATTORNEY                                   75,303.00
                             ---------                                                  ------------
TOTAL                          139.90                                                      75,303.00

07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
ENT/MATTER:      0619481-00096    NEW CENTURY FINANCIAL CORPORATION       PROFORMA NO:    1376423
TER NAME:        ACCESS LENDING                                            STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 11/01/07 | 16233 - AMP | 0.10 | EMAIL I. WEURTZ (X-ROADS) REGARDING STOLEN PROPERTY | 44.50 | 40657987 | ____ |
| 11/01/07 | 16233 - AMP | 0.40 | MEMO TO S. UHLAND REGARDING STOLEN PROPERTY | 178.00 | 40658003 | ____ |
| 11/01/07 | 14942 - ARA | 0.20 | EMAIL TO B. LOGAN REGARDING AMENDMENT TO AMENDED & RESTATED ASSET PURCHASE AGREEMENT (.1); EMAIL TO J. LISAC (ALIXPARTNERS),  M. POWER (HAHN & HESSEN) AND I. DRAGELIN (FTI) REGARDING AMENDMENT TO AMENDED & RESTATED ASSET PURCHASE AGREEMENT (.1). | 60.00 | 40671788 | ____ |
| 11/02/07 | 16233 - AMP | 0.20 | REVIEW EMAIL FROM I. WEURTZ (XROADS) REGARDING STOLEN PROPERTY AND REVISE SUMMARY REGARDING SAME | 89.00 | 40658133 | ____ |
| 11/02/07 | 14942 - ARA | 0.20 | REVIEW EMAIL FROM M. POWER (HAHN & HESSEN) REGARDING AMENDMENT TO AMENDED AND RESTATED ASSET PURCHASE AGREEMENT (.2) | 60.00 | 40671970 | ____ |
| 11/02/07 | 14942 - ARA | 2.20 | REVIEW/REVISE AMENDMENT TO AMENDED & RESTATED ASSET PURCHASE AGREEMENT. | 660.00 | 40672052 | ____ |
| 11/05/07 | 14942 - ARA | 0.10 | EMAIL FROM D. FLEIG (ACCESS) REGARDING AMENDMENT TO AMENDED & RESTATED ASSET PURCHASE AGREEMENT | 30.00 | 40672490 | ____ |
| 11/09/07 | 14942 - ARA | 1.40 | EMAIL TO A. LEGGETT (SHEPPARD MULLIN) REGARDING STOCK PLEDGE AGREEMENT (.3); EMAIL WITH B. LOGAN REGARDING AMENDMENT TO AMENDED AND RESTATED ASSET PURCHASE AGREEMENT (.3); REVISE AMENDMENT TO AMENDED AND RESTATED ASSET PURCHASE AGREEMENT (.5); CORRESPONDENCE TO J. SULLIVAN (ACCESS), D. FLEIG (ACCESS); B.LOGAN, J. LISAC (ALIXPARTNERS) AND I. DRAGELIN (FTI) REGARDING EXECUTION OF AMENDMENT TO AMENDED AND RESTATED ASSET PURCHASE AGREEMENT (.3). | 420.00 | 40681883 | ____ |
| 11/09/07 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH J. SULLIVAN (ACCESS LENDING) REGARDING ACCESS LENDING CLAIMS | 159.00 | 40675985 | ____ |
| 11/12/07 | 16233 - AMP | 0.10 | EMAIL M. MCCARTHY (NEW CENTURY) REGARDING STOLEN PROPERTY | 44.50 | 40724862 | ____ |
| 11/14/07 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH S. UHLAND AND J. EDMONSON (XROADS) REGARDING ACCESS EMPLOYMENT OF XROADS | 89.00 | 40725378 | ____ |
| 11/14/07 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM M. MCCARTHY AND S. BOWSHER (BOTH NC) REGARDING STATUS OF STOLEN PROPERTY | 44.50 | 40725471 | ____ |
| 11/21/07 | 16233 - AMP | 0.90 | DRAFT LETTER TO US TRUSTEE REGARDING STOLEN PROPERTY | 400.50 | 40748484 | ____ |
| 11/26/07 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM M. LOEWENTHAL  (NEW CENTURY) REGARDING STOLEN LAPTOP | 44.50 | 40758609 | ____ |
| 11/27/07 | 16233 - AMP | 0.40 | REVISE LETTER TO U.S. TRUSTEE REGARDING STOLEN PROPERTY AND EMAIL M. MCCARTHY AND M. LOEWENTHAL (BOTH NC) REGARDING SAME | 178.00 | 40764047 | ____ |
| 11/29/07 | 14942 - ARA | 0.20 | EMAILS WITH J. LISAC (ALIXPARTNERS) REGARDING | 60.00 | 40896232 | ____ |

```
/07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 6 (6)
.IENT/MATTER:        0619481-00096        NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1376423
.TTER NAME:          ACCESS LENDING                                                        STATUS: C    CURRENT

--DATE--    --INITIALS--  --HOURS--    -------------------NARRATIVE-------------------      --VALUE--   --INDEX #--  --W/O--

                                       ACCESS LENDING PROCEEDS
11/30/07    16233 - AMP      0.40      REVISE LETTER TO U.S  TRUSTEE REGARDING STOLEN         178.00     40803779    ___
                                       PROPERTY
                          ---------                                                      ------------
                             7.40      TOTAL - ATTORNEY                                     2,739.50
                          ---------                                                      ------------
TOTAL                        7.40                                                          2,739.50
```

/07/08
IENT/MATTER:      0619481-00097
ITER NAME:        WARN LAWSUIT

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 5 (5)
PROFORMA NO:    1376424
STATUS: C    CURRENT

--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 11/01/07 | 15718 - ADT | 1.30 | DRAFT TIMELINE OF KEY EVENTS IN CONNECTION WITH WARN LITIGATION | 390.00 | 40667493 | ____ |
| 11/01/07 | 15904 - LXM | 2.20 | REVISE MEMORANDUM REGARDING ANALYSIS OF RELEASES | 979.00 | 40658351 | ____ |
| 11/01/07 | 15337 - MAM | 3.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 759.00 | 40676079 | ____ |
| 11/01/07 | 15337 - MAM | 0.50 | ATTEND TO VARIOUS LITIGATION/DOCUMENT PRODUCTION ISSUES (.1); CORRESPONDENCE TO A. PARLEN REGARDING BOARD OF DIRECTORS MATERIALS (.1); TELECONFERENCE WITH C. SAMIS (RLF) REGARDING CREDITORS' COMMITTEE STIPULATION (.2) REVIEW / ANALYZE SAME (.1); REVIEW / RESPOND TO EMAIL FROM S. UHLAND AND C. KIRSCHNER REGARDING STIPULATION (.3); REVIEW LIABILITY ANALYSIS (.2); REVIEW DRAFT TIMELINE REGARDING LITIGATION ISSUES (.2); CORRESPONDENCE WITH M. DONOVAN REGARDING DOCUMENT PRODUCTION (.3); REVIEW/ANALYZE LEGAL ANALYSIS ON RETENTION PLAN (.1) | 115.00 | 40681032 | ____ |
| 11/01/07 | 16253 - NAW | 1.20 | REVIEW / RESPOND TO EMAIL FROM C. SAMIS (RLF) REGARDING REVISED DISCOVERY ISSUES (.1); TELECONFERENCES WITH M. DONOVAN REGARDING DOCUMENT PRODUCTION (.7); REVIEW/RESPOND TO EMAILS TO M. DONOVAN REGARDING SAME (.4) | 600.00 | 40657593 | ____ |
| 11/01/07 | 16253 - NAW | 0.70 | COORDINATE WARN LITIGATION DOCUMENT REVIEW | 350.00 | 40951708 | ____ |
| 11/01/07 | 15322 - TAG | 3.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 805.00 | 40907825 | ____ |
| 11/02/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING WARN LITIGATION SCHEDULE FOR BOARD OF DIRECTORS | 89.00 | 40658168 | ____ |
| 11/02/07 | 12819 - KGP | 0.30 | REVIEW PROTECTIVE ORDER IN WARN LITIGATION | 144.00 | 40963304 | ____ |
| 11/02/07 | 15337 - MAM | 4.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 989.00 | 40676063 | ____ |
| 11/02/07 | 16253 - NAW | 0.40 | ATTEND TO ISSUES REGARDING WARN LITIGATION (.2); REVIEW AND RESPOND TO WARN LITIGATION DOCUMENT REVIEW QUESTIONS (.2) | 200.00 | 40657618 | ____ |
| 11/02/07 | 16253 - NAW | 2.00 | REVIEW SUPPLEMENTAL CASE CALENDAR (.1); TELECONFERENCE WITH A. PARLEN REGARDING BOARD OF DIRECTORS MATERIALS REGARDING WARN LITIGATION (.2); TELECONFERENCE WITH C. SAMIS (RLF) REGARDING CREDITORS' COMMITTEE STIPULATION (.1) REVIEW / ANALYZE SAME (.4); REVIEW / RESPOND TO CORRESPONDENCE FROM A. WAGNER (AP) REGARDING LIABILITY ANALYSIS (.2); | 1,000.00 | 40657626 | ____ |

/07/08
.IENT/MATTER:       0619481-00097
.TTER NAME:         WARN LAWSUIT

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 6 (6)
PROFORMA NO:    1376424
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REVIEW DRAFT TIMELINE FROM A. THALER (.2); CORRESPONDENCE WITH M. DONOVAN REGARDING DISCOVERY (.3); REVIEW/ANALYZE LEGAL ANALYSIS ON RETENTION PLAN RELEASES (.1) | | | |
| 11/02/07 | 15322 - TAG | 5.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 1,150.00 | 40683441 | ____ |
| 11/04/07 | 15322 - TAG | 1.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 414.00 | 40683448 | ____ |
| 11/05/07 | 03727 - FCK | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING DOCUMENT PRODUCTION. QUESTIONS REGARDING SPECIFIC DOCUMENTS | 76.00 | 40658262 | ____ |
| 11/05/07 | 15337 - MAM | 5.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 1,311.00 | 40676246 | ____ |
| 11/05/07 | 15337 - MAM | 0.30 | PHONE CONFERENCE WITH N. WILSON REGARDING DISCOVERY PRODUCTION | 69.00 | 40676327 | ____ |
| 11/05/07 | 16253 - NAW | 3.20 | REVIEW CORRESPONDENCE FROM C. SAMIS (RLF) REGARDING CREDITOR COMMITTEE'S STIPULATION TO INTERVENE IN LITIGATION (.1); ATTEND TO REVIEW/PRODUCTION ISSUES (.3); SECOND REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS (1.9); TELEPHONE CONFERENCE WITH M. DONOVAN REGARDING SAME (.6); TELECONFERENCE WITH M. MOESER REGARDING DOCUMENT REVIEW QUESTIONS (.3) | 1,600.00 | 40677442 | ____ |
| 11/05/07 | 15322 - TAG | 6.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 1,495.00 | 40683451 | ____ |
| 11/06/07 | 15718 - ADT | 2.60 | DRAFT TIMELINE OF KEY EVENTS (2.3); TELEPHONE CONFERENCE WITH N. WILSON AND M. MOESER REGARDING SAME (.3) | 780.00 | 40667508 | ____ |
| 11/06/07 | 15337 - MAM | 5.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 1,357.00 | 40676249 | ____ |
| 11/06/07 | 15337 - MAM | 0.30 | TELEPHONE CONFERENCE WITH N. WILSON AND A. THALER REGARDING TIMELINE | 69.00 | 40676328 | ____ |
| 11/06/07 | 16253 - NAW | 7.20 | TELECONFERENCES WITH M. MOESER AND A. THALER REGARDING DOCUMENT REVIEW QUESTIONS (.3); SECOND REVIEW OF DOCUMENTS FOR PRODUCTION (3.9); REVIEW WARN LITIGATION ISSUES (.6); ANALYZE WAGE/BENEFIT SPREADSHEET FROM CLIENT (.7); DRAFT MEMORANDUM SUMMARIZING STATUS OF WARN LITIGATION (1.2); REVIEW / ANALYZE ORDERS REGARDING POST-PETITION PAYMENTS TO TERMINATED EMPLOYEES (.5) | 3,600.00 | 40677618 | ____ |
| 11/06/07 | 15322 - TAG | 10.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 2,300.00 | 40683458 | ____ |
| 11/07/07 | 15718 - ADT | 0.60 | DRAFT TIMELINE OF KEY EVENTS | 180.00 | 40667512 | ____ |
| 11/07/07 | 15337 - MAM | 3.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 690.00 | 40676250 | ____ |

```
'07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA
IENT/MATTER:    0619481-00097   NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:   1376424
TER NAME:      WARN LAWSUIT                                                 STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ------NARRATIVE------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | | | |
| 11/07/07 | 16253 - NAW | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE WITH S. UHLAND REGARDING WARN LITIGATION, DEFENSES | 250.00 | 40677684 | ___ |
| 11/07/07 | 16253 - NAW | 2.60 | REVIEW CORRESPONDENCE FROM A. THALER REGARDING UP-DATED WARN TIMELINE (0.2); REVISING TIMELINE FOR SAME (0.2); REVIEW CORRESPONDENCE FROM M. MOESER AND I. AVILA REGARDING DOCUMENT REVIEW QUESTIONS (0.2); SECOND REVIEW OF DOCUMENTS FOR PRODUCTION (2.0) | 1,300.00 | 40677734 | ___ |
| 11/07/07 | 06796 - S U | 0.70 | CORRESPONDENCE WITH C. KIRSCHNER AND N. WILSON REGARDING WARN LITIGATION, DEFENSES | 507.50 | 40858976 | ___ |
| 11/07/07 | 15322 - TAG | 3.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 805.00 | 40683464 | ___ |
| 11/08/07 | 03727 - FCK | 0.20 | REVIEW MEMO REGARDING APPLICATION OF RELEASE | 152.00 | 40664208 | ___ |
| 11/09/07 | 09320 - DAK | 0.00 | TELEPHONE CONFERENCE WITH C. KIRSCHNER AND S. UHLAND REGARDING WARN LITIGATION ISSUES (BILL NO CHARGE) | 0.00 | 40683682 | ___ |
| 11/09/07 | 09320 - DAK | 0.00 | CORRESPONDENCE WITH S. UHLAND REGARDING WARN LITIGATION (BILL NO CHARGE) | 0.00 | 40683724 | ___ |
| 11/09/07 | 09320 - DAK | 0.00 | CORRESPONDENCE WITH C. KISCHNER IN CONNECTION WITH WARN LITIGATION (BILL NO CHARGE) | 0.00 | 40683780 | ___ |
| 11/09/07 | 03727 - FCK | 0.00 | CALL WITH D. KRINSKY AND S. UHLAND REGARDING WARN LITIGATION (BILL NO CHARGE) | 0.00 | 40977445 | ___ |
| 11/09/07 | 06796 - S U | 0.00 | TELEPHONE CONFERENCE WITH C. KIRSCHNER AND D. KRINSKY REGARDING CASE STRATEGY AND DISCOVERY (BILL NO CHARGE) | 0.00 | 40859157 | ___ |
| 11/09/07 | 06796 - S U | 1.20 | REVIEW BANKRUPTCY-RELATED PRIVILEGE ISSUES IN CONNECTION WITH DOCUMENT PRODUCTION | 870.00 | 40859173 | ___ |
| 11/10/07 | 05857 - GEK | 0.00 | CORRESPONDENCE TO C. KIRSCHNER REGARDING WARN LITIGATION (BILL NO CHARGE) | 0.00 | 40677845 | ___ |
| 11/12/07 | 15718 - ADT | 1.50 | PREPARE FOR (.3) AND ATTEND TELECONFERENCE WITH S. UHLAND, C. KIRSCHER, G. KRISCHER, N. WILSON REGARDING DISCOVERY PLAN (1.2) | 450.00 | 40713922 | ___ |
| 11/12/07 | 03727 - FCK | 0.00 | ATTEND CONFERENCE CALL WITH A. THALER, N. WILSON, C. KIRSCHNER AND S. UHLAND REGARDING STATUS OF DISCOVERY (1.2); CONFERENCE CALL WITH S. UHLAND REGARDING SETTLEMENT (.9) (BILL NO CHARGE) | 0.00 | 40720833 | ___ |
| 11/12/07 | 05857 - GEK | 0.00 | REVIEW DOCUMENTS, FACT INVESTIGATION REGARDING WARN ISSUE AND DEFENSES (BILL NO CHARGE) | 0.00 | 40704048 | ___ |
| 11/12/07 | 05857 - GEK | 0.00 | COORDINATE DISCOVERY, DOCUMENT REVIEW AND DOCUMENT RESPONSES (BILL NO CHARGE) | 0.00 | 40704055 | ___ |
| 11/12/07 | 05857 - GEK | 0.00 | ATTEND CONFERENCE WITH S. UHLAND, C. KIRSCHNER, N. WILSON AND A. THALER REGARDING DOCUMENT PRODUCTION (1.2). CASE ANALYSIS AND FOLLOW UP (.5) (BILL NO CHARGE) | 0.00 | 40707102 | ___ |
| 11/12/07 | 15337 - MAM | 5.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 1,311.00 | 40720843 | ___ |
| 11/12/07 | 16253 - NAW | 3.30 | TELECONFERENCE WITH S. UHLAND, A. THALER, C. | 1,650.00 | 40727089 | ___ |

/07/08
IENT/MATTER:        0619481-00097
TIER NAME:          WARN LAWSUIT

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 8 (8)
PROFORMA NO:      1376424
         STATUS: C  CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | KIRSCHNER AND G. KRISCHER REGARDING DOCUMENT PRODUCTION (1.2); MEMO TO S. UHLAND REGARDING OUTSTANDING DISCOVERY ISSUES (0.8); REVIEW CORRESPONDENCE TO M. DONOVAN REGARDING ADDITIONAL MATERIALS TO BE PREPARED FOR PRIVILEGE REVIEW AND PRODUCTION (0.5); REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE WITH N. HARNETT REGARDING WARN LITIGATION (0.2); REVIEW / RESPOND TO CORRESPONDENCE FROM PLAINTIFFS' COUNSEL REGARDING REQUEST FOR DISCOVERY EXTENSION AND STATUS OF PRODUCTION (0.5) | | | |
| 11/12/07 | 06796 - S U | 1.10 | REVIEW MATERIALS TO BE PRODUCED FOR PRIVILEGE | 797.50 | 40719842 | ___ |
| 11/12/07 | 06796 - S U | 0.90 | CONFERENCE WITH C. KIRCHNER REGARDING SETTLEMENT ANALYSIS | 652.50 | 40719856 | ___ |
| 11/12/07 | 06796 - S U | 1.20 | CONFERENCE WITH C. KIRSCHNER (PARTIAL). G. KRISCHER, N. WILSON, A. THALER REGARDING SETTLEMENT ANALYSIS, DISCOVERY STATUS | 870.00 | 40719893 | ___ |
| 11/12/07 | 06796 - S U | 0.40 | REVIEW AND REVISE CORRESPONDENCE WITH PLAINTIFFS REGARDING DISCOVERY EXTENSION | 290.00 | 40719927 | ___ |
| 11/12/07 | 15322 - TAG | 1.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 299.00 | 40683407 | ___ |
| 11/13/07 | 15718 - ADT | 3.10 | DRAFT FACTUAL AND LEGAL ANALYSIS FOR WARN LITIGATION (2.8); CORRESPONDENCE TO C. KIRSCHNER REGARDING EXPERTS CORRESPONDENCE (.3) | 930.00 | 40713931 | ___ |
| 11/13/07 | 15718 - ADT | 1.70 | RESEARCH EXPERT USE IN WARN LITIGATIONS | 510.00 | 40713934 | ___ |
| 11/13/07 | 15718 - ADT | 0.10 | CORRESPOND WITH N. WILSON REGARDING EXPERTS RESEARCH | 30.00 | 40713938 | ___ |
| 11/13/07 | 03727 - FCK | 0.20 | REVIEW/RESPOND TO CORRESPONDENCE FROM N. WILSON REGARDING EXTENSION OF DISCOVERY DEADLINES | 152.00 | 40723143 | ___ |
| 11/13/07 | 03727 - FCK | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE WITH M. OLSON (PLAINTIFF'S COUNSEL) REGARDING STIPULATION TO EXTEND DISCOVERY AND DISPOSITIVE MOTION DEADLINES (.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH S. UHLAND, R. STEARN (RLF) AND G. KRISCHER REGARDING SAME (.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH A. THALER REGARDING EXPERT WITNESSES (.3); REVIEW AND ANALYZE RESEARCH REGARDING SUMMARY JUDGEMENT (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM N. HARNETT AND G. KRISCHER REGARDING DOCUMENT REVIEW (.4); REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE WITH M. DONOVAN REGARDING STATUS OF DOCUMENT PRODUCTION (.4); TELECONFERENCE WITH M. DONOVAN REGARDING SAME (.2); REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION (.4) | 152.00 | 40723213 | ___ |
| 11/13/07 | 05857 - GEK | 0.00 | REVIEW DOCUMENTS (2.0), DRAFTS OF DISCOVERY RESPONSES (1.2) (BILL NO CHARGE) | 0.00 | 40707121 | ___ |
| 11/13/07 | 05857 - GEK | 0.00 | CORRESPONDENCE WITH N. WILSON REGARDING DISCOVERY EXTENSIONS AND FOLLOW UP REGARDING DOCUMENT PROCEDURE (BILL NO CHARGE) | 0.00 | 40707123 | ___ |
| 11/13/07 | 05857 - GEK | 0.00 | COORDINATE DOCUMENT REVIEW ACTIVITY, PRIVILEGE | 0.00 | 40707126 | ___ |

```
/07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 9 (9)
IENT/MATTER:      0619481-00097   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1376424
ITER NAME:        WARN LAWSUIT                                                     STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--      -------------------NARRATIVE-------------------   --VALUE--    --INDEX #--  --W/O--

                                         REVIEW (BILL NO CHARGE)
11/13/07    10326 - JJD      1.40        REVIEW DOCUMENTS IN CONNECTION WITH WARN           826.00      40723450     ____
                                         PLAINTIFF'S REQUEST
11/13/07    15337 - MAM      5.50        REVIEW DOCUMENTS FOR RESPONSIVENESS AND          1,265.00      40720844     ____
                                         PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY
                                         REQUESTS
11/13/07    16253 - NAW      3.40        REVIEW AND RESPOND TO CORRESPONDENCE WITH M.     1,700.00      40727251     ____
                                         OLSON (PLAINTIFF'S COUNSEL) REGARDING
                                         STIPULATION TO EXTEND DISCOVERY AND DISPOSITIVE
                                         MOTION DEADLINES (0.8); REVIEW CORRESPONDENCE
                                         WITH S. UHLAND, R. STEARN (RLF) AND G. KRISCHER
                                         REGARDING SAME (0.6); REVIEW AND RESPOND TO
                                         INTERNAL CORRESPONDENCE WITH A. THALER
                                         REGARDING USE OF EXPERT WITNESSES (0.3); REVIEW
                                         AND ANALYZE RESEARCH REPORTS REGARDING EXPERT
                                         TESTIMONY (0.3); REVIEW CORRESPONDENCE FROM G.
                                         KRISCHER REGARDING DOCUMENT REVIEW (0.4);
                                         REVIEW CORRESPONDENCE WITH M. DONOVAN REGARDING
                                         STATUS OF DOCUMENT PRODUCTION TECHNICAL ISSUES
                                         (0.4); TELECONFERENCE WITH M. DONOVAN REGARDING
                                         SAME (0.2); REVIEW AND ANALYZE DOCUMENTS FOR
                                         PRODUCTION (0.4)
11/14/07    15718 - ADT      0.50        TELECONFERENCE WITH G. KRISCHER AND J. HARDY       150.00      40713970     ____
                                         REGARDING WARN ANALYSIS
11/14/07    15718 - ADT      0.40        DRAFT WARN LITIGATION ANALYSIS                     120.00      40713976     ____
11/14/07    05857 - GEK      0.70        VARIOUS CORRESPONDENCES AND CONFERENCES WITH N.    556.50      40707174     ____
                                         WILSON (.2), A. THALER AND J. HARDY (.5)
                                         REGARDING FACT INVESTIGATION AND BRIEFS
11/14/07    05857 - GEK      0.00        REVIEW DOCUMENTS (1.0); COORDINATE DOCUMENT          0.00      40707176     ____
                                         REVIEW (.5); PRIVILEGE REVIEW AND RESPONSE TO
                                         DOCUMENT REQUESTS (.2) (BILL NO CHARGE - 1.7
                                         HOUR - $1,351.50)
11/14/07    12911 - GK       7.00        REVIEW DOCUMENTS FOR RESPONSIVENESS AND          1,750.00      40706675     ____
                                         PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY
                                         REQUESTS
11/14/07    15004 - JBH      3.60        READ CASE FILE BACKGROUND MATERIALS (.6),       1,080.00      40695438     ____
                                         CONFER WITH GORDON KRISCHER AND A. THALER
                                         REGARDING CASE STRATEGY (.5), RESEARCH WARN ACT
                                         DEFENSES (2.5)
11/14/07    10326 - JJD      0.30        EXCHANGE E-MAILS WITH S. UHLAND REGARDING          177.00      40723645     ____
                                         PRIVILEGE REVIEW FOR WARN MATTER
11/14/07    10326 - JJD      1.20        REVIEW DOCUMENTS IN CONNECTION WITH WARN           708.00      40723652     ____
                                         PLAINTIFF'S REQUEST
11/14/07    15337 - MAM      5.80        REVIEW DOCUMENTS FOR RESPONSIVENESS AND          1,334.00      40720845     ____
                                         PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY
                                         REQUESTS
11/14/07    15337 - MAM      0.20        PHONE CONFERENCE WITH N. WILSON REGARDING           46.00      40721003     ____
                                         DOCUMENT PRODUCTION
11/14/07    16253 - NAW      5.70        SECOND REVIEW OF MATERIALS FOR DOCUMENT         2,850.00      40727395     ____
                                         PRODUCTION (0.7); REVIEW CORRESPONDENCE FROM S.
                                         UHLAND REGARDING  STRATEGY (0.1);
                                         TELECONFERENCE WITH M. MOESER REGARDING
```

```
'07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA
:ENT/MATTER:      0619481-00097    NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:    1376424
TER NAME:         WARN LAWSUIT                                                         STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| | | DOCUMENT REVIEW QUESTIONS (0.2); ATTEND TO DOCUMENT PRODUCTION ISSUES (0.2); UPDATING CASE CALENDAR (0.3); REVIEW CORRESPONDENCE WITH M. DONOVAN REGARDING DOCUMENTS FOR PRODUCTION (0.3); TELECONFERENCE WITH G. KRISCHER REGARDING POTENTIAL EXPERTS (0.2); MEMO TO G. KRISCHER REGARDING SAME (1.2); REVISE / EDIT SUPPLEMENTAL INTERROGATORY RESPONSES (2.7) | | | |
| 11/14/07 | 06796 - S U    0.30 | COMMUNICATIONS WITH M. POWER (HAHN & HESSEN) REGARDING WARN DATA (.2); CORRESPONDENCE TO N. WILSON REGARDING WARN LITIGATION STRATEGY (.1) | 217.50 | 40859314 | ___ |
| 11/15/07 | 14955 - A P    4.20 | REVIEW MINUTES FOR PRIVILEGE IN CONJUNCTION WITH PLAINTIFF'S REQUEST | 1,260.00 | 40997929 | ___ |
| 11/15/07 | 15718 - ADT    0.30 | DRAFT WARN LITIGATION ANALYSIS | 90.00 | 40713995 | ___ |
| 11/15/07 | 15718 - ADT    0.60 | DISCUSS FACT DISCOVERY WITH N. WILSON | 180.00 | 40714001 | ___ |
| 11/15/07 | 05857 - GEK    0.60 | REVIEW CORRESPONDENCE FROM N. WILSON REGARDING DOCUMENT PRODUCTION AND LEGAL ISSUES TO RESEARCH | 477.00 | 40751686 | ___ |
| 11/15/07 | 15004 - JBH    1.80 | DRAFT MEMO REGARDING WARN ACT DEFENSES | 540.00 | 40702026 | ___ |
| 11/15/07 | 10326 - JJD    0.80 | REVIEW DOCUMENTS IN CONNECTION WITH WARN PLAINTIFF'S REQUEST | 472.00 | 40724048 | ___ |
| 11/15/07 | 15337 - MAM    0.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 207.00 | 40720846 | ___ |
| 11/15/07 | 16253 - NAW    6.90 | TELECONFERENCES WITH M. DONOVAN REGARDING STATUS OF PRODUCTION AND NEW DOCUMENTS FOR REVIEW (0.2); FOLLOW-UP CORRESPONDENCE WITH M. DONOVAN REGARDING SAME (0.1); ATTEND TO DOCUMENT PRODUCTION ITEMS (0.1); COMPOSE CORRESPONDENCE TO S. BAHKSHAY, I. AVILA AND M MOSER REGARDING WARN LITIGATION ISSUES (0.1); TELECONFERENCE WITH R. LOPEZ REGARDING REVIEW OF FIRST PRODUCTION (0.1); CORRESPONDENCE TO G. KRISCHER REGARDING OUTSTANDING RESEARCH ISSUES (0.2); MEETING WITH R. LOPEZ REGARDING PRODUCTION (0.1); REVIEW OF DOCUMENTS MARKED TO INCLUSION IN FIRST PRODUCTION (2.2); DRAFT SUBMITTAL LETTER FOR DOCUMENT PRODUCTION (0.3); CONFIRM PRODUCTION AND CONTENTS (0.1); REVISE AND EDIT SUPPLEMENTAL INTERROGATORY RESPONSES (2.8); TELECONFERENCE WITH A. THALER REGARDING FACT DISCOVERY (.6) | 3,450.00 | 40727474 | ___ |
| 11/16/07 | 15718 - ADT    7.60 | DRAFT WARN LITIGATION ANALYSIS MEMO (7.4); CORRESPONDENCE ITH N. WILSON, G. KRIMEN REGARDING SAME (.2) | 2,280.00 | 40714006 | ___ |
| 11/16/07 | 11550 - ARD    1.50 | MEET WITH N. WILSON REGARDING REVIEW OF DOCUMENTS IN WARN LITIGATION, PROTOCOLS AND BACKGROUND | 390.00 | 40717403 | ___ |
| 11/16/07 | 15198 - DJN    1.50 | MEET WITH N WILSON REGARDING REVIEW OF DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION, PROTOCOLS AND BACKGROUND | 330.00 | 40713245 | ___ |
| 11/16/07 | 05857 - GEK    0.60 | CORRESPONDENCE WITH N.WILSON REGARDING DOCUMENT | 477.00 | 40751657 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PRODUCTION | | | |
| 11/16/07 | 12911 - GK | 1.50 | MEET WITH N. WILSON AND J. HARDY (PARTIAL) REGARDING REVIEW OF DOCUMENTS FOR PRODUCTION IN WARN LITIGATION | 375.00 | 40724041 | ____ |
| 11/16/07 | 15004 - JBH | 1.20 | MEET (PARTIAL) WITH G. KRIMEN AND N. WILSON REGARDING REVIEW OF DOCUMENTS FOR WARN LITIGATION | 360.00 | 40706528 | ____ |
| 11/16/07 | 15004 - JBH | 2.10 | RESEARCH APPLICABILITY OF WARN ACT DEFENSES (2.0); CORRESPONDENCE WITH N. WILSON REGARDING SAME ( 1) | 630.00 | 40712989 | ____ |
| 11/16/07 | 10326 - JJD | 1.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 1,062.00 | 40726257 | ____ |
| 11/16/07 | 16253 - NAW | 6.30 | REVIEW CORRESPONDENCE REGARDING PROTOCOL FOR DOCUMENT REVIEW PROCESS (0.6); MEETING WITH WARN DOCUMENT REVIEW TEAM PROTOCOL FOR DOCUMENT REVIEW PROCESS IN CONJUNCTION WITH LITIGATION (1.5); REVIEW CORRESPONDENCE FROM J. HARDY REGARDING DEFENSES (.2); REVIEW CORRESPONDENCE FROM M. DONOVAN REGARDING NEW CENTURY PUBLIC FILINGS (0.1); REVIEW CORRESPONDENCE TO I. AVILA REGARDING DOCUMENT REVIEW (0.1); REVISE SUPPLEMENTAL INTERROGATORY RESPONSES (2.0); TELECONFERENCE WITH S. UHLAND REGARDING OUTSTANDING GENERAL LITIGATION MATTERS (0.1); FOLLOW-UP WITH A. THALER REGARDING STATUS OF LIABILITY ANALYSIS (0.2); MEET WITH S. HARDY (PARTIAL) AND G. KRIMEN REGARDING REVIEW OF DOCUMENTS FOR PRODUCTION IN WARN LITIGATION (1.5) | 3,150.00 | 40727514 | ____ |
| 11/17/07 | 15718 - ADT | 4.50 | DRAFT WARN LITIGATION ANALYSIS | 1,350.00 | 40714014 | ____ |
| 11/17/07 | 11550 - ARD | 2.00 | REVIEW PLEADINGS, ATTORNEY MEMORANDA AND OTHER BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW | 520.00 | 40717408 | ____ |
| 11/17/07 | 05857 - GEK | 0.40 | REVIEW MEMO REGARDING PRIVILEGE ISSUES FOR DOCUMENTS TO BE PRODUCED | 318.00 | 40751640 | ____ |
| 11/17/07 | 06796 - S U | 1.80 | REVIEW SELECTED BANKRUPTCY RELATED DOCUMENTS FOR PRIVILEGE | 1,305.00 | 40859253 | ____ |
| 11/19/07 | 12911 - GK | 3.10 | REVIEW MATERIALS IN PREPARATION FOR DOCUMENT REVIEW | 775.00 | 40734547 | ____ |
| 11/19/07 | 15004 - JBH | 5.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 1,620.00 | 40728987 | ____ |
| 11/19/07 | 10326 - JJD | 0.90 | REVIEW AND RESPOND TO S. UHLAND COMMENTS REGARDING PRIVILEGE REVIEW RELATED TO WARN LITIGATION DOCUMENT REQUEST | 531.00 | 40746980 | ____ |
| 11/19/07 | 10326 - JJD | 0.50 | CONDUCT PRIVILEGE REVIEW RELATED TO WARN LITIGATION DOCUMENT REQUEST | 295.00 | 40746994 | ____ |
| 11/19/07 | 15337 - MAM | 3.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 690.00 | 40753753 | ____ |
| 11/19/07 | 16253 - NAW | 0.90 | REVIEW AND ANALYZE WARN CLAIMS ANALYSIS | 450.00 | 40747596 | ____ |

```
/07/08                             O'MELVENY & MYERS LLP - BILLING PROFORMA
IENT/MATTER:      0619481-00097    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1376424
ITER NAME:        WARN LAWSUIT                                                      STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | MEMORANDUM | | | |
| 11/20/07 | 15718 - ADT | 0.50 | REVISE WARN CLAIM ANALYSIS MEMO | 150.00 | 40746323 | ____ |
| 11/20/07 | 15718 - ADT | 0.60 | REVISE LEGAL ANALYSIS OF WARN LAWSUIT | 180.00 | 40746337 | ____ |
| 11/20/07 | 11550 - ARD | 1.50 | ATTEND TO ANALYSIS OF PROTOCOL FOR DOCUMENTS REVIEW IN WARN LITIGATION | 390.00 | 40746877 | ____ |
| 11/20/07 | 15004 - JBH | 4.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 1,260.00 | 40735266 | ____ |
| 11/20/07 | 10326 - JJD | 0.10 | EXCHANGE E-MAILS WITH NCEN EMPLOYEE (J. TORTORELLI) REGARDING WARN LITIGATION DOCUMENT REQUEST | 59.00 | 40750415 | ____ |
| 11/20/07 | 10326 - JJD | 1.20 | CONDUCT PRIVILEGE REVIEW RELATED TO WARN LITIGATION DOCUMENT REQUEST | 708.00 | 40750434 | ____ |
| 11/20/07 | 16253 - NAW | 8.40 | REVISIONS TO DRAFT LIABILITY MEMORANDUM TO CREDITORS COMMITTEE (0.5); INCORPORATE FACT ISSUES ANALYSIS INTO SAME (7.5); TELECONFERENCE WITH M. DONOVAN REGARDING STATUS OF DOCUMENT PRODUCTION (0.1);  REVIEW AND RESPOND TO CORRESPONDENCE FROM C. SAMIS (RICHARDS. LAYTON, FINGER] REGARDING CREDITORS' COMMITTEE PROPOSED STIPULATION TO INTERVENE IN LITIGATION (0.1); REVIEW LITIGATION ISSUES (0.1); TELECONFERENCE WITH M. SYMONS REGARDING SUMMARY OF WARN LITIGATION FOR DISCLOSURE STATEMENT (0.1) | 4,200.00 | 40748567 | ____ |
| 11/21/07 | 03727 - FCK | 0.00 | TELEPHONE CONFERENCE WITH G. KRISCHER REGARDING STATUS OF CASE (BILL NO CHARGE - 0.3 - $228.00) | 0.00 | 40745942 | ____ |
| 11/21/07 | 05857 - GEK | 1.60 | REVIEW MEMO REGARDING DEFENSES UNDER WARN ACT (1.3); CONFER WITH C. KIRSCHNER REGARDING LITIGATION STATUS (.3) | 1,272.00 | 40751302 | ____ |
| 11/21/07 | 05857 - GEK | 0.80 | REVIEW AND REVISE MEMORANDUM FOR CREDITORS COMMITTEE | 636.00 | 40751322 | ____ |
| 11/21/07 | 15004 - JBH | 5.10 | CONFER WITH N. WILSON REGARDING MEMORANDUM FOR CREDITORS COMMITTEE (.6) ATTEND TO DOCUMENT REVIEW RELATED TO WARN LITIGATION (4.5) | 1,530.00 | 40739116 | ____ |
| 11/21/07 | 10326 - JJD | 0.10 | CONFER WITH J. MCCARTHY REGARDING DOCUMENT PRODUCTION RELATED TO WARN LITIGATION DOCUMENT REQUEST | 59.00 | 40750731 | ____ |
| 11/21/07 | 10326 - JJD | 0.10 | REVIEW REDACTIONS FROM PRIVILEGE REVIEW RELATED TO WARN LITIGATION DOCUMENT REQUEST | 59.00 | 40750761 | ____ |
| 11/21/07 | 16253 - NAW | 1.50 | REVIEW CORRESPONDENCE FROM G. KRISCHER REGARDING DRAFT LIABILITY MEMORANDUM (0.2); TELECONFERENCE WITH G. KRISCHER AND J. HARDY REGARDING SAME (0.6); CORRESPONDENCE TO S. UHLAND REGARDING MEMORANDUM TO CREDITORS (0.2); REVIEW AND ANALYZE J. HARDY'S MEMORANDUM OF LAW REGARDING APPLICATION OF DEFENSES TO WARN STATUTE (0.2); REVIEW REVISIONS TO CLAIMS ANALYSIS (0.3) | 750.00 | 40749006 | ____ |
| 11/22/07 | 12911 - GK | 8.10 | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION | 2,025.00 | 40751349 | ____ |
| 11/25/07 | 03727 - FCK | 0.40 | REVIEW MEMO REGARDING DEFENSES UNDER WARN | 304.00 | 40771199 | ____ |
| 11/25/07 | 03727 - FCK | 0.80 | REVIEW AND REVISE MEMORANDUM REGARDING DEFENSES IN THE CASE | 608.00 | 40771203 | ____ |

'07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA
ENT/MATTER:        0619481-00097        NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1376424
TER NAME:          WARN LAWSUIT                                                                 STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/25/07 | 03727 - FCK | 0 00 | CORRESPONDENCE TO G. KRISCHER REGARDING BRIEF REVISIONS (BILL NO CHARGE - 0.2 HOUR - $152.00) | 0.00 | 40771205 | ___ |
| 11/25/07 | 12911 - GK | 7.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 1,800.00 | 40751365 | ___ |
| 11/26/07 | 11550 - ARD | 2 60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 676.00 | 40773877 | ___ |
| 11/26/07 | 15198 - DJN | 6.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 1,342.00 | 40755404 | ___ |
| 11/26/07 | 15198 - DJN | 1.50 | REVIEW WARN LITIGATION BACKGROUND MATERIALS, PROTOCOL | 330.00 | 40755405 | ___ |
| 11/26/07 | 05857 - GEK | 0.70 | REVIEW DRAFT MEMO FOR CREDITORS COMMITTEE | 556.50 | 40787073 | ___ |
| 11/26/07 | 12911 - GK | 10 80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 2,700.00 | 40759147 | ___ |
| 11/26/07 | 15337 - MAM | 0.10 | PHONE CONFERENCE WITH N. WILSON REGARDING DOCUMENT REVIEW AND PRODUCTION | 23.00 | 40753790 | ___ |
| 11/26/07 | 16253 - NAW | 5.00 | REVIEW CORRESPONDENCE FROM T. AVILA REGARDING DOCUMENT REVIEW (0.2); REVIEW CORRESPONDENCE FROM A. DIETRICK REGARDING DOCUMENT REVIEW ISSUES (0.3); TELECONFERENCE TO M. MOESER REGARDING STATUS OF CURRENT ASSIGNMENT AND OPEN QUESTIONS (0.1); CORRESPONDENCE TO G. KRIMEN REGARDING STATUS OF DOCUMENT PRODUCTION ISSUES (0.1); CORRESPONDENCE WITH T. AVILA REGARDING STATUS OF DOCUMENT PRODUCTION (0 2); CORRESPONDENCE WITH D. NITZANI REGARDING STATUS OF DOCUMENT PRODUCTION (0.2); REVIEW BOARD MINUTES IN CONJUNCTION WITH DOCUMENT PRODUCTION (3.9) | 2,500.00 | 40799726 | ___ |
| 11/26/07 | 16253 - NAW | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE FROM A. THALER REGARDING WARN LITIGATION STAFFING ISSUES (.1); ANALYZE DISCOVERY ISSUES IN WARN LITIGATION (.3); TELECONFERENCE WITH M. DONOVAN REGARDING LOADING MATERIALS FOR WARN (.1) | 250.00 | 40951826 | ___ |
| 11/26/07 | 15322 - TAG | 1.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 391.00 | 40761960 | ___ |
| 11/26/07 | 15322 - TAG | 0 10 | CORRESPONDENCE WITH N. WILSON REGARDING STATUS OF DOCUMENT REVIEW | 23.00 | 40761963 | ___ |
| 11/27/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING WARN JOINT INTEREST AGREEMENT | 44 50 | 40764084 | ___ |
| 11/27/07 | 11550 - ARD | 8 60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 2,236.00 | 40773901 | ___ |
| 11/27/07 | 15198 - DJN | 4 50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 990.00 | 40763889 | ___ |
| 11/27/07 | 05857 - GEK | 1.50 | CONFERENCE S. UHLAND, J. HARDY AND N. WILSON REGARDING LITIGATION ANALYSIS | 1,192.50 | 40787116 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/27/07 | 05857 - GEK | 0.30 | CORRESPONDENCE WITH A. DIETRICK REGARDING DOCUMENT PRODUCTION | 238.50 | 40787124 | ___ |
| 11/27/07 | 12911 - GK | 10.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 2,625.00 | 40763973 | ___ |
| 11/27/07 | 15004 - JBH | 1.50 | CONFERENCE CALL WITH S. UHLAND, G. KRISCHER AND N. WILSON REGARDING ANALYSIS OF WARN ACT CLAIMS | 450.00 | 40760785 | ___ |
| 11/27/07 | 15004 - JBH | 1.90 | RESEARCH WARN LIABILITY ISSUES | 570.00 | 40760796 | ___ |
| 11/27/07 | 16253 - NAW | 2.70 | CORRESPONDENCE WITH A. DIETRICK REGARDING DOCUMENT PRODUCTION (.3); ATTEND TO PROTOCOL ISSUES FOR DOCUMENT REVIEW (.1); CORRESPONDENCE WITH S. UHLAND REGARDING DOCUMENTS FOR PRODUCTION (.2); REVIEW AND RESPOND TO PRIVILEGE INQUIRES FROM D. NITZANI AND REVIEW DOCUMENTS RELATING TO SAME (.2); MEETING WITH S. UHLAND REGARDING EDITS/REVISIONS TO LIABILITY MEMORANDUM (.4); TELECONFERENCE WITH S. UHLAND, G. KRISCHER AND J. HARDY REGARDING ADDITIONAL FACTS AND CONSTRUCTION OF DEFENSES (1.5) | 1,350.00 | 40802688 | ___ |
| 11/27/07 | 16253 - NAW | 4.20 | FINAL REVIEW OF DOCUMENTS FOR PRODUCTION | 2,100.00 | 40802706 | ___ |
| 11/27/07 | 06796 - S U | 5.50 | REVIEW FACT AND LEGAL ANALYSIS FOR WARN LITIGATION (2.5); REVISE MEMORANDUM REGARDING SAME (1.1); CONFERENCE CALL WITH N. WILSON, G. KIRSCHNER AND J. HARDY REGARDING ANALYSIS (1.5); MEETING WITH N. WILSON REGARDING REVISIONS (.4) | 3,987.50 | 40859706 | ___ |
| 11/27/07 | 15322 - TAG | 4.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 1,012.00 | 40761971 | ___ |
| 11/28/07 | 11550 - ARD | 6.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 1,612.00 | 40774523 | ___ |
| 11/28/07 | 15198 - DJN | 2.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 572.00 | 40770290 | ___ |
| 11/28/07 | 12911 - GK | 9.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 2,475.00 | 40786781 | ___ |
| 11/28/07 | 15004 - JBH | 1.60 | RESEARCH REGARDING LIQUIDATION ISSUES AND APPLICABILITY TIMING ISSUES | 480.00 | 40769966 | ___ |
| 11/28/07 | 16253 - NAW | 4.40 | REVISE MEMORANDUM TO CREDITORS COMMITTEE | 2,200.00 | 40803206 | ___ |
| 11/29/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING WARN DISCOVERY | 44.50 | 40787885 | ___ |
| 11/29/07 | 11550 - ARD | 1.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 416.00 | 40784385 | ___ |
| 11/29/07 | 15198 - DJN | 5.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY REQUESTS | 1,232.00 | 40782981 | ___ |
| 11/29/07 | 05857 - GEK | 0.30 | CORRESPONDENCE WITH N. WILSON REGARDING DOCUMENT PRODUCTION, PRIVILEGE ISSUES | 238.50 | 40787191 | ___ |

```
07/08                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 15 (15)
ENT/MATTER:     0619481-00097          NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1376424
TER NAME:       WARN LAWSUIT                                                         STATUS: C   CURRENT

-DATE--   --INITIALS--  --HOURS--        --------------------NARRATIVE-------------------    --VALUE--      --INDEX #--   --W/O--

1/29/07   12911 - GK      8.20      REVIEW DOCUMENTS FOR RESPONSIVENESS AND              2,050.00       40786784     ____
                                    PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY
                                    REQUESTS
1/29/07   15004 - JBH     4.00      DRAFT MEMO REGARDING WARN DEFENSES ANALYSIS          1,200.00       40782543     ____
1/29/07   16253 - NAW     5.40      FINAL REVIEW OF DOCUMENTS FOR PRODUCTION (3.6);      2,700.00       40803428     ____
                                    CORRESPONDENCE WITH A. PARLEN REGARDING
                                    DISCOVERY (.1); CORRESPONDENCE WITH G. KRISCHER
                                    REGARDING DOCUMENT PRODUCTION (.3); DRAFT
                                    TRANSMITTAL LETTER TO PLAINTIFFS' COUNSEL
                                    REGARDING SAME (.1); REVIEW AND RESPOND TO
                                    CORRESPONDENCE FOR J. ZAWADZKI (HAHN & HESSEN)
                                    REGARDING PRODUCTION ISSUES (.1);
                                    TELECONFERENCE WITH M. OLSEN (PLAINTIFFS'
                                    COUNSEL) REGARDING DEADLINE FOR SERVICE OF
                                    DISCOVERY RESPONSES (.1); REVISE AND EDIT DRAFT
                                    OF MEMORANDUM REGARDING LIABILITY ISSUES (1.1)
11/30/07  15004 - JBH     0.50      EDIT AND REVISE MEMO REGARDING LIQUIDATION            150.00        40788264     ____
                                    TIMING ISSUES
11/30/07  15337 - MAM     5.20      REVIEW DOCUMENTS FOR RESPONSIVENESS AND              1,196.00       40796996     ____
                                    PRIVILEGE IN RESPONSE TO PLAINTIFFS' DISCOVERY
                                    REQUESTS
11/30/07  16253 - NAW     9.00      REVIEW AND RESPOND TO CORRESPONDENCE FROM A.         4,500.00       40803519     ____
                                    DIETRICK, D. NITZANI AND G. KRIMEN REGARDING
                                    DOCUMENT REVIEW ISSUES (.3); REVISE AND EDIT
                                    MEMORANDUM TO CREDITORS COMMITTEE (8.5);
                                    TELECONFERENCES WITH J. ZAWADZKI (HAHN &
                                    HESSEN) REGARDING CREDITORS' COMMITTEE REQUEST
                                    FOR A STIPULATION ALLOWING IT TO INTERVENE IN
                                    LITIGATION (.2)
                                    ---------                                         ------------
                         381.80     TOTAL - ATTORNEY                                 132,497.00

PARALEGAL
11/01/07  15196 - MJD     0.60      CORRESPONDENCE WITH N. WILSON AND M. MOESER           141.00        40640598     ____
                                    REGARDING REDACTION OF DOCUMENTS FOR PRODUCTION
11/01/07  15196 - MJD     1.30      CREATE AND ORGANIZE DOCUMENT REVIEW DATABASE          305.50        40640955     ____
11/01/07  15196 - MJD     0.60      READ AND RESPOND TO EMAILS FROM N. WILSON             141.00        40640956     ____
                                    REGARDING IDENTIFICATION OF DOCUMENTS TO BE
                                    PRODUCED IN WARN LITIGATION
11/05/07  15196 - MJD     0.60      CONFER WITH N. WILSON REGARDING DOCUMENT              141.00        40641016     ____
                                    REVIEW, REDACTION AND PRODUCTION
11/05/07  15196 - MJD     0.90      CREATE BATES NUMBERED IMAGES OF DOCUMENTS             211.50        40641017     ____
                                    DESIGNATED FOR PRODUCTION
11/07/07  15196 - MJD     1.20      IDENTIFY AND PRINT REDACTED SET OF DOCUMENTS          282.00        40658127     ____
11/07/07  15196 - MJD     0.80      READ AND RESPOND TO EMAILS FROM N. WILSON AND         188.00        40658158     ____
                                    M. MOESER REGARDING DOCUMENT REVIEW AND
                                    PRODUCTION
11/08/07  15196 - MJD     0.90      READ AND RESPOND TO EMAILS FROM N. WILSON             211.50        40671368     ____
                                    REGARDING DOCUMENT REVIEW AND PRODUCTION FOR
                                    WARN PRODUCTION LITIGATION
11/12/07  15196 - MJD     0.60      READ AND RESPOND TO EMAILS FROM N. WILSON             141.00        40682585     ____
                                    REGARDING DOCUMENT REVIEW AND PRODUCTION
11/13/07  11200 - DEL     0.30      ATTEND TO DISCOVERY ISSUES                             60.00        40704119     ____
```

```
07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 16 (16)
ENT/MATTER:      0619481-00097     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:   1376424
TER NAME:        WARN LAWSUIT                                                  STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
| 1/13/07 | 10938 - J M | 0.20 | TELECONFERENCE WITH M. DONOVAN REGARDING REDACTED DOCUMENTS | 45.00 | 40727316 | ____ |
| 1/13/07 | 10938 - J M | 0.30 | QUALITY CHECK REDACTED DOCUMENTS FROM M. DONOVAN | 67.50 | 40727476 | ____ |
| 1/13/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO M. DONOVAN REGARDING QUESTION ON PROJECT FOR PREPARING WARN REQUESTED DOCUMENTS | 22.50 | 40727496 | ____ |
| .1/13/07 | 10938 - J M | 0.60 | COMPILE AND ORGANIZE WARN REQUESTED DOCUMENTS | 135.00 | 40727510 | ____ |
| .1/13/07 | 10938 - J M | 0.30 | PERFORM FINAL ORGANIZATION OF WARN REQUESTED DOCUMENTS PER J. DENEVE REQUEST | 67.50 | 40727531 | ____ |
| 11/13/07 | 15196 - MJD | 1.30 | PREPARE DOCUMENTS FOR PRODUCTION ( 9); TELEPHONE CONFERENCE WITH N. WILSON REGARDING SAME (.2); TELEPHONE CONFERENCE WITH J. MCCARTHY REGARDING REDACTED DOCUMENTS (.2) | 305.50 | 40690241 | ____ |
| 11/13/07 | 15196 - MJD | 1.20 | READ AND RESPOND TO EMAILS FROM N. WILSON AND R. LOPEZ REGARDING DOCUMENT PRODUCTION | 282.00 | 40690242 | ____ |
| 11/13/07 | 15953 - RML | 1.60 | CORRESPONDENCE WITH M. DONOVAN REGARDING PRODUCTION; PREPARE WARN FILES FOR PRODUCTION | 320.00 | 40716954 | ____ |
| 11/14/07 | 15196 - MJD | 0.60 | COORDINATE DOCUMENT PRODUCTION | 141.00 | 40696834 | ____ |
| 11/14/07 | 15196 - MJD | 0.30 | CORRESPONDENCE WITH N. WILSON REGARDING DOCUMENT REVIEW AND PRODUCTION | 70.50 | 40696838 | ____ |
| 11/14/07 | 15953 - RML | 1.40 | CREATE CASE MENU LINKS TO REVIEW DATABASE ( .4); LOAD DOCUMENTS INTO DATABASES FOR REVIEW (1 ) | 280.00 | 40716961 | ____ |
| 11/15/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH R. LOPEZ REGARDING WARN PRODUCTION | 22.50 | 40731505 | ____ |
| 11/15/07 | 10938 - J M | 0.20 | TELECONFERENCE WITH J. DENEVE REGARDING DOCUMENT REDACTIONS | 45.00 | 40731575 | ____ |
| 11/15/07 | 10938 - J M | 0.30 | COMPARE REDACTED DOCUMENTS | 67.50 | 40731578 | ____ |
| 11/15/07 | 15196 - MJD | 0.60 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING DOCUMENT PRODUCTION (.2); COORDINATE DOCUMENT PRODUCTION (.4) | 141.00 | 40703523 | ____ |
| 11/15/07 | 15953 - RML | 4.00 | FILE PRODUCTION (1.5); PREPARE FILES FOR REVIEW (2 5) | 800.00 | 40716976 | ____ |
| 11/16/07 | 11200 - DEL | 0.10 | ATTEND TO DISCOVERY ISSUES | 20.00 | 40716462 | ____ |
| 11/16/07 | 10938 - J M | 0.20 | TELECONFERENCE WITH M. DONOVAN REGARDING WARN REQUESTED DOCUMENTS | 45.00 | 40731763 | ____ |
| 11/16/07 | 10938 - J M | 0.20 | RESEARCH DATABASE FOR WARN REQUESTED DOCUMENTS | 45.00 | 40731797 | ____ |
| 11/16/07 | 10938 - J M | 0.80 | COMPARE DOCUMENTS | 180.00 | 40731805 | ____ |
| 11/16/07 | 10938 - J M | 0.20 | PREPARE DOCUMENTS FOR REVIEW | 45.00 | 40731812 | ____ |
| 11/16/07 | 15196 - MJD | 0.60 | CORRESPONDENCE WITH R. LOPEZ REGARDING DOCUMENT REVIEW AND PRODUCTION | 141.00 | 40717302 | ____ |
| 11/16/07 | 15196 - MJD | 0.90 | CORRESPONDENCE WITH N. WILSON REGARDING DOCUMENT REVIEW AND DOCUMENT PRODUCTION | 211.50 | 40717303 | ____ |
| 11/16/07 | 15196 - MJD | 0.80 | CORRESPONDENCE WITH N. WILSON, D. NIIZANI, G KRIMEN, A. DIETRICK AND J. HARDY REGARDING DOCUMENT REVIEW | 188.00 | 40731949 | ____ |
| 11/16/07 | 15953 - RML | 1.00 | ATTEND TO DOCUMENT PRODUCTION ISSUES | 200.00 | 40716994 | ____ |
| 11/19/07 | 15953 - RML | 4.70 | PREPARE LITIGATION DOCUMENTS IN CONNECTION WITH PRODUCTION | 940.00 | 40756212 | ____ |
| 11/20/07 | 10938 - J M | 0.10 | COMMUNICATION WITH J. DENEVE REGARDING REDACTING PROJECT | 22.50 | 40750506 | ____ |
| 11/20/07 | 15196 - MJD | 0.20 | CORRESPONDENCE WITH N. WILSON REGARDING | 47.00 | 40737282 | ____ |

/08/08                                   O'MELVENY & MYERS LLP - BILLING PROFORMA          Page 17 (17)
.IENT/MATTER:         0619481-00097      NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1376558
.TTER NAME:           WARN LAWSUIT                                                   STATUS: C  CURRENT

--DATE--    --INITIALS--  --HOURS--    -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--

                                       DOCUMENT PRODUCTION

11/20/07    15953 - RML     1.80       PREPARE DOCUMENTS FOR PRODUCTION REVIEW              360.00     40756248    ___
11/21/07    10938 - J M     1.20       REDACT DOCUMENTS FOR PRODUCTION                      270.00     40750946    ___
11/21/07    10938 - J M     0.30       PREPARE REDACTED DOCUMENTS FOR PRODUCTION             67.50     40750959    ___
11/21/07    10938 - J M     0.10       COORDINATE PRODUCTION OF READACTED MINUTES            22.50     40750965    ___
11/21/07    15953 - RML     0.90       PREPARE DOCUMENTS FOR PRODUCTION REVIEW              180.00     40756310    ___
11/27/07    15953 - RML     2.50       PREPARE DOCUMENTS FOR PRODUCTION REVIEW              500.00     40792466    ___
11/28/07    16214 - JWB     1.50       REDACTED DOCUMENTS FOR PRODUCTION                    262.50     40771144    ___
11/28/07    15953 - RML     4.50       PREPARE PREPRODUCTION FILES FOR REVIEW               900.00     40792493    ___
11/29/07    15196 - MJD     0.30       CORRESPONDENCE WITH R. LOPEZ REGARDING                70.50     40785024    ___
                                       PREPARATION FOR PRODUCTION
11/29/07    15953 - RML     3.70       ATTEND TO VARIOUS DOCUMENT REVIEW ISSUES             740.00     40792502    ___
                           ---------                                                   ------------
                            47.50      TOTAL - PARALEGAL                               10,093.00
                           ---------                                                   ------------
TOTAL                       429.30                                                     142,590.00