--DETAIL OF UNBILLED TIME THROUGH 11/30/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 11/01/07 | 99523 - A B | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,725.00 | 40662727 | ____ |
| 11/01/07 | 14955 - A P | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,200.00 | 40717173 | ____ |
| 11/01/07 | 15636 - A S | 2.80 | REVIEW DOCUMENTS FROM M MCCARTHY (NC) IN PREPARATION FOR EXAMINER INTERVIEW | 1,008.00 | 40658175 | ____ |
| 11/01/07 | 12061 - ADJ | 3.80 | PHONE CALL WITH E. KOEPPEL (EXAMINER) REGARDING EXAMINER REQUESTS FOR INFORMATION (.3); MULTIPLE EMAIL WITH E. KOEPPEL (EXAMINER) RESPONDING TO EXAMINER REQUESTS FOR INFORMATION AND DOCUMENTS (.7); COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1 5); ASSESS STATUS AND STRATEGY OF RESPONDING TO SEVERAL EXAMINER REQUESTS FOR INFORMATION (1.1); CONFERENCE WITH J. DENEVE REGARDING EXAMINER REQUEST FOR DATA (.2) | 1,900.00 | 40658231 | ____ |
| 11/01/07 | 12856 - ANM | 0.40 | COMMUNICATIONS WITH EXAMINER (.2), J. DENEVE (.2) REGARDING WITNESS INTERVIEWS | 282.00 | 40653748 | ____ |
| 11/01/07 | 12856 - ANM | 0.20 | REVIEW COMMUNICATIONS WITH EXAMINER REGARDING STATUS OF DOCUMENT PRODUCTION | 141.00 | 40653751 | ____ |
| 11/01/07 | 12856 - ANM | 0.20 | CONFER WITH J. DENEVE REGARDING PREPARATION FOR WITNESS INTERVIEWS | 141.00 | 40653756 | ____ |
| 11/01/07 | 12856 - ANM | 0.40 | REVIEW PRIOR ORDERS AND COMMUNICATIONS WITH RESPECT TO MOTION TO SEAL PORTIONS OF EXAMINER'S REPORT | 282.00 | 40654751 | ____ |
| 11/01/07 | 15324 - APJ | 1.80 | REVIEW DOCUMENTS PERTAINING TO M. MCCARTHY (NC) IN PREPARATION FOR HER INTERVIEW BY EXAMINER | 414.00 | 40640979 | ____ |
| 11/01/07 | 15481 - AXD | 9.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,392 00 | 40655360 | ____ |
| 11/01/07 | 14910 - BHJ | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,079.00 | 40652155 | ____ |
| 11/01/07 | 14268 - BLS | 1.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 396.00 | 40658375 | ____ |
| 11/01/07 | 16306 - BXH | 5.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 840.00 | 40651778 | ____ |
| 11/01/07 | 15688 - BXS | 10.20 | REVIEW DOCUMENTS FOR USE IN PREPARATION FOR M. MCCARTHY (NC) INTERVIEW | 1,632.00 | 40666218 | ____ |
| 11/01/07 | 94936 - C F | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,725.00 | 40657263 | ____ |
| 11/01/07 | 15494 - CMP | 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,002.00 | 40670442 | ____ |
| 11/01/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1.575.00 | 40657269 | ____ |
| 11/01/07 | 15614 - DCK | 8.70 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN | 1,914.00 | 40657105 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| | | | CONJUNCTION WITH EXAMINER REQUESTS | | | |
| 11/01/07 | 15198 - DJN | 10.90 | REVIEW DOCUMENTS FOR SUBSTANTIVE CONTENT IN PREPARATION FOR J. DENEVE'S MEETING WITH M. MCCARTHY (NC) | 2,398.00 | 40645267 | ___ |
| 11/01/07 | 15498 - DVS | 4.80 | REVIEW NEW CENTURY DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,248.00 | 40643421 | ___ |
| 11/01/07 | 12911 - GK | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,050.00 | 40655092 | ___ |
| 11/01/07 | 94918 - H H | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,275.00 | 40657267 | ___ |
| 11/01/07 | 14572 - JAJ | 0.20 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 53.00 | 40653933 | ___ |
| 11/01/07 | 94941 - JD | 12.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 900.00 | 40657257 | ___ |
| 11/01/07 | 10326 - JJD | 0.40 | REVIEW REPORTS ON AND MATERIALS RELATED TO EXAMINER DOCUMENT PRODUCTION AND EXAMINER INTERVIEWS | 236.00 | 40676809 | ___ |
| 11/01/07 | 10326 - JJD | 0.20 | RESPOND TO INQUIRIES FROM ATTORNEY REVIEWERS ABOUT PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 118.00 | 40676753 | ___ |
| 11/01/07 | 10326 - JJD | 0.20 | REVIEW MATERIAL RELATED TO EXAMINER INTERVIEW OF NCEN EMPLOYEE (M. MCCARTHY) WITH A. MAYORKAS | 118.00 | 40676761 | ___ |
| 11/01/07 | 10326 - JJD | 3.40 | MEET WITH NCEN EMPLOYEE (M. MCCARTHY) AND PREPARE FOR EXAMINER INTERVIEW | 2,006.00 | 40676767 | ___ |
| 11/01/07 | 10326 - JJD | 0.20 | EXCHANGE CORRESPONDENCE E-MAILS WITH A. MAYORKAS AND M. CAMUNEZ REGARDING EXAMINER INTERVIEWS | 118.00 | 40676779 | ___ |
| 11/01/07 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON REGARDING EXAMINER PRODUCTION AND REVIEW | 118.00 | 40676793 | ___ |
| 11/01/07 | 10326 - JJD | 0.10 | CORRESPONDENCE TO A. SCHWARTZ REGARDING PREPARATION FOR EXAMINER INTERVIEW OF NCEN EMPLOYEE (M. MCCARTHY) | 59.00 | 40676801 | ___ |
| 11/01/07 | 15264 - JLW | 5.50 | ANALYZE ISSUES REGARDING REVIEW PROTOCOL IN CONJUNCTION WITH EXAMINER'S REQUEST (1.5); DRAFT MEMORANDUM OF UPDATES TO REVIEW PROTOCOL IN CONJUNCTION WITH EXAMINER'S REQUEST (4.0) | 1,210.00 | 40657665 | ___ |
| 11/01/07 | 14996 - JSS | 6.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 2,112.00 | 40654585 | ___ |
| 11/01/07 | 14931 - JXP | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,805.00 | 40692576 | ___ |
| 11/01/07 | 94930 - K F | 11.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,665.00 | 40662794 | ___ |
| 11/01/07 | 13622 - KKH | 5.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,324.00 | 40651994 | ___ |
| 11/01/07 | 15772 - KRW | 7.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS IN CONJUNCTION WITH PREPARATION FOR EXAMINER'S INTERVIEW OF M. MCCARTHY (NC) | 1,248.00 | 40657203 | ___ |
| 11/01/07 | 94900 - L T | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,275.00 | 40662531 | ___ |
| 11/01/07 | 07453 - LRD | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 550.00 | 40650946 | ___ |
| 11/01/07 | 94057 - LXM | 10.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,620.00 | 40657337 | ___ |

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| | | WITH EXAMINER'S REQUESTS | | |
| 11/01/07 | 15889 - MAP 1.50 | REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 225.00 | 40674196 ____ |
| 11/01/07 | 14913 - MSK 3.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,023.00 | 40642296 ____ |
| 11/01/07 | 15919 - NXH 3.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS IN CONJUNCTION WITH EXAMINER'S REQUEST TO PREPARE FOR WITNESS INTERVIEW OF M. MCCARTHY (NC) | 510.00 | 40656996 ____ |
| 11/01/07 | 14915 - ONN 6.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,418.00 | 40642269 ____ |
| 11/01/07 | 91005 - P L 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,350.00 | 40662594 ____ |
| 11/01/07 | 15781 - P S 0.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 144.00 | 40652219 ____ |
| 11/01/07 | 99528 - S S 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40662688 ____ |
| 11/01/07 | 15487 - SAH 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,300.00 | 40641066 ____ |
| 11/01/07 | 14958 - SEF 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,310.00 | 40655755 ____ |
| 11/02/07 | 99523 - A B 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500.00 | 40662733 ____ |
| 11/02/07 | 15636 - A S 0.50 | REVIEW DOCUMENTS OF M. MCCARTHY (NC) IN PREPARATION FOR EXAMINER INTERVIEW | 180.00 | 40658195 ____ |
| 11/02/07 | 15636 - A S 0.30 | PARTICIPATE IN CONFERENCE CALL WITH J. DENEVE, D. NITZANI, K. WILLIAMS REGARDING REVIEW OF M. MCCCARTHY (NC) DOCUMENTS | 108.00 | 40658197 ____ |
| 11/02/07 | 12061 - ADJ 2.50 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.6); REVISE CORRESPONDENCE TO EXAMINER PRODUCING DOCUMENTS ( 4); EMAIL E. KOEPPEL (EXAMINER) REGARDING EXAMINER REQUESTS FOR INFORMATION ( 5) | 1,250.00 | 40658249 ____ |
| 11/02/07 | 12061 - ADJ 0.50 | CONFER WITH J. DENEVE REGARDING STATUS OF DOCUMENT PRODUCTION AND REQUESTS OF EXAMINER | 250.00 | 40658343 ____ |
| 11/02/07 | 16233 - AMP 0.60 | PREPARE MOTION TO SEAL EXAMINER'S REPORT | 267.00 | 40658141 ____ |
| 11/02/07 | 16233 - AMP 0.20 | TELEPHONE CONFERENCE WITH A. MAYORKAS REGARDING MOTION TO SEAL EXAMINERS REPORT | 89.00 | 40658183 ____ |
| 11/02/07 | 16233 - AMP 2.80 | RESEARCH REGARDING SECTION 107 AND ISSUES REGARDING FILING DOCUMENTS UNDER SEAL | 1,246.00 | 40658191 ____ |
| 11/02/07 | 12856 - ANM 0.40 | EMAILS TO ( 2) AND CONFERENCE WITH ( 2) A. PARLEN REGARDING MOTION TO SEAL PORTIONS OF EXAMINER'S REPORT | 282.00 | 40655030 ____ |
| 11/02/07 | 12856 - ANM 0.20 | CORRESPONDENCE TO H. ETLIN (AP), M. MCCARTHY (NC) AND A. JOHNSON REGARDING STATUS OF EXAMINER'S INFORMATION REQUESTS | 141.00 | 40655041 ____ |
| 11/02/07 | 15324 - APJ 2.60 | REVIEW DOCUMENTS PERTAINING TO M. MCCARTHY (NC) IN PREPARATION OF HER INTERVIEW WITH EXAMINER | 598.00 | 40640984 ____ |
| 11/02/07 | 15324 - APJ 0.20 | MEET WITH J. DENEVE REGARDING PREPARATIONS FOR INTERVIEW OF M. MCCARTHY (NC) | 46.00 | 40640989 ____ |
| 11/02/07 | 15324 - APJ 0.10 | EMAIL M. DONOVAN REGARDING DOCUMENTS FOR | 23.00 | 40640992 ____ |

```
07/08                                   O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 9 (9)
ENT/MATTER:      0619481-00098          NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:     1376441
TER NAME:        EXAMINER ISSUES                                                            STATUS: C   CURRENT

-DATE--    --INITIALS--  --HOURS--        ------------------NARRATIVE------------------    --VALUE--    --INDEX #--  --W/O--

                                          INTERVIEW OF M. MCCARTHY (NC)
1/02/07    11550 - ARD      2.80          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       728.00     40662073     ____
                                          WITH EXAMINER'S REQUEST
11/02/07   14910 - BHJ      7.40          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     2,442.00     40663718     ____
                                          WITH EXAMINER'S REQUESTS
11/02/07   14268 - BLS      1.60          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       576.00     40658457     ____
                                          WITH EXAMINER'S REQUESTS
11/02/07   16306 - BXH      8.00          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     1,200.00     40651779     ____
                                          WITH EXAMINER'S REQUESTS
11/02/07   15688 - BXS     10.40          REVIEW DOCUMENTS TO PREPARE FOR M. MCCARTHY       1,664.00     40666219     ____
                                          (NC) INTERVIEW BY EXAMINER
11/02/07   94936 - C F      9.30          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     1,395.00     40657264     ____
                                          WITH EXAMINER'S REQUESTS
11/02/07   15479 - CBB      5.80          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     1,508.00     40682667     ____
                                          WITH EXAMINER'S REQUESTS
11/02/07   15494 - CMP      6.80          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     1,768.00     40670520     ____
                                          WITH EXAMINER'S REQUESTS
11/02/07   94970 - D K     10.50          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     1,575.00     40657270     ____
                                          WITH EXAMINER'S REQUESTS
11/02/07   15614 - DCK      9.30          COORDINATE AND RESPOND TO INQUIRIES FROM          2,046.00     40657124     ____
                                          ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN
                                          CONJUNCTION WITH EXAMINER REQUESTS (9.0);
                                          CORRESPONDENCE TO J. DENEVE REGARDING SAME (.3)
11/02/07   15198 - DJN      5.80          REVIEW DOCUMENTS FOR SUBSTANTIVE CONTENT IN        1,276.00     40645269     ____
                                          PREPARATION FOR EXAMINER INTERVIEW OF M.
                                          MCCARTHY (NC)
11/02/07   15198 - DJN      0.30          MEET WITH J. DENEVE, A. SCHWARTZ AND OTHERS ON        66.00     40645279     ____
                                          DOCUMENT REVIEW TEAM REGARDING  DOCUMENTS TO
                                          PREPARE FOR EXAMINER INTERVIEW OF M. MCCARTHY
                                          (NC)
11/02/07   15498 - DVS      6.50          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     1,690.00     40643436     ____
                                          WITH EXAMINER'S REQUESTS
11/02/07   12911 - GK       8.00          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     2,000.00     40655218     ____
                                          WITH EXAMINER'S REQUESTS
11/02/07   94918 - H H      5.50          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       825.00     40657268     ____
                                          WITH EXAMINER'S REQUESTS
11/02/07   14572 - JAJ      0.50          COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR        132.50     40654886     ____
                                          PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS
11/02/07   94941 - JD      11.50          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       862.50     40657258     ____
                                          WITH EXAMINER'S REQUESTS
11/02/07   10326 - JJD      0.30          CONFER WITH A. SCHWARTZ AND OTHERS ON DOCUMENT      177.00     40676885     ____
                                          REVIEW TEAM REGARDING STATUS OF REVIEW RELATED
                                          TO NCEN EMPLOYEE (M. MCCARTHY) INTERVIEW BY
                                          EXAMINER
11/02/07   10326 - JJD      0.20          CONFER WITH A. JONGENEEL REGARDING                  118.00     40676895     ____
                                          PREPARATION FOR EXAMINER INTERVIEW OF
                                          EMPLOYEE (M. MCCARTHY)
11/02/07   10326 - JJD      0.50          CONFER WITH A. JOHNSON REGARDING EXAMINER           295.00     40676916     ____
                                          REQUESTS AND PRODUCTION
11/02/07   10326 - JJD      0.10          REVIEW CORRESPONDENCE FROM M. MCCARTHY (NC) AND      59.00     40676927     ____
                                          D. KIRSCHNER REGARDING EXAMINER REQUESTS AND
                                          PRODUCTION
```

```
'07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA
ENT/MATTER:      0619481-00098  NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1376441
TER NAME:        EXAMINER ISSUES                                                STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| 11/02/07 | 15264 - JLW    0.60 | ANALYZE ISSUES REGARDING REVIEW PROTOCOL IN CONJUNCTION WITH EXAMINER'S REQUEST | 132.00 | 40657720 | ____ |
| 11/02/07 | 14996 - JSS    6.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 2,244.00 | 40654588 | ____ |
| 11/02/07 | 14931 - JXP    8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,640.00 | 40692584 | ____ |
| 11/02/07 | 94930 - K F   10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500.00 | 40662795 | ____ |
| 11/02/07 | 13622 - KKH    6.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,531.50 | 40652006 | ____ |
| 11/02/07 | 15772 - KRW    4.10 | REVIEW DOCUMENTS IN CONJUNCTION WITH PREPARATION FOR EXAMINER'S INTERVIEW OF M. MCCARTHY (NC) | 656.00 | 40657220 | ____ |
| 11/02/07 | 15772 - KRW    0.30 | CONFERENCE CALL WITH DOCUMENT REVIEW TEAM REGARDING CASE BACKGROUND AND PROTOCOL FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 48.00 | 40657226 | ____ |
| 11/02/07 | 15756 - KXC    7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,120.00 | 40653633 | ____ |
| 11/02/07 | 94900 - L I    8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,245.00 | 40662532 | ____ |
| 11/02/07 | 94057 - LXM    6.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,020.00 | 40657338 | ____ |
| 11/02/07 | 94984 - M M    2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 375.00 | 40657343 | ____ |
| 11/02/07 | 14258 - MLM    6.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,418.00 | 40756374 | ____ |
| 11/02/07 | 14913 - MSK    1.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 528.00 | 40642306 | ____ |
| 11/02/07 | 15919 - NXH    4.50 | REVIEW DOCUMENTS TO PREPARE FOR WITNESS INTERVIEW OF M. MCCARTHY (NC) | 675.00 | 40657006 | ____ |
| 11/02/07 | 14915 - ONN    5.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,067.00 | 40642284 | ____ |
| 11/02/07 | 91005 - P L    6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 945.00 | 40662596 | ____ |
| 11/02/07 | 15781 - P S    5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 800.00 | 40652464 | ____ |
| 11/02/07 | 99528 - S S   10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500.00 | 40662689 | ____ |
| 11/02/07 | 15487 - SAH    6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,560.00 | 40641073 | ____ |
| 11/02/07 | 14958 - SEF    3.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,110.00 | 40655782 | ____ |
| 11/03/07 | 99523 - A B    3.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 585.00 | 40662736 | ____ |
| 11/03/07 | 15481 - AXD    3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 910.00 | 40655380 | ____ |
| 11/03/07 | 16306 - BXH    3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 450.00 | 40651780 | ____ |
| 11/03/07 | 15688 - BXS    7.60 | REVIEW DOCUMENTS FOR USE IN PREPARATION FOR M. MCCARTHY (NC) INTERVIEW BY EXAMINER | 1,216.00 | 40666220 | ____ |
| 11/03/07 | 15494 - CMP    2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 520.00 | 40670534 | ____ |

```
'07/08                                 O'MELVENY & MYERS LLP - BILLING PROFORMA
IENT/MATTER:     0619481-00098     NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1376441
TER NAME:        EXAMINER ISSUES                                                     STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | ------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/03/07 | 15198 - DJN    5.50 | REVIEW DOCUMENTS FOR SUBSTANTIVE CONTENT IN PREPARATION FOR EXAMINER INTERVIEW OF M. MCCARTHY (NC) | 1,210.00 | 40645284 | ____ |
| 11/03/07 | 10326 - JJD    0.50 | RESPOND TO INQUIRIES FROM ATTORNEY REVIEWERS ABOUT PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 295.00 | 40677024 | ____ |
| 11/03/07 | 14996 - JSS    4.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,353.00 | 40654593 | ____ |
| 11/03/07 | 94930 - K F    4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 600.00 | 40662796 | ____ |
| 11/03/07 | 94984 - M M    2.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 345.00 | 40657344 | ____ |
| 11/03/07 | 91005 - P L    4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 600.00 | 40662597 | ____ |
| 11/04/07 | 12061 - ADJ    2.10 | MULTIPLE COMMUNICATIONS WITH E. KOEPPEL (EXAMINER) RESPONDING TO EXAMINER REQUESTS FOR INFORMATION AND DOCUMENTS (1.0); COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.1) | 1,050.00 | 40658347 | ____ |
| 11/04/07 | 12856 - ANM    0.30 | TELEPHONE CALL WITH M. MCCARTHY (NC) REGARDING WITNESS INTERVIEW | 211.50 | 40656729 | ____ |
| 11/04/07 | 12856 - ANM    0.40 | REVIEW COMMUNICATIONS WITH EXAMINER REGARDING STATUS OF DOCUMENT AND INFORMATION PRODUCTION | 282.00 | 40656735 | ____ |
| 11/04/07 | 11550 - ARD    3.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 806.00 | 40662142 | ____ |
| 11/04/07 | 15481 - AXD    4.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,196.00 | 40655400 | ____ |
| 11/04/07 | 15688 - BXS    7.80 | REVIEW DOCUMENTS FOR USE IN PREPARATION FOR M. MCCARTHY (NC) INTERVIEW BY EXAMINER | 1,248.00 | 40666222 | ____ |
| 11/04/07 | 15198 - DJN    10.40 | REVIEW DOCUMENTS FOR SUBSTANTIVE CONTENT IN PREPARATION FOR EXAMINER INTERVIEW OF M. MCCARTHY (NC) | 2,288.00 | 40645287 | ____ |
| 11/04/07 | 15772 - KRW    1.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS IN CONJUNCTION WITH PREPARATION FOR EXAMINER'S INTERVIEW OF M. MCCARTHY (NC) | 160.00 | 40674462 | ____ |
| 11/05/07 | 99523 - A B    7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,050.00 | 40676481 | ____ |
| 11/05/07 | 15636 - A S    0.10 | REVIEW DOCUMENTS OF M. MCCARTHY (NC) IN PREPARATION FOR INTERVIEW BY EXAMINER | 36.00 | 40658223 | ____ |
| 11/05/07 | 16233 - AMP    0.10 | EXCHANGE EMAILS WITH A. MAYORKAS REGARDING STANDARDS FOR FILING DOCUMENTS UNDER SEAL IN BANKRUPTCY | 44.50 | 40671854 | ____ |
| 11/05/07 | 16233 - AMP    0.20 | CONFERENCE WITH A. MAYORKAS AND B. LOGAN REGARDING MOTION TO SEAL PORTIONS OF EXAMINERS REPORT | 89.00 | 40671957 | ____ |
| 11/05/07 | 16233 - AMP    0.20 | CONFERENCE CALL WITH A. MAYORKAS AND M. MISSAL (K&L GATES) REGARDING EXAMINER'S INVESTIGATION | 89.00 | 40671962 | ____ |
| 11/05/07 | 16233 - AMP    3.80 | RESEARCH REGARDING STANDARDS FOR FILING DOCUMENTS UNDER SEAL IN BANKRUPTCY | 1,691.00 | 40671968 | ____ |
| 11/05/07 | 16233 - AMP    2.30 | RESEARCH REGARDING STANDARDS FOR FILING DOCUMENTS UNDER SEAL IN BANKRUPTCY | 1,023.50 | 40671844 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 11/05/07 | 12856 - ANM | 0.10 | CORRESPONDENCE TO J. DENEVE REGARDING WITNESS PREPARATION, DOCUMENTS PRODUCED | 70.50 | 40703444 | ___ |
| 11/05/07 | 12856 - ANM | 0.20 | COMMUNICATIONS WITH EXAMINER AND A. PARLEN REGARDING WITNESS INTERVIEWS, DOCUMENT PRODUCTION | 141.00 | 40703451 | ___ |
| 11/05/07 | 12856 - ANM | 0.40 | CONFERENCE WITH A. PARLEN, B. LOGAN REGARDING MOTION TO SEAL (.2); CONFERENCE CALL WITH A. PARLEN AND M. MISSAL (K&L GATES) REGARDING EXAMINER INVESTIGATION (.2) | 282.00 | 40703571 | ___ |
| 11/05/07 | 12856 - ANM | 1.30 | REVIEW DOCUMENTS IN CONNECTION WITH WITNESS PREPARATION | 916.50 | 40703594 | ___ |
| 11/05/07 | 12856 - ANM | 1.70 | ANALYZE ISSUES REGARDING DOCUMENT PRODUCTION (.9), ADDRESS FOLLOW-UP WORK REGARDING SAME (.7) AND CONFERENCE WITH J. DENEVE REGARDING EXAMINER'S INTERVIEW OF M. MCCARTHY (NC) (.1) | 1,198.50 | 40703622 | ___ |
| 11/05/07 | 11550 - ARD | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,638.00 | 40673504 | ___ |
| 11/05/07 | 15481 - AXD | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,170.00 | 40670122 | ___ |
| 11/05/07 | 14910 - BHJ | 6.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,046.00 | 40652179 | ___ |
| 11/05/07 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH A. MAYORKAS AND A. PARLEN REGARDING EXAMINERS CASH COLLATERAL REPORT | 159.00 | 40656517 | ___ |
| 11/05/07 | 16306 - BXH | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,200.00 | 40669559 | ___ |
| 11/05/07 | 15688 - BXS | 5.20 | REVIEW DOCUMENTS FOR USE IN PREPARATION FOR M. MCCARTHY INTERVIEW BY EXAMINER | 832.00 | 40666223 | ___ |
| 11/05/07 | 94936 - C F | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,425.00 | 40676913 | ___ |
| 11/05/07 | 15479 - CBB | 5.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,482.00 | 40682692 | ___ |
| 11/05/07 | 15494 - CMP | 4.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,274.00 | 40670569 | ___ |
| 11/05/07 | 94970 - D K | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40677081 | ___ |
| 11/05/07 | 15614 - DCK | 8.10 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS (2.5); REVIEW DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS (5.6) | 1,782.00 | 40677621 | ___ |
| 11/05/07 | 15198 - DJN | 6.00 | REVIEW DOCUMENTS FOR SUBSTANTIVE CONTENT IN PREPARATION FOR EXAMINER INTERVIEW OF M. MCCARTHY (NC) | 1,320.00 | 40645293 | ___ |
| 11/05/07 | 15498 - DVS | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,820.00 | 40643445 | ___ |
| 11/05/07 | 12911 - GK | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,050.00 | 40655228 | ___ |
| 11/05/07 | 94918 - H H | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,200.00 | 40676993 | ___ |
| 11/05/07 | 94957 - H N | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,050.00 | 40672878 | ___ |

| --DATE-- | --INITIALS-- --HOURS-- | ------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| 11/05/07 | 14572 - JAJ | 1 00 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 265.00 | 40655210 | ___ |
| 11/05/07 | 94941 - JD | 11 50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 862 50 | 40676878 | ___ |
| 11/05/07 | 10326 - JJD | 0.90 | REVIEW MATERIAL RELATED TO EXAMINER DOCUMENT REVIEW AND PRODUCTION | 531.00 | 40677992 | ___ |
| 11/05/07 | 10326 - JJD | 0.10 | CONFER WITH M. DONOVAN REGARDING EXAMINER PRODUCTION | 59.00 | 40678004 | ___ |
| 11/05/07 | 10326 - JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING PREPARATION FOR NCEN EMPLOYEE (M. MCCARTHY) INTERVIEW | 59.00 | 40678013 | ___ |
| 11/05/07 | 10326 - JJD | 0.20 | CORRESPONDENCE WITH M. DONOVAN REGARDING EXAMINER REQUESTS AND PRODUCTION | 118.00 | 40678028 | ___ |
| 11/05/07 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. SCHWARTZ, M. DONOVAN, AND A. MAYORKAS REGARDING EXAMINER INTERVIEW OF NCEN EMPLOYEE (M. MCCARTHY) | 59.00 | 40678041 | ___ |
| 11/05/07 | 10326 - JJD | 1.50 | REVIEW DOCUMENTS RELATED TO PREPARATION OF NCEN EMPLOYEE (M. MCCARTHY) FOR EXAMINER INTERVIEW | 885.00 | 40678053 | ___ |
| 11/05/07 | 14931 - JXP | 9 20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,036.00 | 40692604 | ___ |
| 11/05/07 | 94930 - K F | 7 50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,125.00 | 40676538 | ___ |
| 11/05/07 | 13622 - KKH | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,905.00 | 40652020 | ___ |
| 11/05/07 | 15772 - KRW | 8.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS IN CONJUNCTION WITH PREPARATION FOR EXAMINER'S INTERVIEW OF M. MCCARTHY (NC) | 1,360.00 | 40674473 | ___ |
| 11/05/07 | 15756 - KXC | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 720.00 | 40676286 | ___ |
| 11/05/07 | 94900 - L T | 5 70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 855.00 | 40676343 | ___ |
| 11/05/07 | 07453 - LRD | 7.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,172.50 | 40650944 | ___ |
| 11/05/07 | 94057 - LXM | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 750.00 | 40677107 | ___ |
| 11/05/07 | 94984 - M M | 6 90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,035.00 | 40676817 | ___ |
| 11/05/07 | 10323 - MCC | 8.00 | ATTEND EXAMINER'S INTERVIEW OF J. JEWETT (NC) | 4,720.00 | 40650850 | ___ |
| 11/05/07 | 14258 - MLM | 7 40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,886.00 | 40739181 | ___ |
| 11/05/07 | 14913 - MSK | 1 60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 528.00 | 40642326 | ___ |
| 11/05/07 | 15919 - NXH | 6.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS TO PREPARE FOR EXAMINER INTERVIEW OF M MCCARTHY (NC) | 900 00 | 40674510 | ___ |
| 11/05/07 | 91005 - P L | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575 00 | 40670220 | ___ |
| 11/05/07 | 15781 - P S | 7.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINERS REQUES | 1,264.00 | 40652540 | ___ |
| 11/05/07 | 99528 - S S | 11 30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,695 00 | 40676617 | ___ |
| 11/05/07 | 15487 - SAH | 8 00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,080.00 | 40641077 | ___ |

```
07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 14 (14)
ENT/MATTER:      0619481-00098    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1376441
TER NAME:       EXAMINER ISSUES                                                      STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| .1/05/07 | 14958 - SEF    7.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,160.00 | 40655805 | ___ |
| 11/06/07 | 16233 - AMP    0.30 | MEMO TO S  UHLAND REGARDING STATUS OF EXAMINERS CASH COLLATERAL REPORT AND MOTION TO SEAL PORTIONS OF SAME | 133.50 | 40672275 | ___ |
| 11/06/07 | 16233 - AMP    1.10 | RESEARCH REGARDING STANDARDS FOR FILING DOCUMENTS UNDER SEAL IN BANKRUPTCY | 489.50 | 40672293 | ___ |
| 11/06/07 | 12856 - ANM    0.80 | REVIEW WITNESS INTERVIEW NOTES IN PREPARATION FOR MEETING | 564.00 | 40703893 | ___ |
| 11/06/07 | 12856 - ANM    4.10 | MEET WITH J  DENEVE. M. MCCARTHY (NC) AND M. CAMUNEZ (PARTIAL) REGARDING EXAMINER INTERVIEW | 2,890.50 | 40981427 | ___ |
| 11/06/07 | 15324 - APJ    0.50 | REVIEW DOCUMENTS TO PREPARE FOR EXAMINER INTERVIEW OF M. MCCARTHY (NC) | 115.00 | 40641014 | ___ |
| 11/06/07 | 15324 - APJ    0.10 | CORRESPONDENCE TO J. DENEVE REGARDING DOCUMENTS CONCERNING M. MCCARTHY (NC) | 23.00 | 40641015 | ___ |
| 11/06/07 | 11550 - ARD    6.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,586.00 | 40673812 | ___ |
| 11/06/07 | 15481 - AXD    7.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1.924.00 | 40670169 | ___ |
| 11/06/07 | 14910 - BHJ    7.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,343.00 | 40652284 | ___ |
| 11/06/07 | 16306 - BXH    7.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 1,140.00 | 40669560 | ___ |
| 11/06/07 | 94936 - C F    8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1.200.00 | 40676914 | ___ |
| 11/06/07 | 15479 - CBB    6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,560.00 | 40682700 | ___ |
| 11/06/07 | 15494 - CMP    9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,340.00 | 40670579 | ___ |
| 11/06/07 | 94970 - D K   10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40677082 | ___ |
| 11/06/07 | 15614 - DCK    7.20 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS (2.7); REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER REQUESTS (4.5) | 1,584.00 | 40677622 | ___ |
| 11/06/07 | 15498 - DVS    7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,950.00 | 40643451 | ___ |
| 11/06/07 | 12911 - GK     8.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,100.00 | 40655234 | ___ |
| 11/06/07 | 94918 - H H    8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,200.00 | 40676995 | ___ |
| 11/06/07 | 94941 - JD    11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 862.50 | 40676879 | ___ |
| 11/06/07 | 10326 - JJD    2.40 | REVIEW DOCUMENTS RELATED TO PREPARATION OF NCEN EMPLOYEE (M. MCCARTHY) FOR EXAMINER INTERVIEW | 1,416.00 | 40680449 | ___ |
| 11/06/07 | 10326 - JJD    4.10 | MEET WITH NCEN EMPLOYEE (M. MCCARTHY). A. MAYORKAS AND M  CAMUNEZ (PARTIAL) REGARDING EXAMINER INTERVIEW | 2.419.00 | 40680451 | ___ |
| 11/06/07 | 10326 - JJD    0.20 | REVIEW MATERIAL RELATED TO EXAMINER INTERVIEWS | 118.00 | 40680452 | ___ |
| 11/06/07 | 10326 - JJD    0.50 | DRAFT LETTERS FOR PRODUCTION TO EXAMINER | 295.00 | 40680454 | ___ |
| 11/06/07 | 14931 - JXP    7.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 2,409.00 | 40692611 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH EXAMINER'S REQUESTS | | | |
| 11/06/07 | 13622 - KKH | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,320.00 | 40652030 | ___ |
| 11/06/07 | 15772 - KRW | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 320.00 | 40674524 | ___ |
| 11/06/07 | 15756 - KXC | 12.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,920.00 | 40676287 | ___ |
| 11/06/07 | 94900 - L T | 0.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 75.00 | 40676346 | ___ |
| 11/06/07 | 07453 - LRD | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,337.50 | 40650934 | ___ |
| 11/06/07 | 10323 - MCC | 1.30 | MEET (PARTIAL) WITH A. MAYORKAS, J. DENEVE AND M. MCCARTHY, NEW CENTURY GENERAL COUNSEL, TO PREPARE FOR MCCARTHY'S INTERVIEW BY EXAMINER | 767.00 | 40650908 | ___ |
| 11/06/07 | 14335 - MO | 0.80 | REVIEW MATERIALS REGARDING PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 288.00 | 40644847 | ___ |
| 11/06/07 | 14913 - MSK | 2.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 693.00 | 40642336 | ___ |
| 11/06/07 | 15919 - NXH | 5.00 | REVIEW DOCUMENTS TO PREPARE FOR EXAMINER INTERVIEW OF M. MCCARTHY (NC) | 750.00 | 40674511 | ___ |
| 11/06/07 | 14915 - ONN | 3.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,482.00 | 40642305 | ___ |
| 11/06/07 | 91005 - P L | 10.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,545.00 | 40670221 | ___ |
| 11/06/07 | 99528 - S S | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40676619 | ___ |
| 11/06/07 | 15487 - SAH | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,560.00 | 40641080 | ___ |
| 11/06/07 | 14958 - SEF | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 960.00 | 40655860 | ___ |
| 11/06/07 | 14958 - SEF | 3.70 | PREPARE REPORT OF R. LENT (NC) INTERVIEW WITH EXAMINER | 1,110.00 | 40655868 | ___ |
| 11/07/07 | 99523 - A B | 7.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,110.00 | 40676483 | ___ |
| 11/07/07 | 15663 - AKP | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 616.00 | 40674946 | ___ |
| 11/07/07 | 16233 - AMP | 0.50 | PREPARE MOTION TO SEAL EXAMINERS REPORT | 222.50 | 40673214 | ___ |
| 11/07/07 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE C. SAMIS (RLF) REGARDING STATUS OF EXAMINERS REPORT | 133.50 | 40673226 | ___ |
| 11/07/07 | 16233 - AMP | 2.70 | RESEARCH REGARDING STANDARDS FOR FILING DOCUMENTS UNDER SEAL IN BANKRUPTCY | 1,201.50 | 40673308 | ___ |
| 11/07/07 | 12856 - ANM | 5.00 | ATTEND WITNESS INTERVIEW AT EXAMINERS IRVINE, CALIFORNIA OFFICE (PARTIAL - RELIEVED BY J. DENEVE) | 3,525.00 | 40706280 | ___ |
| 11/07/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH W. SUSHON REGARDING UPCOMING WITNESS INTERVIEW | 141.00 | 40706285 | ___ |
| 11/07/07 | 14910 - BHJ | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,739.00 | 40652320 | ___ |
| 11/07/07 | 16306 - BXH | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,050.00 | 40669561 | ___ |
| 11/07/07 | 94936 - C F | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,200.00 | 40676915 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/07/07 | 94970 - D K | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,725.00 | 40677083 | ____ |
| 11/07/07 | 15614 - DCK | 8.20 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS (2.7); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (5.5) | 1,804.00 | 40677623 | ____ |
| 11/07/07 | 12911 - GK | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,000.00 | 40655242 | ____ |
| 11/07/07 | 94918 - H H | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 900.00 | 40676996 | ____ |
| 11/07/07 | 94957 - H N | 6.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 915.00 | 40672879 | ____ |
| 11/07/07 | 94941 - JD | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 787.50 | 40676880 | ____ |
| 11/07/07 | 10326 - JJD | 0.20 | CONFER WITH FORMER EMPLOYEE'S COUNSEL REGARDING EXAMINER INTERVIEWS | 118.00 | 40680524 | ____ |
| 11/07/07 | 10326 - JJD | 0.20 | EMAILS TO M. DONOVAN REGARDING DOCUMENT REVIEW AND PRODUCTION | 118.00 | 40680526 | ____ |
| 11/07/07 | 10326 - JJD | 2.60 | ATTEND NCEN EMPLOYEE (M. MCCARTHY) AT EXAMINER INTERVIEW; FINISH INTERVIEW FOR A. MAYORKAS | 1,534.00 | 40680528 | ____ |
| 11/07/07 | 10326 - JJD | 0.10 | COMMUNICATION WITH A. MAYORKAS REGARDING NCEN EMPLOYEE (M. MCCARTHY) INTERVIEW | 59.00 | 40680529 | ____ |
| 11/07/07 | 10326 - JJD | 0.20 | REVIEW AND PREPARE MATERIAL RELATED TO EXAMINER INTERVIEWS | 118.00 | 40680530 | ____ |
| 11/07/07 | 10326 - JJD | 0.90 | DRAFT RESPONSE AND PREPARE MATERIAL RELATED TO EXAMINER'S REQUESTS AND PRODUCTIONS | 531.00 | 40680531 | ____ |
| 11/07/07 | 10326 - JJD | 0.20 | CORRESPONDENCE WITH B. LOGAN REGARDING EXAMINER PRODUCTIONS | 118.00 | 40680532 | ____ |
| 11/07/07 | 14931 - JXP | 7.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,442.00 | 40692730 | ____ |
| 11/07/07 | 94930 - K F | 5.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 795.00 | 40676539 | ____ |
| 11/07/07 | 13622 - KKH | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,490.00 | 40670059 | ____ |
| 11/07/07 | 15772 - KRW | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 320.00 | 40674668 | ____ |
| 11/07/07 | 15756 - KXC | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 640.00 | 40676288 | ____ |
| 11/07/07 | 94900 - L T | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 750.00 | 40676347 | ____ |
| 11/07/07 | 94057 - LXM | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 525.00 | 40677110 | ____ |
| 11/07/07 | 94984 - M M | 3.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 555.00 | 40676818 | ____ |
| 11/07/07 | 14335 - MO | 5.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,052.00 | 40673873 | ____ |
| 11/07/07 | 15919 - NXH | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 825.00 | 40674672 | ____ |
| 11/07/07 | 14915 - ONN | 5.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,223.00 | 40668491 | ____ |
| 11/07/07 | 91005 - P L | 10.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,545.00 | 40670222 | ____ |

'07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA
:ENT/MATTER:    0619481-00098      NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1376441
:TER NAME:       EXAMINER ISSUES                                                STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|----------------------------------------------|-----------|-------------|---------|
| | | | WITH EXAMINER'S REQUESTS | | | |
| 11/07/07 | 99528 - S S | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500 00 | 40676620 | ____ |
| 11/07/07 | 14958 - SEF | 8.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,610.00 | 40655888 | ____ |
| 11/07/07 | 14175 - WJS | 0.20 | CALL WITH A. MAYORKAS REGARDING WITNESS INTERVIEW | 130.00 | 40716106 | ____ |
| 11/08/07 | 99523 - A B | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40676484 | ____ |
| 11/08/07 | 15663 - AKP | 8.30 | REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,826 00 | 40674982 | ____ |
| 11/08/07 | 12856 - ANM | 0.10 | CORRESPONDENCE TO J. DENEVE REGARDING WITNESS AND DOCUMENT ISSUES | 70.50 | 40706691 | ____ |
| 11/08/07 | 12856 - ANM | 0.30 | COMMUNICATIONS WITH EXAMINER REGARDING DOCUMENT PRODUCTION ISSUES | 211.50 | 40706774 | ____ |
| 11/08/07 | 12856 - ANM | 0.20 | ANALYZE WITNESS INTERVIEW ISSUES | 141.00 | 40706783 | ____ |
| 11/08/07 | 14910 - BHJ | 2.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 726.00 | 40657350 | ____ |
| 11/08/07 | 16306 - BXH | 4.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 660.00 | 40669562 | ____ |
| 11/08/07 | 94970 - D K | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESIS | 1,500.00 | 40677084 | ____ |
| 11/08/07 | 15614 - DCK | 9.20 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS (3.6); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (5.6) | 2,024.00 | 40677624 | ____ |
| 11/08/07 | 15198 - DJN | 0.30 | MEET WITH J. DENEVE REGARDING REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 66.00 | 40662085 | ____ |
| 11/08/07 | 12911 - GK | 8.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 2,025.00 | 40663707 | ____ |
| 11/08/07 | 94918 - H H | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1.500.00 | 40676997 | ____ |
| 11/08/07 | 94957 - H N | 11.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,680.00 | 40672880 | ____ |
| 11/08/07 | 94941 - JD | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 862.50 | 40676881 | ____ |
| 11/08/07 | 10326 - JJD | 0.10 | EXCHANGE E-MAILS WITH M. DONOVAN REGARDING EXAMINER PRODUCTIONS | 59.00 | 40680604 | ____ |
| 11/08/07 | 10326 - JJD | 0.10 | CONFER WITH J. MCCARTHY REGARDING EXAMINER PRODUCTION ISSUES | 59.00 | 40680606 | ____ |
| 11/08/07 | 10326 - JJD | 0.10 | CONFER WITH J MCCARTHY REGARDING EXAMINER PRODUCTION | 59.00 | 40680608 | ____ |
| 11/08/07 | 10326 - JJD | 1.10 | REVIEW MATERIALS AND FOLLOW-UP ON EXAMINER'S REQUESTS FOR DOCUMENTS AND INFORMATION | 649.00 | 40680609 | ____ |
| 11/08/07 | 10326 - JJD | 0.90 | REVIEW AND RESPOND TO EXAMINER'S REQUESTS FOR INFORMATION | 531.00 | 40680610 | ____ |
| 11/08/07 | 10326 - JJD | 2 20 | CONFER WITH INDIVIDUAL'S COUNSEL REGARDING INVESTIGATIONS | 1.298.00 | 40680611 | ____ |
| 11/08/07 | 10326 - JJD | 0 30 | CONFER WITH D. NITZANI REGARDING EXAMINER PRIVILEGE REVIEW | 177.00 | 40680613 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| 11/08/07 | 10326 - JJD | 0.30 | SUPERVISE AND COORDINATE REVIEW FOR EXAMINER PRODUCTION | 177.00 | 40680614 | ___ |
| 11/08/07 | 10326 - JJD | 0.10 | CONFER WITH M. MCCARTHY (NC) REGARDING FORMER NCEN EMPLOYEE'S REQUEST | 59.00 | 40680615 | ___ |
| 11/08/07 | 14931 - JXP | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,739.00 | 40692738 | ___ |
| 11/08/07 | 94930 - K F | 10.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,635.00 | 40676540 | ___ |
| 11/08/07 | 13622 - KKH | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,905.00 | 40670088 | ___ |
| 11/08/07 | 15772 - KRW | 7.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,152.00 | 40674698 | ___ |
| 11/08/07 | 94900 - L T | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,245.00 | 40676348 | ___ |
| 11/08/07 | 94057 - LXM | 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,350.00 | 40677111 | ___ |
| 11/08/07 | 94984 - M M | 10.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,515.00 | 40676819 | ___ |
| 11/08/07 | 14335 - MO | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,980.00 | 40673885 | ___ |
| 11/08/07 | 14913 - MSK | 0.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 264.00 | 40659831 | ___ |
| 11/08/07 | 15919 - NXH | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 900.00 | 40674673 | ___ |
| 11/08/07 | 14915 - ONN | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,730.00 | 40668500 | ___ |
| 11/08/07 | 91005 - P L | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40670223 | ___ |
| 11/08/07 | 99528 - S S | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40676621 | ___ |
| 11/08/07 | 14958 - SEF | 5.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,530.00 | 40676022 | ___ |
| 11/08/07 | 14958 - SEF | 2.30 | PREPARE REPORT OF WITNESS INTERVIEWS WITH EXAMINER AT K&L GATES | 690.00 | 40676042 | ___ |
| 11/08/07 | 14175 - WJS | 4.70 | ATTEND INTERVIEW OF WITNESS (T. MEOLA) | 3,055.00 | 40716138 | ___ |
| 11/09/07 | 99523 - A B | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500.00 | 40676485 | ___ |
| 11/09/07 | 15663 - AKP | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,100.00 | 40675052 | ___ |
| 11/09/07 | 12856 - ANM | 0.20 | CONFER WITH J. DENEVE REGARDING WITNESS INTERVIEWS. DOCUMENT PRODUCTION. PRIVILEGE ISSUES | 141.00 | 40707056 | ___ |
| 11/09/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH EXAMINER REGARDING DOCUMENT PRODUCTION ISSUE | 70.50 | 40707090 | ___ |
| 11/09/07 | 12856 - ANM | 1.20 | REVIEW AND ORGANIZE DOCUMENTS REGARDING DOCUMENT PRODUCTION, WITNESS INTERVIEW, PRIVILEGE ISSUES IN CONNECTION WITH ONGOING WORK REGARDING SAME | 846.00 | 40707095 | ___ |
| 11/09/07 | 14910 - BHJ | 1.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 363.00 | 40663702 | ___ |
| 11/09/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40677085 | ___ |

```
/07/08                                        O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 19 (19)
IENT/MATTER:        0619481-00098    NEW CENTURY FINANCIAL CORPORATION                       PROFORMA NO:    1376441
ITER NAME:          EXAMINER ISSUES                                                             STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--        -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--

11/09/07    15614 - DCK      8.40    COORDINATE AND RESPOND TO INQUIRIES FROM                   1,848.00     40677625     ___
                                     ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN
                                     CONJUNCTION WITH EXAMINER REQUESTS (5.4);
                                     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION
                                     WITH EXAMINER'S REQUESTS (3.0)
11/09/07    12911 - GK       8.30    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             2,075.00     40683249     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    94918 - H H      7.60    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             1,140.00     40676998     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    94957 - H N      6.50    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION               975.00     40672881     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    94941 - JD      11.50    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION               862.50     40676882     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    10326 - JJD      0.20    CONFERENCE WITH A. MAYORKAS REGARDING WITNESS               118.00     40720958     ___
                                     INTERVIEWS AND DOCUMENT PRODUCTION ISSUES
11/09/07    10326 - JJD      0.10    CORRESPONDENCE TO B. LOGAN, S. UHLAND, A.                    59.00     40720965     ___
                                     MAYORKAS REGARDING EXAMINER PRODUCTION
11/09/07    10326 - JJD      0.90    REVIEW DOCUMENTS RELATED TO EXAMINER                        531.00     40720975     ___
                                     PRODUCTION
11/09/07    14931 - JXP      8.10    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             2,673.00     40692744     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    94930 - K F     11.00    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             1,650.00     40676541     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    13622 - KKH      7.00    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             2,905.00     40670101     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    15772 - KRW      3.20    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION               512.00     40674714     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    15756 - KXC      7.50    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             1,200.00     40676289     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    94900 - L T      8.30    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             1,245.00     40676349     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    94057 - LXM      4.70    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION               705.00     40677112     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    94984 - M M      9.90    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             1,485.00     40676820     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    14258 - MLM      7.40    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             2,886.00     40739192     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    14335 - MO       3.20    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             1,152.00     40673895     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    14913 - MSK      2.10    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION               693.00     40669162     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    15919 - NXH      3.10    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION               465.00     40674674     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    14915 - ONN      5.90    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             2,301.00     40668506     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    91005 - P L     10.00    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             1,500.00     40670224     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    99528 - S S     10.00    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             1,500.00     40676622     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    14958 - SEF      6.90    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             2,070.00     40676058     ___
                                     WITH EXAMINER'S REQUESTS
11/09/07    14958 - SEF      1.30    PREPARE REPORT OF INTERVIEW OF R. LENT (NC) BY              390.00     40676073     ___
```

| -DATE-- | --INITIALS-- --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| | | EXAMINER | | | |
| 1/10/07 | 99523 - A B    5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 750.00 | 40676486 | ____ |
| 11/10/07 | 94918 - H H    3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 450.00 | 40676999 | ____ |
| 11/10/07 | 94941 - JD    3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 262.50 | 40676883 | ____ |
| 11/10/07 | 94930 - K F    5.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 795.00 | 40676542 | ____ |
| 11/10/07 | 15756 - KXC    7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,200.00 | 40676290 | ____ |
| 11/10/07 | 91005 - P L    7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,050.00 | 40670225 | ____ |
| 11/11/07 | 15614 - DCK    0.80 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 176.00 | 40710900 | ____ |
| 11/11/07 | 15772 - KRW    2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 400.00 | 40696294 | ____ |
| 11/11/07 | 15756 - KXC    7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,200.00 | 40676320 | ____ |
| 11/12/07 | 99523 - A B    10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500.00 | 40720828 | ____ |
| 11/12/07 | 14955 - A P    5.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,770.00 | 40717185 | ____ |
| 11/12/07 | 15663 - AKP    6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,320.00 | 40721673 | ____ |
| 11/12/07 | 12856 - ANM    0.40 | REVIEW COMMUNICATIONS WITH J. DENEVE AND M. DIXON (HELLER EHRMAN) REGARDING EXAMINERS REQUESTS FOR INFORMATION | 282.00 | 40730712 | ____ |
| 11/12/07 | 15324 - APJ    0.20 | MEET WITH J. DENEVE REGARDING PRIVILEGE LOG AND CONFIDENTIALITY SEARCH | 46.00 | 40682915 | ____ |
| 11/12/07 | 11550 - ARD    5.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,508.00 | 40706294 | ____ |
| 11/12/07 | 15481 - AXD    3.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,014.00 | 40716499 | ____ |
| 11/12/07 | 14910 - BHJ    0.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 264.00 | 40680423 | ____ |
| 11/12/07 | 15479 - CBB    5.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,482.00 | 40716342 | ____ |
| 11/12/07 | 15494 - CMP    6.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,586.00 | 40715659 | ____ |
| 11/12/07 | 94970 - D K    10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40721794 | ____ |
| 11/12/07 | 15614 - DCK    8.60 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 1,892.00 | 40710901 | ____ |
| 11/12/07 | 15498 - DVS    9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,340.00 | 40679717 | ____ |
| 11/12/07 | 12911 - GK    10.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,525.00 | 40690104 | ____ |
| 11/12/07 | 94918 - H H    7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,050.00 | 40721752 | ____ |

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| 11/12/07 | 94957 - H N | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500.00 | 40720779 | ___ |
| 11/12/07 | 94941 - JD | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 787.50 | 40721644 | ___ |
| 11/12/07 | 10326 - JJD | 0.20 | CORRESPONDENCE WITH A. MAYORKAS AND M. DIXON (HELLER EHRMAN) REGARDING EXAMINER REQUESTS | 118.00 | 40723336 | ___ |
| 11/12/07 | 10326 - JJD | 0.20 | COMMUNICATIONS WITH D. KIRSCHNER AND M. DONOVAN REGARDING EXAMINER DOCUMENT REVIEW | 118.00 | 40723351 | ___ |
| 11/12/07 | 10326 - JJD | 0.50 | REVIEW MATERIAL RELATED TO EXAMINER PRODUCTION (.3); MEET WITH A. JONGENEEL REGARDING SAME (.2) | 295.00 | 40723364 | ___ |
| 11/12/07 | 14996 - JSS | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,640.00 | 40689560 | ___ |
| 11/12/07 | 14931 - JXP | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,475.00 | 40692754 | ___ |
| 11/12/07 | 94930 - K F | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40720889 | ___ |
| 11/12/07 | 13622 - KKH | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,112.50 | 40723942 | ___ |
| 11/12/07 | 15772 - KRW | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1.040.00 | 40696298 | ___ |
| 11/12/07 | 15756 - KXC | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,600.00 | 40722693 | ___ |
| 11/12/07 | 94900 - L T | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1.245.00 | 40721439 | ___ |
| 11/12/07 | 07453 - LRD | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 962.50 | 40689627 | ___ |
| 11/12/07 | 94057 - LXM | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1.320.00 | 40721818 | ___ |
| 11/12/07 | 94984 - M M | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40721853 | ___ |
| 11/12/07 | 14258 - MLM | 5.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,262.00 | 40758953 | ___ |
| 11/12/07 | 15919 - NXH | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,050.00 | 40696267 | ___ |
| 11/12/07 | 14915 - ONN | 7.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2.847.00 | 40692013 | ___ |
| 11/12/07 | 91005 - P L | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,425.00 | 40722349 | ___ |
| 11/12/07 | 99528 - S S | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40720941 | ___ |
| 11/12/07 | 15487 - SAH | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,210.00 | 40679013 | ___ |
| 11/12/07 | 14958 - SEF | 6.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,070.00 | 40717479 | ___ |
| 11/13/07 | 99523 - A B | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500.00 | 40720829 | ___ |
| 11/13/07 | 15663 - AKP | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 440.00 | 40721745 | ___ |
| 11/13/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM A. MAYORKAS AND B. LOGAN REGARDING MOTION TO SEAL CASH COLLATERAL REPORT | 44.50 | 40725107 | ___ |

O'MELVENY & MYERS LLP - BILLING PROFORMA
IENT/MATTER:      0619481-00098      NEW CENTURY FINANCIAL CORPORATION                        PROFORMA NO:    1376441
ITER NAME:         EXAMINER ISSUES                                                             STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--       --------------------NARRATIVE--------------------    --VALUE--    --INDEX #--  --W/O--

| 11/13/07 | 16233 - AMP | 0.20 | CONFERENCE WITH B. LOGAN REGARDING MOTION TO SEAL CASH COLLATERAL REPORT | 89.00 | 40725119 | ___ |
| 11/13/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH E. KOEPPEL REGARDING LOCATION OF CERTAIN EMAILS REQUESTED | 141.00 | 40730963 | ___ |
| 11/13/07 | 12856 - ANM | 0.20 | TELEPHONE CALL FROM FORMER NCEN EMPLOYEE REGARDING EXAMINERS REQUEST FOR INTERVIEW (.1); TELEPHONE CALL WITH M. MCCARTHY (NC) REGARDING SAME (.1) | 141.00 | 40730897 | ___ |
| 11/13/07 | 12856 - ANM | 0.50 | TELEPHONE CALLS TO AND FROM POTENIAL COUNSEL FOR FORMER EMPLOYEE | 352.50 | 40730900 | ___ |
| 11/13/07 | 12856 - ANM | 0.10 | ANALYZE ISSUES REGARDING DOCUMENTS PRODUCED TO EXAMINER | 70.50 | 40730934 | ___ |
| 11/13/07 | 12856 - ANM | 0.20 | CONFER WITH E. KOEPPEL (EXAMINER) AND J. DENEVE REGARDING STATUS OF REQUEST FOR CERTAIN DOCUMENTS | 141.00 | 40730940 | ___ |
| 11/13/07 | 12856 - ANM | 0.10 | CALL FROM FORMER EMPLOYEE REGARDING EXAMINER INVESTIGATION | 70.50 | 40730947 | ___ |
| 11/13/07 | 12856 - ANM | 0.10 | COMMUNICATIONS WITH EXAMINER AND POTENTIAL COUNSEL FOR FORMER EMPLOYEE | 70.50 | 40730950 | ___ |
| 11/13/07 | 12856 - ANM | 0.20 | CONFERENCE CALL WITH EXAMINER AND E. KOEPPEL (EXAMINER) REGARDING REQUEST FOR CERTAIN EMAILS | 141.00 | 40730959 | ___ |
| 11/13/07 | 15324 - APJ | 1.00 | REVIEW DOCUMENTS IN CONJUNCTION WITH EXAMINER'S REQUEST | 230.00 | 40688634 | ___ |
| 11/13/07 | 11550 - ARD | 8.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,236.00 | 40706303 | ___ |
| 11/13/07 | 15481 - AXD | 4.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,066.00 | 40716532 | ___ |
| 11/13/07 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH L. LANPHER (K&L GATES) REGARDING REPORT ON CASH COLLATERAL | 159.00 | 40696849 | ___ |
| 11/13/07 | 05859 - BHL | 0.20 | CORRESPONDENCE TO A. MAYORKAS, S. UHLAND AND H. ETLIN (ALIXPARTNERS) REGARDING CASH COLLATERAL REPORT | 159.00 | 40696857 | ___ |
| 11/13/07 | 05859 - BHL | 0.20 | CONFERENCE WITH A. PARLEN REGARDING MOTION TO SEAL EXAMINER REPORTS | 159.00 | 40696873 | ___ |
| 11/13/07 | 94936 - C F | 9.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,455.00 | 40721703 | ___ |
| 11/13/07 | 15479 - CBB | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,638.00 | 40716325 | ___ |
| 11/13/07 | 15494 - CMP | 6.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,742.00 | 40715671 | ___ |
| 11/13/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40721796 | ___ |
| 11/13/07 | 15614 - DCK | 7.70 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 1,694.00 | 40710902 | ___ |
| 11/13/07 | 15498 - DVS | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 780.00 | 40701971 | ___ |
| 11/13/07 | 12911 - GK | 9.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,450.00 | 40697309 | ___ |
| 11/13/07 | 94918 - H H | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,275.00 | 40721753 | ___ |
| 11/13/07 | 94957 - H N | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,575.00 | 40720780 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH EXAMINER'S REQUESTS | | | |
| 11/13/07 | 94941 - JD | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 787.50 | 40721646 | ____ |
| 11/13/07 | 10326 - JJD | 0.20 | CONFER WITH A. MAYORKAS, INCLUDING CALL TO EXAMINER'S E. KOEPPEL | 118.00 | 40723466 | ____ |
| 11/13/07 | 10326 - JJD | 0.10 | FOLLOW-UP ON EXAMINER'S REQUEST FOR PRODUCTION | 59.00 | 40723481 | ____ |
| 11/13/07 | 14996 - JSS | 7.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,376.00 | 40689561 | ____ |
| 11/13/07 | 14931 - JXP | 7.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,409.00 | 40692766 | ____ |
| 11/13/07 | 94930 - K F | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,425.00 | 40720890 | ____ |
| 11/13/07 | 13622 - KKH | 6.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,780.50 | 40723979 | ____ |
| 11/13/07 | 15772 - KRW | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 720.00 | 40696379 | ____ |
| 11/13/07 | 15756 - KXC | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,120.00 | 40722694 | ____ |
| 11/13/07 | 94900 - L T | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,245.00 | 40721442 | ____ |
| 11/13/07 | 07453 - LRD | 4.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,292.50 | 40689631 | ____ |
| 11/13/07 | 94057 - LXM | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,125.00 | 40721819 | ____ |
| 11/13/07 | 94984 - M M | 10.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,515.00 | 40721854 | ____ |
| 11/13/07 | 15919 - NXH | 6.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 930.00 | 40696277 | ____ |
| 11/13/07 | 14915 - ONN | 3.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,482.00 | 40692040 | ____ |
| 11/13/07 | 91005 - P L | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,230.00 | 40722350 | ____ |
| 11/13/07 | 99528 - S S | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,200.00 | 40720942 | ____ |
| 11/13/07 | 14958 - SEF | 7.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,220.00 | 40717561 | ____ |
| 11/14/07 | 99523 - A B | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500.00 | 40720830 | ____ |
| 11/14/07 | 14955 - A P | 1.60 | CONFERENCE CALL WITH J. DENEVE, M. DONOVAN (PARTIAL) AND D. KIRSCHNER (PARTIAL) REGARDING DOCUMENT PRODUCTION STATUS AND STRATEGY (.6); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.0) | 480.00 | 40717481 | ____ |
| 11/14/07 | 15663 - AKP | 7.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,738.00 | 40722237 | ____ |
| 11/14/07 | 12856 - ANM | 0.20 | TELEPHONE CALLS WITH M. DIXON (HELLER EHRMAN) REGARDING EXAMINERS REQUEST | 141.00 | 40731021 | ____ |
| 11/14/07 | 12856 - ANM | 0.10 | COMMUNICATION WITH EXAMINER REGARDING REQUEST MADE TO M. DIXON (HELLER) | 70.50 | 40731023 | ____ |
| 11/14/07 | 12856 - ANM | 0.30 | COMMUNICATION WITH INDIVIDUAL'S COUNSEL REGARDING FOLLOW-UP DOCUMENTS REQUESTED (.2), FOLLOW UP WITH M. MCCARTHY (NC) REGARDING SAME | 211.50 | 40731028 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (.1) | | | |
| 11/14/07 | 12856 - ANM | 0.30 | COMMUNICATIONS WITH COUNSEL FOR WITNESSES REGARDING DOCUMENTS REQUESTED BY EXAMINER | 211.50 | 40731032 | ___ |
| 11/14/07 | 15688 - BXS | 5.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 944.00 | 40729908 | ___ |
| 11/14/07 | 94936 - C F | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,725.00 | 40721704 | ___ |
| 11/14/07 | 15479 - CBB | 5.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,534.00 | 40716363 | ___ |
| 11/14/07 | 15494 - CMP | 6.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,794.00 | 40715681 | ___ |
| 11/14/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40721797 | ___ |
| 11/14/07 | 09320 - DAK | 0.30 | REVIEW EMAILS FROM A. MAYORKAS ON EXAMINER'S REQUEST FOR DOCUMENTS AND EXAMINER'S REQUEST FOR CERTAIN DOCUMENTS | 238.50 | 40727646 | ___ |
| 11/14/07 | 15614 - DCK | 8.40 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS (2.7); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (5.4); CONFERENCE (PARTIAL) WITH A. POLLNER, J. DENEVE, M. DONOVAN (PARTIAL) REGARDING DOCUMENT PRODUCTION (.3) | 1,848.00 | 40710903 | ___ |
| 11/14/07 | 12911 - GK | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 800.00 | 40706671 | ___ |
| 11/14/07 | 94918 - H H | 4.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 735.00 | 40721754 | ___ |
| 11/14/07 | 94957 - H N | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500.00 | 40720781 | ___ |
| 11/14/07 | 94941 - JD | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 787.50 | 40721647 | ___ |
| 11/14/07 | 10326 - JJD | 0.60 | CONFER WITH A. POLLNER, M. DONOVAN (PARTIAL) AND D. KIRSCHNER (PARTIAL) REGARDING STATUS OF PRODUCTIONS | 354.00 | 40723830 | ___ |
| 11/14/07 | 10326 - JJD | 0.20 | REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 118.00 | 40723844 | ___ |
| 11/14/07 | 10326 - JJD | 0.20 | CORRESPONDENCE TO A. MAYORKAS REGARDING EXAMINER REQUESTS | 118.00 | 40723850 | ___ |
| 11/14/07 | 14996 - JSS | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,320.00 | 40691731 | ___ |
| 11/14/07 | 14931 - JXP | 5.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,782.00 | 40692790 | ___ |
| 11/14/07 | 94930 - K F | 11.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,710.00 | 40720891 | ___ |
| 11/14/07 | 13622 - KKH | 6.50 | REVIEW DOCUMENTS FOR  PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,697.50 | 40723999 | ___ |
| 11/14/07 | 15772 - KRW | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 320.00 | 40696382 | ___ |
| 11/14/07 | 15756 - KXC | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,600.00 | 40722695 | ___ |

07/08
ENT/MATTER:      0619481-00098
TER NAME:        EXAMINER ISSUES

Page 25 (25)
PROFORMA NO:    1376441
STATUS: C  CURRENT

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

| -DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 1/14/07 | 94900 - L T | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,320 00 | 40721443 | ____ |
| 1/14/07 | 07453 - LRD | 4.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,210 00 | 40718380 | ____ |
| 1/14/07 | 94984 - M M | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575 00 | 40721855 | ____ |
| 1/14/07 | 14335 - MO | 1.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 684 00 | 40695389 | ____ |
| 1/14/07 | 14913 - MSK | 1.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 363 00 | 40696096 | ____ |
| 1/14/07 | 15919 - NXH | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 750 00 | 40707642 | ____ |
| 11/14/07 | 91005 - P L | 10.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,560 00 | 40722351 | ____ |
| 11/14/07 | 15781 - P S | 2.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 464 00 | 40693627 | ____ |
| 11/14/07 | 99528 - S S | 11 00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650 00 | 40720943 | ____ |
| 11/14/07 | 14958 - SEF | 1.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 360 00 | 40717595 | ____ |
| 11/15/07 | 99523 - A B | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575 00 | 40720831 | ____ |
| 11/15/07 | 14955 - A P | 2 80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 840 00 | 40717495 | ____ |
| 11/15/07 | 15663 - AKP | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,210 00 | 40722248 | ____ |
| 11/15/07 | 16233 - AMP | 0.40 | PREPARE MOTION TO FILE CASH COLLATERAL REPORT UNDER SEAL | 178 00 | 40725602 | ____ |
| 11/15/07 | 16233 - AMP | 1.60 | RESEARCH REGARDING ATTORNEY-CLIENT PRIVILEGE WITH RESPECT TO EXAMINERS REPORT | 712 00 | 40725750 | ____ |
| 11/15/07 | 16233 - AMP | 1.70 | PREPARE MOTION TO FILE CASH COLLATERAL REPORT UNDER SEAL | 756 50 | 40725848 | ____ |
| 11/15/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH H. EITLIN (AP) REGARDING EXAMINERS REQUEST FOR DOCUMENTS | 70 50 | 40731131 | ____ |
| 11/15/07 | 12856 - ANM | 0.20 | COMMUNICATIONS WITH M. MCCARTHY (NC) REGARDING EXAMINERS REQUEST FOR DOCUMENTS | 141 00 | 40731139 | ____ |
| 11/15/07 | 15481 - AXD | 4.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,144 00 | 40716580 | ____ |
| 11/15/07 | 16306 - BXH | 5.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 870 00 | 40715515 | ____ |
| 11/15/07 | 15688 - BXS | 8.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,376 00 | 40729909 | ____ |
| 11/15/07 | 94936 - C F | 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,155 00 | 40721705 | ____ |
| 11/15/07 | 15479 - CBB | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,560 00 | 40716136 | ____ |
| 11/15/07 | 15494 - CMP | 3.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 858 00 | 40715699 | ____ |
| 11/15/07 | 94970 - D K | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500 00 | 40721798 | ____ |
| 11/15/07 | 15614 - DCK | 9 40 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN | 2,068 00 | 40710904 | ____ |

-DATE--    --INITIALS--  --HOURS--       ------------------NARRATIVE------------------    --VALUE--    --INDEX #--  --W/O--

                                          CONJUNCTION WITH EXAMINER REQUESTS (3.7);
                                          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION
                                          WITH EXAMINER'S REQUESTS (5.7)
11/15/07   15198 - DJN      4.30          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION         946.00       40701995    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   12911 - GK       9.60          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       2,400.00       40706964    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   94918 - H H      8.00          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       1,200.00       40721755    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   94957 - H N     11.10          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       1,665.00       40720782    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   94941 - JD      10.50          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION         787.50       40721648    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   10326 - JJD      0.20          REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS        118.00       40724136    ____
                                          REGARDING PRIVILEGE IN CONJUNCTION WITH
                                          EXAMINER REQUESTS
11/15/07   10326 - JJD      0.30          CONFER WITH J. MCCARTHY REGARDING PRODUCTION TO       177.00       40724149    ____
                                          EXAMINER
11/15/07   14996 - JSS      5.40          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       1,782.00       40702084    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   14931 - JXP      6.70          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       2,211.00       40730440    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   94930 - K F     10.90          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       1,635.00       40720892    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   13622 - KKH      2.70          REVIEW DOCUMENTS FOR  PRIVILEGE IN                  1,120.50       40724039    ____
                                          CONJUNCTION WITH EXAMINER'S REQUESTS
11/15/07   15772 - KRW      6.00          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION         960.00       40710872    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   15756 - KXC      7.50          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       1,200.00       40722696    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   94900 - L T      8.30          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       1,245.00       40721444    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   07453 - LRD      4.00          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       1,100.00       40718941    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   94984 - M M     10.10          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       1,515.00       40721856    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   15889 - MAP      8.50          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       1,275.00       40710743    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   14335 - MO       2.80          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       1,008.00       40713101    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   14913 - MSK      0.40          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION         132.00       40707706    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   15919 - NXH      6.30          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION         945.00       40707715    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   91005 - P L      6.20          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION         930.00       40722352    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   15781 - P S      5.80          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION         928.00       40713727    ____
                                          WITH EXAMINERS'S REQUEST
11/15/07   99528 - S S     11.00          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       1,650.00       40720944    ____
                                          WITH EXAMINER'S REQUESTS
11/15/07   14958 - SEF      0.80          REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION         240.00       40717959    ____
                                          WITH EXAMINER'S REQUESTS

| -DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| 1/16/07 | 99523 - A B | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,425.00 | 40720832 | ____ |
| 1/16/07 | 16233 - AMP | 6.10 | PREPARE MOTION TO FILE CASH COLLATERAL REPORT UNDER SEAL | 2,714.50 | 40726099 | ____ |
| 1/16/07 | 15481 - AXD | 9.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,548.00 | 40716585 | ____ |
| 1/16/07 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH M. MISSAL (K&L GATES), L. LANPHER (K&H GATES), J. BORNSTEIN (K&L GATES), A. COSTNER (K&L GATES), H. ETLIN (ALIXPARTNERS), S. UHLAND REGARDING EXAMINER CASH COLLATERAL ANALYSIS | 397.50 | 40720476 | ____ |
| 11/16/07 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND AND H. ETLIN (ALIXPARTNERS) REGARDING EXAMINERS CASH COLLATERAL REPORT | 159.00 | 40720506 | ____ |
| 11/16/07 | 16306 - BXH | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 780.00 | 40715516 | ____ |
| 11/16/07 | 15688 - BXS | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 672.00 | 40729910 | ____ |
| 11/16/07 | 94936 - C F | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,230.00 | 40721706 | ____ |
| 11/16/07 | 15494 - CMP | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,300.00 | 40715732 | ____ |
| 11/16/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40721799 | ____ |
| 11/16/07 | 15614 - DCK | 7.20 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS (4.2); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (3.0) | 1,584.00 | 40722674 | ____ |
| 11/16/07 | 15198 - DJN | 0.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 88.00 | 40713246 | ____ |
| 11/16/07 | 12911 - GK | 8.40 | REVIEW DOCUMENTS IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,100.00 | 40724035 | ____ |
| 11/16/07 | 94918 - H H | 7.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,170.00 | 40721756 | ____ |
| 11/16/07 | 94957 - H N | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,125.00 | 40720783 | ____ |
| 11/16/07 | 94941 - JD | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 750.00 | 40721649 | ____ |
| 11/16/07 | 10326 - JJD | 0.70 | REVIEW DOCUMENTS RELATED TO AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE | 413.00 | 40726305 | ____ |
| 11/16/07 | 10326 - JJD | 0.20 | CORRESPONDENCE WITH S. UHLAND AND B. LOGAN REGARDING PRIVILEGE REVIEW FOR EXAMINER PRODUCTION | 118.00 | 40726344 | ____ |
| 11/16/07 | 10326 - JJD | 0.10 | REVIEW REPORT FROM M. DONOVAN REGARDING STATUS OF REVIEW | 59.00 | 40726360 | ____ |
| 11/16/07 | 10326 - JJD | 0.10 | EMAIL TO M. DONOVAN REGARDING EXAMINER PRODUCTION | 59.00 | 40726378 | ____ |
| 11/16/07 | 14996 - JSS | 6.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,178.00 | 40713046 | ____ |
| 11/16/07 | 14931 - JXP | 4.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,452.00 | 40730468 | ____ |

```
/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 28 (28)
IENT/MATTER:      0619481-00098    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:     1376441
ITER NAME:        EXAMINER ISSUES                                              STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-------------------------------------------------|-----------|-------------|---------|
| 11/16/07 | 94930 - K F | 9.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,380.00 | 40720893 | ____ |
| 11/16/07 | 13622 - KKH | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQQESIS | 2,614.50 | 40724111 | ____ |
| 11/16/07 | 15772 - KRW | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCION WITH EXAMINER'S REQUESTS | 480.00 | 40715849 | ____ |
| 11/16/07 | 15756 - KXC | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,200.00 | 40722697 | ____ |
| 11/16/07 | 94900 - L T | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,245.00 | 40721445 | ____ |
| 11/16/07 | 94984 - M M | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 225.00 | 40721857 | ____ |
| 11/16/07 | 15889 - MAP | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 825.00 | 40710939 | ____ |
| 11/16/07 | 14335 - MO | 4.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,584.00 | 40713103 | ____ |
| 11/16/07 | 15919 - NXH | 6.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 990.00 | 40707718 | ____ |
| 11/16/07 | 91005 - P L | 9.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,470.00 | 40722353 | ____ |
| 11/16/07 | 15781 - P S | 5.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 816.00 | 40723325 | ____ |
| 11/16/07 | 99528 - S S | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,425.00 | 40720945 | ____ |
| 11/16/07 | 06796 - S U | 0.70 | CALL WITH EXAMINER. K&L GATES, H. ETLIN (ALIXPARTNERS), B. LOGAN REGARDING INITIAL REPORT (.5); FOLLOW UP CALL WITH H. ETLIN (ALIXPARTNERS ) AND B. LOGAN ( 2) | 507.50 | 40859531 | ____ |
| 11/16/07 | 15487 - SAH | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,430.00 | 40730662 | ____ |
| 11/17/07 | 16306 - BXH | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 525.00 | 40715517 | ____ |
| 11/17/07 | 15688 - BXS | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 512.00 | 40729911 | ____ |
| 11/17/07 | 14996 - JSS | 1.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 627.00 | 40713523 | ____ |
| 11/17/07 | 15772 - KRW | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 240.00 | 40715856 | ____ |
| 11/17/07 | 15756 - KXC | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 720.00 | 40722698 | ____ |
| 11/18/07 | 15481 - AXD | 4.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,066.00 | 40716595 | ____ |
| 11/18/07 | 15688 - BXS | 6.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 976.00 | 40729917 | ____ |
| 11/18/07 | 15756 - KXC | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 800.00 | 40722713 | ____ |
| 11/19/07 | 99523 - A B | 11.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,680.00 | 40747765 | ____ |
| 11/19/07 | 14955 - A P | 5.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,530.00 | 40756041 | ____ |
| 11/19/07 | 15663 - AKP | 1.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 242.00 | 40752436 | ____ |

```
/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA
ENT/MATTER:      0619481-00098      NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1376441
TER NAME:        EXAMINER ISSUES                                                 STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/19/07 | 12856 - ANM | 0.10 | COMMUNICATIONS WITH L. LANPHER (COUNSEL FOR EXAMINER) REGARDING EXAMINER'S REQUEST | 70.50 | 40755972 | ___ |
| 11/19/07 | 15481 - AXD | 11.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,912.00 | 40745160 | ___ |
| 11/19/07 | 05859 - BHL | 0.10 | EMAIL TO M. POWER (HH) REGARDING EXAMINER | 79.50 | 40733278 | ___ |
| 11/19/07 | 16306 - BXH | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,200.00 | 40744931 | ___ |
| 11/19/07 | 94936 - C F | 9.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,455.00 | 40749250 | ___ |
| 11/19/07 | 15479 - CBB | 5.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,378.00 | 40747874 | ___ |
| 11/19/07 | 15494 - CMP | 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,002.00 | 40746652 | ___ |
| 11/19/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40749279 | ___ |
| 11/19/07 | 15614 - DCK | 9.40 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS (4.9); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (4.5) | 2,068.00 | 40747412 | ___ |
| 11/19/07 | 12911 - GK | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,750.00 | 40734219 | ___ |
| 11/19/07 | 94918 - H H | 7.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,170.00 | 40749263 | ___ |
| 11/19/07 | 94957 - H N | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40747838 | ___ |
| 11/19/07 | 14572 - JAJ | 0.40 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 106.00 | 40750508 | ___ |
| 11/19/07 | 94941 - JD | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 787.50 | 40749234 | ___ |
| 11/19/07 | 10326 - JJD | 0.10 | REVIEW E-MAILS FROM EXAMINER'S E. KOEPPEL REGARDING PRODUCTION | 59.00 | 40747073 | ___ |
| 11/19/07 | 10326 - JJD | 0.30 | REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 177.00 | 40747088 | ___ |
| 11/19/07 | 14996 - JSS | 5.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,947.00 | 40729004 | ___ |
| 11/19/07 | 14931 - JXP | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,079.00 | 40750279 | ___ |
| 11/19/07 | 94930 - K F | 10.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,635.00 | 40747818 | ___ |
| 11/19/07 | 13622 - KKH | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,905.00 | 40745362 | ___ |
| 11/19/07 | 15772 - KRW | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,360.00 | 40746880 | ___ |
| 11/19/07 | 15756 - KXC | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,600.00 | 40752912 | ___ |
| 11/19/07 | 94900 - L I | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,230.00 | 40747769 | ___ |
| 11/19/07 | 07453 - LRD | 4.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,292.50 | 40730783 | ___ |
| 11/19/07 | 94984 - M M | 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,155.00 | 40749294 | ___ |

```
07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA
ENT/MATTER:      0619481-00098     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:   1376441
TER NAME:        EXAMINER ISSUES                                                STATUS: C   CURRENT
```

| -DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| | | WITH EXAMINER'S REQUESTS | | | |
| 1/19/07 | 14258 - MLM    2.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 858.00 | 40757935 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/19/07 | 15919 - NXH    5.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 795.00 | 40730271 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/19/07 | 14915 - ONN    3.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,482.00 | 40737018 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/19/07 | 91005 - P L    6.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,035.00 | 40749328 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/19/07 | 15781 - P S    0.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 16.00 | 40753128 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/19/07 | 15741 - PXN    3.80 | REVIEW DOCUMENT FOR PRIVILEGE IN CONJUNCTION | 608.00 | 40749093 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/19/07 | 99528 - S S    11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,650.00 | 40747933 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/19/07 | 15487 - SAH    8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 2,080.00 | 40730677 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/20/07 | 99523 - A B    9.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,485.00 | 40747766 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/20/07 | 14955 - A P    6.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 2,070.00 | 40756047 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/20/07 | 15663 - AKP    4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 880.00 | 40752477 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/20/07 | 11550 - ARD    2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 520.00 | 40746889 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/20/07 | 15481 - AXD    10.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 2,808.00 | 40745172 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/20/07 | 05859 - BHL    0.20 | CORRESPONDENCE TO M. MISSAL (K&L GATES) | 159.00 | 40738607 | ____ |
| | | REGARDING CASH COLLATERAL REPORT | | | |
| 11/20/07 | 15890 - BJP    3.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 555.00 | 40746931 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/20/07 | 15688 - BXS    5.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 896.00 | 40742404 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/20/07 | 94936 - C F    9.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,470.00 | 40749251 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/20/07 | 15479 - CBB    5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,430.00 | 40747930 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/20/07 | 15494 - CMP    2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 520.00 | 40746663 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/20/07 | 94970 - D K    10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,575.00 | 40749280 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/20/07 | 09320 - DAK    0.20 | REVIEW CORRESPONDENCE FROM B. LOGAN IN | 159.00 | 40749867 | ____ |
| | | CONNECTION WITH EXAMINER'S REPORT AND PLAN | | | |
| | | ISSUES | | | |
| 11/20/07 | 15614 - DCK    8.30 | COORDINATE AND RESPOND TO INQUIRIES FROM | 1,826.00 | 40747413 | ____ |
| | | ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN | | | |
| | | CONJUNCTION WITH EXAMINER REQUESTS (6.7); | | | |
| | | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | | | |
| | | WITH EXAMINER'S REQUESTS (1.6) | | | |
| 11/20/07 | 12911 - GK    10.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 2,550.00 | 40751306 | ____ |
| | | WITH EXAMINER'S REQUESTS | | | |
| 11/20/07 | 94918 - H H    7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,125.00 | 40749264 | ____ |

```
07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 31 (31)
ENT/MATTER:      0619481-00098     NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1376441
IER NAME:        EXAMINER ISSUES                                            STATUS: C   CURRENT

-DATE--    --INITIALS-- --HOURS--      --------------------NARRATIVE-------------------   --VALUE--   --INDEX #-- --W/O--

                                   WITH EXAMINER'S REQUESIS
1/20/07    94957 - H N    7.80     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,170.00    40747844   ____
                                   WITH EXAMINER'S REQUESTS
1/20/07    94941 - JD    10.00     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             750.00    40749235   ____
                                   WITH EXAMINER'S REQUESTS
1/20/07    10326 - JJD    0.40     ANALYZE ISSUES REGARDING EXAMINER'S REQUESTS              236.00    40750490   ____
1/20/07    10326 - JJD    0.20     COORDINATE PRIVILEGE REVIEW IN CONJUNCTION                118.00    40750496   ____
                                   WITH EXAMINER'S DOCUMENT REQUESTS
.1/20/07   10326 - JJD    0.10     COMMUNICATIONS WITH EXAMINER'S E. KOEPPEL                  59.00    40750505   ____
                                   REGARDING PRODUCTION
.1/20/07   14996 - JSS    5.40     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,782.00    40736050   ____
                                   WITH EXAMINER'S REQUESTS
l1/20/07   14931 - JXP    8.20     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           2,706.00    40750207   ____
                                   WITH EXAMINER'S REQUESTS
l1/20/07   94930 - K F    9.40     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,410.00    40747819   ____
                                   WITH EXAMINER'S REQUESTS
l1/20/07   13622 - KKH    8.80     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           3,652.00    40745412   ____
                                   WITH EXAMINER'S REQUESTS
l1/20/07   15772 - KRW    2.50     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             400.00    40746841   ____
                                   WITH EXAMINER'S REQUESTS
11/20/07   15756 - KXC   12.00     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,920.00    40752913   ____
                                   WITH EXAMINER'S REQUESTS
11/20/07   94900 - L T    8.70     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,305.00    40747770   ____
                                   WITH EXAMINER'S REQUESTS
11/20/07   07453 - LRD    4.00     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,100.00    40736508   ____
                                   WITH EXAMINER'S REQUESTS
11/20/07   94984 - M M    8.50     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,275.00    40749295   ____
                                   WITH EXAMINER'S REQUESTS
11/20/07   15919 - NXH    6.00     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             900.00    40736520   ____
                                   WITH EXAMINER'S REQUESTS
11/20/07   91005 - P L    5.00     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             750.00    40749329   ____
                                   WITH EXAMINER'S REQUESTS
11/20/07   15741 - PXN    6.20     REVIEW DOCUMENT FOR PRIVILEGE IN CONJUNCTION              992.00    40749161   ____
                                   WITH EXAMINER'S REQUESTS
11/20/07   99528 - S S   10.00     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,500.00    40747934   ____
                                   WITH EXAMINER'S REQUESTS
11/20/07   15487 - SAH    5.50     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,430.00    40730688   ____
                                   WITH EXAMINER'S REQUESTS
11/20/07   14958 - SEF    0.20     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION              60.00    40748396   ____
                                   WITH EXAMINER'S REQUESTS
11/21/07   99523 - A B    6.50     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             975.00    40747767   ____
                                   WITH EXAMINER'S REQUESTS
11/21/07   14955 - A P    4.50     REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,350.00    40756048   ____
                                   WITH EXAMINER'S REQUESTS
11/21/07   12061 - ADJ    0.30     CONFER WITH J. DENEVE REGARDING STATUS AND                150.00    40738399   ____
                                   STRATEGY OF RESPONDING TO EXAMINER REQUESTS
                                   FOR INFORMATION
11/21/07   12061 - ADJ    2.50     RESPOND TO INQUIRIES FROM REVIEWING ATTORNEYS           1,250.00    40809181   ____
                                   REGARDING REVIEW OF DOCUMENTS FOR PRIVILEGE
                                   IN CONJUNCTION WITH EXAMINER REQUESTS (1.0);
                                   ASSESS STATUS AND STRATEGY OF RESPONDING TO
                                   EXAMINER REQUESTS FOR INFORMATION (1 5)
```

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 1/21/07 | 15663 - AKP | 0.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 110.00 | 40752517 | ___ |
| 1/21/07 | 12856 - ANM | 0.10 | COMMUNICATION WITH L. LANPHER (COUNSEL FOR EXAMINER) REGARDING EXAMINER'S INTERVIEW | 70.50 | 40756169 | ___ |
| 1/21/07 | 11550 - ARD | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,170.00 | 40746918 | ___ |
| 1/21/07 | 15481 - AXD | 7.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,054.00 | 40745192 | ___ |
| 11/21/07 | 14910 - BHJ | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,155.00 | 40738360 | ___ |
| 11/21/07 | 16306 - BXH | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,200.00 | 40744932 | ___ |
| 11/21/07 | 15688 - BXS | 2.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 336.00 | 40742405 | ___ |
| 11/21/07 | 94936 - C F | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 975.00 | 40749252 | ___ |
| 11/21/07 | 15494 - CMP | 1.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 338.00 | 40746736 | ___ |
| 11/21/07 | 94970 - D K | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 675.00 | 40749281 | ___ |
| 11/21/07 | 15614 - DCK | 4.20 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 924.00 | 40747414 | ___ |
| 11/21/07 | 12911 - GK | 9.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,475.00 | 40751318 | ___ |
| 11/21/07 | 94918 - H H | 4.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 645.00 | 40749265 | ___ |
| 11/21/07 | 14572 - JAJ | 0.40 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 106.00 | 40751351 | ___ |
| 11/21/07 | 94941 - JD | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 487.50 | 40749236 | ___ |
| 11/21/07 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON REGARDING STATUS OF REVIEWS AND PRODUCTION | 177.00 | 40750873 | ___ |
| 11/21/07 | 14996 - JSS | 5.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,782.00 | 40739320 | ___ |
| 11/21/07 | 14931 - JXP | 5.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,782.00 | 40750260 | ___ |
| 11/21/07 | 94930 - K F | 6.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 930.00 | 40747820 | ___ |
| 11/21/07 | 13622 - KKH | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 830.00 | 40745435 | ___ |
| 11/21/07 | 15772 - KRW | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 480.00 | 40746842 | ___ |
| 11/21/07 | 15756 - KXC | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,600.00 | 40752914 | ___ |
| 11/21/07 | 94900 - L T | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 945.00 | 40747771 | ___ |
| 11/21/07 | 94984 - M M | 5.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 765.00 | 40749296 | ___ |
| 11/21/07 | 14258 - MLM | 3.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,287.00 | 40759034 | ___ |
| 11/21/07 | 14335 - MO | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 900.00 | 40737856 | ___ |

```
07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 33 (33)
ENT/MATTER:      0619481-00098     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1376441
TER NAME:        EXAMINER ISSUES                                               STATUS: C   CURRENT


-DATE--    --INITIIALS-- --HOURS--    ------------------NARRATIVE------------------   --VALUE--    --INDEX #--  --W/O--

                                      WITH EXAMINER'S REQUESTS
1/21/07    15919 - NXH      2.40      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       360.00     40738305    ____
                                      WITH EXAMINER'S REQUESTS
1/21/07    14915 - ONN      2.60      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     1,014.00     40781967    ____
                                      WITH EXAMINER'S REQUESTS
1/21/07    91005 - P L      6.00      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       900.00     40749330    ____
                                      WITH EXAMINER'S REQUESTS
1/21/07    15741 - PXN      4.10      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       656.00     40749157    ____
                                      WITH EXAMINER'S REQUESTS
.1/21/07   99528 - S S      6.50      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       975.00     40747935    ____
                                      WITH EXAMINER'S REQUESTS
.1/21/07   15487 - SAH      5.50      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     1,430.00     40755992    ____
                                      WITH EXAMINER'S REQUESTS
l1/22/07   14996 - JSS      0.20      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION        66.00     40740104    ____
                                      WITH EXAMINER'S REQUESTS
l1/23/07   15663 - AKP      4.10      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       902.00     40752622    ____
                                      WITH EXAMINER'S REQUESTS
l1/23/07   15481 - AXD      2.10      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       546.00     40745210    ____
                                      WITH EXAMINER'S REQUESTS
11/23/07   15614 - DCK      3.80      COORDINATE AND RESPOND TO INQUIRIES FROM           836.00     40758965    ____
                                      ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN
                                      CONJUNCTION WITH EXAMINER REQUESTS
11/23/07   12911 - GK      10.10      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     2,525.00     40751329    ____
                                      WITH EXAMINER'S REQUESTS
11/23/07   15772 - KRW      0.80      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       128.00     40746843    ____
                                      WITH EXAMINER'S REQUESTS
11/23/07   15756 - KXC      5.50      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       880.00     40752915    ____
                                      WITH EXAMINER'S REQUESTS
11/24/07   15688 - BXS      3.10      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       496.00     40742407    ____
                                      WITH EXAMINER'S REQUESTS
11/24/07   12911 - GK       7.10      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     1,775.00     40751335    ____
                                      WITH EXAMINER'S REQUESTS
11/24/07   15772 - KRW      4.00      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       640.00     40746844    ____
                                      WITH EXAMINER'S REQUESTS
11/24/07   15756 - KXC      5.50      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       880.00     40752916    ____
                                      WITH EXAMINER'S REQUESTS
11/25/07   15481 - AXD      5.30      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     1,378.00     40745225    ____
                                      WITH EXAMINER'S REQUESTS
11/25/07   14652 - JKB      3.00      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       705.00     40749952    ____
                                      WITH EXAMINER'S REQUESTS
11/25/07   15756 - KXC      7.50      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     1,200.00     40752923    ____
                                      WITH EXAMINER'S REQUESTS
11/25/07   07453 - LRD      2.20      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION       605.00     40742023    ____
                                      WITH EXAMINER'S REQUESTS
11/26/07   99523 - A B     11.20      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     1,680.00     40799784    ____
                                      WITH EXAMINER'S REQUESTS
11/26/07   14955 - A P      7.60      REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION     2,280.00     40810755    ____
                                      WITH EXAMINER'S REQUESTS
11/26/07   12061 - ADJ      0.30      CONFER WITH J. DENEVE AND PARTIAL WITH A            150.00     40753643    ____
                                      MAYORKAS REGARDING STATUS OF RESPONDING TO
                                      EXAMINER REQUESTS FOR INFORMATION AND DOCUMENTS
11/26/07   12061 - ADJ      2.50      RESPOND TO INQUIRIES FROM REVIEWING ATTORNEYS     1,250.00     40809137    ____
```

O'MELVENY & MYERS LLP - BILLING PROFORMA

IENT/MATTER:        0619481-00098        NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1376441

TTER NAME:          EXAMINER ISSUES                                               STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS (1.0); REVISE CORRESPONDENCE TO EXAMINER PRODUCING DOCUMENTS (.5); ASSESS STATUS AND STRATEGY OF RESPONDING TO EXAMINER REQUESTS FOR INFORMATION (1.0) | | | |
| 11/26/07 | 12061 - ADJ | 1.00 | CONFER WITH J. DENEVE AND PARTIAL WITH M. DONOVAN REGARDING STATUS AND STRATEGY OF RESPONDING TO EXAMINER REQUESTS FOR INFORMATION AND DOCUMENTS | 500.00 | 40750593 | ____ |
| 11/26/07 | 15663 - AKP | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,210.00 | 40805276 | ____ |
| 11/26/07 | 16233 - AMP | 0.20 | EMAIL B. LOGAN AND S. UHLAND REGARDING CASH COLLATERAL REPORT | 89.00 | 40758561 | ____ |
| 11/26/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING CASH COLLATERAL REPORT | 44.50 | 40758564 | ____ |
| 11/26/07 | 16233 - AMP | 0.80 | REVIEW CASH COLLATERAL REPORT | 356.00 | 40758570 | ____ |
| 11/26/07 | 12856 - ANM | 0.80 | ADDRESS ISSUES (PARTIAL) WITH A. JOHNSON AND J. DENEVE ARISING WITH RESPECT TO EXAMINER'S INVESTIGATION, QUESTION RAISED BY H. ETLIN (AP) (.2); ANALYZE STRATEGY FOR SAME (.6) | 564.00 | 40811645 | ____ |
| 11/26/07 | 12856 - ANM | 1.40 | REVIEW NOTES FROM DEBRIEFING, ADDRESS DOCUMENTS IN ANTICIPATION OF EXAMINER WITNESS INTERVIEW | 987.00 | 40811647 | ____ |
| 11/26/07 | 11550 - ARD | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 520.00 | 40773874 | ____ |
| 11/26/07 | 15481 - AXD | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,430.00 | 40792164 | ____ |
| 11/26/07 | 14910 - BHJ | 2.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 792.00 | 40757768 | ____ |
| 11/26/07 | 05859 - BHL | 1.20 | REVIEW AND ANALYZE EXAMINER CASH COLLATERAL REPORT | 954.00 | 40757752 | ____ |
| 11/26/07 | 05859 - BHL | 0.30 | REVIEW MOTION TO FILE EXAMINER REPORT UNDER SEAL | 238.50 | 40757758 | ____ |
| 11/26/07 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE (PARTIAL) WITH M. MORRIS (HENNIGAN & BENNETT) REGARDING EXAMINER CASH COLLATERAL REPORT | 159.00 | 40757828 | ____ |
| 11/26/07 | 15890 - BJP | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 780.00 | 40793743 | ____ |
| 11/26/07 | 15688 - BXS | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 512.00 | 40800536 | ____ |
| 11/26/07 | 94936 - C F | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40798564 | ____ |
| 11/26/07 | 15479 - CBB | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,560.00 | 40748291 | ____ |
| 11/26/07 | 15494 - CMP | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,040.00 | 40791103 | ____ |
| 11/26/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40798623 | ____ |
| 11/26/07 | 15614 - DCK | 9.50 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS (4.2); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 2,090.00 | 40811272 | ____ |

-DATE--    --INITIALS--  --HOURS--          ------------------NARRATIVE------------------       --VALUE--      --INDEX #--  --W/O--

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | | WITH EXAMINER'S REQUESTS (4.9); CONFERENCE WITH | | | |
| | | | M. DONOVAN REGARDING PRIVILEGE REVIEW (.4) | | | |
| 11/26/07 | 15498 - DVS | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,820.00 | 40781046 | ___ |
| 11/26/07 | 94918 - H H | 3.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 495.00 | 40798596 | ___ |
| 11/26/07 | 94957 - H N | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40798804 | ___ |
| 11/26/07 | 14572 - JAJ | 0.20 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 53.00 | 40783896 | ___ |
| 11/26/07 | 94941 - JD | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 787.50 | 40798529 | ___ |
| 11/26/07 | 10326 - JJD | 1.00 | CONFER WITH A. JOHNSON AND M. DONOVAN (PARTIAL) REGARDING STATUS OF EXAMINER'S REQUESTS AND PRODUCTIONS | 590.00 | 40796643 | ___ |
| 11/26/07 | 10326 - JJD | 0.40 | COMMUNICATIONS WITH D. KIRSCHNER, M. DONOVAN AND A. JOHNSON REGARDING SECONDARY PRIVILEGE REVIEW IN CONJUNCTION WITH EXAMINER'S REQUESTS | 236.00 | 40796664 | ___ |
| 11/26/07 | 10326 - JJD | 0.40 | REVIEW AND REVISE MATERIAL REGARDING SECONDARY PRIVILEGE REVIEW PROTOCOL IN CONJUNCTION WITH EXAMINER'S REQUEST | 236.00 | 40796684 | ___ |
| 11/26/07 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON AND A. MAYORKAS (PARTIAL) REGARDING EXAMINER'S REQUESTS | 177.00 | 40796695 | ___ |
| 11/26/07 | 14996 - JSS | 5.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,914.00 | 40753866 | ___ |
| 11/26/07 | 14931 - JXP | 4.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,617.00 | 40753284 | ___ |
| 11/26/07 | 94930 - K F | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40799832 | ___ |
| 11/26/07 | 15025 - KMP | 8.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,520.00 | 40762909 | ___ |
| 11/26/07 | 15772 - KRW | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,120.00 | 40794019 | ___ |
| 11/26/07 | 15756 - KXC | 12.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,920.00 | 40815905 | ___ |
| 11/26/07 | 94900 - L T | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,320.00 | 40798766 | ___ |
| 11/26/07 | 07453 - LRD | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,255.00 | 40771029 | ___ |
| 11/26/07 | 94984 - M M | 11.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,710.00 | 40798712 | ___ |
| 11/26/07 | 14258 - MLM | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,560.00 | 40841544 | ___ |
| 11/26/07 | 14335 - MO | 4.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,656.00 | 40753755 | ___ |
| 11/26/07 | 14913 - MSK | 1.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 627.00 | 40756025 | ___ |
| 11/26/07 | 15919 - NXH | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 600.00 | 40795953 | ___ |
| 11/26/07 | 14915 - ONN | 1.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 663.00 | 40781982 | ___ |
| 11/26/07 | 91005 - P L | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,200.00 | 40801192 | ___ |

| -DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | WITH EXAMINER'S REQUESTS | | | |
| 11/26/07 | 15781 - P S | 4.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 768.00 | 40755839 | ___ |
| 11/26/07 | 15741 - PXN | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 400.00 | 40749244 | ___ |
| 11/26/07 | 06796 - S U | 0.80 | REVIEW CASH COLLATERAL REPORT | 580.00 | 40859630 | ___ |
| 11/26/07 | 15487 - SAH | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,080.00 | 40755998 | ___ |
| 11/26/07 | 14958 - SEF | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,350.00 | 40775047 | ___ |
| 11/27/07 | 99523 - A B | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40799786 | ___ |
| 11/27/07 | 14955 - A P | 1.30 | PARTICIPATE IN PHONE CONFERENCE WITH TEAM REGARDING PROTOCOL FOR SECONDARY PRIVILEGE REVIEW AND FOLLOW UP (.7); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (.4); COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (.2) | 390.00 | 40810758 | ___ |
| 11/27/07 | 15636 - A S | 0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 252.00 | 40769843 | ___ |
| 11/27/07 | 12061 - ADJ | 0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 350.00 | 40758961 | ___ |
| 11/27/07 | 12061 - ADJ | 2.10 | CALL WITH E. KOEPPEL (EXAMINER) REGARDING STATUS OF EXAMINER REQUESTS FOR INFORMATION (.2); RESPOND TO INQUIRIES FROM REVIEWING ATTORNEYS REGARDING REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS (.7); ASSESS STATUS AND STRATEGY OF RESPONDING TO EXAMINER REQUESTS FOR INFORMATION (.8); CONFER WITH J. DENEVE REGARDING STATUS (.4) | 1,050.00 | 40809119 | ___ |
| 11/27/07 | 15663 - AKP | 4.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,034.00 | 40805378 | ___ |
| 11/27/07 | 15663 - AKP | 0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 154.00 | 40805405 | ___ |
| 11/27/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO C. SAMIS (RLF) REGARDING RESPONDING TO CASH COLLATERAL REPORT | 44.50 | 40764103 | ___ |
| 11/27/07 | 16233 - AMP | 0.20 | MEMO TO C. SAMIS (RLF) REGARDING CASH COLLATERAL REPORT RESPONSE | 89.00 | 40764108 | ___ |
| 11/27/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING RESPONSE TO CASH COLLATERAL REPORT | 89.00 | 40764116 | ___ |
| 11/27/07 | 16233 - AMP | 0.20 | COMMUNICATIONS WITH B. LOGAN REGARDING MOTION TO SEAL CASH COLLATERAL REPORT | 89.00 | 40764118 | ___ |
| 11/27/07 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH B. LOGAN REGARDING MOTION TO SEAL CASH COLLATERAL REPORT | 89.00 | 40764124 | ___ |
| 11/27/07 | 12856 - ANM | 0.60 | REVIEW NOTES IN ANTICIPATION OF POTENTIAL | 423.00 | 40811688 | ___ |

-DATE--    --INITIALS-- --HOURS--        -------------------NARRATIVE-------------------      --VALUE--      --INDEX #-- --W/O--

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | | CONFERENCE WITH BANKRUPTCY COURT (.5); | | | |
| | | | CONFERENCE WITH J. DENEVE REGARDING SAME (.1) | | | |
| 11/27/07 | 15481 - AXD | 0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER'S REQUESTS | 182 00 | 40792180 | ___ |
| 11/27/07 | 15481 - AXD | 3.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 858.00 | 40792207 | ___ |
| 11/27/07 | 14910 - BHJ | 1 10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 363 00 | 40759717 | ___ |
| 11/27/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH M. MORRIS (HENNIGAN, BENNETT) REGARDING EXAMINER'S CASH COLLATERAL REPORT | 477.00 | 40784496 | ___ |
| 11/27/07 | 05859 - BHL | 1 00 | TELEPHONE CONFERENCE WITH M. COLLINS (RLF) REGARDING EXAMINER'S CASH COLLATERAL REPORT | 795.00 | 40784500 | ___ |
| 11/27/07 | 05859 - BHL | 0.60 | COMMUNICATIONS WITH A. PARLEN REGARDING MOTION TO KEEP EXAMINER REPORT UNDER SEAL | 477.00 | 40784511 | ___ |
| 11/27/07 | 15890 - BJP | 3 50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 525 00 | 40793744 | ___ |
| 11/27/07 | 16306 - BXH | 0 70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER'S REQUESTS | 105 00 | 40794363 | ___ |
| 11/27/07 | 15688 - BXS | 0 70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 112 00 | 40800400 | ___ |
| 11/27/07 | 15688 - BXS | 4.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 784 00 | 40800537 | ___ |
| 11/27/07 | 94936 - C F | 10 20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,530 00 | 40798565 | ___ |
| 11/27/07 | 15479 - CBB | 0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 182 00 | 40759308 | ___ |
| 11/27/07 | 15479 - CBB | 4.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,274 00 | 40768019 | ___ |
| 11/27/07 | 15494 - CMP | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 780.00 | 40791145 | ___ |
| 11/27/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575 00 | 40798624 | ___ |
| 11/27/07 | 15614 - DCK | 9.50 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS (4.5); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (5 0) | 2,090.00 | 40811273 | ___ |
| 11/27/07 | 15614 - DCK | 0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINE REQUESTS | 154.00 | 40811284 | ___ |
| 11/27/07 | 15198 - DJN | 0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING | 154.00 | 40763951 | ___ |

```
07/08                                       O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 38 (38)
ENT/MATTER:      0619481-00098    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1376441
TER NAME:        EXAMINER ISSUES                                                          STATUS: C  CURRENT
```

| -DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| | | DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | | |
| 1/27/07 | 15498 - DVS    6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (5.8); PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS (0.7) | 1,690.00 | 40760882 ___ |
| .1/27/07 | 12911 - GK    0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 175.00 | 40763975 ___ |
| 11/27/07 | 94918 - H H    7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,050.00 | 40798597 ___ |
| 11/27/07 | 94957 - H N    8.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,260.00 | 40798805 ___ |
| 11/27/07 | 14572 - JAJ    0.30 | RESPOND TO INQUIRIES FROM REVIEWERS CONCERNING ACCESS TO DATABASE FOR REVIEWING DOCUMENTS | 79.50 | 40783996 ___ |
| 11/27/07 | 94941 - JD    10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 787.50 | 40798530 ___ |
| 11/27/07 | 10326 - JJD    0.10 | CONFER WITH A. MAYORKAS REGARDING STATUS OF EXAMINER PRODUCTION AND REQUESTS | 59.00 | 40797606 ___ |
| 11/27/07 | 10326 - JJD    0.40 | CONFER WITH A. JOHNSON REGARDING STATUS OF PRODUCTION AND REVIEW | 236.00 | 40797744 ___ |
| 11/27/07 | 10326 - JJD    0.10 | EXCHANGE E-MAILS WITH R. HARTING AND D. KIRSCHNER REGARDING PRIVILEGE REVIEW IN CONJUNCTION WITH EXAMINER'S REQUEST | 59.00 | 40797756 ___ |
| 11/27/07 | 10326 - JJD    0.50 | PARTICIPATE (PARTIALLY) IN CALL WITH VARIOUS ATTORNEY REVIEWERS REGARDING SECONDARY PRIVILEGE REVIEW IN CONJUNCTION WITH EXAMINER'S REQUESTS | 295.00 | 40797780 ___ |
| 11/27/07 | 10326 - JJD    0.40 | REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING SECONDARY PRIVILEGE REVIEW IN CONJUNCTION WITH EXAMINER'S REQUESTS | 236.00 | 40797800 ___ |
| 11/27/07 | 10326 - JJD    0.60 | REVIEW ISSUES RELATED TO DOCUMENTS AND MATERIAL RELATED TO EXAMINER PRODUCTIONS | 354.00 | 40797825 ___ |
| 11/27/07 | 10326 - JJD    0.20 | MEMO TO B. LOGAN, S. UHLAND AND A. MAYORKAS REGARDING EXAMINER'S REQUEST AND ANALYSIS PRIVILEGE ISSUE | 118.00 | 40797832 ___ |
| 11/27/07 | 14652 - JKB    0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 164.50 | 40774498 ___ |
| 11/27/07 | 15264 - JLW    0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 154.00 | 40774316 ___ |
| 11/27/07 | 14996 - JSS    0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 231.00 | 40759119 ___ |
| 11/27/07 | 14996 - JSS    2.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 891.00 | 40760980 ___ |

| -DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---------|------------------------|---------------------------------------------------|-----------|-------------|---------|
| | | WITH EXAMINER'S REQUESTS | | | |
| 1/27/07 | 14931 - JXP    6 60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,178.00 | 40805972 | ___ |
| 1/27/07 | 14931 - JXP    0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 231 00 | 40806057 | ___ |
| 1/27/07 | 94930 - K F    9.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,485.00 | 40799833 | ___ |
| 1/27/07 | 13622 - KKH    6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,697.50 | 40794918 | ___ |
| 1/27/07 | 13622 - KKH    0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 290.50 | 40794935 | ___ |
| .1/27/07 | 15025 - KMP    0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 210 00 | 40762883 | ___ |
| l1/27/07 | 15025 - KMP    8.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,520.00 | 40762894 | ___ |
| 11/27/07 | 15772 - KRW    5.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 928.00 | 40794021 | ___ |
| 11/27/07 | 15772 - KRW    0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER'S REQUESTS | 112 00 | 40794116 | ___ |
| 11/27/07 | 15756 - KXC    12.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINERS REQUESTS | 1,920.00 | 40815906 | ___ |
| 11/27/07 | 94900 - L T    8 70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,305.00 | 40798767 | ___ |
| 11/27/07 | 07453 - LRD    2.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 660.00 | 40771032 | ___ |
| 11/27/07 | 94984 - M M    9.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,440.00 | 40798713 | ___ |
| 11/27/07 | 14258 - MLM    4.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,794 00 | 40841519 | ___ |
| 11/27/07 | 14258 - MLM    0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 273.00 | 40771244 | ___ |
| 11/27/07 | 14335 - MO     0.70 | PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 252 00 | 40759001 | ___ |
| 11/27/07 | 14335 - MO     1.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 612 00 | 40794270 | ___ |
| 11/27/07 | 14913 - MSK    1.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 429 00 | 40761809 | ___ |
| 11/27/07 | 15919 - NXH    5.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 885.00 | 40795971 | ___ |
| 11/27/07 | 91005 - P L    10.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,530.00 | 40801193 | ___ |

--DATE--    --INITIALS-- --HOURS--        -------------------NARRATIVE-------------------    --VALUE--    --INDEX #-- --W/O--

                                      WITH EXAMINER'S REQUESTS
.1/27/07    15781 - P S       0.40    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION              64.00      40780130     ____
                                      WITH EXAMINER'S REQUESTS
l1/27/07    15741 - PXN       2.10    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             336.00      40763664     ____
                                      WITH EXAMINER'S REQUESTS
l1/27/07    15487 - SAH       4.50    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,170.00      40782039     ____
                                      WITH EXAMINER'S REQUESTS
11/27/07    15487 - SAH       0.70    PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT              182.00      40782054     ____
                                      REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING
                                      DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER
                                      REQUESTS
11/27/07    14958 - SEF       0.70    PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT              210.00      40775144     ____
                                      REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING
                                      DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER
                                      REQUESTS
11/27/07    15338 - ZPN       0.70    PARTICIPATE IN CONFERENCE CALL WITH DOCUMENT              161.00      40759010     ____
                                      REVIEW TEAM CONCERNING STRATEGY FOR REVIEWING
                                      DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER
                                      REQUESTS
11/28/07    99523 - A B      11.50    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,725.00      40799787     ____
                                      WITH EXAMINER'S REQUESTS
11/28/07    14955 - A P       3.70    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,110.00      40810769     ____
                                      WITH EXAMINER'S REQUESTS
11/28/07    12061 - ADJ       0.40    CONFERENCE CALL WITH R. HARTING. S. FOLCHI, J.           200.00      40764171     ____
                                      WALKER AND V. TRAN REGARDING STRATEGY FOR
                                      REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE
                                      TO EXAMINER REQUESTS
11/28/07    12061 - ADJ       3.40    CALL WITH P. JOHNSTON (COUNSEL FOR L. JOHNSON)         1,700.00      40809096     ____
                                      REGARDING REQUESTS FOR DOCUMENTS (.4); CALL
                                      WITH B. GUEVARA (ALIXPARTNERS) REGARDING
                                      EXAMINER REQUESTS FOR ACCESS TO FINANCIAL
                                      DATABASES ( 2); RESPOND TO INQUIRIES FROM
                                      REVIEWING ATTORNEYS REGARDING REVIEW OF
                                      DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH
                                      EXAMINER REQUESTS (1 4); REVISE CORRESPONDENCE
                                      TO EXAMINER PRODUCING DOCUMENTS ( 5); ASSESS
                                      STATUS AND STRATEGY OF RESPONDING TO EXAMINER
                                      REQUESTS FOR INFORMATION (.9)
11/28/07    15663 - AKP       5.70    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,254.00      40805248     ____
                                      WITH EXAMINER'S REQUESTS
11/28/07    16233 - AMP       0.20    CORRESPONDENCE EMAILS TO B. LOGAN AND C. SAMIS             89.00      40787364     ____
                                      (RLF) REGARDING MOTION TO MAINTAIN EXAMINER'S
                                      REPORT UNDER SEAL
11/28/07    16233 - AMP       0 10    TELEPHONE CONFERENCE WITH C. SAMIS (RLF)                   44.50      40787367     ____
                                      REGARDING MOTION TO MAINTAIN EXAMINER'S REPORT
                                      UNDER SEAL
11/28/07    16233 - AMP       0.70    PREPARE MOTION TO MAINTAIN EXAMINER'S REPORT              311.50      40787384     ____
                                      UNDER SEAL
11/28/07    16233 - AMP       0 10    CORRESPONDENCE TO B. LOGAN REGARDING MOTION TO             44.50      40787395     ____
                                      MAINTAIN EXAMINER'S REPORT UNDER SEAL
11/28/07    16233 - AMP       2 60    PREPARE MOTION TO MAINTAIN EXAMINER'S REPORT            1,157.00      40787400     ____
                                      UNDER SEAL

```
07/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 41 (41)
ENT/MATTER:      0619481-00098   NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1376441
TER NAME:        EXAMINER ISSUES                                                STATUS: C   CURRENT
```

| -DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|
| 1/28/07 | 16233 - AMP | 0.30 | PREPARE MOTION TO MAINTAIN EXAMINER'S REPORT UNDER SEAL | 133.50 | 40787414 | ___ |
| 1/28/07 | 15481 - AXD | 4.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,274.00 | 40792239 | ___ |
| 1/28/07 | 14910 - BHJ | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 990.00 | 40764499 | ___ |
| 1/28/07 | 05859 - BHL | 6.10 | DRAFT REPLY TO EXAMINER'S CASH COLLATERAL REPORT (5.8); REVIEW CORRESPONDENCE FROM A. PARLEN REGARDING SAME (.3) | 4,849.50 | 40784569 | ___ |
| 11/28/07 | 15890 - BJP | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 225.00 | 40793745 | ___ |
| 11/28/07 | 16306 - BXH | 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,350.00 | 40794380 | ___ |
| 11/28/07 | 15688 - BXS | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 672.00 | 40800538 | ___ |
| 11/28/07 | 94936 - C F | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500.00 | 40798566 | ___ |
| 11/28/07 | 15479 - CBB | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,690.00 | 40764231 | ___ |
| 11/28/07 | 15494 - CMP | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,092.00 | 40791194 | ___ |
| 11/28/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40798625 | ___ |
| 11/28/07 | 15614 - DCK | 9.70 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS (4.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (5.7) | 2,134.00 | 40811274 | ___ |
| 11/28/07 | 15498 - DVS | 1.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 312.00 | 40781076 | ___ |
| 11/28/07 | 94918 - H H | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 675.00 | 40798598 | ___ |
| 11/28/07 | 94957 - H N | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,320.00 | 40798806 | ___ |
| 11/28/07 | 14572 - JAJ | 0.40 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 106.00 | 40788950 | ___ |
| 11/28/07 | 94941 - JD | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 787.50 | 40798531 | ___ |
| 11/28/07 | 15525 - JDW | 0.40 | CONFERENCE CALL WITH A. JOHNSON, R. HARTING, S FOLCHI AND V. TRAN REGARDING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 92.00 | 40764197 | ___ |
| 11/28/07 | 10326 - JJD | 0.10 | DRAFT EMAIL TO R. PINKOS (ALIXPARTNERS) REGARDING EXAMINER REQUEST | 59.00 | 40801395 | ___ |
| 11/28/07 | 10326 - JJD | 0.30 | REVIEW REPORT ON STATUS OF PRODUCTION AND REVIEWS (.1) AND MEMO TO M. DONOVAN, A. JOHNSON, AND A. POLLNER REGARDING SAME (.2) | 177.00 | 40801404 | ___ |
| 11/28/07 | 14996 - JSS | 6.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,112.00 | 40770241 | ___ |
| 11/28/07 | 14931 - JXP | 6.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,211.00 | 40806028 | ___ |
| 11/28/07 | 94930 - K F | 10.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,635.00 | 40799834 | ___ |

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| | | WITH EXAMINER'S REQUESTS | | |
| 11/28/07 | 13622 - KKH   4.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,950.50 | 40795036 ___ |
| 11/28/07 | 15025 - KMP   6.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,010.00 | 40797030 ___ |
| 11/28/07 | 15772 - KRW   5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 800.00 | 40794022 ___ |
| 11/28/07 | 15756 - KXC   8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINERS REQUESTS | 1,280.00 | 40815907 ___ |
| 11/28/07 | 94900 - L T   8.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,230.00 | 40798768 ___ |
| 11/28/07 | 94057 - LXM   7.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,065.00 | 40798679 ___ |
| 11/28/07 | 94984 - M M   11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40798714 ___ |
| 11/28/07 | 14335 - MO   7.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,844.00 | 40769693 ___ |
| 11/28/07 | 14913 - MSK   5.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,782.00 | 40770925 ___ |
| 11/28/07 | 15919 - NXH   6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 900.00 | 40796514 ___ |
| 11/28/07 | 91005 - P L   9.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,470.00 | 40801194 ___ |
| 11/28/07 | 15741 - PXN   3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 560.00 | 40763665 ___ |
| 11/28/07 | 15220 - RHV   0.30 | REVIEW DOCUMENT REVIEW PROTOCOL | 124.50 | 40806847 ___ |
| 11/28/07 | 15220 - RHV   1.10 | COORDINATE AND ATTEND TRAINING FOR REVIEW OF DOCUMENTS IN CONJUNCTION WITH EXAMINER'S REQUESTS | 456.50 | 40806862 ___ |
| 11/28/07 | 15220 - RHV   0.40 | CONFERENCE CALL WITH A, JOHNSON, S. FOLCHI, J. WALKER AND V. TRAN REGARDING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 166.00 | 40807175 ___ |
| 11/28/07 | 15487 - SAH   6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,560.00 | 40782058 ___ |
| 11/28/07 | 14958 - SEF   0.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 60.00 | 40775180 ___ |
| 11/28/07 | 14502 - SMF   0.40 | CONFERENCE CALL WITH A. JOHNSON, R. HARTING. J. WALKER AND V. TRAN REGARDING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 166.00 | 40807853 ___ |
| 11/28/07 | 14502 - SMF   0.10 | REVIEW PRIVILEGED DOCUMENT REVIEW PROTOCOL IN PREPARATION FOR MEETING WITH A. JOHNSON | 41.50 | 40807869 ___ |
| 11/28/07 | 15024 - VNT   0.50 | REVIEW DOCUMENT REVIEW PROTOCOL REGARDING PRIVILEGE REVIEW IN CONNECTION WITH EXAMINER REQUESTS | 150.00 | 40807946 ___ |
| 11/28/07 | 15024 - VNT   0.40 | CONFERENCE CALL WITH A. JOHNSON, R. HARTING, S. FOLCHI AND J. WALKER REGARDING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 120.00 | 40808082 ___ |
| 11/29/07 | 99523 - A B   10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500.00 | 40799788 ___ |

```
07/08                                      O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 43 (43)
ENT/MATTER:      0619481-00098            NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:   1376441
TER NAME:       EXAMINER ISSUES                                                                STATUS: C  CURRENT

-DATE--    --INITIALS-- --HOURS--        ------------------NARRATIVE------------------    --VALUE--    --INDEX #-- --W/O--

11/29/07   12061 - ADJ     2.90    PHONE CALL WITH E  KOEPPEL (EXAMINER) REGARDING          1,450 00      40808999    ___
                                   STATUS OF EXAMINER REQUESTS FOR DOCUMENTS ( 2);
                                   CALL WITH COUNSEL FOR INDIVIDUAL REGARDING
                                   REQUESTS FOR DOCUMENTS (.1); RESPOND TO
                                   INQUIRIES FROM REVIEWING ATTORNEYS REGARDING
                                   REVIEW OF DOCUMENTS FOR PRIVILEGE IN
                                   CONJUNCTION WITH EXAMINER REQUESTS (1.0);
                                   REVISE CORRESPONDENCE TO EXAMINER PRODUCING
                                   DOCUMENTS ( 5); ASSESS STATUS AND STRATEGY OF
                                   RESPONDING TO EXAMINER REQUESTS FOR INFORMATION
                                   (1.1)
11/29/07   15663 - AKP     8 30    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION          1,826 00      40805529    ___
                                   WITH EXAMINER'S REQUESTS
11/29/07   16233 - AMP     0.10    EMAIL B. LOGAN REGARDING MOTION TO MAINTAIN               44 50      40787445    ___
                                   EXAMINER'S REPORT UNDER SEAL
11/29/07   12856 - ANM     0.10    CORRESPONDENCE TO D. KRINSKY REGARDING                    70.50      40811751    ___
                                   EXAMINER'S INTERIM REPORT
11/29/07   15481 - AXD    10.60    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION          2,756 00      40792249    ___
                                   WITH EXAMINER'S REQUESTS
11/29/07   14910 - BHJ     2.30    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION            759.00      40781957    ___
                                   WITH EXAMINER'S REQUESTS
11/29/07   05859 - BHL     1 50    DRAFT REPLY TO CASH COLLATERAL REPORT                  1,192.50      40795306    ___
11/29/07   15688 - BXS     8 40    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION          1.344 00      40800539    ___
                                   WITH EXAMINER'S REQUESTS
11/29/07   94936 - C F    10 00    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION          1,500 00      40798567    ___
                                   WITH EXAMINER'S REQUESTS
11/29/07   15479 - CBB     6 30    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION          1.638 00      40831564    ___
                                   WITH EXAMINER'S REQUESTS
11/29/07   15494 - CMP     4.50    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION          1,170 00      40791212    ___
                                   WITH EXAMINER'S REQUESTS
11/29/07   94970 - D K    10.50    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION          1,575 00      40798626    ___
                                   WITH EXAMINER'S REQUESTS
11/29/07   15614 - DCK     9.80    COORDINATE AND RESPOND TO INQUIRIES FROM              2.156 00      40811275    ___
                                   ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN
                                   CONJUNCTION WITH EXAMINER REQUESTS (4 0);
                                   REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION
                                   WITH EXAMINER'S REQUESTS (5.8)
11/29/07   15498 - DVS     4 60    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION          1,196 00      40782076    ___
                                   WITH EXAMINER'S REQUESTS
11/29/07   94918 - H H     6 80    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION          1,020 00      40798599    ___
                                   WITH EXAMINER'S REQUESTS
11/29/07   14572 - JAJ     0.10    COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR             26 50      40805693    ___
                                   PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS
11/29/07   94941 - JD     11 50    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION            862 50      40798532    ___
                                   WITH EXAMINER'S REQUESTS
11/29/07   15525 - JDW     6.00    REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION          1,380.00      40782084    ___
                                   WITH EXAMINER REQUESTS
11/29/07   10326 - JJD     0.10    REVIEW EMAILS FROM A. JOHNSON AND D. KIRSCHNER           59.00      40804854    ___
                                   REGARDING SECONDARY PRIVILEGE REVIEW IN
                                   CONJUNCTION WITH EXAMINER'S REQUESTS
11/29/07   10326 - JJD     0.20    REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS          118.00      40804870    ___
                                   REGARDING SECONDARY PRIVILEGE REVIEW IN
```

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------------------|------------------------------------------------|-----------|-------------|---------|
| | | CONJUNCTION WITH EXAMINER'S REQUESTS | | | |
| 1/29/07 | 14996 - JSS    4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,485.00 | 40782907 | ___ |
| 1/29/07 | 14931 - JXP    7.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,376.00 | 40806093 | ___ |
| 1/29/07 | 94930 - K F    11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40799835 | ___ |
| 1/29/07 | 15025 - KMP    7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,310.00 | 40797180 | ___ |
| 1/29/07 | 15772 - KRW    9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,440.00 | 40794023 | ___ |
| 11/29/07 | 15756 - KXC    12.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,920.00 | 40815908 | ___ |
| 11/29/07 | 94900 - L T    8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,320.00 | 40798769 | ___ |
| 11/29/07 | 94057 - LXM    10.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,560.00 | 40798681 | ___ |
| 11/29/07 | 94984 - M M    4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 600.00 | 40798715 | ___ |
| 11/29/07 | 14258 - MLM    4.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,911.00 | 40841590 | ___ |
| 11/29/07 | 15919 - NXH    5.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 840.00 | 40800416 | ___ |
| 11/29/07 | 91005 - P L    11.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,710.00 | 40801195 | ___ |
| 11/29/07 | 15741 - PXN    6.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,104.00 | 40786555 | ___ |
| 11/29/07 | 15487 - SAH    5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,300.00 | 40782069 | ___ |
| 11/29/07 | 14502 - SMF    1.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 498.00 | 40808140 | ___ |
| 11/29/07 | 14502 - SMF    0.10 | COMMUNICATIONS WITH D. KIRSCHNER REGARDING REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER REQUESTS | 41.50 | 40808161 | ___ |
| 11/29/07 | 15024 - VNT    2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 750.00 | 40807999 | ___ |
| 11/30/07 | 99523 - A B    10.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCION WITH EXAMINER'S REQUESTS | 1,635.00 | 40799789 | ___ |
| 11/30/07 | 12061 - ADJ    1.00 | RESPOND TO INQUIRIES FROM REVIEWING ATTORNEYS REGARDING REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 500.00 | 40808967 | ___ |
| 11/30/07 | 15663 - AKP    2.30 | REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 506.00 | 40805547 | ___ |
| 11/30/07 | 15663 - AKP    0.30 | EMAIL COMMUNICATIONS WITH THE VENDOR REGARDING VIEWING ISSUES WITH SPI (VENDOR) REGARDING ISSUES WITH DOCUMENT REVIEW DATABASE | 66.00 | 40805568 | ___ |
| 11/30/07 | 16233 - AMP    0.10 | COMMUNICATIONS WITH B. LOGAN REGARDING MOTION TO MAINTAIN EXAMINER'S REPORT UNDER SEAL | 44.50 | 40803756 | ___ |
| 11/30/07 | 15481 - AXD    7.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,054.00 | 40792264 | ___ |
| 11/30/07 | 14910 - BHJ    6.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,046.00 | 40786770 | ___ |

37/08
NT/MATTER:        0619481-00098
TER NAME:        EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 45 (45)
PROFORMA NO:    1376441
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 1/30/07 | 05859 - BHL | 4.50 | DRAFT REPLY TO CASH COLLATERAL REPORT | 3,577.50 | 40795513 | ___ |
| 1/30/07 | 15688 - BXS | 3.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 576.00 | 40800540 | ___ |
| 1/30/07 | 94936 - C F | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,320.00 | 40798568 | ___ |
| 1/30/07 | 15479 - CBB | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,560.00 | 40831567 | ___ |
| 1/30/07 | 15494 - CMP | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 520.00 | 40791244 | ___ |
| 1/30/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 40798627 | ___ |
| 1/30/07 | 15614 - DCK | 8.50 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS (3.5); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (5.0) | 1,870.00 | 40811276 | ___ |
| 1/30/07 | 15498 - DVS | 4.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,274.00 | 40800478 | ___ |
| 1/30/07 | 12911 - GK | 10.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,525.00 | 40802363 | ___ |
| 11/30/07 | 94918 - H H | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,125.00 | 40798600 | ___ |
| 11/30/07 | 14572 - JAJ | 0.80 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 212.00 | 40805907 | ___ |
| 11/30/07 | 94941 - JD | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 600.00 | 40798533 | ___ |
| 11/30/07 | 10326 - JJD | 0.10 | REVIEW EMAIL FROM M. DONOVAN REGARDING DOCUMENT COLLECTION AND PRODUCTION IN RESPONSE TO EXAMINER'S REQUEST | 59.00 | 40805140 | ___ |
| 11/30/07 | 10326 - JJD | 0.20 | REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING SECONDARY PRIVILEGE REVIEW IN CONJUNCTION WITH EXAMINER'S REQUESTS | 118.00 | 40805153 | ___ |
| 11/30/07 | 14336 - JLP | 0.30 | DRAFT E-MAIL TO B. LOGAN REGARDING EXAMINER INTERVIEW OF K. DWYER | 108.00 | 40803145 | ___ |
| 11/30/07 | 14996 - JSS | 0.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 165.00 | 40787200 | ___ |
| 11/30/07 | 14931 - JXP | 5.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,782.00 | 40806106 | ___ |
| 11/30/07 | 94930 - K F | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40799836 | ___ |
| 11/30/07 | 15025 - KMP | 4.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,230.00 | 40797543 | ___ |
| 11/30/07 | 15772 - KRW | 1.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 160.00 | 40794024 | ___ |
| 11/30/07 | 15756 - KXC | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,600.00 | 40815909 | ___ |
| 11/30/07 | 07453 - LRD | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 770.00 | 40788948 | ___ |
| 11/30/07 | 94057 - LXM | 6.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 915.00 | 40798682 | ___ |
| 11/30/07 | 14258 - MLM | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,145.00 | 40772768 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/30/07 | 14913 - MSK | 1.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 363.00 | 40791229 | ___ |
| 11/30/07 | 15919 - NXH | 5.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 870.00 | 40800456 | ___ |
| 11/30/07 | 91005 - P L | 7.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,140.00 | 40801196 | ___ |
| 11/30/07 | 15741 - PXN | 4.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 768.00 | 40786557 | ___ |
| 11/30/07 | 99528 - S S | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40798881 | ___ |
| 11/30/07 | 15487 - SAH | 1.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 260.00 | 40787943 | ___ |
| | | --------- | | ------------ | | |
| | | 4,551.20 | TOTAL - ATTORNEY | 981,332.00 | | |

PARALEGAL

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/05/07 | 10938 - J M | 0.30 | REVIEW E-MAIL FROM A. JOHNSON REGARDING ACTION ITEMS | 67.50 | 40657546 | ___ |
| 11/05/07 | 10938 - J M | 0.10 | EMAIL TO M. DONOVAN REGARDING M. MCCARTHY (NC) INTERVIEW PREP DOCUMENTS AND OTHER ISSUES | 22.50 | 40657739 | ___ |
| 11/05/07 | 10938 - J M | 0.10 | COORDINATE DATA FOR REVIEW AS REQUESTED | 22.50 | 40657750 | ___ |
| 11/05/07 | 15196 - MJD | 0.10 | CONFER WITH J. DENEVE REGARDING EXAMINER REQUEST FOR DATA FROM SECONDARY MARKETING DEPARTMENT | 23.50 | 40641006 | ___ |
| 11/05/07 | 15196 - MJD | 1.90 | COORDINATE WITH VENDOR COLLECTION AND PRODUCTION TO EXAMINER OF DATA FROM NEW CENTURY | 446.50 | 40641012 | ___ |
| 11/05/07 | 15196 - MJD | 0.60 | READ AND RESPOND TO EMAILS FROM J. DENEVE (.2) AND G. BOGIE (.4) REGARDING DOCUMENTS IDENTIFIED FOR WITNESS PREPARATION | 141.00 | 40641019 | ___ |
| 11/06/07 | 15857 - CAM | 0.40 | PREPARE PRODUCTION CDS | 80.00 | 40801768 | ___ |
| 11/06/07 | 15196 - MJD | 1.20 | PREPARE DVD OF RESIDUAL VALUATIONS FOR PRODUCTION TO EXAMINER | 282.00 | 40641058 | ___ |
| 11/07/07 | 10938 - J M | 0.20 | EMAIL TO E. ENE REGARDING M. MCCARTHY (NC) SEARCH ISSUES | 45.00 | 40677893 | ___ |
| 11/07/07 | 10938 - J M | 0.10 | EMAIL TO M. DONOVAN REGARDING ISSUES WITH DOCUMENT PRODUCTION | 22.50 | 40678031 | ___ |
| 11/07/07 | 10938 - J M | 0.10 | REVIEW E-MAIL FROM J. DENEVE REGARDING SEARCH FOR DOCUMENTS OF CERTAIN CUSTODIANS | 22.50 | 40678142 | ___ |
| 11/07/07 | 10938 - J M | 0.10 | REVIEW PRODUCTION DATABASES AND TAG RELEVANT DOCUMENTS | 22.50 | 40678166 | ___ |
| 11/08/07 | 15857 - CAM | 0.20 | TELECONFERENCE WITH M. DONOVAN REGARDING FILE UPLOAD AND PRODUCTION | 40.00 | 40802965 | ___ |
| 11/08/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO E. ENE REGARDING SCHEDULED DELIVERY OF HARD DRIVES AND PRODUCTION TO EXAMINER | 22.50 | 40678379 | ___ |
| 11/08/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH J. DENEVE REGARDING RESIDUAL VALUATION DISC PRODUCED TO EXAMINER | 22.50 | 40678384 | ___ |
| 11/08/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH J. DENEVE REGARDING PRODUCTION OF NATIVE FILES TO EXAMINER | 22.50 | 40678400 | ___ |
| 11/08/07 | 10938 - J M | 0.20 | EMAIL TO E. ENE REGARDING RESIDUAL VALUATION DVDS PRODUCED TO EXAMINER | 45.00 | 40678413 | ___ |
| 11/08/07 | 10938 - J M | 0.10 | DELIVER PRODUCTION DISCS TO J. DENEVE AS REQUESTED | 22.50 | 40678423 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 1/08/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO M. DONOVAN REGARDING NATIVE FILES IN CONCORDANCE DATABASE FOR PRODUCTION | 22.50 | 40678439 | ____ |
| 11/08/07 | 16345 - J S | 0.60 | CONFER WITH M. DONOVAN REGARDING DOCUMENTS FOR M. GOODENOW (BDO) | 93.00 | 40711844 | ____ |
| 11/08/07 | 16345 - J S | 3.70 | UPLOAD FILES FOR M. GOODENOW (BDO) | 573.50 | 40711853 | ____ |
| 11/08/07 | 15196 - MJD | 0.60 | CONFER WITH J. SHANNON REGARDING UPLOADING FILES FOR M. GOODENOW (BDO) | 141.00 | 40658170 | ____ |
| 11/08/07 | 15196 - MJD | 0.90 | CONFER WITH F. TOPPEL (NCEN) REGARDING COOLECTION OF VALUATIONS FROM NCEN SERVERS FOR TRANSFER TO EXAMINER | 211.50 | 40671264 | ____ |
| 11/08/07 | 15196 - MJD | 0.70 | COORDINATE UPLOAD OF VALUATIONS TO SPI (VENDOR) FOR TRANSFER TO EXAMINER'S EXPERT (.5); TELEPHONE CONFERENCE WITH C. MIRHADY REGARDING SAME (.2) | 164.50 | 40671328 | ____ |
| 11/08/07 | 15196 - MJD | 1.00 | READ AND RESPOND TO EMAILS FROM J. DENEVE (3), L. BEAUDIN (SPI) (.4), G. BOGIE (NCEN) (3) REGARDING PRODUCTION OF DOCUMENTS TO EXAMINER | 235.00 | 40671349 | ____ |
| 11/09/07 | 15857 - CAM | 0.50 | UPDATE DATABASE WITH DATA FROM VENDOR | 100.00 | 40803127 | ____ |
| 11/09/07 | 15857 - CAM | 0.50 | UPDATE DATABASE WITH DATA FROM VENDOR | 100.00 | 40803202 | ____ |
| 11/09/07 | 15857 - CAM | 0.10 | CORRESPONDENCE TO TEAM UPON COMPLETION OF DATABASES UPDATE | 20.00 | 40803214 | ____ |
| 11/09/07 | 10938 - J M | 0.10 | EMAIL TO M. DONOVAN REGARDING E-MAIL PRODUCTIONS AND OTHER ISSUES | 22.50 | 40679488 | ____ |
| 11/09/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH J. DENEVE AND E. ENE REGARDING DOCUMENT PRODUCTIONS | 22.50 | 40679640 | ____ |
| 11/12/07 | 10938 - J M | 0.20 | REVIEW ISSUES REGARDING IRS PRODUCTION | 45.00 | 40704018 | ____ |
| 11/12/07 | 10938 - J M | 0.10 | REVIEW E-MAIL FROM M. DONOVAN REGARDING PRODUCTION DISCS FOR EXAMINER | 22.50 | 40704021 | ____ |
| 11/12/07 | 10938 - J M | 0.10 | COMPILE DATA FOR UPLOAD TO DATABASE | 22.50 | 40704028 | ____ |
| 11/12/07 | 10938 - J M | 0.10 | FORWARD DATA FOR UPLOAD TO DATABASE FOR ATTORNEY REVIEW | 22.50 | 40704037 | ____ |
| 11/12/07 | 10938 - J M | 0.10 | EMAIL TO D. LIEU REGARDING RECIEPT OF DISCS FOR PRODUCTION | 22.50 | 40706095 | ____ |
| 11/12/07 | 10938 - J M | 0.10 | E-MAIL TO J. DENEVE REGARDING DATA FOR PRIVILEGE REVIEW DATABASE | 22.50 | 40706097 | ____ |
| 11/12/07 | 10938 - J M | 0.10 | EMAIL TO E. ENE REGARDING DOCUMENT PRODUCTION | 22.50 | 40722825 | ____ |
| 11/12/07 | 10938 - J M | 0.20 | REVIEW PRODUCTION DISC FROM VENDOR | 45.00 | 40722859 | ____ |
| 11/12/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO J. TORTORELLI (NCEN) REGARDING RETURN OF DOCUMENTS TO CLIENT | 22.50 | 40722872 | ____ |
| 11/12/07 | 10938 - J M | 0.10 | REVIEW E-MAIL FROM D. MARTINEZ AND FORWARD TO M. DONOVAN FOR RESOLUTION | 22.50 | 40722898 | ____ |
| 11/12/07 | 10938 - J M | 0.10 | REVIEW CORRESPONDENCE FROM SPI REGARDING DATABASE ISSUES | 22.50 | 40722912 | ____ |
| 11/12/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO D. MARTINEZ REGARDING DOCUMENT REVIEW DATABASE ISSUES | 22.50 | 40722939 | ____ |
| 11/12/07 | 10938 - J M | 0.10 | RESPOND TO D. MARTINEZ REGARDING DOCUMENT DATABASE ISSUES | 22.50 | 40722959 | ____ |
| 11/12/07 | 15196 - MJD | 0.40 | COORDINATE COMPILING VALUATIONS FOR TRANSMITTAL TO M. GOODENOW (BDO) | 94.00 | 40682659 | ____ |
| 11/14/07 | 10938 - J M | 0.20 | EMAIL TO J. DENEVE REGARDING PRODUCTION OF DOCUMENTS | 45.00 | 40727585 | ____ |
| 11/14/07 | 15196 - MJD | 0.40 | CONFER (PARTIAL) WITH D. KIRSCHNER (PARTIAL), | 94.00 | 40696753 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | A. POLLNER AND J. DENEVE REGARDING PRIVILEGE REVIEW | | | |
| 11/15/07 | 10938 - J M | 0.30 | TELECONFERENCE WITH J. DENEVE REGARDING DOCUMENT PRODUCTION ISSUES | 67.50 | 40731581 | ___ |
| 11/15/07 | 15196 - MJD | 1.00 | READ AND RESPOND TO EMAILS FROM J. DENEVE (.4) AND D. KIRSCHNER (.6) REGARDING DOCUMENT REVIEW AND PRIVILEGE REVIEW | 235.00 | 40703513 | ___ |
| 11/19/07 | 15831 - ENE | 0.10 | PDF 11/05/07 TRANSMITTAL LETTER AND SAVE TO ELECTRONIC LIBRARY | 10.00 | 40728023 | ___ |
| 11/20/07 | 15831 - ENE | 0.20 | INDEX DOCUMENTS COLLECTED FOR PRODUCTION | 20.00 | 40735086 | ___ |
| 11/20/07 | 10938 - J M | 0.10 | EMAIL TO J. DENEVE REGARDING DOCUMENT PRODUCTION ISSUES | 22.50 | 40750471 | ___ |
| 11/20/07 | 10938 - J M | 0.20 | COMMUNICATION WITH M. DONOVAN REGARDING POSSIBLE SOLUTIONS FOR DOCUMENT PRODUCTION ISSUES | 45.00 | 40750488 | ___ |
| 11/20/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO J. DENEVE REGARDING SOLUTION TO DOCUMENT PRODUCTION ISSUES | 22.50 | 40750499 | ___ |
| 11/20/07 | 15196 - MJD | 0.80 | READ AND RESPOND TO EMAILS FROM J. DENEVE (.2), A. POLLNER (.1), D. KRISCHNER (.2), G. BOGIE (SPI), G. PRICE (SPI) (.3) REGARDING DOCUMENT PRIVILEGE REVIEW, DATA PROCESSING AND STATUS OF VARIOUS DOCUMENT PRODUCTIONS | 188.00 | 40737296 | ___ |
| 11/20/07 | 15196 - MJD | 1.00 | COORDINATE PRIVILEGE REVIEW WITH D. KIRSCHNER. G. BOGIE (SPI), A. POLLNER AND J. DENEVE | 235.00 | 40737335 | ___ |
| 11/21/07 | 10938 - J M | 0.10 | REVIEW COMMUNICATIONS OF M. DONOVAN REGARDING DOCUMENT DATABASES | 22.50 | 40750969 | ___ |
| 11/26/07 | 15196 - MJD | 0.40 | CONFER (PARTIAL) WITH J. DENEVE AND A. JOHNSON REGARDING DOCUMENT REVIEW AND PRODUCTIONS | 94.00 | 40748532 | ___ |
| 11/26/07 | 15196 - MJD | 0.40 | CONFER WITH D. KIRSCHNER REGARDING PRIVILEGE REVIEW | 94.00 | 40748540 | ___ |
| 11/26/07 | 15196 - MJD | 1.60 | READ AND RESPOND TO EMAILS FROM A. JOHNSON (.2), J. DENEVE (.3), D. KIRSCHNER (.2), J. MCCARTHY (.3) AND G. BOGIE (SPI) (.6) REGARDING DOCUMENT PRODUCTIONS AND PRIVILEGE REVIEW | 376.00 | 40748553 | ___ |
| 11/27/07 | 15196 - MJD | 0.90 | CONFER WITH G. BOGIE (SPI), G. PRICE (SPI) AND L. BEAUDOIN (SPI) REGARDING DATA AND DOCUMENT PROCESSING, PRIVILEGE REVIEW AND DOCUMENT PRODUCTIONS | 211.50 | 40757625 | ___ |
| 11/27/07 | 15196 - MJD | 1.10 | READ AND RESPOND TO EMAILS FROM G. BOGIE (SPI) L. BEAUDOIN (SPI) (.5), J. DENEVE (.3), D. KIRSCHNER (.1), A. JOHNSON (.2) REGARDING SECOND-LEVEL PRIVILEGE REVIEW IN CONJUNCTION WITH EXAMINER'S REQUESTS | 258.50 | 40786927 | ___ |
| 11/28/07 | 15196 - MJD | 1.20 | READ AND RESPOND TO EMAILS FROM J. DENEVE (.2), A. JOHNSON (.1), J. MCCARTHY (.2), C. MIRHADY (.2), D. KIRSCHNER (.1), AND G. BOGIE (.4) REGARDING DOCUMENT REVIEWS, PRODUCTIONS AND PRIVILEGE REVIEWS | 282.00 | 40787193 | ___ |
| 11/29/07 | 15831 - ENE | 0.70 | DRAFT TRANSMITTAL LETTERS FOR DOCUMENT PRODUCTION | 70.00 | 40813183 | ___ |
| 11/29/07 | 15831 - ENE | 0.40 | PREPARE AND PACKAGE PRODUCTION TO EXAMINER | 40.00 | 40813184 | ___ |
| 11/29/07 | 15831 - ENE | 0.30 | OBTAIN TRANSMITTAL LETTERS FROM A. JOHNSON | 30.00 | 40813185 | ___ |

```
07/08                                       O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 49 (49)
ENT/MATTER:      0619481-00098      NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:      1376441
TER NAME:        EXAMINER ISSUES                                                          STATUS: C   CURRENT
```

| -DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| 1/29/07 | 10938 - J M | 0.10 | UPDATE AND REVISE SUMMARY OF PRODUCTION SPREADSHEET | 22.50 | 40812739 | ____ |
| 1/29/07 | 10938 - J M | 0.10 | REVIEW AND RESPOND TO E-MAILS FROM J  DENEVE REQUESTING DOCUMENT PRODUCTION STATISTICS | 22.50 | 40812754 | ____ |
| 1/29/07 | 15196 - MJD | 0.50 | PREPARE DOCUMENTS FOR PRODUCTION | 117.50 | 40784715 | ____ |
| 1/29/07 | 15196 - MJD | 0.60 | COMMUNICATIONS WITH J. DENEVE AND A. JOHNSON REGARDING DOCUMENT PRODUCTION AND PRIVILEGE REVIEW | 141.00 | 40785021 | ____ |
| 1/29/07 | 15196 - MJD | 1.00 | COMMUNICATIONS WITH G. BOGIE (SPI), L. BEAUDOIN (SPI), G. PRICE (SPI) (.5), J. MCCARTHY (.3), D. KIRSCHNER (.1), J. DENEVE AND A. JOHNSON (.1) REGARDING DATA PRODUCTIONS TO EXAMINER, AND OTHER PRIVILEGE REVIEW PLANNING | 235.00 | 40786888 | ____ |
| 11/30/07 | 15831 - ENE | 0.80 | PREPARE TRANSMITTAL LETTERS FOR PRODUCTION | 80.00 | 40813197 | ____ |
| 11/30/07 | 15831 - ENE | 0.60 | PREPARE DOCUMENT PRODUCTIONS | 60.00 | 40813198 | ____ |
| 11/30/07 | 10938 - J M | 0.20 | REVIEW M. DONOVAN EMAIL REGARDING DOCUMENT PRODUCTIONS | 45.00 | 40813118 | ____ |
| 11/30/07 | 10938 - J M | 0.50 | REVIEW CORRESPONDENCE SPREADSHEETS AND PRODUCTION DATABASES TO TROUBLESHOOT PRODUCTION ISSUES | 112.50 | 40813124 | ____ |
| 11/30/07 | 10938 - J M | 0.20 | TELECONFERENCE WITH M. GLICK (VENDOR) REGARDING DOCUMENT PRODUCTION ISSUES | 45.00 | 40813128 | ____ |
| 11/30/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING PRODUCTION TO EXAMINER | 22.50 | 40813085 | ____ |
| 11/30/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. JOHNSON REGARDING COUNSEL FOR L. JOHNSON AND J. GOLDBERG | 22.50 | 40813089 | ____ |
| 11/30/07 | 10938 - J M | 0.20 | RESEARCH AND PROVIDE COUNSEL INFORMATION TO E. ENE IN PREPARATION OF PRODUCTION OF DOCUMENTS | 45.00 | 40813092 | ____ |
| 11/30/07 | 10938 - J M | 0.30 | UPDATE AND REVISE NEW CENTURY COUNSEL CONTACT LIST | 67.50 | 40813095 | ____ |
| 11/30/07 | 10938 - J M | 0.10 | EMAIL TO A. JONGENEEL REGARDING SHARED DRIVES QUESTION | 22.50 | 40813098 | ____ |
| 11/30/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH M. DONOVAN AND E. ENE REGARDING DOCUMENT PRODUCTIONS | 22.50 | 40813103 | ____ |
| 11/30/07 | 15196 - MJD | 0.60 | READ AND RESPOND TO EMAILS FROM G  BOGIE (SPI) (.4) AND D. KIRSCHNER (.2) REGARDING PRIVILEGE REVIEW | 141.00 | 40794360 | ____ |

```
                             ---------                                               ------------
                                 34.40   TOTAL - PARALEGAL                              7,198.00
                             ---------                                               ------------
TOTAL                         4,585.60                                                988,530.00
```