# EXHIBIT B

# EXHIBIT B

`

--DETAIL OF UNBILLED COST THROUGH 11/30/07 --

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/01/07 | E101E | 4244965 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40380525 | ___ |
| | | | PARLEN  ANDREW M Pages: 1 | | | |
| 11/01/07 | E101E | 4244965 | COPYING (COPITRAK - INTERNAL) | 1.40 | 40380527 | ___ |
| | | | COOPEY  CHRISTINE Pages: 14 | | | |
| 11/01/07 | E101E | 4244965 | COPYING (COPITRAK - INTERNAL) | 0.60 | 40380529 | ___ |
| | | | OSIMIRI  BRIAN C Pages: 6 | | | |
| 11/02/07 | E101E | 4246525 | COPYING (COPITRAK - INTERNAL) | 89.00 | 40388270 | ___ |
| | | | DERIAN  SUE Pages: 890 | | | |
| 11/02/07 | E101E | 4246525 | COPYING (COPITRAK - INTERNAL) | 0.50 | 40388272 | ___ |
| | | | KIM  STELLA Pages: 5 | | | |
| 11/02/07 | E101E | 4246525 | COPYING (COPITRAK - INTERNAL) | 1.40 | 40388274 | ___ |
| | | | KIM  STELLA Pages: 14 | | | |
| 11/02/07 | E101E | 4246525 | COPYING (COPITRAK - INTERNAL) | 13.50 | 40388277 | ___ |
| | | | OSIMIRI  BRIAN C Pages: 135 | | | |
| 11/04/07 | E101E | 4246525 | COPYING (COPITRAK - INTERNAL) | 15.60 | 40388279 | ___ |
| | | | OSIMIRI  BRIAN C Pages: 156 | | | |
| 11/04/07 | E101E | 4246525 | COPYING (COPITRAK - INTERNAL) | 6.80 | 40388281 | ___ |
| | | | OSIMIRI  BRIAN C Pages: 68 | | | |
| 11/05/07 | E101E | 4246525 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40388283 | ___ |
| | | | COOPEY  CHRISTINE Pages: 1 | | | |
| 11/05/07 | E101E | 4246525 | COPYING (COPITRAK - INTERNAL) | 1.00 | 40388285 | ___ |
| | | | COOPEY  CHRISTINE Pages: 10 | | | |
| 11/06/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) COPYING (COPITRAK-INTERNAL) | 0.20 | 40395296 | ___ |
| | | | BUCKLEY  DEIRDRE Pages: 2 | | | |
| 11/06/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) COPYING (COPITRAK-INTERNAL) | 0.20 | 40395298 | ___ |
| | | | BUCKLEY  DEIRDRE Pages: 2 | | | |
| 11/06/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) COPYING (COPITRAK-INTERNAL) | 2.40 | 40395300 | ___ |
| | | | COOPEY  CHRISTINE Pages: 24 | | | |
| 11/07/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) COPYING (COPITRAK-INTERNAL) | 9.00 | 40395302 | ___ |
| | | | HAUCK  KAREN A Pages: 90 | | | |
| 11/07/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) COPYING (COPITRAK-INTERNAL) | 11.60 | 40395304 | ___ |

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | HAUCK  KAREN A Pages: 116 | | | |
| 11/07/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 0.60 | 40395306 | ___ |
| | | | COPYING (COPITRAK-INTERNAL) | | | |
| | | | BUCKLEY  DEIRDRE Pages: 6 | | | |
| 11/07/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40395308 | ___ |
| | | | COPYING (COPITRAK-INTERNAL) | | | |
| | | | COOPEY  CHRISTINE Pages: 1 | | | |
| 11/07/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 27.60 | 40395310 | ___ |
| | | | COPYING (COPITRAK-INTERNAL) | | | |
| | | | OSIMIRI  BRIAN C Pages: 276 | | | |
| 11/07/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 29.30 | 40395311 | ___ |
| | | | COPYING (COPITRAK-INTERNAL) | | | |
| | | | OSIMIRI  BRIAN C Pages: 293 | | | |
| 11/08/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 1.80 | 40395313 | ___ |
| | | | COPYING (COPITRAK-INTERNAL) | | | |
| | | | OSIMIRI  BRIAN C Pages: 18 | | | |
| 11/08/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 6.60 | 40395315 | ___ |
| | | | COPYING (COPITRAK-INTERNAL) | | | |
| | | | OSIMIRI  BRIAN C Pages: 66 | | | |
| 11/08/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40395317 | ___ |
| | | | COPYING (COPITRAK-INTERNAL) | | | |
| | | | COOPEY  CHRISTINE Pages: 1 | | | |
| 11/08/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40395319 | ___ |
| | | | COPYING (COPITRAK-INTERNAL) | | | |
| | | | COOPEY  CHRISTINE Pages: 1 | | | |
| 11/08/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 4.60 | 40395322 | ___ |
| | | | COPYING (COPITRAK-INTERNAL) | | | |
| | | | OSIMIRI  BRIAN C Pages: 46 | | | |
| 11/08/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 10.40 | 40395324 | ___ |
| | | | COPYING (COPITRAK-INTERNAL) | | | |
| | | | OSIMIRI  BRIAN C Pages: 104 | | | |
| 11/08/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 9.30 | 40395326 | ___ |
| | | | COPYING (COPITRAK-INTERNAL) | | | |
| | | | OSIMIRI  BRIAN C Pages: 93 | | | |
| 11/08/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 1.30 | 40395328 | ___ |
| | | | COPYING (COPITRAK-INTERNAL) | | | |
| | | | COOPEY  CHRISTINE Pages: 13 | | | |
| 11/09/07 | E101E | 4257691 | COPYING (COPITRAK-INTERNAL) | 2.20 | 40409681 | ___ |
| | | | COOPEY  CHRISTINE Pages: 22 | | | |
| 11/09/07 | E101E | 4257691 | COPYING (COPITRAK-INTERNAL) | 0.10 | 40409683 | ___ |
| | | | COOPEY  CHRISTINE Pages: 1 | | | |
| 11/10/07 | E101E | 4257691 | COPYING (COPITRAK-INTERNAL) | 26.60 | 40409685 | ___ |
| | | | OSIMIRI  BRIAN C Pages: 266 | | | |
| 11/10/07 | E101E | 4257691 | COPYING (COPITRAK-INTERNAL) | 12.70 | 40409687 | ___ |
| | | | OSIMIRI  BRIAN C Pages: 127 | | | |
| 11/12/07 | E101E | 4257691 | COPYING (COPITRAK-INTERNAL) | 50.10 | 40409689 | ___ |
| | | | HAUCK  KAREN A Pages: 501 | | | |
| 11/12/07 | E101E | 4257691 | COPYING (COPITRAK-INTERNAL) | 9.20 | 40409691 | ___ |
| | | | OSIMIRI  BRIAN C Pages: 92 | | | |
| 11/12/07 | E101E | 4257691 | COPYING (COPITRAK-INTERNAL) | 0.10 | 40409693 | ___ |
| | | | OSIMIRI  BRIAN C Pages: 1 | | | |
| 11/12/07 | E101E | 4257691 | COPYING (COPITRAK-INTERNAL) | 2.50 | 40409695 | ___ |

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|-------------|--------------------------------------------------|-----------|-------------|---------|
| | | | OSIMIRI BRIAN C Pages: 25 | | | |
| 11/12/07 | E101E | 4257691 | COPYING (COPITRAK-INTERNAL) | 1 40 | 40409697 | ___ |
| | | | OSIMIRI BRIAN C Pages: 14 | | | |
| 11/12/07 | E101E | 4257691 | COPYING (COPITRAK-INTERNAL) | 3 70 | 40409699 | ___ |
| | | | OSIMIRI BRIAN C Pages: 37 | | | |
| 11/13/07 | E101E | 4262645 | COPYING (COPITRAK-INTERNAL) | 234 20 | 40420084 | ___ |
| | | | THOMAS CHINETHA Pages: 2342 | | | |
| 11/13/07 | E101E | 4262645 | COPYING (COPITRAK-INTERNAL) | 31 00 | 40420058 | ___ |
| | | | OSIMIRI BRIAN C Pages: 310 | | | |
| 11/13/07 | E101E | 4262645 | COPYING (COPITRAK-INTERNAL) | 15 00 | 40420060 | ___ |
| | | | OSIMIRI BRIAN C Pages: 150 | | | |
| 11/13/07 | E101E | 4262645 | COPYING (COPITRAK-INTERNAL) | 4 00 | 40420062 | ___ |
| | | | OSIMIRI BRIAN C Pages: 40 | | | |
| 11/13/07 | E101E | 4262645 | COPYING (COPITRAK-INTERNAL) | 24 20 | 40420064 | ___ |
| | | | OSIMIRI BRIAN C Pages: 242 | | | |
| 11/14/07 | E101E | 4262645 | COPYING (COPITRAK-INTERNAL) | 0 60 | 40420067 | ___ |
| | | | MERVIS LAINE Pages: 6 | | | |
| 11/14/07 | E101E | 4262645 | COPYING (COPITRAK-INTERNAL) | 11 10 | 40420069 | ___ |
| | | | OSIMIRI BRIAN C Pages: 111 | | | |
| 11/14/07 | E101E | 4262645 | COPYING (COPITRAK-INTERNAL) | 4 80 | 40420071 | ___ |
| | | | OSIMIRI BRIAN C Pages: 48 | | | |
| 11/14/07 | E101E | 4262645 | COPYING (COPITRAK-INTERNAL) | 4 00 | 40420073 | ___ |
| | | | OSIMIRI BRIAN C Pages: 40 | | | |
| 11/15/07 | E101E | 4262645 | COPYING (COPITRAK-INTERNAL) | 0 20 | 40420075 | ___ |
| | | | HAUCK KAREN A Pages: 2 | | | |
| 11/15/07 | E101E | 4262645 | COPYING (COPITRAK-INTERNAL) | 1 50 | 40420081 | ___ |
| | | | PHAN KHUONG DAVID Pages: 15 | | | |
| 11/15/07 | E101E | 4265895 | COPYING (COPITRAK-INTERNAL) | 0 20 | 40433015 | ___ |
| | | | THOMAS CHINETHA Pages: 2 | | | |
| 11/15/07 | E101E | 4265895 | COPYING (COPITRAK-INTERNAL) | 0 20 | 40433017 | ___ |
| | | | THOMAS CHINETHA Pages: 2 | | | |
| 11/16/07 | E101E | 4265895 | COPYING (COPITRAK-INTERNAL) | 16 00 | 40432993 | ___ |
| | | | DENEVE J JORGE Pages: 160 | | | |
| 11/16/07 | E101E | 4265895 | COPYING (COPITRAK-INTERNAL) | 1 20 | 40432996 | ___ |
| | | | MERVIS LAINE Pages: 12 | | | |
| 11/16/07 | E101E | 4265895 | COPYING (COPITRAK-INTERNAL) | 0 60 | 40432998 | ___ |
| | | | KIM STELLA Pages: 6 | | | |
| 11/16/07 | E101E | 4265895 | COPYING (COPITRAK-INTERNAL) | 0 40 | 40433001 | ___ |
| | | | HAUCK KAREN A Pages: 4 | | | |
| 11/16/07 | E101E | 4265895 | COPYING (COPITRAK-INTERNAL) | 0 10 | 40433003 | ___ |
| | | | HAUCK KAREN A Pages: 1 | | | |
| 11/16/07 | E101E | 4265895 | COPYING (COPITRAK-INTERNAL) | 1 10 | 40433005 | ___ |
| | | | BUCKLEY DEIRDRE Pages: 11 | | | |
| 11/16/07 | E101E | 4265895 | COPYING (COPITRAK-INTERNAL) | 0 50 | 40433007 | ___ |
| | | | BUCKLEY DEIRDRE Pages: 5 | | | |
| 11/19/07 | E101E | 4265895 | COPYING (COPITRAK-INTERNAL) | 10.30 | 40433009 | ___ |
| | | | CAMPBELL CHRISTOPHER W Pages: 103 | | | |
| 11/19/07 | E101E | 4265895 | COPYING (COPITRAK-INTERNAL) | 2 10 | 40433011 | ___ |
| | | | NAGLE SHANNON LOWRY Pages: 21 | | | |
| 11/19/07 | E101E | 4265895 | COPYING (COPITRAK-INTERNAL) | 11 60 | 40433013 | ___ |
| | | | OSIMIRI BRIAN C Pages: 116 | | | |
| 11/19/07 | E101E | 4273412 | COPYING (COPITRAK-INTERNAL) | 9 00 | 40446676 | ___ |

```
01/07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 13 (13)
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION                     PROFORMA NO:    1376403
MATTER NAME:       CASE ADMINISTRATION                                                            STATUS: C   CURRENT

--DATE-- ---TYPE--- ----REF#----   -------------------NARRATIVE-------------------   --VALUE--   --INDEX #-- --W/O--

                                    OSIMIRI  BRIAN C Pages: 90
11/19/07   E101E      4273412       COPYING (COPITRAK-INTERNAL)                         37.30      40446677      ___
                                    OSIMIRI  BRIAN C Pages: 373
11/19/07   E101E      4273412       COPYING (COPITRAK-INTERNAL)                         38.40      40446679      ___
                                    OSIMIRI  BRIAN C Pages: 384
11/19/07   E101E      4273412       COPYING (COPITRAK-INTERNAL)                          3.90      40446681      ___
                                    OSIMIRI  BRIAN C Pages: 39
11/19/07   E101E      4273412       COPYING (COPITRAK-INTERNAL)                         31.90      40446683      ___
                                    OSIMIRI  BRIAN C Pages: 319
11/19/07   E101E      4273412       COPYING (COPITRAK-INTERNAL)                         66.20      40446685      ___
                                    OSIMIRI  BRIAN C Pages: 662
11/20/07   E101E      4271815       COPYING (COPITRAK-INTERNAL)                          0.20      40439943      ___
                                    CAMPBELL  CHRISTOPHER W Pages: 2
11/20/07   E101E      4271815       COPYING (COPITRAK-INTERNAL)                          0.70      40439945      ___
                                    CAMPBELL  CHRISTOPHER W Pages: 7
11/23/07   E101E      4273412       COPYING (COPITRAK-INTERNAL)                         48.00      40446687      ___
                                    OSIMIRI  BRIAN C Pages: 480
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   8.50      40383661      ___
                                    Pages: 85
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   0.40      40383662      ___
                                    Pages: 4
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   0.20      40383663      ___
                                    Pages: 2
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   0.40      40383664      ___
                                    Pages: 4
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   3.40      40383665      ___
                                    Pages: 34
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   0.60      40383666      ___
                                    Pages: 6
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   0.80      40383667      ___
                                    Pages: 8
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   4.90      40383668      ___
                                    Pages: 49
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   0.80      40383669      ___
                                    Pages: 8
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   0.70      40383670      ___
                                    Pages: 7
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   0.60      40383671      ___
                                    Pages: 6
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   0.60      40383672      ___
                                    Pages: 6
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   1.30      40383673      ___
                                    Pages: 13
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   0.90      40383674      ___
                                    Pages: 9
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   0.60      40383675      ___
                                    Pages: 6
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   1.10      40383676      ___
                                    Pages: 11
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   0.60      40383677      ___
                                    Pages: 6
11/01/07   E101L      4244969       LASERTRAK PRINTING                                   0.60      40383678      ___
```

```
01/07/08                                   O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 14 (14)
CLIENT/MATTER:        0619481-00071      NEW CENTURY FINANCIAL CORPORATION                       PROFORMA NO:       1376403
MATTER NAME:       CASE ADMINISTRATION                                                             STATUS: C    CURRENT

--DATE-- ---TYPE--- ----REF#----  -------------------NARRATIVE-------------------    --VALUE--    --INDEX #-- --W/O--


                                  Pages: 6
11/01/07   E101L      4244969      LASERTRAK PRINTING                                    0.60       40383679     ___
                                  Pages: 6
11/01/07   E101L      4244969      LASERTRAK PRINTING                                    1.00       40383680     ___
                                  Pages: 10
11/01/07   E101L      4244969      LASERTRAK PRINTING                                    0.20       40383681     ___
                                  Pages: 2
11/01/07   E101L      4244969      LASERTRAK PRINTING                                    0.70       40383682     ___
                                  Pages: 7
11/01/07   E101L      4244969      LASERTRAK PRINTING                                    0.40       40383683     ___
                                  Pages: 4
11/01/07   E101L      4244969      LASERTRAK PRINTING                                    0.60       40383684     ___
                                  Pages: 6
11/01/07   E101L      4244969      LASERTRAK PRINTING                                    0.60       40383685     ___
                                  Pages: 6
11/01/07   E101L      4244969      LASERTRAK PRINTING                                    0.60       40383686     ___
                                  Pages: 6
11/01/07   E101L      4244969      LASERTRAK PRINTING                                    1.00       40383687     ___
                                  Pages: 10
11/01/07   E101L      4244969      LASERTRAK PRINTING                                    0.60       40383688     ___
                                  Pages: 6
11/01/07   E101L      4244969      LASERTRAK PRINTING                                    1.20       40383689     ___
                                  Pages: 12
11/01/07   E101L      4244969      LASERTRAK PRINTING                                    1.00       40383690     ___
                                  Pages: 10
11/01/07   E101L      4244969      LASERTRAK PRINTING                                    2.00       40383691     ___
                                  Pages: 20
11/02/07   E101L      4246528      LASERTRAK PRINTING                                    3.60       40390661     ___
                                  Pages: 36
11/02/07   E101L      4246528      LASERTRAK PRINTING                                    3.60       40390662     ___
                                  Pages: 36
11/05/07   E101L      4246528      LASERTRAK PRINTING                                    4.00       40390663     ___
                                  Pages: 40
11/05/07   E101L      4246528      LASERTRAK PRINTING                                    1.00       40390664     ___
                                  Pages: 10
11/05/07   E101L      4246528      LASERTRAK PRINTING                                    0.20       40390665     ___
                                  Pages: 2
11/06/07   E101L      4248129      LASERTRAK PRINTING                                    0.10       40397675     ___
                                  Pages: 1
11/06/07   E101L      4248129      LASERTRAK PRINTING                                    0.40       40397676     ___
                                  Pages: 4
11/06/07   E101L      4248129      LASERTRAK PRINTING                                    0.30       40397677     ___
                                  Pages: 3
11/06/07   E101L      4248129      LASERTRAK PRINTING                                    0.40       40397678     ___
                                  Pages: 4
11/06/07   E101L      4248129      LASERTRAK PRINTING                                    0.40       40397679     ___
                                  Pages: 4
11/07/07   E101L      4248129      LASERTRAK PRINTING                                    2.50       40397680     ___
                                  Pages: 25
11/08/07   E101L      4248129      LASERTRAK PRINTING                                    1.70       40397674     ___
                                  Pages: 17
11/09/07   E101L      4257693      LASERTRAK PRINTING                                    0.10       40411620     ___
```

```
01/07/08                                 O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 15 (15)
CLIENT/MATTER:        0619481-00071      NEW CENTURY FINANCIAL CORPORATION                   PROFORMA NO:      1376403
MATTER NAME:          CASE ADMINISTRATION                                                    STATUS:  C    CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|-------------|--------------------------------|-----------|-------------|---------|
| | | | Pages: 1 | | | |
| 11/09/07 | E101L | 4257693 | LASERTRAK PRINTING | 1.80 | 40411621 | ___ |
| | | | Pages: 18 | | | |
| 11/09/07 | E101L | 4257693 | LASERTRAK PRINTING | 0.40 | 40411622 | ___ |
| | | | Pages: 4 | | | |
| 11/09/07 | E101L | 4257693 | LASERTRAK PRINTING | 0.20 | 40411623 | ___ |
| | | | Pages: 2 | | | |
| 11/09/07 | E101L | 4257693 | LASERTRAK PRINTING | 0.70 | 40411624 | ___ |
| | | | Pages: 7 | | | |
| 11/09/07 | E101L | 4257693 | LASERTRAK PRINTING | 0.50 | 40411625 | ___ |
| | | | Pages: 5 | | | |
| 11/12/07 | E101L | 4257693 | LASERTRAK PRINTING | 7.80 | 40411626 | ___ |
| | | | Pages: 78 | | | |
| 11/12/07 | E101L | 4257693 | LASERTRAK PRINTING | 7.80 | 40411627 | ___ |
| | | | Pages: 78 | | | |
| 11/12/07 | E101L | 4257693 | LASERTRAK PRINTING | 1.60 | 40411628 | ___ |
| | | | Pages: 16 | | | |
| 11/12/07 | E101L | 4257693 | LASERTRAK PRINTING | 5.70 | 40411629 | ___ |
| | | | Pages: 57 | | | |
| 11/13/07 | E101L | 4262650 | LASERTRAK PRINTING | 5.00 | 40422942 | ___ |
| | | | Pages: 50 | | | |
| 11/13/07 | E101L | 4262650 | LASERTRAK PRINTING | 3.30 | 40422943 | ___ |
| | | | Pages: 33 | | | |
| 11/13/07 | E101L | 4262650 | LASERTRAK PRINTING | 0.30 | 40422944 | ___ |
| | | | Pages: 3 | | | |
| 11/13/07 | E101L | 4262650 | LASERTRAK PRINTING | 2.40 | 40422945 | ___ |
| | | | Pages: 24 | | | |
| 11/16/07 | E101L | 4271818 | LASERTRAK PRINTING | 4.80 | 40442090 | ___ |
| | | | Pages: 48 | | | |
| 11/16/07 | E101L | 4271818 | LASERTRAK PRINTING | 18.60 | 40442091 | ___ |
| | | | Pages: 186 | | | |
| 11/16/07 | E101L | 4271818 | LASERTRAK PRINTING | 10.80 | 40442092 | ___ |
| | | | Pages: 108 | | | |
| 11/16/07 | E101L | 4271818 | LASERTRAK PRINTING | 3.90 | 40442093 | ___ |
| | | | Pages: 39 | | | |
| 11/16/07 | E101L | 4265897 | LASERTRAK PRINTING | 0.40 | 40435167 | ___ |
| | | | Pages: 4 | | | |
| 11/19/07 | E101L | 4265897 | LASERTRAK PRINTING | 0.60 | 40435168 | ___ |
| | | | Pages: 6 | | | |
| 11/19/07 | E101L | 4265897 | LASERTRAK PRINTING | 0.30 | 40435169 | ___ |
| | | | Pages: 3 | | | |
| 11/19/07 | E101L | 4265897 | LASERTRAK PRINTING | 2.20 | 40435170 | ___ |
| | | | Pages: 22 | | | |
| 11/19/07 | E101L | 4265897 | LASERTRAK PRINTING | 17.50 | 40435171 | ___ |
| | | | Pages: 175 | | | |
| 11/19/07 | E101L | 4265897 | LASERTRAK PRINTING | 1.40 | 40435172 | ___ |
| | | | Pages: 14 | | | |
| 11/20/07 | E101L | 4271818 | LASERTRAK PRINTING | 2.10 | 40442095 | ___ |
| | | | Pages: 21 | | | |
| 11/21/07 | E101L | 4271818 | LASERTRAK PRINTING | 0.10 | 40442094 | ___ |
| | | | Pages: 1 | | | |
| 11/26/07 | E101L | 4273414 | LASERTRAK PRINTING | 7.00 | 40448175 | ___ |

```
01/07/08                               O'MELVENY & MYERS LLP - BILLING PROFORMA                         Page 16 (16)
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1376403
MATTER NAME:          CASE ADMINISTRATION                                                       STATUS: C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------|--------------|--------------------------------------------------|-----------|-------------|---------|
| | | | Pages: 70 | | | |
| 11/26/07 | E101L | 4273414 | LASERTRAK PRINTING | 3.70 | 40448176 | ___ |
| | | | Pages: 37 | | | |
| 11/26/07 | E101L | 4273414 | LASERTRAK PRINTING | 6.60 | 40448177 | ___ |
| | | | Pages: 66 | | | |
| 11/26/07 | E101L | 4273414 | LASERTRAK PRINTING | 7.40 | 40448178 | ___ |
| | | | Pages: 74 | | | |
| 11/26/07 | E101L | 4273414 | LASERTRAK PRINTING | 6.60 | 40448179 | ___ |
| | | | Pages: 66 | | | |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING | 5.00 | 40468130 | ___ |
| | | | Pages: 50 | | | |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING | 5.70 | 40468161 | ___ |
| | | | Pages: 57 | | | |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING | 4.70 | 40468162 | ___ |
| | | | Pages: 47 | | | |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING | 3.90 | 40468163 | ___ |
| | | | Pages: 39 | | | |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING | 4.90 | 40468164 | ___ |
| | | | Pages: 49 | | | |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING | 4.60 | 40468165 | ___ |
| | | | Pages: 46 | | | |
| 11/28/07 | E101L | 4278028 | LASERTRAK PRINTING | 6.80 | 40468131 | ___ |
| | | | Pages: 68 | | | |
| 11/28/07 | E101L | 4278028 | LASERTRAK PRINTING | 6.80 | 40468132 | ___ |
| | | | Pages: 68 | | | |
| 11/28/07 | E101L | 4278028 | LASERTRAK PRINTING | 7.60 | 40468133 | ___ |
| | | | Pages: 76 | | | |
| 11/29/07 | E101L | 4278028 | LASERTRAK PRINTING | 0.10 | 40468134 | ___ |
| | | | Pages: 1 | | | |
| 11/29/07 | E101L | 4278028 | LASERTRAK PRINTING | 2.30 | 40468135 | ___ |
| | | | Pages: 23 | | | |
| 11/29/07 | E101L | 4278028 | LASERTRAK PRINTING | 11.10 | 40468136 | ___ |
| | | | Pages: 111 | | | |
| 11/29/07 | E101L | 4278028 | LASERTRAK PRINTING | 1.20 | 40468160 | ___ |
| | | | Pages: 12 | | | |
| 11/30/07 | E101L | 4305499 | LASERTRAK PRINTING | 16.10 | 40536572 | ___ |
| | | | Pages: 161 | | | |
| 11/30/07 | E101L | 4305499 | LASERTRAK PRINTING | 3.50 | 40536573 | ___ |
| | | | Pages: 35 | | | |
| 11/30/07 | E101L | 4305499 | LASERTRAK PRINTING | 3.20 | 40536574 | ___ |
| | | | Pages: 32 | | | |
| 11/30/07 | E101L | 4305499 | LASERTRAK PRINTING | 5.40 | 40536575 | ___ |
| | | | Pages: 54 | | | |
| 11/30/07 | E101L | 4305499 | LASERTRAK PRINTING | 11.80 | 40536576 | ___ |
| | | | Pages: 118 | | | |
| 11/01/07 | E101SP | 4287015 | SPECIALTY PHOTOCOPYING` COLOR COPIES` S KIM | 3.40 | 40487221 | ___ |
| 11/01/07 | E101SP | 4287090 | SPECIALTY PHOTOCOPYING` BK BINDING` S KIM | 285.00 | 40487365 | ___ |
| 11/01/07 | E101SP | 4287090 | SPECIALTY PHOTOCOPYING` | 6.25 | 40487371 | ___ |

```
01/07/08                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 17 (17)
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION                      PROFORMA NO:     1376403
MATTER NAME:      CASE ADMINISTRATION                                                              STATUS: C   CURRENT

--DATE-- ---TYPE--- ----REF#----   ------------------NARRATIVE-------------------   --VALUE--    --INDEX #--  --W/O--


                                   HYPERLINKS`
                                   C/M#619481-074 S KIM
11/16/07  E101SP    4287042        SPECIALTY PHOTOCOPYING`                             40 80        40487297     ___
                                   COLOR COPIES`
                                   D BUCKLEY
11/14/07  E105A     4255790        TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL    140.18        40405437     ___
                                   CROSSING CONFERENCING`
                                   J LAUBACH-9/12 CONF CALL,11 LINES.9/19
11/14/07  E105A     4255790        TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL      5.79        40405438     ___
                                   CROSSING CONFERENCING`
                                   J LAUBACH-9/14 CONF CALL,2 LINES,9/19
11/09/07  E105P     4273459        PREMIERE GLOBAL SERVICE CONFERENCE CALL            23 08        40448975     ___
                                   MR  BEN LOGAN - 11/09/07, 17 LINES
11/13/07  E105P     4273459        PREMIERE GLOBAL SERVICE CONFERENCE CALL             6 24        40448976     ___
                                   MR  BEN LOGAN - 11/13/07, 3 LINES
11/13/07  E105P     4273459        PREMIERE GLOBAL SERVICE CONFERENCE CALL             5.82        40448977     ___
                                   MR. WILLIAM PETERS - 11/13/07, 4 LINES
11/16/07  E105P     4273459        PREMIERE GLOBAL SERVICE CONFERENCE CALL             5.02        40448978     ___
                                   MR. WILLIAM PETERS - 11/16/07. 4 LINES
11/16/07  E105P     4273459        PREMIERE GLOBAL SERVICE CONFERENCE CALL             1.07        40448979     ___
                                   MR. WILLIAM PETERS - 11/16/07, 1 LINES
11/02/07  E106L     4247789        ONLINE RESEARCH / LEXIS-NEXIS                      13 98        40392592     ___
                                   GRAFF, VICTORIA
11/02/07  E106L     4247789        ONLINE RESEARCH / LEXIS-NEXIS                      68.25        40392593     ___
                                   GRAFF, VICTORIA
11/02/07  E106L     4247789        ONLINE RESEARCH / LEXIS-NEXIS                     109.20        40392594     ___
                                   GRAFF, VICTORIA
11/03/07  E106L     4247789        ONLINE RESEARCH / LEXIS-NEXIS                       4.71        40392595     ___
                                   GRAFF, VICTORIA
11/03/07  E106L     4247789        ONLINE RESEARCH / LEXIS-NEXIS                      20 96        40392596     ___
                                   GRAFF, VICTORIA
11/03/07  E106L     4247789        ONLINE RESEARCH / LEXIS-NEXIS                      39.00        40392597     ___
                                   GRAFF. VICTORIA
11/03/07  E106L     4247789        ONLINE RESEARCH / LEXIS-NEXIS                     146.90        40392598     ___
                                   GRAFF, VICTORIA
11/05/07  E106L     4253798        ONLINE RESEARCH / LEXIS-NEXIS                       4.71        40402423     ___
                                   WILSON, NATAUSHA
11/05/07  E106L     4253798        ONLINE RESEARCH / LEXIS-NEXIS                       4.88        40402424     ___
                                   WILSON, NATAUSHA
11/05/07  E106L     4253798        ONLINE RESEARCH / LEXIS-NEXIS                       6 99        40402425     ___
                                   WILSON, NATAUSHA
11/05/07  E106L     4253798        ONLINE RESEARCH / LEXIS-NEXIS                      87 10        40402426     ___
                                   WILSON, NATAUSHA
11/13/07  E106L     4264865        ONLINE RESEARCH / LEXIS-NEXIS                      22 75        40425041     ___
                                   GRAFF, VICTORIA
11/14/07  E106L     4264865        ONLINE RESEARCH / LEXIS-NEXIS                      19 50        40425042     ___
                                   GRAFF. VICTORIA
11/14/07  E106L     4264865        ONLINE RESEARCH / LEXIS-NEXIS                      22 75        40425043     ___
                                   GRAFF. VICTORIA
11/14/07  E106L     4274473        ONLINE RESEARCH / LEXIS-NEXIS                     358.80        40454755     ___
                                   MERVIS, LAINE
11/15/07  E106L     4264865        ONLINE RESEARCH / LEXIS-NEXIS                       6 99        40425044     ___
```

| --DATE-- | ---TYPE--- | ----REF#---- | ------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | GRAFF, VICTORIA | | | |
| 11/15/07 | E106L | 4264865 | ONLINE RESEARCH / LEXIS-NEXIS | 91.00 | 40425045 | ___ |
| | | | GRAFF, VICTORIA | | | |
| 11/01/07 | E106W | 4284539 | ONLINE RESEARCH - WESTLAW | 126.52 | 40476925 | ___ |
| | | | DANIELLE N OAKLEY | | | |
| 11/01/07 | E106W | 4265156 | ONLINE RESEARCH - WESTLAW | 258.12 | 40429254 | ___ |
| | | | KARYN ZELDMAN | | | |
| 11/02/07 | E106W | 4284539 | ONLINE RESEARCH - WESTLAW | 371.25 | 40476926 | ___ |
| | | | DANIELLE N OAKLEY | | | |
| 11/02/07 | E106W | 4248530 | ONLINE RESEARCH - WESTLAW | 213.65 | 40399370 | ___ |
| | | | VICTORIA A. NEWMARK | | | |
| 11/03/07 | E106W | 4248530 | ONLINE RESEARCH - WESTLAW | 642.17 | 40399371 | ___ |
| | | | VICTORIA A. NEWMARK | | | |
| 11/03/07 | E106W | 4284539 | ONLINE RESEARCH - WESTLAW | 472.68 | 40476927 | ___ |
| | | | DANIELLE N OAKLEY | | | |
| 11/04/07 | E106W | 4265315 | ONLINE RESEARCH - WESTLAW | 131.30 | 40429714 | ___ |
| | | | DANIELLE N OAKLEY | | | |
| 11/04/07 | E106W | 4265315 | ONLINE RESEARCH - WESTLAW | 114.76 | 40429715 | ___ |
| | | | DANIELLE N OAKLEY | | | |
| 11/07/07 | E106W | 4265315 | ONLINE RESEARCH - WESTLAW | 417.79 | 40429716 | ___ |
| | | | DANIELLE N OAKLEY | | | |
| 11/08/07 | E106W | 4265315 | ONLINE RESEARCH - WESTLAW | 183.81 | 40429717 | ___ |
| | | | DANIELLE N OAKLEY | | | |
| 11/08/07 | E106W | 4255010 | ONLINE RESEARCH - WESTLAW | 452.38 | 40404554 | ___ |
| | | | VICTORIA A. NEWMARK | | | |
| 11/11/07 | E106W | 4266415 | ONLINE RESEARCH - WESTLAW | 168.44 | 40436802 | ___ |
| | | | VICTORIA A. NEWMARK | | | |
| 11/12/07 | E106W | 4266415 | ONLINE RESEARCH - WESTLAW | 34.62 | 40436803 | ___ |
| | | | VICTORIA A. NEWMARK | | | |
| 11/13/07 | E106W | 4266415 | ONLINE RESEARCH - WESTLAW | 69.24 | 40436804 | ___ |
| | | | ALEXANDRA THALER | | | |
| 11/13/07 | E106W | 4272899 | ONLINE RESEARCH - WESTLAW | 35.81 | 40445370 | ___ |
| 11/15/07 | E106W | 4266415 | ONLINE RESEARCH - WESTLAW | 78.78 | 40436805 | ___ |
| | | | JESSICA B HARDY | | | |
| 11/16/07 | E106W | 4272899 | ONLINE RESEARCH - WESTLAW | 29.84 | 40445371 | ___ |
| | | | DANIELLE N OAKLEY | | | |
| 11/19/07 | E106W | 4273335 | ONLINE RESEARCH - WESTLAW | 29.84 | 40445902 | ___ |
| | | | DANIELLE N OAKLEY | | | |
| 11/21/07 | E106W | 4273335 | ONLINE RESEARCH - WESTLAW | 161.17 | 40445903 | ___ |
| | | | DANIELLE N OAKLEY | | | |
| 11/27/07 | E106W | 4284618 | ONLINE RESEARCH - WESTLAW | 65.65 | 40477261 | ___ |
| | | | JESSICA B HARDY | | | |
| 11/02/07 | E107 | 4273757 | DELIVERY SERVICES/MESSENGERS | 18.86 | 40450311 | ___ |
| | | | Tracking # 798301512993 | | | |
| | | | FDX 236645560 | | | |
| | | | Garret  Filler | | | |
| | | | Ellington Management Group, L | | | |
| | | | Transmit Closing Sets | | | |
| 11/02/07 | E107 | 4273757 | DELIVERY SERVICES/MESSENGERS | 10.56 | 40450312 | ___ |
| | | | Tracking # 798301515455 | | | |
| | | | FDX 236645560 | | | |

--DATE--  ---TYPE---  ----REF#----    -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--

|            |      |         | Van Durrer, Esq                  |       |          |      |
|            |      |         | Skadden, Arps, Slate, Meagher    |       |          |      |
|            |      |         | Transmit Closing Set             |       |          |      |
| 11/02/07 | E107 | 4273757 | DELIVERY SERVICES/MESSENGERS     | 18 86 | 40450313 | ____ |
|            |      |         | Tracking # 798801269998          |       |          |      |
|            |      |         | FDX 236645560                    |       |          |      |
|            |      |         | Mark  Power, Esq                 |       |          |      |
|            |      |         | Hahn & Hessen LLP                |       |          |      |
|            |      |         | Transmit Closing Set             |       |          |      |
| 11/02/07 | E107 | 4273757 | DELIVERY SERVICES/MESSENGERS     | 18 86 | 40450314 | ____ |
|            |      |         | Tracking # 798801277459          |       |          |      |
|            |      |         | FDX 236645560                    |       |          |      |
|            |      |         | F  Eugene  Hiigel, Esq           |       |          |      |
|            |      |         | Skadden, Arps, Slate, Meagher    |       |          |      |
|            |      |         | Transmit Closing Set             |       |          |      |
| 11/02/07 | E107 | 4273757 | DELIVERY SERVICES/MESSENGERS     | 19 03 | 40450315 | ____ |
|            |      |         | Tracking # 799215605181          |       |          |      |
|            |      |         | FDX 236645549                    |       |          |      |
|            |      |         | Peter Touchstone                 |       |          |      |
|            |      |         | New Century                      |       |          |      |
| 11/05/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS     | 15 86 | 40576028 | ____ |
|            |      |         | Tracking # 798301478593          |       |          |      |
|            |      |         | FDX 236645576                    |       |          |      |
|            |      |         | Lynn Talab                       |       |          |      |
|            |      |         | O Melveny & Myers LLP            |       |          |      |
| 11/06/07 | E107 | 4273757 | DELIVERY SERVICES/MESSENGERS     | 19 36 | 40450316 | ____ |
|            |      |         | Tracking # 790868023603          |       |          |      |
|            |      |         | FDX 236642039                    |       |          |      |
|            |      |         | Christopher Samis                |       |          |      |
|            |      |         | Richards, Layton & Finger, P     |       |          |      |
| 11/06/07 | E107 | 4273757 | DELIVERY SERVICES/MESSENGERS     | 15 09 | 40450317 | ____ |
|            |      |         | Tracking # 798803055072          |       |          |      |
|            |      |         | FDX 236642039                    |       |          |      |
|            |      |         | Vince V  Shulman. Esq            |       |          |      |
|            |      |         | Law Offices of Vince V  Shulma   |       |          |      |
| 11/06/07 | E107 | 4273757 | DELIVERY SERVICES/MESSENGERS     | 21 86 | 40450318 | ____ |
|            |      |         | Tracking # 791795121840          |       |          |      |
|            |      |         | FDX 236645549                    |       |          |      |
|            |      |         | Peter Touchstone                 |       |          |      |
|            |      |         | New Century                      |       |          |      |
| 11/07/07 | E107 | 4312478 | DELIVERY SERVICES/MESSENGERS     | 28 66 | 40547977 | ____ |
|            |      |         | Tracking # 792451276620          |       |          |      |
|            |      |         | FDX 237934772                    |       |          |      |
|            |      |         | Peter Touchstone                 |       |          |      |
|            |      |         | New Century                      |       |          |      |
| 11/08/07 | E107 | 4312478 | DELIVERY SERVICES/MESSENGERS     | 96 55 | 40547978 | ____ |
|            |      |         | Tracking # 790870475325          |       |          |      |
|            |      |         | FDX 237931694                    |       |          |      |
|            |      |         | Monika McCarthy                  |       |          |      |
|            |      |         | New Century Mortgage Corporati   |       |          |      |
| 11/08/07 | E107 | 4312478 | DELIVERY SERVICES/MESSENGERS     | 24 26 | 40547979 | ____ |
|            |      |         | Tracking # 791796137915          |       |          |      |

```
--DATE--  ---TYPE---  ----REF#----  -------------------NARRATIVE-------------------      --VALUE--    --INDEX #--  --W/O--

                                    FDX 237934772
                                    Peter Touchstone
                                    New Century
11/09/07   E107       4273757       DELIVERY SERVICES/MESSENGERS                           10.15       40450327      ___
                                    Tracking # 790871163834
                                    FDX 237927495
                                    MR  JASON M  KURATNICK
                                    INTERNAL REVENUE SERVICE
                                    X
11/12/07   E107       4312478       DELIVERY SERVICES/MESSENGERS                           19.44       40547980      ___
                                    Iracking # 790380799810
                                    FDX 237934772
                                    Peter Touchstone
                                    New Century
11/12/07   E107       4312478       DELIVERY SERVICES/MESSENGERS                           19.44       40547981      ___
                                    Iracking # 791431723276
                                    FDX 237934772
                                    Peter Iouchstone
                                    New Century
11/13/07   E107       4312478       DELIVERY SERVICES/MESSENGERS                           93.37       40547982      ___
                                    Tracking # 790873477739
                                    FDX 237931694
                                    S  Uhland c o C  Samis
                                    Richards, Layton & Finger, P A
11/14/07   E107       4312478       DELIVERY SERVICES/MESSENGERS                           19.36       40547983      ___
                                    Tracking # 790382388940
                                    FDX 239241820
                                    Christopher Samis
                                    Richards, Layton & Finger, P
11/14/07   E107       4312478       DELIVERY SERVICES/MESSENGERS                           17.20       40547984      ___
                                    Tracking # 791434227093
                                    FDX 239241820
                                    Monika McCarthy
                                    New Century Mortgage Corporati
11/14/07   E107       4321886       DELIVERY SERVICES/MESSENGERS                           19.44       40576029      ___
                                    Tracking # 798308973247
                                    FDX 239243554
                                    Peter Touchstone
                                    New Century
11/24/07   E107       4312478       DELIVERY SERVICES/MESSENGERS                           28.66       40547985      ___
                                    Tracking # 791440338949
                                    FDX 240284610
                                    Peter Touchstone
                                    New Century
11/24/07   E107       4312478       DELIVERY SERVICES/MESSENGERS                           30.50       40547986      ___
                                    Tracking # 798815101127
                                    FDX 240284610
                                    Peter Touchstone
                                    New Century
11/26/07   E107       4312478       DELIVERY SERVICES/MESSENGERS                           24.26       40547987      ___
                                    Tracking # 790389499062
                                    FDX 240284610
```

```
01/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 21 (21)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1376403
MATTER NAME:        CASE ADMINISTRATION                                                   STATUS: C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Peter Touchstone | | | |
| | | | New Century | | | |
| 11/26/07 | E107 | 4312478 | DELIVERY SERVICES/MESSENGERS | 28.66 | 40547988 | ___ |
| | | | Tracking # 798315833919 | | | |
| | | | FDX 240284610 | | | |
| | | | Peter Touchstone | | | |
| | | | New Century | | | |
| 11/27/07 | E107 [1] | 4312478 | DELIVERY SERVICES/MESSENGERS | 17.20 | 40547989 | ___ |
| | | | Tracking # 798817325361 | | | |
| | | | FDX 240283612 | | | |
| | | | Monika McCarthy | | | |
| | | | New Century Mortgage Corporati | | | |
| 11/28/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 71.76 | 40576030 | ___ |
| | | | Tracking # 798317988483 | | | |
| | | | FDX 241566137 | | | |
| | | | Christopher Samis | | | |
| | | | Richards, Layton & Finger, P A | | | |
| 11/29/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 18.06 | 40576031 | ___ |
| | | | Tracking # 790392908399 | | | |
| | | | FDX 241566137 | | | |
| | | | Mary Olsen | | | |
| | | | Gardner Firm, The | | | |
| 11/30/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 18.06 | 40576032 | ___ |
| | | | Tracking # 798820472609 | | | |
| | | | FDX 241566137 | | | |
| | | | Louise A Herman, Esq | | | |
| | | | Law Office of Louis A Herman | | | |
| 11/08/07 | E110 | 4245998 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 530.54 | 40385740 | ___ |
| | | | - - VENDOR: ADRIAN POLLNER 10/16 OVERNIGHT STAY | | | |
| | | | IN IRVINE, CA TO CONDUCT WITNESS PREP SESSION & | | | |
| | | | ATTEND INTERVIEWS (LODGING FOR A. POLLNER & A. | | | |
| | | | JOHNSON: $265.27 X 2 = $530.54) | | | |
| 11/08/07 | E110 | 4245998 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 15.00 | 40385741 | ___ |
| | | | - - VENDOR: ADRIAN POLLNER 10/16 OVERNIGHT STAY | | | |
| | | | IN IRVIE, CA TO CONDUCT WITNESS PREP SESSION & | | | |
| | | | ATTEND INTERVIEWS (PARKING/TAXI: $15.00) | | | |
| 11/08/07 | E110 | 4245998 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL. | 19.90 | 40385742 | ___ |
| | | | - - VENDOR: ADRIAN POLLNER 10/16 OVERNIGHT STAY | | | |
| | | | IN IRVIE, CA TO CONDUCT WITNESS PREP SESSION & | | | |
| | | | ATTEND INTERVIEWS (INTERNET ACCESS: $19.90) | | | |
| 11/16/07 | E110 | 4258509 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL. | 1.237.48 | 40415383 | ___ |
| | | | - - VENDOR: SUZZANNE UHLAND 10/8-9 MTGS W/ | | | |
| | | | CREDITORS COMMITTEE IN NY CITY (LODGING: | | | |
| | | | $569.24 X 2 = $1138.48; PARKING/TAXI: $99.00) | | | |
| 11/27/07 | E110 | 4271838 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 18.00 | 40444504 | ___ |
| | | | - - VENDOR: NAIAUSHA WILSON | | | |
| | | | 10/25 OT PRKG | | | |
| 11/08/07 | E110EM | 4245998 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - | 36.00 | 40385743 | ___ |
| | | | VENDOR: ADRIAN POLLNER 10/17 OVERNIGHT STAY IN | | | |
| | | | IRVIE, CA TO CONDUCT WITNESS PREP SESSION & | | | |
| | | | ATTEND INTERVIEWS (LUNCH W/ A. JOHNSON) | | | |
| 11/08/07 | E110EM | 4245998 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - | 36.00 | 40385738 | ___ |

--DATE--   ---TYPE---   ----REF#----   -------------------NARRATIVE-------------------   --VALUE--   --INDEX #--  --W/O--

| DATE | TYPE | REF# | NARRATIVE | VALUE | INDEX # | W/O |
|------|------|------|-----------|-------|---------|-----|
| | | | VENDOR: ADRIAN POLLNER 10/16 OVERNIGHT STAY IN IRVIE. CA TO CONDUCT WITNESS PREP SESSION & ATTEND INTERVIEWS (BREAKFAST W/ A JOHNSON) | | | |
| 11/08/07 | E110EM | 4245998 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: ADRIAN POLLNER 10/16 OVERNIGHT STAY IN IRVINE, CA TO CONDUCT WITNESS PREP SESSION & ATTEND INTERVIEWS (LUNCH W/ A JOHNSON & Z NOORANI) | 60 10 | 40385739 | ___ |
| 11/30/07 | E110EM | 4276045 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: SHANNON NAGLE` 11/16 BRKFST MTG FOR 5, RE SETTLEMENT NETOTIATIONS W/ GECC & NEW CENT | 62 48 | 40460644 | ___ |
| 11/18/07 | E110T | 4275671 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) N WILSON, SFO SNA SFO, 9630, 11/14/2007-11/19/2007 | 711 40 | 40460016 | ___ |
| 11/06/07 | E124B1 | 4276152 | OTHER (INTERNAL BINDERY)` S DERIAN | 10 50 | 40460745 | ___ |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat      Pages: 25 | 3 75 | 40427975 | ___ |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) Caprilli. Pat      Pages: 7 | 1 05 | 40427976 | ___ |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) Caprilli. Pat      Pages: 10 | 1 50 | 40427977 | ___ |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) Caprilli. Pat      Pages: 7 | 1 05 | 40427978 | ___ |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) Caprilli. Pat      Pages: 6 | 0 90 | 40427979 | ___ |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat      Pages: 17 | 2 55 | 40427980 | ___ |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat      Pages: 10 | 1.50 | 40427981 | ___ |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) Caprilli. Pat      Pages: 6 | 0 90 | 40427982 | ___ |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) Caprilli. Pat      Pages: 10 | 1 50 | 40427983 | ___ |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) Caprilli. Pat      Pages: 6 | 0 90 | 40427984 | ___ |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) Caprilli. Pat      Pages: 8 | 1 20 | 40427985 | ___ |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0 90 | 40427986 | ___ |

O'MELVENY & MYERS LLP - BILLING PROFORMA                                Page 23 (23)

CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION                      PROFORMA NO:    1376403

MATTER NAME:     CASE ADMINISTRATION                                                            STATUS: C    CURRENT

--DATE--  ---TYPE---  ----REF#----  --------------------NARRATIVE-------------------     --VALUE--    --INDEX #--  --W/O--

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | Caprilli, Pat        Pages: 6 |  |  |  |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 1 50 | 40427987 | ___ |
|  |  |  | Caprilli, Pat        Pages: 10 |  |  |  |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 1 20 | 40427988 | ___ |
|  |  |  | Caprilli, Pat        Pages: 8 |  |  |  |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 1 05 | 40427989 | ___ |
|  |  |  | Caprilli, Pat        Pages: 7 |  |  |  |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0 90 | 40427990 | ___ |
|  |  |  | Caprilli, Pat        Pages: 6 |  |  |  |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 2 85 | 40427991 | ___ |
|  |  |  | Caprilli, Pat        Pages: 19 |  |  |  |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 1 20 | 40427992 | ___ |
|  |  |  | Caprilli, Pat        Pages: 8 |  |  |  |
| 11/12/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 1 35 | 40427993 | ___ |
|  |  |  | Caprilli, Pat        Pages: 9 |  |  |  |
| 11/14/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 1 95 | 40427994 | ___ |
|  |  |  | Caprilli, Pat        Pages: 13 |  |  |  |
| 11/20/07 | E130AR | 4284298 | SCANNING SERVICES (ACCUROUTE) | 0 90 | 40476399 | ___ |
|  |  |  | Caprilli, Pat        Pages: 6 |  |  |  |
| 11/26/07 | E130AR | 4284298 | SCANNING SERVICES (ACCUROUTE) | 4 50 | 40476400 | ___ |
|  |  |  | Caprilli, Pat        Pages: 30 |  |  |  |
| 11/26/07 | E130AR | 4284298 | SCANNING SERVICES (ACCUROUTE) | 0 90 | 40476401 | ___ |
|  |  |  | Caprilli, Pat        Pages: 6 |  |  |  |
| 11/26/07 | E130AR | 4284298 | SCANNING SERVICES (ACCUROUTE) | 5 25 | 40476402 | ___ |
|  |  |  | Caprilli, Pat        Pages: 35 |  |  |  |
| 11/26/07 | E130AR | 4284298 | SCANNING SERVICES (ACCUROUTE) | 3 90 | 40476403 | ___ |
|  |  |  | Caprilli, Pat        Pages: 26 |  |  |  |
| 11/27/07 | E130AR | 4284298 | SCANNING SERVICES (ACCUROUTE) | 0 30 | 40476404 | ___ |
|  |  |  | Caprilli, Pat        Pages: 2 |  |  |  |

                                                                                        ------------
TOTAL                                                                                   10,391 46

```
01/07/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 21 (21)
CLIENT/MATTER:      0619481-00093      NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1376419
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                     STATUS: C   CURRENT
```

--DETAIL OF UNBILLED COST THROUGH 11/30/07 --

| --DATE-- | ---TYPE--- | ----REF#---- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/05/07 | E101E | 4246525 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40388287 | ___ |
|  |  |  | ENE  ELIZABETH Pages: 1 |  |  |  |
| 11/06/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 0.80 | 40395330 | ___ |
|  |  |  | COPYING (COPITRAK-INTERNAL) |  |  |  |
|  |  |  | ENE  ELIZABETH Pages: 8 |  |  |  |
| 11/06/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40395332 | ___ |
|  |  |  | COPYING (COPITRAK-INTERNAL) |  |  |  |
|  |  |  | DENEVE  J JORGE Pages: 1 |  |  |  |
| 11/07/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 1.20 | 40395334 | ___ |
|  |  |  | COPYING (COPITRAK-INTERNAL) |  |  |  |
|  |  |  | ENE  ELIZABETH Pages: 12 |  |  |  |
| 11/07/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 0.20 | 40395336 | ___ |
|  |  |  | COPYING (COPITRAK-INTERNAL) |  |  |  |
|  |  |  | ENE  ELIZABETH Pages: 2 |  |  |  |
| 11/12/07 | E101E | 4257691 | COPYING (COPITRAK-INTERNAL) | 0.10 | 40409701 | ___ |
|  |  |  | MCCARTHY  JAMES Pages: 1 |  |  |  |
| 11/15/07 | E101E | 4262645 | COPYING (COPITRAK-INTERNAL) | 8.10 | 40420077 | ___ |
|  |  |  | MCCARTHY  JAMES Pages: 81 |  |  |  |
| 11/15/07 | E101E | 4262645 | COPYING (COPITRAK-INTERNAL) | 1.60 | 40420079 | ___ |
|  |  |  | ENE  ELIZABETH Pages: 16 |  |  |  |
| 11/21/07 | E101E | 4271815 | COPYING (COPITRAK-INTERNAL) | 0.10 | 40439948 | ___ |
|  |  |  | MCCARTHY  JAMES Pages: 1 |  |  |  |
| 11/26/07 | E101E | 4273412 | COPYING (COPITRAK-INTERNAL) | 0.20 | 40446689 | ___ |
|  |  |  | ENE  ELIZABETH Pages: 2 |  |  |  |
| 11/26/07 | E101E | 4273412 | COPYING (COPITRAK-INTERNAL) | 0.40 | 40446691 | ___ |
|  |  |  | ENE  ELIZABETH Pages: 4 |  |  |  |
| 11/27/07 | E101E | 4278023 | COPYING (COPITRAK-INTERNAL) | 0.60 | 40465168 | ___ |
|  |  |  | ENE  ELIZABETH Pages: 6 |  |  |  |
| 11/28/07 | E101E | 4278023 | COPYING (COPITRAK-INTERNAL) | 1.00 | 40465170 | ___ |
|  |  |  | ENE  ELIZABETH Pages: 10 |  |  |  |
| 11/30/07 | E101E | 4286168 | COPYING (COPITRAK-INTERNAL) | 0.10 | 40481422 | ___ |
|  |  |  | MCCARTHY  JAMES Pages: 1 |  |  |  |
| 11/30/07 | E101E | 4286168 | COPYING (COPITRAK-INTERNAL) | 0.80 | 40481423 | ___ |
|  |  |  | ENE  ELIZABETH Pages: 8 |  |  |  |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING | 0.10 | 40468137 | ___ |
|  |  |  | Pages: 1 |  |  |  |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING | 0.10 | 40468138 | ___ |
|  |  |  | Pages: 1 |  |  |  |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING | 0.20 | 40468139 | ___ |
|  |  |  | Pages: 2 |  |  |  |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING | 0.20 | 40468140 | ___ |
|  |  |  | Pages: 2 |  |  |  |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING | 0.20 | 40468141 | ___ |
|  |  |  | Pages: 2 |  |  |  |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING | 0.40 | 40468142 | ___ |
|  |  |  | Pages: 4 |  |  |  |

```
01/07/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 22 (22)
CLIENT/MATTER:       0619481-00093    NEW CENTURY FINANCIAL CORPORATION               PROFORMA NO:    1376419
MATTER NAME:         GOVERNMENT INVESTIGATIONS                                        STATUS: C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------|--------------|-----------------------------------------------|-----------|-------------|---------|
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 4 | 0.40 | 40468143 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 2 | 0.20 | 40468144 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 2 | 0.20 | 40468145 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 1 | 0.10 | 40468146 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 2 | 0.20 | 40468147 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 2 | 0.20 | 40468148 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 1 | 0.10 | 40468149 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 2 | 0.20 | 40468150 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 1 | 0.10 | 40468151 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 1 | 0.10 | 40468152 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 4 | 0.40 | 40468153 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 2 | 0.20 | 40468154 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 1 | 0.10 | 40468155 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 1 | 0.10 | 40468156 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 1 | 0.10 | 40468157 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 2 | 0.20 | 40468158 | ___ |
| 11/27/07 | E101L | 4278028 | LASERTRAK PRINTING<br>Pages: 1 | 0.10 | 40468159 | ___ |
| 11/07/07 | E101SP | 4287090 | SPECIALTY PHOTOCOPYING<br>HYPERLINKS<br>S DINH | 6.25 | 40487410 | ___ |
| 11/14/07 | E102A1 | 4255875 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -<br>A/P - - VENDOR: ENCORE LEGAL SOLUTIONS<br>J MCCARTHY-711 IMAGING/WATERMARKING/REDACTION,<br>2 CD, 10/31 | 200.96 | 40405684 | ___ |
| 11/28/07 | E102A1 | 4273772 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -<br>A/P - - VENDOR: COPYPAGE. INC.<br>P ARDESTANI-13848 OCR,1 CD,11/1 | 615.48 | 40450631 | ___ |
| 11/28/07 | E102A1 | 4273791 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -<br>A/P - - VENDOR: WILLIAMS LEA INC<br>A MAYORKAS- IMAGING. 3802 PGS, 1 CD MASTERING,<br>TIX#49577, 6/29 | 1,135.50 | 40450703 | ___ |
| 11/07/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 024345893552<br>DHL G7873530<br>NEW CENTURY MORTGAGE CORP | 17.53 | 40576048 | ___ |

O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 23 (23)

CLIENT/MATTER:        0619481-00093    NEW CENTURY FINANCIAL CORPORATION                      PROFORMA NO:    1376419

MATTER NAME:          GOVERNMENT INVESTIGATIONS                                               STATUS: C    CURRENT

--DATE--   ---TYPE---   ----REF#----   --------------------NARRATIVE-------------------   --VALUE--   --INDEX #--  --W/O--

| 11/08/07 | E107 | 4286244 | DELIVERY SERVICES/MESSENGERS | 27.50 | 40483402 | ___ |
| | | | Tracking # OMM0009368 | | | |
| | | | ASAP Corporate Service 28687 | | | |
| | | | Toppel, Fred | | | |
| | | | New Century | | | |
| | | | Requested By Son Dinh | | | |
| 11/02/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.60 | 40427997 | ___ |
| | | | Ene, Elizabeth      Pages: 4 | | | |
| 11/02/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 40427998 | ___ |
| | | | Ene, Elizabeth      Pages: 2 | | | |
| 11/02/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 40427999 | ___ |
| | | | Ene, Elizabeth      Pages: 2 | | | |
| 11/02/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 40428000 | ___ |
| | | | Ene, Elizabeth      Pages: 2 | | | |
| 11/02/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 40428001 | ___ |
| | | | Ene, Elizabeth      Pages: 2 | | | |
| 11/02/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 40428002 | ___ |
| | | | Ene, Elizabeth      Pages: 2 | | | |
| 11/02/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 40428003 | ___ |
| | | | Ene, Elizabeth      Pages: 2 | | | |
| 11/02/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.60 | 40428004 | ___ |
| | | | Ene. Elizabeth      Pages: 4 | | | |
| 11/07/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 40428005 | ___ |
| | | | Ene, Elizabeth      Pages: 2 | | | |
| 11/07/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.15 | 40428006 | ___ |
| | | | Ene, Elizabeth      Pages: 1 | | | |
| 11/07/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.15 | 40428007 | ___ |
| | | | Ene, Elizabeth      Pages: 1 | | | |
| 11/07/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 40428008 | ___ |
| | | | Ene, Elizabeth      Pages: 2 | | | |
| 11/07/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.60 | 40428009 | ___ |
| | | | Ene, Elizabeth      Pages: 4 | | | |
| 11/07/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.60 | 40428010 | ___ |
| | | | Ene, Elizabeth      Pages: 4 | | | |
| 11/09/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.15 | 40428011 | ___ |
| | | | Ene, Elizabeth      Pages: 1 | | | |
| 11/09/07 | E130AR | 4265023 | SCANNING SERVICES (ACCUROUTE) | 0.15 | 40428012 | ___ |

LIENT/MATTER:        0619481-00093    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1376419
ATTER NAME:        GOVERNMENT INVESTIGATIONS                                                STATUS: C    CURRENT

--DATE--  ---TYPE---  ----REF#----   -------------------NARRATIVE-------------------     --VALUE--    --INDEX #--  --W/O--


                                     Ene, Elizabeth       Pages: 1
11/13/07   E130AR     4265023        SCANNING SERVICES (ACCUROUTE)                           0.60        40428013       ___

                                     McCarthy, James      Pages: 4
11/13/07   E130AR     4265023        SCANNING SERVICES (ACCUROUTE)                           0.30        40428014       ___

                                     McCarthy, James      Pages: 2
11/13/07   E130AR     4265023        SCANNING SERVICES (ACCUROUTE)                           0.15        40428015       ___

                                     McCarthy, James      Pages: 1
11/13/07   E130AR     4265023        SCANNING SERVICES (ACCUROUTE)                           0.45        40428016       ___

                                     McCarthy, James      Pages: 3
11/19/07   E130AR     4284298        SCANNING SERVICES (ACCUROUTE)                           0.30        40476405       ___
                                     Ene, Elizabeth       Pages: 2
11/27/07   E130AR     4284298        SCANNING SERVICES (ACCUROUTE)                           0.15        40476406       ___
                                     Ene, Elizabeth       Pages: 1
11/27/07   E130AR     4284298        SCANNING SERVICES (ACCUROUTE)                           0.15        40476407       ___
                                     Ene, Elizabeth       Pages: 1
11/27/07   E130AR     4284298        SCANNING SERVICES (ACCUROUTE)                           0.30        40476408       ___
                                     Ene, Elizabeth       Pages: 2
11/30/07   E130AR     4304521        SCANNING SERVICES (ACCUROUTE)                           0.15        40527080       ___
                                     Ene, Elizabeth       Pages: 1
11/30/07   E130AR     4304521        SCANNING SERVICES (ACCUROUTE)                           0.15        40527081       ___
                                     McCarthy, James      Pages: 1
11/30/07   E130AR     4304521        SCANNING SERVICES (ACCUROUTE)                           2.25        40527082       ___
                                     McCarthy, James      Pages: 15
                                                                                         ------------
OTAL                                                                                         2,033.17

```
01/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 18 (18)
CLIENT/MATTER:        0619481-00097    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1376424
MATTER NAME:          WARN LAWSUIT                                                    STATUS: C    CURRENT
```

--DETAIL OF UNBILLED COST THROUGH 11/30/07 --

```
--DATE--  ---TYPE---  ----REF#----    -------------------NARRATIVE-------------------    --VALUE--   --INDEX #--  --W/O--
11/12/07  E107        4312478         DELIVERY SERVICES/MESSENGERS FDX 237931694            34 75      40548000    ___
                                      GORDY KRISCHER O'MELVENY & MYERS
11/15/07  E107        4312478         DELIVERY SERVICES/MESSENGERS FDX 239241820 MARY        18 06      40548001    ___
                                      OLSEN THE GARDNER FIRM
                                                                                        ------------
TOTAL                                                                                       52.81
```

--DETAIL OF UNBILLED COST THROUGH 11/30/07 --

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|--------------|------------------------------------------------|-----------|-------------|---------|
| 11/01/07 | E101E | 4244965 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40380533 | ___ |
|          |       |         | ENE  ELIZABETH Pages: 1 | | | |
| 11/02/07 | E101E | 4246525 | COPYING (COPITRAK - INTERNAL) | 0.60 | 40388289 | ___ |
|          |       |         | ENE  ELIZABETH Pages: 6 | | | |
| 11/06/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 2.10 | 40395337 | ___ |
|          |       |         | COPYING (COPITRAK-INTERNAL) | | | |
|          |       |         | DENEVE  J JORGE Pages: 21 | | | |
| 11/06/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 0.60 | 40395340 | ___ |
|          |       |         | COPYING (COPITRAK-INTERNAL) | | | |
|          |       |         | DENEVE  J JORGE Pages: 6 | | | |
| 11/07/07 | E101E | 4248126 | COPYING (COPITRAK - INTERNAL) | 0.60 | 40395342 | ___ |
|          |       |         | COPYING (COPITRAK-INTERNAL) | | | |
|          |       |         | ENE  ELIZABETH Pages: 6 | | | |
| 11/14/07 | E101E | 4265895 | COPYING (COPITRAK-INTERNAL) | 0.40 | 40433019 | ___ |
|          |       |         | DENEVE  J JORGE Pages: 4 | | | |
| 11/15/07 | E101E | 4265895 | COPYING (COPITRAK-INTERNAL) | 0.60 | 40433021 | ___ |
|          |       |         | DENEVE  J JORGE Pages: 6 | | | |
| 11/28/07 | E101E | 4278023 | COPYING (COPITRAK-INTERNAL) | 16.50 | 40465173 | ___ |
|          |       |         | WHITTEN  JULIANNE Pages: 165 | | | |
| 11/29/07 | E101E | 4278023 | COPYING (COPITRAK-INTERNAL) | 1.40 | 40465175 | ___ |
|          |       |         | ENE  ELIZABETH Pages: 14 | | | |
| 11/30/07 | E101E | 4286168 | COPYING (COPITRAK-INTERNAL) | 5.20 | 40481424 | ___ |
|          |       |         | ENE  ELIZABETH Pages: 52 | | | |
| 11/06/07 | E101L | 4248129 | LASERTRAK PRINTING | 3.60 | 40397681 | ___ |
|          |       |         | Pages: 36 | | | |
| 11/06/07 | E101L | 4248129 | LASERTRAK PRINTING | 1.20 | 40397682 | ___ |
|          |       |         | Pages: 12 | | | |
| 11/10/07 | E101L | 4257693 | LASERTRAK PRINTING | 1.80 | 40411630 | ___ |
|          |       |         | Pages: 18 | | | |
| 11/11/07 | E101L | 4257693 | LASERTRAK PRINTING | 1.80 | 40411631 | ___ |
|          |       |         | Pages: 18 | | | |
| 11/11/07 | E101L | 4257693 | LASERTRAK PRINTING | 1.80 | 40411632 | ___ |
|          |       |         | Pages: 18 | | | |
| 11/15/07 | E101L | 4262650 | LASERTRAK PRINTING | 1.00 | 40422946 | ___ |
|          |       |         | Pages: 10 | | | |
| 11/15/07 | E101L | 4262650 | LASERTRAK PRINTING | 1.40 | 40422947 | ___ |
|          |       |         | Pages: 14 | | | |
| 11/15/07 | E101L | 4262650 | LASERTRAK PRINTING | 0.90 | 40422948 | ___ |
|          |       |         | Pages: 9 | | | |
| 11/15/07 | E101L | 4262650 | LASERTRAK PRINTING | 0.80 | 40422949 | ___ |
|          |       |         | Pages: 8 | | | |
| 11/12/07 | E102A | 4250390 | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P | 674.93 | 40400477 | ___ |
|          |       |         | - - VENDOR: WILLIAMS LEA INC  J MCCARTHY-3896 | | | |
|          |       |         | LIT COPIES. 56 TABS.TIX#58072. 10/15 | | | |
| 11/14/07 | E102A | 4255875 | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P | 811.88 | 40405643 | ___ |

```
01/07/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 51 (51)
CLIENT/MATTER:        0619481-00098    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1376441
MATTER NAME:          EXAMINER ISSUES                                                         STATUS: C    CURRENT

--DATE--  ---TYPE---  ----REF#----   -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--

                                     - - VENDOR: E-STET J MCCARTHY-3 FORENSIC COPIES
                                     OF CENTURY HD, 11/8
11/30/07  E102A       4276085        OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P       990.42      40460691      ___
                                     - - VENDOR: WILLIAMS LEA INC
                                     J MCCARTHY-3398 LIT COPIES,PRINTING.4853
                                     PGS.TIX#59574,10/30
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        256.60      40403082      ___
                                     A/P - - VENDOR: COPYPAGE, INC
                                     J MCCARTHY-201 TIFF,1FTP UPLOAD.5166 OCR,1 CD
                                     CREATION, 10/1
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        109.25      40403143      ___
                                     A/P - - VENDOR: COPYPAGE. INC
                                     J MCCARTHY-3364 OCR, 9/1
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        236.28      40403146      ___
                                     A/P - - VENDOR: COPYPAGE, INC
                                     J MCCARTHY-6609 OCR,1 CD CREATION, 9/1
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        303.93      40403182      ___
                                     A/P - - VENDOR: COPYPAGE. INC
                                     J MCCARTHY-9359 OCR, 9/1
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        179.31      40403184      ___
                                     A/P - - VENDOR: COPYPAGE. INC
                                     J MCCARTHY-4141 OCR, 9/1
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        223.72      40403185      ___
                                     A/P - - VENDOR: COPYPAGE. INC
                                     J MCCARTHY-6889 OCR. 9/1
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        368.26      40403187      ___
                                     A/P - - VENDOR: COPYPAGE. INC
                                     J MCCARTHY-10673  OCR,1 CD CREATION. 9/1
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -       2.052.60     40403189      ___
                                     A/P - - VENDOR: COPYPAGE, INC.
                                     J MCCARIHY-62539 OCR.1 CD CREATION, 9/1
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        153.43      40403191      ___
                                     A/P - - VENDOR: COPYPAGE. INC
                                     J MCCARTHY-4058 OCR.1 CD CREATION, 9/1
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        499.49      40404125      ___
                                     A/P - - VENDOR: COPYPAGE, INC
                                     J MCCARTHY-14714 OCR,1 CD CREATION, 9/1
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        265.22      40404131      ___
                                     A/P - - VENDOR: COPYPAGE. INC
                                     J MCCARTHY-8167 OCR. 9/1
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        265.22      40404132      ___
                                     A/P - - VENDOR: COPYPAGE, INC
                                     J MCCARTHY-8167 OCR. 9/1
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        457.53      40404134      ___
                                     A/P - - VENDOR: COPYPAGE. INC
                                     J MCCARTHY-13422 OCR,1 CD CREATION, 9/1
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        326.63      40404141      ___
                                     A/P - - VENDOR: COPYPAGE, INC
                                     J MCCARTHY-10058 OCR. 9/1
11/13/07  E102A1      4254314        OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        277.53      40404143      ___
                                     A/P - - VENDOR: COPYPAGE. INC
                                     J MCCARTHY-8546 OCR. 9/1
```

```
01/07/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 52 (52)
CLIENT/MATTER:      0619481-00098      NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1376441
MATTER NAME:        EXAMINER ISSUES                                                         STATUS: C  CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | ------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/13/07 | E102A1 | 4254314 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - A/P - - VENDOR: COPYPAGE, INC. J MCCARTHY-1957 OCR. 9/1 | 63.55 | 40404145 | ___ |
| 11/13/07 | E102A1 | 4254314 | OUTSIDE PRINITNG/REPRODUCTION (MICROFILMING) - A/P - - VENDOR: COPYPAGE, INC J MCCARTHY-3902 OCR, 9/1 | 126.72 | 40404147 | ___ |
| 11/13/07 | E102A1 | 4254314 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - A/P - - VENDOR: COPYPAGE. INC J MCCARTHY-8167 OCR, 9/1 | 265.22 | 40404149 | ___ |
| 11/13/07 | E102A1 | 4254314 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - A/P - - VENDOR: COPYPAGE, INC. J MCCARTHY-1427 OCR,1 CD CREATION, 9/1 | 67.99 | 40404151 | ___ |
| 11/13/07 | E102A1 | 4254314 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - A/P - - VENDOR: COPYPAGE, INC. J MCCARTHY-5509 OCR. 9/1 | 178.90 | 40404152 | ___ |
| 11/13/07 | E102A1 | 4254314 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - A/P - - VENDOR: COPYPAGE, INC. J MCCARTHY-3320 OCR. 9/1 | 107.82 | 40404154 | ___ |
| 11/02/07 | E106L | 4247789 | ONLINE RESEARCH / LEXIS-NEXIS PARLEN, ANDREW | 4.88 | 40392599 | ___ |
| 11/02/07 | E106L | 4247789 | ONLINE RESEARCH / LEXIS-NEXIS PARLEN, ANDREW | 104.81 | 40392600 | ___ |
| 11/02/07 | E106L | 4247789 | ONLINE RESEARCH / LEXIS-NEXIS PARLEN, ANDREW | 138.45 | 40392601 | ___ |
| 11/05/07 | E106L | 4253798 | ONLINE RESEARCH / LEXIS-NEXIS PARLEN, ANDREW | 5.20 | 40402427 | ___ |
| 11/05/07 | E106L | 4253798 | ONLINE RESEARCH / LEXIS-NEXIS PARLEN, ANDREW | 6.99 | 40402428 | ___ |
| 11/05/07 | E106L | 4253798 | ONLINE RESEARCH / LEXIS-NEXIS PARLEN. ANDREW | 65.98 | 40402429 | ___ |
| 11/05/07 | E106L | 4253798 | ONLINE RESEARCH / LEXIS-NEXIS PARLEN. ANDREW | 76.86 | 40402430 | ___ |
| 11/05/07 | E106L | 4253798 | ONLINE RESEARCH / LEXIS-NEXIS PARLEN. ANDREW | 215.48 | 40402431 | ___ |
| 11/15/07 | E106L | 4264865 | ONLINE RESEARCH / LEXIS-NEXIS PARLEN, ANDREW | 9.43 | 40425046 | ___ |
| 11/15/07 | E106L | 4264865 | ONLINE RESEARCH / LEXIS-NEXIS PARLEN, ANDREW | 19.50 | 40425047 | ___ |
| 11/15/07 | E106L | 4264865 | ONLINE RESEARCH / LEXIS-NEXIS PARLEN, ANDREW | 20.96 | 40425048 | ___ |
| 11/15/07 | E106L | 4264865 | ONLINE RESEARCH / LEXIS-NEXIS PARLEN, ANDREW | 118.30 | 40425049 | ___ |
| 11/16/07 | E106L | 4264865 | ONLINE RESEARCH / LEXIS-NEXIS PARLEN. ANDREW | 4.88 | 40425050 | ___ |
| 11/02/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS Tracking # 790374633922 FDX 236645576 John Hueston Irell & Manella | 13.43 | 40576062 | ___ |
| 11/02/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS Tracking # 790866242760 FDX 236645576 | 13.43 | 40576063 | ___ |

```
01/07/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 53 (53)
CLIENT/MATTER:        0619481-00098     NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:      1376441
MATTER NAME:          EXAMINER ISSUES                                                       STATUS: C    CURRENT

--DATE--  ---TYPE---  ----REF#----   ------------------NARRATIVE------------------   --VALUE--   --INDEX #--  --W/O--

                                     Nicola Hanna
                                     Gibson, Dunn & Crutcher
11/02/07  E107        4321886        DELIVERY SERVICES/MESSENGERS                      13 43       40576064     ___
                                     Tracking # 790866243906
                                     FDX 236645576
                                     Lika Miyake
                                     Munger Tolles
11/05/07  E107        4286244        DELIVERY SERVICES/MESSENGERS                      28 50       40483404     ___
                                     Tracking # OMM0008631
                                     Apex 28883
                                     Kovacs, Andrew
                                     SEC
11/06/07  E107        4321886        DELIVERY SERVICES/MESSENGERS                      18 06       40576065     ___
                                     Tracking # 798803455371
                                     FDX 236645576
                                     ERIN ARDALE KOEPPEL
                                     K&L GATES
11/07/07  E107        4286244        DELIVERY SERVICES/MESSENGERS                      67 75       40483405     ___
                                     Tracking # OMM0009026
                                     Apex 28883
                                     Kobayashi, Douglas
                                     SEC
11/07/07  E107        4286244        DELIVERY SERVICES/MESSENGERS                      28 50       40483406     ___
                                     Tracking # OMM0009080
                                     Apex 28883
                                     Kobayashi, Douglas
                                     SEC
11/08/07  E107        4312478        DELIVERY SERVICES/MESSENGERS                      18 36       40547996     ___
                                     Tracking # 798305687511
                                     FDX 240287901
                                     Mark A  Goodenow, Jr
                                     BDO Seidman, LLP
11/12/07  E107        4312478        DELIVERY SERVICES/MESSENGERS                     100 71       40547997     ___
                                     Tracking # 798307665130
                                     FDX 237931823
                                     Mark A  Goodenow. Jr
                                     BDO Seidman, LLP
11/01/07  E109TX      4288682        LOCAL TRAVEL (TAXI) CITICAR-NY A DILELLO         104 04       40488217     ___
11/01/07  E109TX      4317682        LOCAL TRAVEL (TAXI)`                              24 84       40565625     ___
                                     RED TOP CAB-DC`
                                     K FRANK
11/06/07  E109TX      4313225        LOCAL TRAVEL (TAXI)`                              28 46       40548704     ___
                                     RED TOP EXECUTIVE SEDAN`
                                     P LEVADAS
11/07/07  E109TX      4314641        LOCAL TRAVEL (TAXI)`                              28 46       40561858     ___
                                     RED TOP EXECUTIVE SEDAN-DC`
                                     L MIMS
11/07/07  E109TX      4313225        LOCAL TRAVEL (TAXI) RED TOP EXECUTIVE SEDAN-DC   28 46       40548687     ___
                                     P LEVADAS
11/07/07  E109TX      4317682        LOCAL TRAVEL (TAXI)`                              24 84       40565620     ___
                                     RED TOP CAB-DC`
                                     K FRANK
```

```
--DATE-- ---TYPE--- ----REF#----    -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--

11/08/07  E109TX    4313225    LOCAL TRAVEL (TAXI) RED TOP EXECUTIVE SEDAN-DC            28 46      40548688     ___
                               P LEVADAS
11/08/07  E109TX    4313225    LOCAL TRAVEL (TAXI) RED TOP EXECUTIVE SEDAN-DC            44 22      40548690     ___
                               H HARRIS
11/08/07  E109TX    4314641    LOCAL TRAVEL (TAXI)                                       79 93      40561855     ___
                               RED TOP EXECUTIVE SEDAN-DC
                               H NELSON
11/08/07  E109TX    4314641    LOCAL TRAVEL (TAXI)                                       28 46      40561857     ___
                               RED TOP EXECUTIVE SEDAN-DC
                               L MIMS
11/09/07  E109TX    4314641    LOCAL TRAVEL (TAXI)                                       54 08      40561859     ___
                               RED TOP EXECUTIVE SEDAN-DC
                               L MIMS
11/12/07  E109TX    4322493    LOCAL TRAVEL (TAXI)                                       28 46      40578113     ___
                               RED TOP EXECUTIVE SEDAN-DC
                               L MIMS
11/13/07  E109TX    4322493    LOCAL TRAVEL (TAXI)                                       28 46      40578117     ___
                               RED TOP EXECUTIVE SEDAN-DC
                               L MIMS
11/13/07  E109TX    4321913    LOCAL TRAVEL (TAXI)                                       81 15      40576514     ___
                               RED TOP EXECUTIVE SEDAN-DC
                               H NELSON
11/14/07  E109TX    4322493    LOCAL TRAVEL (TAXI)                                       28 46      40578106     ___
                               RED TOP EXECUTIVE SEDAN-DC
                               L MIMS
11/15/07  E109TX    4322493    LOCAL TRAVEL (TAXI)                                       28 46      40578111     ___
                               RED TOP EXECUTIVE SEDAN-DC
                               L MIMS
11/15/07  E109TX    4317682    LOCAL TRAVEL (TAXI)                                       23 86      40565626     ___
                               RED TOP CAB-DC
                               K FRANK
11/15/07  E109TX    4321913    LOCAL TRAVEL (TAXI)                                       81 15      40576513     ___
                               RED TOP EXECUTIVE SEDAN-DC
                               H NELSON
11/19/07  E109TX    4322493    LOCAL TRAVEL (TAXI)                                       77 52      40578101     ___
                               RED TOP EXECUTIVE SEDAN-DC
                               H NELSON
11/29/07  E109TX    4320532    LOCAL TRAVEL (TAXI)                                       23 80      40565974     ___
                               RED TOP CAB-DC
                               K FRANK
11/15/07  E110      4257130    EXPENSE REPORT OTHER - INCL  OUT OF TOWN TRAVEL           40 06      40406606     ___
                               - - VENDOR: MICHAEL C  CAMUNEZ 10/31 MILEAGE
                               TO/FROM NEW CENTURY IRVINE OFFICES TO ATTEND
                               EXAMINER'S INTVW OF M ALEXANDER
11/15/07  E110      4257130    EXPENSE REPORT OTHER - INCL  OUT OF TOWN TRAVEL           40 06      40406607     ___
                               - - VENDOR: MICHAEL C  CAMUNEZ 11/5 MILEAGE
                               TO/FROM NEW CENTURY IRVINE OFFICES TO ATTEND
                               EXAMINER'S INTVW OF J JEWETT
11/08/07  E124A     4247018    OTHER (ACCOUNTS PAYABLE) - - VENDOR: OFFICE               40 72      40391810     ___
                               DEPOT BUSINESS SERV{LA} E ENE-3" D-RG BINDERS
                               (6). 9/22
                                                                                    ------------
```

  --DATE--  ---TYPE---  ----REF#----  -------------------NARRATIVE-------------------   --VALUE--     --INDEX #--  --W/O--

TOTAL                                                                                  11,395 13