# EXHIBIT A

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From November 1, 2007 through November 30, 2007
### Time Summary

| Name | Initials | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tony Lendez | T.L. | PARTNER | 137.9 | $ 750 | 103,425.00 |
| William K Lenhart | W.L. | PARTNER | 14.9 | $ 650 | 9,685.00 |
| Stuart C Eisenberg | S.E. | PARTNER | 7.0 | $ 650 | 4,550.00 |
| Lori Payne | L.P. | MANAGING DIRECTOR | 53.0 | $ 650 | 34,450.00 |
| Gary Fujita | G.F. | DIRECTOR | 18.5 | $ 560 | 10,360.00 |
| Richard A Blumberg | R.A.B. | SENIOR MANAGER | 138.0 | $ 525 | 72,450.00 |
| Stephanie L Giammarco | S.G. | SENIOR MANAGER | 4.0 | $ 525 | 2,100.00 |
| Anthony La Malfa | A.L. | SENIOR MANAGER | 27.8 | $ 400 | 11,120.00 |
| William Giovanniello | W.G. | SENIOR MANAGER | 124.6 | $ 400 | 49,840.00 |
| Gregory Collesano | G.C. | SENIOR MANAGER | 6.6 | $ 395 | 2,607.00 |
| Nidhi Gupta | N.G. | SENIOR MANAGER | 57.9 | $ 375 | 21,712.50 |
| Kevin M. Mccolgan | K.M.M. | SENIOR MANAGER | 107.2 | $ 350 | 37,520.00 |
| Mark Goodenow | M.G. | SENIOR MANAGER | 161.1 | $ 350 | 56,385.00 |
| Bepsy Strasburg | B.S. | SENIOR MANAGER | 66.4 | $ 300 | 19,920.00 |
| Thomas J Terranova | T.T. | MANAGER | 17.7 | $ 325 | 5,752.50 |
| Edgar Guerra | E.G. | MANAGER | 98.9 | $ 320 | 31,648.00 |
| Hilario Marchan | H.M. | MANAGER | 49.4 | $ 300 | 14,820.00 |
| Jeffrey Varsalone | J.V. | MANAGER | 9.3 | $ 285 | 2,650.50 |
| Jon Labovitz | J.L. | MANAGER | 157.0 | $ 285 | 44,745.00 |
| Sam Lau | S.L. | MANAGER | 191.8 | $ 275 | 52,745.00 |
| Arlette Tillett | A.T. | SENIOR | 102.2 | $ 260 | 26,572.00 |
| May Duldulao | M.D. | SENIOR | 86.3 | $ 260 | 22,438.00 |
| Michael Torello | M.T. | SENIOR | 59.7 | $ 250 | 14,925.00 |
| Chris Awong | C.A. | SENIOR | 104.5 | $ 235 | 24,557.50 |
| Harvey Rosman | H.R. | SENIOR | 173.5 | $ 235 | 40,772.50 |
| Kate Matson | K.M. | SENIOR | 167.0 | $ 235 | 39,245.00 |
| Aniqa Malik | A.M. | SENIOR | 155.6 | $ 225 | 35,010.00 |
| Tamara Shubin | T.S. | SENIOR | 155.0 | $ 225 | 34,875.00 |
| Angelique Beyries | A.B. | SENIOR | 101.9 | $ 225 | 22,927.50 |
| Sergio Vojvodic | S.V. | SENIOR | 45.4 | $ 225 | 10,215.00 |
| Howard Weber | H.W. | SENIOR | 164.6 | $ 200 | 32,920.00 |
| Kirstie L Hackman | K.L.H. | SENIOR | 21.2 | $ 200 | 4,240.00 |
| Naushon E Vanderhoop | N.V. | SENIOR | 45.3 | $ 185 | 8,380.50 |
| Michael Whelan | M.W. | SENIOR | 223.4 | $ 180 | 40,212.00 |
| Kevin Reinle | K.R. | STAFF | 47.7 | $ 175 | 8,347.50 |
| Sabrina Tam | S.T. | STAFF | 17.5 | $ 150 | 2,625.00 |
| Are Fan Leung | A.F.L. | STAFF | 29.5 | $ 140 | 4,130.00 |
| Elisa Oh | E.O. | STAFF | 30.0 | $ 140 | 4,200.00 |
| Sze Wenn Choong | S.W.C. | STAFF | 16.0 | $ 140 | 2,240.00 |
| Alex Valente | A.V. | STAFF | 105.5 | $ 125 | 13,187.50 |
| Alicja M Kulaga | A.M.K. | STAFF | 30.9 | $ 125 | 3,862.50 |
| Erica Berkowitz | E.B. | STAFF | 93.0 | $ 125 | 11,625.00 |
| Jeffrey Hirshfield | J.H. | STAFF | 30.9 | $ 125 | 3,862.50 |
| Mary Melendez | M.M. | STAFF | 30.7 | $ 125 | 3,837.50 |
| Marianna Chung | M.C. | STAFF | 123.0 | $ 115 | 14,145.00 |
| Marissa DeVito | M.DE | STAFF | 27.0 | $ 115 | 3,105.00 |
| Amy Lee | A.M. | STAFF | 20.9 | $ 95 | 1,985.50 |
| Migdalia Muftuoglu | M.M. | PARA-PROF. | 31.0 | $ 150 | 4,650.00 |
| **TOTAL SERVICE TIME AND FEES:** | | | **3,688.2** | | **1,027,578.50** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 1 of 116

1/14/2008
4:01 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From November 1, 2007 through November 30, 2007
### Time Summary

| Name | Initials | Level | Hours | Rate | Amount |
|------|----------|-------|-------|------|--------|
| Tony Lendez | T.L. | PARTNER | 24.5 | $ 375.0 | 9,187.50 |
| Stuart C Eisenberg | S.E. | PARTNER | 6.9 | $ 325.0 | 2,242.50 |
| Richard A Blumberg | R.A.B. | SENIOR MANAGER | 3.2 | $ 262.5 | 840.00 |
| William Giovanniello | W.G. | SENIOR MANAGER | 3.3 | $ 200.0 | 660.00 |
| Anthony La Malfa | A.L. | SENIOR MANAGER | 7.6 | $ 200.0 | 1,520.00 |
| Nidhi Gupta | N.G. | SENIOR MANAGER | 9.1 | $ 187.5 | 1,706.25 |
| Kevin M. McColgan | K.M.M. | SENIOR MANAGER | 24.5 | $ 175.0 | 4,287.50 |
| Mark Goodenow | M.G. | SENIOR MANAGER | 8.5 | $ 175.0 | 1,487.50 |
| Jon Labovitz | J.L. | MANAGER | 7.0 | $ 142.5 | 997.50 |
| Kate Matson | K.M. | SENIOR | 21.5 | $ 117.5 | 2,526.25 |
| Tamara Shubin | T.S. | SENIOR | 14.5 | $ 112.5 | 1,631.25 |
| **TOTAL TRAVEL TIME AND FEES:** | | | **130.6** | | **27,086.25** |

| | | | | | |
|------|----------|-------|-------|------|--------|
| **TOTAL TIME AND FEES:** | | | **3,818.8** | | **1,054,664.75** |
| **Less: 10% Discounted Fees** | | | | | **(105,466.48)** |
| **TOTAL BILLED TIME AND FEES:** | | | | | **949,198.28** |
| **Less: 20% Holdback** | | | | | **(189,839.66)** |
| **TOTAL BILLINGS THIS PERIOD** | | | | | **$ 759,358.62** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 2 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4400 - Meetings with the Debtor**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/01/07 | K.M.M. | Attended and participated in interview of New Century employee. | 6.7 | 350 | 2,345.00 |
| 11/01/07 | T.L. | Participated in interview of KPMG staff, including discussions with counsel during breaks regarding the information provided by KPMG staff. | 8.8 | 750 | 6,600.00 |
| 11/04/07 | R.A.B. | Developed addition questions for 11/8 interview related to 2005 documents. | 1.3 | 525 | 682.50 |
| 11/05/07 | M.G. | Interview of key accounting personnel, including working breaks with counsel to discuss interview information and strategy | 8.8 | 350 | 3,080.00 |
| 11/06/07 | K.M.M. | Attended and participated in key employee interview. | 6.2 | 350 | 2,170.00 |
| 11/06/07 | T.L. | Participated in interview of KPMG staff. | 6.2 | 750 | 4,650.00 |
| **TOTAL:** | | | **38.0** | | **$ 19,527.50** |

Privileged & Confidential
Attorney Work Product

Meetings with the Debtor
Page 3 of 116

1/14/2008
4:01 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From November 1, 2007 through November 30, 2007
### Summary of Code 4400 - Meetings with the Debtor

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 15.0 | $ 750 | $ 11,250.00 |
| Richard A Blumberg | R.A.B. | 1.3 | 525 | 682.50 |
| Kevin M. McColgan | K.M.M. | 12.9 | 350 | 4,515.00 |
| Mark Goodenow | M.G. | 8.8 | 350 | 3,080.00 |
| **TOTAL:** | | **38.0** | | **$ 19,527.50** |

Privileged & Confidential
Attorney Work Product

Summary - Meetings with the Debtor
Page 4 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/07 | A.T. | Prepared for and met with Lori Payne - discussed revision of FAS 91 memo. | 0.8 | 260 | 208.00 |
| 11/01/07 | B.S. | Drafted Document regarding Internal Controls Work Plan. | 2.0 | 300 | 600.00 |
| 11/01/07 | C.A. | Prepared draft report on certain accounting issues, section related to the key accounting roll-forward. | 2.2 | 235 | 517.00 |
| 11/01/07 | C.A. | Prepared draft report on certain accounting issues, section related to the RBC Mortgage acquisition. | 1.8 | 235 | 423.00 |
| 11/01/07 | C.A. | Prepared draft report on certain accounting issues, section related to the performance of RBC Mortgage against plan/budget. | 2.2 | 235 | 517.00 |
| 11/01/07 | L.P. | Reviewed documents and preparation of preliminary assessment of accounting issue. | 0.9 | 650 | 585.00 |
| 11/01/07 | L.P. | Discussion with A. Tillett regarding clearing comments on preliminary assessment document. | 0.5 | 650 | 325.00 |
| 11/01/07 | L.P. | Reviewed documents and preparation of preliminary assessment of accounting issue. | 0.3 | 650 | 195.00 |
| 11/01/07 | N.G. | Reviewed and modified the Internal Audit write-up prepared by B. Strasburg. | 4.6 | 375 | 1,725.00 |
| 11/01/07 | N.G. | Internal discussion with W. Giovanniello regarding the Audit Committee write-up and internal control document review. | 0.6 | 375 | 225.00 |
| 11/01/07 | W.G. | Prepared memo to counsel. | 2.4 | 400 | 960.00 |
| 11/01/07 | W.G. | Internal meeting with N. Gupta regarding draft report. | 0.3 | 400 | 120.00 |
| 11/02/07 | A.T. | Revised summary memo on FAS 91 KPMG audit workpapers and New Century's documentation. | 4.0 | 260 | 1,040.00 |
| 11/02/07 | A.T. | Revised summary memo on FAS 91 KPMG audit workpapers and New Century's documentation. | 4.0 | 260 | 1,040.00 |
| 11/02/07 | B.S. | Drafted Document regarding Internal Controls Work Plan. | 3.5 | 300 | 1,050.00 |
| 11/02/07 | C.A. | Reviewed the management representation letters at various dates to determine managements assertions related to various accounting issues and any impairments. | 1.3 | 235 | 305.50 |
| 11/02/07 | C.A. | Reviewed the KPMG general audit program for various periods to determine the steps taken to audit specific accounting issues. | 1.7 | 235 | 399.50 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 5 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/07 | C.A. | Prepared draft report on specific accounting issues, section related to the role of the KPMG auditors in the audit of a key accounting issue. | 2.3 | 235 | 540.50 |
| 11/02/07 | C.A. | Prepared draft report on specific key issues, section related to the review of the management representation letters and other documents. | 2.7 | 235 | 634.50 |
| 11/02/07 | L.P. | Discussion with A. Tillett regarding preparation of preliminary assessment document. | 0.7 | 650 | 455.00 |
| 11/02/07 | N.G. | Reviewed and modified the Internal Audit write-up prepared by B. Strasburg. | 3.0 | 375 | 1,125.00 |
| 11/04/07 | L.P. | Reviewed preliminary assessment comments. | 0.5 | 650 | 325.00 |
| 11/05/07 | A.T. | Revised summary memo on FAS 91 KPMG audit workpapers and New Century's documentation. | 4.6 | 260 | 1,196.00 |
| 11/05/07 | A.T. | Revised summary memo on FAS 91 KPMG audit workpapers and New Century's documentation. | 4.4 | 260 | 1,144.00 |
| 11/05/07 | B.S. | Drafted Document regarding Internal Controls Work Plan -Section B. | 0.8 | 300 | 240.00 |
| 11/05/07 | L.P. | Reviewed edits to preliminary assessment and provided feedback. | 1.6 | 650 | 1,040.00 |
| 11/05/07 | L.P. | Addressed comments on preliminary assessment. | 1.6 | 650 | 1,040.00 |
| 11/05/07 | L.P. | Continued addressing comments on preliminary assessment. | 0.7 | 650 | 455.00 |
| 11/05/07 | L.P. | Continued addressing comments on preliminary assessment. | 2.0 | 650 | 1,300.00 |
| 11/05/07 | N.G. | Reviewed and modified the Internal Audit write-up prepared by B. Strasburg. | 2.6 | 375 | 975.00 |
| 11/05/07 | N.G. | Internal discussions with W. Giovanniello regarding the audit committee write-up. | 0.3 | 375 | 112.50 |
| 11/05/07 | R.A.B. | Revised key accounting memo. | 6.0 | 525 | 3,150.00 |
| 11/05/07 | W.G. | Reviewed current status of memo to counsel. | 0.5 | 400 | 200.00 |
| 11/05/07 | W.G. | Internal meeting with N. Gupta regarding reports. | 0.3 | 400 | 120.00 |
| 11/05/07 | W.G. | Prepared memo to counsel. | 4.1 | 400 | 1,640.00 |
| 11/06/07 | A.T. | Revised summary memo on FAS 91 KPMG audit workpapers and New Century's documentation. | 5.0 | 260 | 1,300.00 |
| 11/06/07 | A.T. | Revised summary memo on FAS 91 KPMG audit workpapers and New Century's documentation. | 4.0 | 260 | 1,040.00 |
| 11/06/07 | L.P. | Reviewed preliminary assessment. | 1.1 | 650 | 715.00 |
| 11/06/07 | L.P. | Reviewed preliminary assessment. | 2.6 | 650 | 1,690.00 |
| 11/06/07 | L.P. | Edited preliminary assessment. | 2.3 | 650 | 1,495.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 6 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4500 - Report Preparation

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/06/07 | L.P. | Edited preliminary assessment. | 0.3 | 650 | 195.00 |
| 11/06/07 | M.G. | Reviewed accounting issue write-ups in preparation for Wednesday meetings. | 1.7 | 350 | 595.00 |
| 11/06/07 | N.G. | Internal discussions with W. Giovanniello regarding the audit committee write-up. | 0.7 | 375 | 262.50 |
| 11/06/07 | N.G. | Reviewed and modified the Internal Audit write-up prepared by B. Strasburg. | 3.2 | 375 | 1,200.00 |
| 11/06/07 | R.A.B. | Drafted additional report sections. | 6.4 | 525 | 3,360.00 |
| 11/06/07 | W.G. | Internal Meeting with N. Gupta regarding work plan and write-up. | 0.5 | 400 | 200.00 |
| 11/06/07 | W.G. | Prepared draft report for counsel. | 2.2 | 400 | 880.00 |
| 11/07/07 | A.T. | Revised summary memo on FAS 91 KPMG audit workpapers and New Century's documentation. | 4.4 | 260 | 1,144.00 |
| 11/07/07 | A.T. | Revised summary memo on FAS 91 KPMG audit workpapers and New Century's documentation | 4.2 | 260 | 1,092.00 |
| 11/07/07 | J.L. | Meeting with M. Goodenow and R. Blumberg regarding specific accounting issues write-up | 1.0 | 285 | 285.00 |
| 11/07/07 | L.P. | Edited preliminary assessment. | 1.0 | 650 | 650.00 |
| 11/07/07 | L.P. | Edited preliminary assessment. | 0.6 | 650 | 390.00 |
| 11/07/07 | L.P. | Drafted summary of accounting issue for counsel. | 1.3 | 650 | 845.00 |
| 11/07/07 | M.G. | Meeting with J. Labovitz and R. Blumberg to discuss accounting issues write-ups. | 1.0 | 350 | 350.00 |
| 11/07/07 | M.G. | Preparation for discussion on accounting issue write-up. | 0.4 | 350 | 140.00 |
| 11/07/07 | M.G. | Reviewed analysis of documents related to accounting issues and subsequent write-ups. | 0.5 | 350 | 175.00 |
| 11/07/07 | M.G. | Reviewed write-up for accounting issues. | 1.3 | 350 | 455.00 |
| 11/07/07 | N.G. | Reviewed and modified the Internal Audit write-up prepared by B. Strasburg. | 3.5 | 375 | 1,312.50 |
| 11/07/07 | N.G. | Internal discussions with M. Goodenow and B. Giovanniello regarding the internal audit write-up. | 0.5 | 375 | 187.50 |
| 11/07/07 | N.G. | Reviewed the status of the Audit Committee write-up. | 0.3 | 375 | 112.50 |
| 11/07/07 | R.A.B. | Met with M. Goodenow and J. Labovitz regarding report draft. | 1.0 | 525 | 525.00 |
| 11/07/07 | R.A.B. | Continued drafting report section. | 1.0 | 525 | 525.00 |
| 11/07/07 | T.S. | Discussed status of Audit Committee and Internal Audit projects with N. Gupta. | 0.3 | 225 | 67.50 |
| 11/07/07 | W.G. | Prepared draft report for counsel. | 2.1 | 400 | 840.00 |
| 11/08/07 | C.A. | Meeting with BDO Director to discuss the status of a specific accounting issue write-up. | 0.7 | 235 | 164.50 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 7 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4500 - Report Preparation

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/08/07 | M.G. | Prepared for and met with N. Gupta on accounting issues review and write-up. | 2.6 | 350 | 910.00 |
| 11/08/07 | M.G. | Preparation for and participation in meeting on accounting issues write-up with C. Awong. | 0.8 | 350 | 280.00 |
| 11/08/07 | M.G. | Reviewed write up of accounting issues. | 1.7 | 350 | 595.00 |
| 11/08/07 | M.G. | Reviewed write-up for accounting issues. | 0.5 | 350 | 175.00 |
| 11/08/07 | N.G. | Meeting with B. Giovanniello and M. Goodenow regarding work done on Internal Audit and Audit Committee write-ups. | 2.0 | 375 | 750.00 |
| 11/08/07 | N.G. | Reviewed and modified the Internal Audit write-up prepared by B. Strasburg. | 1.5 | 375 | 562.50 |
| 11/08/07 | N.G. | Meeting with B. Giovanniello regarding work done on Audit Committee write-ups. | 0.8 | 375 | 300.00 |
| 11/08/07 | R.A.B. | Updated key accounting draft for areas discussed. | 4.5 | 525 | 2,362.50 |
| 11/08/07 | T.L. | Conducted discussions with M. Goodenow regarding the status of the memorandum. | 0.3 | 750 | 225.00 |
| 11/08/07 | W.G. | Reviewed draft report for counsel. | 1.3 | 400 | 520.00 |
| 11/09/07 | B.S. | Reviewed interview notes and added to Audit Committee Charter section. | 1.1 | 300 | 330.00 |
| 11/09/07 | B.S. | Reviewed interview notes and added to Audit Committee Competencies section. | 1.5 | 300 | 450.00 |
| 11/09/07 | M.G. | Reviewed accounting issues and write-ups. | 2.3 | 350 | 805.00 |
| 11/09/07 | N.G. | Reviewed and modified the Internal Audit write-up prepared by B. Strasburg. | 4.0 | 375 | 1,500.00 |
| 11/09/07 | R.A.B. | Updated  key accounting draft for areas discussed. | 5.6 | 525 | 2,940.00 |
| 11/10/07 | M.G. | Reviewed write-up of accounting issues. | 1.6 | 350 | 560.00 |
| 11/12/07 | K.M. | Composed memo containing related accounting issues. | 3.0 | 235 | 705.00 |
| 11/13/07 | K.M. | Preparation for memo. | 2.0 | 235 | 470.00 |
| 11/13/07 | T.L. | Developed a write-up of the status of our work and findings for counsel's meeting with various parties. | 2.4 | 750 | 1,800.00 |
| 11/14/07 | A.L. | Prepared summary and status memo regarding work performed on certain issues. | 2.1 | 400 | 840.00 |
| 11/14/07 | C.A. | Reviewed documents found by BDO Litigation Senior to determine relevance in  key accounting write-up. | 1.2 | 235 | 282.00 |
| 11/14/07 | C.A. | Prepared a draft memo of the significant assertions, key accounting issues and finding as they relate to specific accounting issues at New Century. Submitted to BDO Director for review. | 3.2 | 235 | 752.00 |
| 11/14/07 | K.M. | Formatted related memo. | 0.8 | 235 | 188.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 8 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/14/07 | K.M. | Reviewed documents for additions to memo. | 3.1 | 235 | 728.50 |
| 11/14/07 | M.G. | Reviewed write-up on specific accounting issues. | 1.4 | 350 | 490.00 |
| 11/14/07 | R.A.B. | Reviewed and edited status report for SEC meeting. Discussed same with T. Lendez. | 1.2 | 525 | 630.00 |
| 11/14/07 | T.L. | Met with R. Blumberg to review his write-up in area developed for counsel's meeting, developed additional material to be included in the write-up, and forwarded the write-up to counsel and M. Goodenow. | 4.9 | 750 | 3,675.00 |
| 11/14/07 | T.L. | Reviewed and amended my write-up in the area and forwarded counsel for review and comment. | 1.1 | 750 | 825.00 |
| 11/14/07 | W.G. | Reviewed draft report. | 2.4 | 400 | 960.00 |
| 11/14/07 | W.L. | Reviewed and made comments on various memos to Examiner in preparation for meeting with SEC. | 0.5 | 650 | 325.00 |
| 11/15/07 | A.L. | Reviewed and prepared comments on memo of certain accounting issues and example prepared by Jon Labovitz. | 1.4 | 400 | 560.00 |
| 11/15/07 | J.L. | Updated memo for K&L Gates to discuss specific accounting memo. | 2.1 | 285 | 598.50 |
| 11/15/07 | K.M. | Further work on memo. | 4.0 | 235 | 940.00 |
| 11/15/07 | M.G. | Reviewed accounting issues and write-up. | 2.8 | 350 | 980.00 |
| 11/15/07 | R.A.B. | Updated key accounting draft for areas discussed. | 2.2 | 525 | 1,155.00 |
| 11/15/07 | W.G. | Prepared memorandum to counsel. | 3.5 | 400 | 1,400.00 |
| 11/15/07 | W.G. | Reviewed draft report to counsel. | 2.4 | 400 | 960.00 |
| 11/16/07 | A.L. | Discussed comments on key accounting memo with J. Labovitz. | 0.3 | 400 | 120.00 |
| 11/16/07 | C.A. | Updated draft report to include issues on PCAOB findings and issues on due diligence performed for Project Sayles acquisition. | 1.2 | 235 | 282.00 |
| 11/16/07 | J.L. | Updated memo for K&L Gates to discuss key accounting memo. | 0.9 | 285 | 256.50 |
| 11/16/07 | J.L. | Worked on key accounting memo update. | 3.5 | 285 | 997.50 |
| 11/16/07 | M.G. | Updated accounting write-ups. | 2.1 | 350 | 735.00 |
| 11/16/07 | R.A.B. | Reviewed draft of memo explaining workings of certain accounting issues. | 0.2 | 525 | 105.00 |
| 11/16/07 | W.G. | Prepared memorandum to counsel. | 3.5 | 400 | 1,400.00 |
| 11/18/07 | B.S. | Reviewed interview notes and added to Audit Committee Loan Origination section. | 2.5 | 300 | 750.00 |
| 11/18/07 | B.S. | Reviewed interview notes and found relevant sections for the Loan Origination section. | 2.3 | 300 | 690.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 9 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/18/07 | B.S. | Reviewed New Century employee interview notes and added to "Substance" section under Loan Origination of Audit Committee Charter comments. | 2.7 | 300 | 810.00 |
| 11/18/07 | B.S. | Reviewed Audit Committee Meeting section and generated table for quality assurance progress in 2006 for substance section under Loan Origination of Audit Committee Charter comments. | 1.5 | 300 | 450.00 |
| 11/18/07 | M.G. | Reviewed accounting documents and accounting write-ups. | 2.1 | 350 | 735.00 |
| 11/19/07 | C.A. | Drafted sections of a certain accounting report discussing a specific employee's interview and draft e-mail, as well as the investigation of asserted fraud at the operating center. | 2.6 | 235 | 611.00 |
| 11/19/07 | J.L. | Followed-up status report with certain accounting. | 0.3 | 285 | 85.50 |
| 11/19/07 | K.M. | Composed memo on audit workpapers. | 4.0 | 235 | 940.00 |
| 11/19/07 | R.A.B. | Reviewed drafts summarizing audit procedures and conclusions. | 1.6 | 525 | 840.00 |
| 11/19/07 | R.A.B. | Edited draft report section. | 1.6 | 525 | 840.00 |
| 11/20/07 | B.S. | Reviewed interview notes and added to Audit Committee Loan Servicing section. | 5.9 | 300 | 1,770.00 |
| 11/20/07 | K.M. | Added amendments to memorandum for K& L Gates. | 2.5 | 235 | 587.50 |
| 11/20/07 | R.A.B. | Began adding description of audit process to report. | 3.1 | 525 | 1,627.50 |
| 11/20/07 | W.G. | Prepared memorandum to counsel. | 3.7 | 400 | 1,480.00 |
| 11/20/07 | W.G. | Reviewed KPMG workpapers for 2006. | 2.6 | 400 | 1,040.00 |
| 11/20/07 | W.G. | Reviewed KPMG workpapers for 2005. | 1.4 | 400 | 560.00 |
| 11/21/07 | E.G. | Performed data analysis write up of 2004-2006 New Century Management observations and deficiencies. | 2.0 | 320 | 640.00 |
| 11/21/07 | J.L. | Reviewed and analyzed key accounting analytics and write-up. | 1.5 | 285 | 427.50 |
| 11/21/07 | W.G. | Prepared memorandum to counsel. | 1.0 | 400 | 400.00 |
| 11/22/07 | B.S. | Reviewed interview notes and added to Audit Committee KPMG Assessment section. | 1.0 | 300 | 300.00 |
| 11/22/07 | B.S. | Reviewed New Century employee interview notes and added to Audit Committee KPMG assessment section. | 2.1 | 300 | 630.00 |
| 11/22/07 | B.S. | Reviewed New Century employee interview notes and added to Audit Committee KPMG assessment section. | 1.5 | 300 | 450.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 10 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/22/07 | B.S. | Reviewed  New Century employee interview notes and added to Audit Committee KPMG assessment section. | 1.3 | 300 | 390.00 |
| 11/22/07 | B.S. | Reviewed New Century employee interview notes and added to Audit Committee KPMG assessment section. | 1.7 | 300 | 510.00 |
| 11/22/07 | B.S. | Reviewed Audit Committee Meeting minutes and generated table for KPMG report on relevant topics. | 1.4 | 300 | 420.00 |
| 11/23/07 | B.S. | Reviewed interview notes and added to Audit Committee Risk Assessment section. | 1.0 | 300 | 300.00 |
| 11/23/07 | B.S. | Reviewed  interview notes and added to Audit Committee Risk Assessment section. | 1.5 | 300 | 450.00 |
| 11/23/07 | B.S. | Reviewed interview notes and added to Audit Committee Risk Assessment section. | 1.0 | 300 | 300.00 |
| 11/23/07 | B.S. | Reviewed interview notes and added to Audit Committee Risk Assessment section. | 1.5 | 300 | 450.00 |
| 11/23/07 | B.S. | Added summary section on risk mitigation strategies and Board communications. | 3.5 | 300 | 1,050.00 |
| 11/24/07 | B.S. | Reviewed interview notes and added to Audit Committee SOX Compliance section. | 4.0 | 300 | 1,200.00 |
| 11/24/07 | B.S. | Reviewed  Interview notes and added to Audit Committee SOX Compliance section. | 2.4 | 300 | 720.00 |
| 11/24/07 | B.S. | Reviewed  Interview notes and added to Audit Committee SOX Compliance section. | 2.5 | 300 | 750.00 |
| 11/24/07 | B.S. | Reviewed  Interview notes and added to Audit Committee SOX Compliance section. | 1.3 | 300 | 390.00 |
| 11/24/07 | B.S. | Reviewed  Interview notes and added to Audit Committee SOX Compliance section. | 2.1 | 300 | 630.00 |
| 11/26/07 | E.G. | Completed a written document summarizing and synthesizing 2004 New Century Management observations and deficiencies. | 4.0 | 320 | 1,280.00 |
| 11/26/07 | E.G. | Completed a written document summarizing and synthesizing 2005 New Century Management observations and deficiencies. | 4.0 | 320 | 1,280.00 |
| 11/26/07 | E.G. | Performed data issue analysis write up of 2004-2006 New Century Management observations and deficiencies. | 4.0 | 320 | 1,280.00 |
| 11/26/07 | J.L. | Worked on analytical memo for various components of key accounting issues. | 2.0 | 285 | 570.00 |
| 11/26/07 | R.A.B. | Added to key accounting drafts for audit program write-up. | 2.6 | 525 | 1,365.00 |
| 11/26/07 | W.G. | Prepared memorandum to counsel. | 2.6 | 400 | 1,040.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 11 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/26/07 | W.L. | Coordinated staff regarding report preparation and reviewed new documents. | 0.4 | 650 | 260.00 |
| 11/27/07 | E.G. | Completed a written document summarizing and synthesizing 2006 New Century Management observations and deficiencies. | 4.0 | 320 | 1,280.00 |
| 11/27/07 | E.G. | Completed a written document summarizing and synthesizing 2004-2005 New Century KPMG Deficiencies | 4.0 | 320 | 1,280.00 |
| 11/27/07 | E.G. | Completed a written document summarizing and synthesizing 2006 New Century KPMG Deficiencies | 1.0 | 320 | 320.00 |
| 11/27/07 | J.L. | Worked on analytical memo for various components of certain accounting issues. | 3.6 | 285 | 1,026.00 |
| 11/27/07 | R.A.B. | Report drafting. | 3.9 | 525 | 2,047.50 |
| 11/27/07 | W.G. | Prepared memorandum to counsel. | 1.8 | 400 | 720.00 |
| 11/28/07 | J.L. | Worked on analytical memo for various components of key accounting issues. | 2.4 | 285 | 684.00 |
| 11/28/07 | J.L. | Worked on draft memo for specific accounting findings. | 2.3 | 285 | 655.50 |
| 11/28/07 | T.L. | Reviewed the most recent version of the preliminary draft memorandum and made amendments, including the review of related documents. | 3.8 | 750 | 2,850.00 |
| 11/28/07 | W.G. | Prepared memorandum to counsel. | 3.5 | 400 | 1,400.00 |
| 11/28/07 | W.G. | Prepared memorandum to counsel. | 3.8 | 400 | 1,520.00 |
| 11/28/07 | W.G. | Reviewed KPMG workpapers for 2006. | 1.3 | 400 | 520.00 |
| 11/28/07 | W.L. | Reviewed draft analysis of specific accounting issues. | 0.7 | 650 | 455.00 |
| 11/28/07 | W.L. | Reviewed draft analysis of certain accounting issues. | 0.7 | 650 | 455.00 |
| 11/29/07 | G.F. | Analyzed and wrote up the accounting issues that were not included on the draft data analysis of 2004-2006 Summary of Aggregate Deficiencies report generated by E. Guerra. | 3.1 | 560 | 1,736.00 |
| 11/29/07 | G.F. | Reviewed the accounting issues addressed by E. Guerra in the draft data analysis of 2004-2006 Summary of Aggregate Deficiencies report and included comments for E. Guerra to include in the draft report. | 1.0 | 560 | 560.00 |
| 11/30/07 | J.L. | Worked on draft memo for certain accounting findings. | 3.1 | 285 | 883.50 |
| 11/30/07 | J.L. | Worked on analytical memo for various components of certain accounting issues. | 2.4 | 285 | 684.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 12 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/30/07 | R.A.B. | Organized documents to be referred to in the draft report. | 3.4 | 525 | 1,785.00 |
| **TOTAL:** | | | **362.5** | | **$ 136,706.00** |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 13 of 116

1/14/2008
4:01 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From November 1, 2007 through November 30, 2007
### Summary of Code 4500 - Report Preparation

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 12.5 | $    750 | $    9,375.00 |
| Lori Payne | L.P. | 18.0 | 650 | 11,700.00 |
| William K Lenhart | W.L. | 2.3 | 650 | 1,495.00 |
| Gary Fujita | G.F. | 4.1 | 560 | 2,296.00 |
| Richard A Blumberg | R.A.B. | 44.3 | 525 | 23,257.50 |
| William Giovanniello | W.G. | 47.2 | 400 | 18,880.00 |
| Anthony La Malfa | A.L. | 3.8 | 400 | 1,520.00 |
| Nidhi Gupta | N.G. | 27.6 | 375 | 10,350.00 |
| Mark Goodenow | M.G. | 22.8 | 350 | 7,980.00 |
| Edgar Guerra | E.G. | 23.0 | 320 | 7,360.00 |
| Bepsy Strasburg | B.S. | 53.6 | 300 | 16,080.00 |
| Jon Labovitz | J.L. | 25.1 | 285 | 7,153.50 |
| Arlette Tillett | A.T. | 35.4 | 260 | 9,204.00 |
| Chris Awong | C.A. | 23.1 | 235 | 5,428.50 |
| Kate Matson | K.M. | 19.4 | 235 | 4,559.00 |
| Tamara Shubin | T.S. | 0.3 | 225 | 67.50 |
| **TOTAL:** | | **362.5** | | $    **136,706.00** |

Privileged & Confidential
Attorney Work Product

Summary - Report Preparation
Page 14 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4600 - Meetings with the Creditors Committee**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/19/07 | A.L. | Discussed accounting issues with Creditors' Committee, M. Missal, S. Topetzes, M. Goodenow, and T. Lendez. | 2.5 | 400 | 1,000.00 |
| 11/19/07 | M.G. | Prepared for and attended meeting with Creditors Committee regarding case status. | 3.5 | 350 | 1,225.00 |
| 11/19/07 | T.L. | Met with the Examiner, S. Topetzes, and representatives of the Creditors' Committee. | 2.9 | 750 | 2,175.00 |
| **TOTAL:** | | | **8.9** | **$** | **4,400.00** |

Privileged & Confidential
Attorney Work Product

Meetings with Creditors Committee
Page 15 of 116

1/14/2008
4:01 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From November 1, 2007 through November 30, 2007
### Summary of Code 4600 - Meetings with the Creditors Committee

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 2.9 | $ 750 | $ 2,175.00 |
| Anthony La Malfa | A.L. | 2.5 | $ 400 | 1,000.00 |
| Mark Goodenow | M.G. | 3.5 | $ 350 | 1,225.00 |
| **TOTAL:** | | **8.9** | **$** | **4,400.00** |

Privileged & Confidential
Attorney Work Product

Summary - Meetings with Creditors Committee
Page 16 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 10/31/07 | J.V. | Reviewed documents in preparation for certain employee interview and related conferences. | 3.4 | 285 | 969.00 |
| 11/01/07 | E.B. | Participated in meeting with J. Labovitz. | 0.2 | 125 | 25.00 |
| 11/01/07 | E.B. | Searched for a missing related document. | 0.5 | 125 | 62.50 |
| 11/01/07 | E.B. | Created an index for a saved search of various accounting issues. | 3.2 | 125 | 400.00 |
| 11/01/07 | E.B. | Created an index for a saved search specific accounting issues. | 3.5 | 125 | 437.50 |
| 11/01/07 | E.B. | Participated in meeting with M. Whelan to discuss work to be performed. | 0.5 | 125 | 62.50 |
| 11/01/07 | H.R. | Preparation of memo regarding possible questions for interview of New Century employee on 11/8/07 regarding accounting issues. | 0.8 | 235 | 188.00 |
| 11/01/07 | H.R. | Had conference call with R. Blumberg regarding documents and questions for interview of New Century employee on 11/8/07 regarding accounting issues. | 1.6 | 235 | 376.00 |
| 11/01/07 | H.M. | Had discussions with document review team leaders regarding certain documents identified. | 1.2 | 300 | 360.00 |
| 11/01/07 | J.V. | Reviewed documents in preparation for interview. | 2.3 | 285 | 655.50 |
| 11/01/07 | J.L. | Spoke with LA staff regarding search assignment and document review process. | 0.3 | 285 | 85.50 |
| 11/01/07 | K.M. | Updated PwC matrices to correct information. | 4.0 | 235 | 940.00 |
| 11/01/07 | K.M. | Made further changes to PwC matrices to correct information. | 2.4 | 235 | 564.00 |
| 11/01/07 | K.M. | Analyzed assumption changes to new PwC Matrices. | 1.9 | 235 | 446.50 |
| 11/01/07 | K.M.M. | Reviewed and responded to email correspondence from BDO employees - assigned priority tasks based on information reviewed in such emails. | 0.9 | 350 | 315.00 |
| 11/01/07 | K.M.M. | Prepared for interview  with K&L Gates Counsel (M. Quinn, K. Asfour & A. Camron) and T. Lendez (BDO). | 2.0 | 350 | 700.00 |
| 11/01/07 | L.P. | Prepared for and participated in call with M Goodenow regarding accounting issues. | 0.2 | 650 | 130.00 |
| 11/01/07 | L.P. | Reviewed related ZIP data. | 0.4 | 650 | 260.00 |
| 11/01/07 | M.G. | Various correspondence with Data Team related to information provided by Debtors. | 1.1 | 350 | 385.00 |
| 11/01/07 | M.G. | Reviewed documents in preparation for Key Accounting personnel. | 3.1 | 350 | 1,085.00 |
| 11/01/07 | M.G. | Reviewed certain Debtor valuation models. | 2.3 | 350 | 805.00 |
| 11/01/07 | M.G. | Reviewed data from shared drives and request additional information related to specific files. | 2.2 | 350 | 770.00 |
| 11/01/07 | M.G. | Had call with T. Lendez on analysis. | 0.6 | 350 | 210.00 |
| 11/01/07 | R.A.B. | Conference call with H. Rosman regarding 2004 documents and questions for interview on 11/8. | 1.6 | 525 | 840.00 |
| 11/01/07 | T.S. | Instructed R. Montanero on organizing new Internal Audit reports. | 0.2 | 225 | 45.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 17 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/07 | T.S. | Instructed A. Lee on Reviewing documents in Ringtail and adding to stored lists. | 0.3 | 225 | 67.50 |
| 11/01/07 | T.S. | Instructed A. Petrovan on reviewing and compiling documents from Ringtail. | 0.5 | 225 | 112.50 |
| 11/01/07 | T.S. | Discussed Internal Control document review status and plan with N. Gupta. | 0.5 | 225 | 112.50 |
| 11/01/07 | T.L. | Additional preparation for interview of KPMG staff. | 1.8 | 750 | 1,350.00 |
| 11/01/07 | T.L. | Read the Heller Erhman interview memorandum of certain employee. | 0.6 | 750 | 450.00 |
| 11/01/07 | W.G. | Reviewed interviews of Company personnel | 1.2 | 400 | 480.00 |
| 11/01/07 | W.G. | Reviewed Company documents | 2.5 | 400 | 1,000.00 |
| 11/01/07 | W.G. | Review interviews of Company personnel. | 0.9 | 400 | 360.00 |
| 11/01/07 | W.L. | Reviewed issues regarding PWC models. | 0.3 | 650 | 195.00 |
| 11/01/07 | W.L. | Received update on interviews - KPMG and coordinated other interviews. | 0.3 | 650 | 195.00 |
| 11/02/07 | A.M. | Downloaded and reviewed EPICOR information provided by K&L Gates. | 0.3 | 225 | 67.50 |
| 11/02/07 | A.M. | Discussions with M. Goodenow and A. Beyries re: New Century background information and assignments. | 0.4 | 225 | 90.00 |
| 11/02/07 | H.R. | Preparation of memo regarding possible questions for interview of New Century employee on 11/08/07 regarding accounting issues. | 3.2 | 235 | 752.00 |
| 11/02/07 | J.V. | Continued review of documents in preparation of interview. | 3.6 | 285 | 1,026.00 |
| 11/02/07 | J.L. | Worked on memo for interview of secondary marketing individual. | 3.0 | 285 | 855.00 |
| 11/02/07 | K.M.M. | Reviewed and responded to emails and various documents from K&L and BDO personnel. | 2.3 | 350 | 805.00 |
| 11/02/07 | K.M.M. | Correspondence with BDO staff regarding priority reviewed items, documents to research, status of assignments. | 0.7 | 350 | 245.00 |
| 11/02/07 | L.P. | Reviewed related ZIP files list. | 0.2 | 650 | 130.00 |
| 11/02/07 | M.G. | Reviewed data, emails and documents in preparation for key employee interviews. | 3.2 | 350 | 1,120.00 |
| 11/02/07 | M.G. | Staffing and scheduling issues. | 0.9 | 350 | 315.00 |
| 11/02/07 | M.G. | Reviewed accounting issues write-ups and approaches for various documents. | 2.1 | 350 | 735.00 |
| 11/02/07 | M.G. | Reviewed outline of questions for key accounting personnel interview. | 1.2 | 350 | 420.00 |
| 11/02/07 | N.G. | Internal discussion with T. Shubin and review of Company documents. | 0.4 | 375 | 150.00 |
| 11/02/07 | N.G. | Internal discussion with M. Goodenow regarding the status of the project. | 0.3 | 375 | 112.50 |
| 11/02/07 | N.G. | Internal discussions with W. Giovanniello regarding the Audit Committee write-up and review of work to be performed for week of November 5th. | 2.0 | 375 | 750.00 |
| 11/02/07 | T.S. | Met with N. Gupta and W. Giovanniello regarding status update. | 0.5 | 225 | 112.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 18 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/02/07 | T.S. | Instructed J. Pang on 1st level review of SOX Matrices. | 0.5 | 225 | 112.50 |
| 11/02/07 | T.S. | Instructed J. Armstrong on search for SOX Matrices in new K&L binders. | 0.5 | 225 | 112.50 |
| 11/02/07 | T.S. | Instructed A. Lee on reviewing and compiling  SOX Matrices from Ringtail and creating binders. | 0.5 | 225 | 112.50 |
| 11/02/07 | T.L. | Discussion with K. Matson regarding plans for next week preparing for upcoming interviews of former New Century executives. | 0.6 | 750 | 450.00 |
| 11/02/07 | T.L. | Discussion with BDO team members regarding the information provided by KPMG staff interviewed yesterday. | 0.8 | 750 | 600.00 |
| 11/02/07 | T.L. | Discussions with M. Goodenow and K. Matson regarding the status of our work on analyses of changes to the assumptions in certain models. | 1.2 | 750 | 900.00 |
| 11/02/07 | W.G. | Internal discussions regarding work plan with N. Gupta. | 2.0 | 400 | 800.00 |
| 11/02/07 | W.G. | Reviewed interviews of New Century personnel. | 3.6 | 400 | 1,440.00 |
| 11/02/07 | W.G. | Reviewed interviews of Company personnel. | 2.6 | 400 | 1,040.00 |
| 11/02/07 | W.L. | Reviewed issues regarding certain accounting issues and related models. | 0.4 | 650 | 260.00 |
| 11/02/07 | W.L. | Received update on KPMG interviews. | 0.3 | 650 | 195.00 |
| 11/04/07 | M.G. | Reviewed accounting documents, emails and memorandum in preparation for interview of key accounting personnel. | 4.5 | 350 | 1,575.00 |
| 11/05/07 | A.M. | Reviewed documents in Ringtail. Updated and organized binders for Internal and KPMG Control Matrices. | 2.0 | 95 | 190.00 |
| 11/05/07 | A.B. | Read the history and background information provided in order to familiarize myself with New Century. | 2.1 | 225 | 472.50 |
| 11/05/07 | A.M. | Reviewed and reported on document review status for certain documents.  Reviewed documents marked.  Reallocated documents to staff as required. | 1.4 | 225 | 315.00 |
| 11/05/07 | A.M. | Followed-up and provided information on 2nd Level Review performed by K. McColgan & A. La Malfa. | 0.4 | 225 | 90.00 |
| 11/05/07 | A.M. | Provided Ringtail support for various BDO employees, reviewed Ringtail ID availability and searched for documents as requested by Internal Audit Team. | 1.1 | 225 | 247.50 |
| 11/05/07 | A.M. | Set up and performed staff search on certain files for upcoming interview. | 1.3 | 225 | 292.50 |
| 11/05/07 | A.M. | Supervised and instructed staff re: Reg AB document search.  Had discussions with team leaders re : feedback on what areas to cover on Reg AB. | 0.6 | 225 | 135.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 19 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/05/07 | A.L. | Reviewed memos regarding interviews of current and former New Century employees and directors. | 0.6 | 400 | 240.00 |
| 11/05/07 | E.B. | Created and organized an index for K. McColgan. | 1.0 | 125 | 125.00 |
| 11/05/07 | H.R. | Conference call with J. Labovitz regarding review of documents and possible questions for interview of New Century employee on 11/08/07 regarding accounting issues. | 1.5 | 235 | 352.50 |
| 11/05/07 | H.R. | Preparation of memo regarding possible questions for interview of New Century employee on 11/08/07 regarding accounting issues. | 2.3 | 235 | 540.50 |
| 11/05/07 | H.M. | Had discussions with document review team leaders regarding certain documents identified. | 1.5 | 300 | 450.00 |
| 11/05/07 | J.L. | Participated in meeting with H. Rosman regarding interview issues and questions for New Century employee. | 1.5 | 285 | 427.50 |
| 11/05/07 | K.M.M. | Reviewed and responded to emails and various documents from K&L and BDO personnel. | 0.5 | 350 | 175.00 |
| 11/05/07 | K.M.M. | Correspondence with BDO staff regarding priority review items, documents to research, status of assignments. | 0.6 | 350 | 210.00 |
| 11/05/07 | K.M.M. | Discussions with T. Lendez regarding various documents, potential questions and other various issues. | 0.3 | 350 | 105.00 |
| 11/05/07 | L.P. | Meeting with A. Tillett regarding audit program review. | 0.5 | 650 | 325.00 |
| 11/05/07 | M.G. | Preparation for interview of key accounting personnel. | 1.2 | 350 | 420.00 |
| 11/05/07 | N.G. | Internal discussions with A. Malik regarding the review of relevant Company documents. | 0.5 | 375 | 187.50 |
| 11/05/07 | R.A.B. | Reviewed interview questions for 11/8 interview. | 0.4 | 525 | 210.00 |
| 11/05/07 | T.S. | Instructed W. Giovanniello on how to use Ringtail. | 0.8 | 225 | 180.00 |
| 11/05/07 | T.S. | Spoke with W. Giovanniello regarding specific documents in Ringtail. | 0.3 | 225 | 67.50 |
| 11/05/07 | W.G. | Reviewed Company documents and Ringtail review with T. Shubin. | 0.8 | 400 | 320.00 |
| 11/05/07 | W.G. | Discussion with T. Shubin regarding missing documents. | 0.3 | 400 | 120.00 |
| 11/05/07 | W.L. | Reviewed interview schedules. | 0.2 | 650 | 130.00 |
| 11/06/07 | A.B. | Reviewed the Ringtail and document review process, as well as identify all assertions and created search lists. | 2.9 | 225 | 652.50 |
| 11/06/07 | A.M. | Reviewed stored lists and provide feedback to document review team. | 3.5 | 225 | 787.50 |
| 11/06/07 | A.M. | Worked on Ringtail administration and question fielding. | 1.2 | 225 | 270.00 |
| 11/06/07 | A.M. | Prepared and supervised staff on adhoc assignments which included searching for documents related to key employee interview. | 0.3 | 225 | 67.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 20 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/06/07 | A.M. | Followed-up on assignments, including CFO reports requested by Richard Blumberg, Internal Audit team questions on Ringtail database. | 0.3 | 225 | 67.50 |
| 11/06/07 | A.M. | Reviewed and discussions on accounting issue research with C. Awong and A. Beyries. | 1.9 | 225 | 427.50 |
| 11/06/07 | B.S. | Prepared for and particpated in discussion regarding work to be performed. | 1.1 | 300 | 330.00 |
| 11/06/07 | C.A. | Met with BDO document review team to discuss how to prepare stored lists for specific accounting issues.  Prepared stored lists based on various search terms. | 1.8 | 235 | 423.00 |
| 11/06/07 | E.G. | Participated in conference call with B. Strasburg; E. Guerra; W. Giovanniello and N. Gupta regarding work planning. | 0.8 | 320 | 256.00 |
| 11/06/07 | E.B. | Performed detailed document review of various related accounting issues. | 4.0 | 125 | 500.00 |
| 11/06/07 | E.B. | Performed detailed document review of various related accounting issues. | 3.0 | 125 | 375.00 |
| 11/06/07 | H.R. | Reviewed memo regarding interview outline for interview of New Century employee on 11/08/07 regarding accounting issues. | 1.2 | 235 | 282.00 |
| 11/06/07 | H.M. | Had discussions with document review team leaders regarding certain documents identified. | 0.5 | 300 | 150.00 |
| 11/06/07 | J.L. | Worked on accessing EPICOR database. | 1.1 | 285 | 313.50 |
| 11/06/07 | J.L. | Finalized questions for interview of key employee and related material. | 1.1 | 285 | 313.50 |
| 11/06/07 | J.L. | Worked on related memo. | 2.2 | 285 | 627.00 |
| 11/06/07 | K.M. | Discussed interview of key employees and other pertininent issues with M. Goodenow. | 1.5 | 235 | 352.50 |
| 11/06/07 | K.M. | Assisted T. Lendez with further questions for New Century employee. | 0.5 | 235 | 117.50 |
| 11/06/07 | K.M. | Drafted questions for interview of various key employees. | 1.0 | 235 | 235.00 |
| 11/06/07 | K.M.M. | Reviewed correspondence and various  documents distributed by BDO and K&L staff. | 0.8 | 350 | 280.00 |
| 11/06/07 | K.L.H. | Attended meeting with team where status, to do, and logistics were discussed. | 0.6 | 200 | 120.00 |
| 11/06/07 | M.G. | Discussion with various team members on progress in identifying accounting issues. | 1.4 | 350 | 490.00 |
| 11/06/07 | M.G. | Various calls with data team to discuss load of information and additional emails. | 1.1 | 350 | 385.00 |
| 11/06/07 | M.G. | Reviewed information related to internal controls review. | 0.8 | 350 | 280.00 |
| 11/06/07 | M.G. | Reviewed various accounting issues project status and timelines. | 2.5 | 350 | 875.00 |
| 11/06/07 | N.G. | Conference call with W. Giovanniello, M. Goodenow, B. Strasburg, E. Guerra, and Z. Avner regarding the internal control work plan. | 0.8 | 375 | 300.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 21 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/06/07 | N.G. | Internal discussions with B. Giovanniello regarding the status of the internal control and internal audit work plans as well as document Reviewed status. | 0.5 | 375 | 187.50 |
| 11/06/07 | T.S. | Instructed/Assisted M. Arias on locating specific documents in Audit Committee binders. | 0.5 | 225 | 112.50 |
| 11/06/07 | T.S. | Discussed status of SOX Control Matrices with A. Petrovan. | 0.3 | 225 | 67.50 |
| 11/06/07 | T.S. | Discussed Internal Control document review status with N. Gupta. | 0.3 | 225 | 67.50 |
| 11/06/07 | T.S. | Discussed status of Audit Committee project with M. Arias. | 0.3 | 225 | 67.50 |
| 11/06/07 | T.S. | Discussed status of SOX Findings / Summaries with M. Chung. | 0.2 | 225 | 45.00 |
| 11/06/07 | T.L. | Reviewed draft interview outline for upcoming interview of New Century employee, discussed possible additional questions with K. Matson, and provided our comments to counsel. | 2.3 | 750 | 1,725.00 |
| 11/06/07 | W.G. | Had internal discussions with N. Gupta and M. Goodenow regarding work plan. | 0.7 | 400 | 280.00 |
| 11/06/07 | W.G. | Had internal discussions with B. Strasberg and E. Guerra regarding work plan. | 0.3 | 400 | 120.00 |
| 11/06/07 | W.G. | Reviewed Company documents. | 0.5 | 400 | 200.00 |
| 11/06/07 | W.G. | Reviewed interviews of Company personnel. | 1.8 | 400 | 720.00 |
| 11/06/07 | W.L. | Reviewed update on interviews of employees. | 0.4 | 650 | 260.00 |
| 11/07/07 | A.M. | Reviewed certain documents, followed-up with team leaders. | 1.5 | 225 | 337.50 |
| 11/07/07 | A.M. | Supervised and instructed intern for organization of documents reviewed by team leaders. Reviewed work performed. | 1.1 | 225 | 247.50 |
| 11/07/07 | A.M. | Prepared and/or reviewed Ringtail ID allocation and administration. | 0.6 | 225 | 135.00 |
| 11/07/07 | C.A. | Reviewed certain key accounting documents (items 1 to 39) in Ringtail for search terms. | 3.2 | 235 | 752.00 |
| 11/07/07 | E.G. | Had conversation with W. Giovanniello regarding approach for review of SOX 404 deficiencies. | 0.2 | 320 | 64.00 |
| 11/07/07 | E.B. | Continued to perform detailed document review of various accounting issues. | 4.0 | 125 | 500.00 |
| 11/07/07 | E.B. | Performed detailed document review of various related accounting issues. | 3.6 | 125 | 450.00 |
| 11/07/07 | H.M. | Had discussions with document review team leaders regarding certain documents identified. | 1.1 | 300 | 330.00 |
| 11/07/07 | J.L. | Performed Concordance research. | 0.6 | 285 | 171.00 |
| 11/07/07 | J.L. | Prepared EPICOR meeting notes. | 0.8 | 285 | 228.00 |
| 11/07/07 | J.L. | Meeting with R. Blumberg regarding specific accounting issues and Ringtail searches. | 0.5 | 285 | 142.50 |
| 11/07/07 | K.M.M. | Correspondence with BDO staff regarding priority reviewed items, documents to research, status of assignments. | 0.9 | 350 | 315.00 |
| 11/07/07 | K.M.M. | Reviewed correspondence and various documents distributed by BDO and K&L staff. | 1.1 | 350 | 385.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 22 of 116

1/14/2008
4.01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/07/07 | L.P. | Prepared analytics related to accounting issues. | 1.1 | 650 | 715.00 |
| 11/07/07 | L.P. | Followed up tasks from call. | 0.2 | 650 | 130.00 |
| 11/07/07 | L.P. | Discussed document search terms. | 0.4 | 650 | 260.00 |
| 11/07/07 | M.G. | Reviewed and commented on interview notes summary. | 0.6 | 350 | 210.00 |
| 11/07/07 | T.S. | Instructed M. Chung and M. Almante on reviewing and compiling specific Ringtail documents for N. Gupta and W. Giovanniello. | 0.6 | 225 | 135.00 |
| 11/07/07 | T.S. | Discussed and reviewed status of Ringtail User IDs with A. Malik. | 0.2 | 225 | 45.00 |
| 11/07/07 | T.S. | Discussed status of Performance Evaluations project with N. Gupta. | 0.2 | 225 | 45.00 |
| 11/07/07 | T.L. | Had discussions with Kate Matson for upcoming interview of New Century employee. | 0.6 | 750 | 450.00 |
| 11/07/07 | T.L. | Reviewed documents and tagged documents to inquire about related to upcoming interview of former New Century employee. | 0.8 | 750 | 600.00 |
| 11/07/07 | W.G. | Attended internal Meeting with M. Goodenow and N. Gupta regarding Internal Audit/Audit Committee/Internal Controls. | 0.5 | 400 | 200.00 |
| 11/07/07 | W.G. | Discussion with B. Strasberg regarding draft report. | 0.3 | 400 | 120.00 |
| 11/07/07 | W.G. | Discussion with E. Guerra regarding work plan. | 0.2 | 400 | 80.00 |
| 11/07/07 | W.G. | Reviewed Company documents. | 3.3 | 400 | 1,320.00 |
| 11/07/07 | W.G. | Reviewed interview of Company personnel. | 1.1 | 400 | 440.00 |
| 11/08/07 | A.M. | Participated in discussions and planning with K. McColgan on work to be done for upcoming KPMG interviews. | 1.2 | 225 | 270.00 |
| 11/08/07 | A.M. | Review certain documents emailed by team members for relevance. | 0.7 | 225 | 157.50 |
| 11/08/07 | A.M. | Supervised and instructed staff re: KPMG workpapers, internal audit analysis and other assignments. | 3.2 | 225 | 720.00 |
| 11/08/07 | A.M. | Participated in various discussions on certain accounting issue with R. Blumberg and H. Marchan. | 0.6 | 225 | 135.00 |
| 11/08/07 | B.S. | Reviewed  Interview notes regarding key employee interview. | 0.5 | 300 | 150.00 |
| 11/08/07 | B.S. | Reviewed  Interview notes regarding key employee interview. | 1.1 | 300 | 330.00 |
| 11/08/07 | C.A. | Reviewed key accounting documents (items 40 to 70) in Ringtail for search terms. | 1.8 | 235 | 423.00 |
| 11/08/07 | C.A. | Reviewed key accounting documents (items 71 to 100) in Ringtail for search terms. | 2.2 | 235 | 517.00 |
| 11/08/07 | C.A. | Reviewed key accounting documents (items 101 to 147) in Ringtail for search terms. | 2.8 | 235 | 658.00 |
| 11/08/07 | E.B. | Performed detailed document review of various related accounting issues. | 3.1 | 125 | 387.50 |
| 11/08/07 | E.B. | Performed detailed document review of various related accounting issues. | 0.8 | 125 | 100.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 23 of 118

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/08/07 | E.B. | Performed detailed document review of various related accounting issues. | 4.0 | 125 | 500.00 |
| 11/08/07 | E.B. | Participated in meeting with A. Malik and K. McColgan. | 0.5 | 125 | 62.50 |
| 11/08/07 | H.R. | Preparation of memo regarding possible questions for interviews of New Century employees on 11/13/07 regarding accounting issues. | 6.6 | 235 | 1,551.00 |
| 11/08/07 | H.R. | Participated in meeting with J. Labovitz to discuss interviews of New Century accounting personnel regarding accounting issues. | 0.6 | 235 | 141.00 |
| 11/08/07 | H.M. | Had discussions with document review team leaders regarding certain documents identified. | 1.1 | 300 | 330.00 |
| 11/08/07 | H.M. | Had discussions with Senior on the project regarding searching for documents specific to accounting areas. Reviewed directories on shared drive. | 0.7 | 300 | 210.00 |
| 11/08/07 | H.W. | Reviewed quarterly calculations. | 3.1 | 200 | 620.00 |
| 11/08/07 | J.L. | Worked on key accounting sample for K&L Gates to show difference between LOCOM and certain accounting issues. | 1.4 | 285 | 399.00 |
| 11/08/07 | J.L. | Participated in meeting with H. Rosman regarding interview issues and questions for interviewee. | 0.6 | 285 | 171.00 |
| 11/08/07 | K.M. | Discussed issue with T. Lendez in preparation for key witness interview. | 1.0 | 235 | 235.00 |
| 11/08/07 | K.M. | Discussed accounting issue valuation models with M. Goodenow. | 0.5 | 235 | 117.50 |
| 11/08/07 | K.M.M. | Discussions with A. Malik and E. Berkowitz regarding document review, priority of issues to research and status of projects in process including KPMG email reviews. | 1.2 | 350 | 420.00 |
| 11/08/07 | K.M.M. | Reviewed various documents and correspondence from various BDO and K&L employees - draft correspondence and follow up items for others as appropriate. | 1.1 | 350 | 385.00 |
| 11/08/07 | K.M.M. | Traded correspondence with M. Goodenow regarding staffing requirements due to KPMG data being received and upcoming KPMG interviews. | 0.2 | 350 | 70.00 |
| 11/08/07 | K.M.M. | Discussions with M. Goodenow and N. Gupta re: internal audit and KPMG's workpapers re: review of work performed by internal auditor | 0.4 | 350 | 140.00 |
| 11/08/07 | L.P. | Reviewed documents related to accounting issues. | 1.4 | 650 | 910.00 |
| 11/08/07 | M.G. | Preparation and analysis of accounting issues documents. | 1.6 | 350 | 560.00 |
| 11/08/07 | N.G. | Reviewed current status regarding the Audit Committee write-up and work to be done on the internal control summary findings. | 0.8 | 375 | 300.00 |
| 11/08/07 | R.A.B. | Prepared questions for SEC interview. | 1.7 | 525 | 892.50 |

Privileged & Confidential
Attorney Work Product
Business Analysis
Page 24 of 116
1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/08/07 | T.S. | Reviewed Internal Control document review status. | 0.5 | 225 | 112.50 |
| 11/08/07 | T.S. | Instructed M. Chung in creation of document index for selected documents. | 0.3 | 225 | 67.50 |
| 11/08/07 | T.L. | Had discussions with various BDO team members regarding past interviews of KPMG staff. | 1.2 | 750 | 900.00 |
| 11/08/07 | T.L. | Had discussions with K. Matson in upcoming interview of former New Century employee. | 0.8 | 750 | 600.00 |
| 11/08/07 | T.L. | Composed an email and sent to B. Neuhausen regarding an accounting issue. | 0.5 | 750 | 375.00 |
| 11/08/07 | T.L. | Conducted discussions with M. Goodenow and K. Matson for upcoming interview of former New Century employee. | 0.2 | 750 | 150.00 |
| 11/08/07 | T.L. | Reviewed proposed questions provided to counsel for upcoming interview of former New Century employee and noted my comments. | 0.8 | 750 | 600.00 |
| 11/08/07 | T.L. | Reviewed proposed questions provided to me by R. Blumberg and made proposed changes related to upcoming interview of former New Century employee. | 0.9 | 750 | 675.00 |
| 11/08/07 | T.L. | Read various emails and various documents circulated in the past week. | 0.9 | 750 | 675.00 |
| 11/08/07 | W.G. | Reviewed company documents. | 1.1 | 400 | 440.00 |
| 11/08/07 | W.G. | Reviewed Company documents. | 1.1 | 400 | 440.00 |
| 11/09/07 | A.M. | Ringtail administration regarding ID allocation, PDF documents and illegible documents. | 1.6 | 225 | 360.00 |
| 11/09/07 | A.M. | Prepared status on work to be completed on KPMG work paper organization. Discussed with team leaders and allocated work to staff. Supervised work being done by staff. | 3.8 | 225 | 855.00 |
| 11/09/07 | A.M. | Reviewed certain interviewee documents as requested by K. Matson. | 0.7 | 225 | 157.50 |
| 11/09/07 | A.M. | Had discussions with M. Goodenow regarding staffing and availability of A. Beyries. | 0.4 | 225 | 90.00 |
| 11/09/07 | B.S. | Summarized interview notes of key employee. | 1.4 | 300 | 420.00 |
| 11/09/07 | C.A. | Reviewed key accounting documents (items 148 to 167) in Ringtail for search terms . | 3.2 | 235 | 752.00 |
| 11/09/07 | C.A. | Performed sensitivity analysis to determine the change in the fair value of a certain reporting unit if the discount rate was increased from 15% to 20%. Communicated results to BDO Director | 1.8 | 235 | 423.00 |
| 11/09/07 | C.A. | Met with BDO Director to determine the next steps needed in a specific accounting review. | 1.2 | 235 | 282.00 |
| 11/09/07 | E.B. | Created a binder for K. McColgan. | 4.0 | 125 | 500.00 |
| 11/09/07 | E.B. | Created a binder for K. McColgan. | 3.5 | 125 | 437.50 |
| 11/09/07 | E.B. | Updated Ringtail work paper to show status of completion of reviewed documents. | 0.5 | 125 | 62.50 |
| 11/09/07 | H.M. | Reviewed findings and presented update to team leader. | 0.5 | 300 | 150.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 25 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/09/07 | J.L. | Prepared for and participated in meeting regarding analytics for key accounting issues. | 2.3 | 285 | 655.50 |
| 11/09/07 | K.M. | Prepared questions for interview. | 4.0 | 235 | 940.00 |
| 11/09/07 | K.M. | Discussed accounting issues with T. Lendez and M. Goodenow. | 1.0 | 235 | 235.00 |
| 11/09/07 | K.M.M. | Reviewed and commented on interview summary received from counsel. | 0.9 | 350 | 315.00 |
| 11/09/07 | K.M.M. | Reviewed various documents and correspondence from various BDO and K&L employees - drafted correspondence and follow up items for others as appropriate. | 1.1 | 350 | 385.00 |
| 11/09/07 | L.P. | Reviewed documents related to accounting issues. | 3.7 | 650 | 2,405.00 |
| 11/09/07 | L.P. | Performed analytics related to accounting issue. | 1.0 | 650 | 650.00 |
| 11/09/07 | M.G. | Reviewed documents provided by counsel. | 2.8 | 350 | 980.00 |
| 11/09/07 | R.A.B. | Prepared for and met with M. Goodenow and T. Lendez regarding status of draft report section. | 2.3 | 525 | 1,207.50 |
| 11/09/07 | T.S. | Instructed J. Armstrong on Ernst & Young document reveiw and organization. | 0.5 | 225 | 112.50 |
| 11/09/07 | T.L. | Had discussions with BDO team members and reviewed materials provided to us by New Century related to key accounting issues and considered approaches to quantify said issues . | 1.7 | 750 | 1,275.00 |
| 11/09/07 | T.L. | Had discussions with K. Matson regarding upcoming interview of former New Century employee next week in LA. | 0.8 | 750 | 600.00 |
| 11/09/07 | T.L. | Had discussions with various BDO team members and tasks to be performed next week. | 0.6 | 750 | 450.00 |
| 11/09/07 | T.L. | Reviewed possible questions to be asked and documents to be shown to a subject in upcoming interview developed by other BDO team members. Reviewed additional documents to be shown to subject, and edited, added, or removed questions and documents and forwarded questions and documents to M. Goodenow and J. Labovitz. | 2.3 | 750 | 1,725.00 |
| 11/09/07 | T.L. | Forwarded an email to counsel for upcoming interview of former New Century employee with information on questions to be asked on email. | 0.2 | 750 | 150.00 |
| 11/09/07 | T.L. | Reviewed additional documents and materials forwarded to us by counsel related to additional subjects to be interviewed in coming weeks. | 0.4 | 750 | 300.00 |
| 11/09/07 | W.G. | Prepared work plan. | 1.5 | 400 | 600.00 |
| 11/09/07 | W.L. | Reviewed various issues with M. Goodenow regarding interviews and meetings, plus various analysis requested by the Examiner. | 0.9 | 650 | 585.00 |
| 11/11/07 | T.L. | Read interview notes of Heller Erhman and developed an email to counsel regarding inconsistencies with the information obtained from KPMG staff. | 1.3 | 750 | 975.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 26 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/12/07 | A.M. | Performed Ringtail ID administration and trouble shooting for team members doing document review. Updated current status on documents being reviewed. | 1.6 | 225 | 360.00 |
| 11/12/07 | A.M. | Reviewed documents prepared for a certain key employee interviews for email regarding a specific accounting issues. | 1.0 | 225 | 225.00 |
| 11/12/07 | C.A. | Reviewed specific key accounting documents (items 1 to 80) in Concordance for search terms. | 1.8 | 235 | 423.00 |
| 11/12/07 | C.A. | Reviewed specific accounting documents (items 81 to 160) in Concordance for search terms. | 3.2 | 235 | 752.00 |
| 11/12/07 | C.A. | Reviewed specific accounting documents (items 161 to 297) in Concordance for search terms. | 2.8 | 235 | 658.00 |
| 11/12/07 | E.B. | Performed detailed document review of various related accounting issues. | 3.8 | 125 | 475.00 |
| 11/12/07 | E.B. | Performed detailed document review of related accounting issues. | 2.0 | 125 | 250.00 |
| 11/12/07 | H.W. | Searched Ringtail for relevant significant issues for 2004, 2005, and 2006. | 3.2 | 200 | 640.00 |
| 11/12/07 | H.W. | Searched for document for A. Malik. | 0.4 | 200 | 80.00 |
| 11/12/07 | H.W. | Reviewed Ringtail for controls testing information. | 2.8 | 200 | 560.00 |
| 11/12/07 | H.W. | Compiled quarterly issues. | 1.7 | 200 | 340.00 |
| 11/12/07 | J.L. | Reviewed analysis by H. Weber regarding certain an | 1.1 | 285 | 313.50 |
| 11/12/07 | K.M.M. | Discussions with M. Goodenow re: status of projects. | 0.2 | 350 | 70.00 |
| 11/12/07 | K.M.M. | Discussions with T. Lendez re: KPMG Interviews. | 0.2 | 350 | 70.00 |
| 11/12/07 | K.R. | Completed entering data for model 10 analysis. | 1.6 | 175 | 280.00 |
| 11/12/07 | K.R. | Quality checked work and updated work done by J. Pang regarding certain accounting values. | 1.5 | 175 | 262.50 |
| 11/12/07 | M.G. | Met with various accounting team members. | 1.1 | 350 | 385.00 |
| 11/12/07 | N.G. | Prepared for the New Century status call regarding the internal audit and audit committee areas. | 0.3 | 375 | 112.50 |
| 11/12/07 | T.S. | Discussed document review process in Ringtail with A. Valente. | 0.5 | 225 | 112.50 |
| 11/12/07 | T.S. | Instructed M. Arias in creation of document index for Ernst & Young binder. | 0.3 | 225 | 67.50 |
| 11/12/07 | T.S. | Instructed M. Arias in review of Control Matrices from K&L Binders. | 0.2 | 225 | 45.00 |
| 11/12/07 | T.L. | Reviewed draft interview notes of KPMG staff and noted my comments to provide to counsel. | 1.3 | 750 | 975.00 |
| 11/12/07 | W.G. | Reviewed and commented on counsel's interview questions. | 2.2 | 400 | 880.00 |
| 11/12/07 | W.G. | Prepared for call with counsel and the Examiner. | 1.3 | 400 | 520.00 |
| 11/12/07 | W.G. | Discussion with T. Shubin regarding document review. | 0.2 | 400 | 80.00 |
| 11/13/07 | A.V. | Met with T. Shubin to discuss work performed. | 0.8 | 125 | 100.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 27 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/13/07 | A.M. | Compiled and reviewed questions for a specific key employee interview. | 1.7 | 225 | 382.50 |
| 11/13/07 | C.A. | Researched the internet, BDO accounting databases and PCAOB website to determine the existence of certain audit procedures by the PCAOB. | 3.3 | 235 | 775.50 |
| 11/13/07 | E.G. | Had conversation with W. Giovanniello regarding approach for review of SOX 404 deficiencies. | 0.2 | 320 | 64.00 |
| 11/13/07 | E.B. | Updated Ringtail work paper to show status of completion of reviewed documents. | 0.5 | 125 | 62.50 |
| 11/13/07 | E.B. | Performed detailed document review. | 3.2 | 125 | 400.00 |
| 11/13/07 | E.B. | Created and indexed a binder for reporting puposes. | 2.5 | 125 | 312.50 |
| 11/13/07 | E.B. | Performed detailed document review. | 4.0 | 125 | 500.00 |
| 11/13/07 | H.R. | Had conference call with T. Shubin regarding document review and accounting issues. | 0.5 | 235 | 117.50 |
| 11/13/07 | H.W. | Prepared schedule from information provided for R. Blumberg and J. Labovitz. | 2.5 | 200 | 500.00 |
| 11/13/07 | H.W. | Reviewed Ringtail for controls testing information. | 1.5 | 200 | 300.00 |
| 11/13/07 | H.W. | Compiled yearly issues spreadsheet for review. | 2.5 | 200 | 500.00 |
| 11/13/07 | K.M. | Prepared questions for interview of key employee. | 1.7 | 235 | 399.50 |
| 11/13/07 | K.M.M. | Reviewed various documents and correspondence from various BDO and K&L employees - drafted correspondence and follow up items for others as appropriate. | 0.7 | 350 | 245.00 |
| 11/13/07 | M.G. | Met with various accounting team members. | 0.7 | 350 | 245.00 |
| 11/13/07 | R.A.B. | Developed status summary for meeting with the SEC. | 1.0 | 525 | 525.00 |
| 11/13/07 | T.S. | Spoke with A. Valente regarding tagging of documents in Ringtail. | 0.8 | 225 | 180.00 |
| 11/13/07 | T.S. | Instructed H. Rosman on Reviewing documents in database 2. | 0.5 | 225 | 112.50 |
| 11/13/07 | T.S. | Reviewed and evaluated document review process for Unable to View Control Matrices. | 0.5 | 225 | 112.50 |
| 11/13/07 | T.S. | Discussed document review status with W. Giovanniello. | 0.5 | 225 | 112.50 |
| 11/13/07 | T.S. | Instructed M. Arias on compiling Control Matrices from database 2. | 0.3 | 225 | 67.50 |
| 11/13/07 | T.S. | Reviewed status of Control Matrix review from Database 2 with M. Arias. | 0.3 | 225 | 67.50 |
| 11/13/07 | T.S. | Discussed tagging of certain documents with document review team. | 0.3 | 225 | 67.50 |
| 11/13/07 | T.L. | Read the interview memorandum for a former New Century employee involved in certain accounting areas and included relevant material in my write-up. | 0.8 | 750 | 600.00 |
| 11/13/07 | W.G. | Discussion with E. Guerra regarding work plan. | 0.2 | 400 | 80.00 |
| 11/13/07 | W.G. | Reviewed Company documents and discussed status with T. Subin. | 0.8 | 400 | 320.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 28 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/14/07 | A.V. | Met with T. Shubin to discuss 1st level review. | 0.5 | 125 | 62.50 |
| 11/14/07 | A.M. | Prepared and reviewed work specifications for all accounting issues to be sent over to K&L Gates for review of certain documents. | 1.5 | 225 | 337.50 |
| 11/14/07 | A.M. | Reviewed and discussed with staff regarding email sent by S. Lambrakopoulos re: planning and completion documents from KPMG. | 0.3 | 225 | 67.50 |
| 11/14/07 | A.M. | Ringtail and Concordance administration: Issue codes and helping staff get into Concordance. | 0.4 | 225 | 90.00 |
| 11/14/07 | A.M. | Consolidated and prepared accounting issue summaries for review by Mark Goodenow. | 1.1 | 225 | 247.50 |
| 11/14/07 | A.M. | Read interview memo's circulated to New Century Team. | 1.0 | 225 | 225.00 |
| 11/14/07 | A.M. | Reviewed certain documents sent by document reviewers and followed-up with team leaders. | 0.6 | 225 | 135.00 |
| 11/14/07 | C.A. | Reviewed documents 297 through 425 in Concordance for relevance to certain accounting issues at New Century. | 4.3 | 235 | 1,010.50 |
| 11/14/07 | E.B. | Updated Ringtail work paper to show status of completion of reviewed documents. | 0.5 | 125 | 62.50 |
| 11/14/07 | E.B. | Performed detailed document review. | 2.3 | 125 | 287.50 |
| 11/14/07 | H.W. | Prepared schedule from information provided for R. Blumberg and J. Labovitz. | 3.7 | 200 | 740.00 |
| 11/14/07 | H.W. | Prepared schedule from information provided for R. Blumberg and J. Labovitz. | 1.9 | 200 | 380.00 |
| 11/14/07 | K.M. | Commenced comparison between PwC and Company models. | 0.6 | 235 | 141.00 |
| 11/14/07 | K.M.M. | Reviewed various documents and correspondence from various BDO and K&L employees - drafted correspondence and follow up items for others as appropriate. | 0.6 | 350 | 210.00 |
| 11/14/07 | K.M.M. | Discussions with A. Malik re: document review, second level reviews, etc. | 0.2 | 350 | 70.00 |
| 11/14/07 | M.G. | Reviewed and updated analysis on accounting issues. | 2.2 | 350 | 770.00 |
| 11/14/07 | M.G. | Had various discussions with team members on accounting issues documents for the attorneys. | 0.6 | 350 | 210.00 |
| 11/14/07 | T.S. | Discussed reviewing PDFed Control Matrices using Quick View Plus with A. Valente. | 0.5 | 225 | 112.50 |
| 11/14/07 | T.S. | Instructed M. Almante on reviewing and compiling Control Matrices from Ringtail database 2. | 0.4 | 225 | 90.00 |
| 11/14/07 | T.S. | Instructed M. Almante on reviewing document index of Internal Audit binder. | 0.3 | 225 | 67.50 |
| 11/14/07 | T.S. | Instructed M. Chung how to review SOX Findings / Summaries printouts for duplicates. | 0.3 | 225 | 67.50 |
| 11/14/07 | T.L. | Reviewed and amended questions and documents to be shown to a witness and forwarded the revised document to K. Matson. | 1.3 | 750 | 975.00 |
| 11/15/07 | A.M. | Recorded Ringtail document IDs into document index. | 1.3 | 95 | 123.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 29 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/15/07 | A.M. | Addressed follow up items from conference call with K&L Gates, including SOX audit team rotation requirements. | 0.6 | 225 | 135.00 |
| 11/15/07 | A.M. | Contacted document review team regarding certain workpapers. Reported status to KPMG team leaders. | 0.3 | 225 | 67.50 |
| 11/15/07 | A.M. | Obtained status on write ups from team leaders and prepared information for M. Goodenow review. | 3.2 | 225 | 720.00 |
| 11/15/07 | A.M. | Prepared for and discussed with K. McColgan work plans for KPMG. Updated binder, researched SOX rotation requirements. | 1.2 | 225 | 270.00 |
| 11/15/07 | A.M. | Updated KPMG workpapers for accounting area. | 0.4 | 225 | 90.00 |
| 11/15/07 | A.L. | Discussed various accounting topics with M. Goodenow. | 0.4 | 400 | 160.00 |
| 11/15/07 | C.A. | Reviewed documents 426 through 650 in Concordance for relevance to certain accounting issues at New Century. | 3.8 | 235 | 893.00 |
| 11/15/07 | C.A. | Reviewed documents 651 through 800 in Concordance for relevance to certain accounting issues at New Century. | 3.2 | 235 | 752.00 |
| 11/15/07 | H.R. | Continued conference call with T. Shubin regarding document review regarding accounting issues. | 0.2 | 235 | 47.00 |
| 11/15/07 | H.W. | Searched Ringtail for relevant Significant Deficiencies communicated for 2004, 2005, and 2006 | 2.2 | 200 | 440.00 |
| 11/15/07 | H.W. | Reviewed Ringtail for controls testing information | 3.2 | 200 | 640.00 |
| 11/15/07 | H.W. | Compiled yearly issues spreadsheet for review. | 1.1 | 200 | 220.00 |
| 11/15/07 | J.L. | Meeting with R. Blumberg and H. Weber to discuss specific accounting analytics. | 0.8 | 285 | 228.00 |
| 11/15/07 | J.L. | Updated staffing meeting with A. Malik. | 0.6 | 285 | 171.00 |
| 11/15/07 | J.L. | Executed Concordance search for relevant accounting documents. | 1.7 | 285 | 484.50 |
| 11/15/07 | K.M. | Discussed work to be performed with M. Whelan re: assumption quantification. | 1.4 | 235 | 329.00 |
| 11/15/07 | K.M. | Discussions with M. Goodenow regarding project status. | 0.5 | 235 | 117.50 |
| 11/15/07 | K.M. | Reviewed documents in Concordance. | 0.6 | 235 | 141.00 |
| 11/15/07 | K.M. | Discussed model work paper with M. Goodenow. | 0.4 | 235 | 94.00 |
| 11/15/07 | K.M. | Discussed model work paper with S. Williams. | 0.2 | 235 | 47.00 |
| 11/15/07 | K.M.M. | Reviewed various documents and correspondence from various BDO and K&L employees - drafted correspondence and follow up items for others as appropriate. | 0.9 | 350 | 315.00 |
| 11/15/07 | K.M.M. | Discussions with A. Malik re: document review, second level reviews, etc. | 0.2 | 350 | 70.00 |
| 11/15/07 | K.M.M. | Phone call with T. Lendez re: staffing/document production and upcoming interviews | 0.2 | 350 | 70.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 30 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/15/07 | M.G. | Reviewed company valuation models. | 3.1 | 350 | 1,085.00 |
| 11/15/07 | M.G. | Reviewed documents identified by counsel. | 1.7 | 350 | 595.00 |
| 11/15/07 | M.W. | Discussed work to be performed with K. Matson. | 1.4 | 180 | 252.00 |
| 11/15/07 | T.S. | Discussed organization and binder creation for Control Matrices with A. Lee and A. Petrovan. | 0.5 | 225 | 112.50 |
| 11/15/07 | T.S. | Instructed R. Montaniello in organizing and creating binder for reproductions of Control Matrices. | 0.3 | 225 | 67.50 |
| 11/15/07 | T.S. | Met with W. Giovanniello and discussed Internal Control document review status. | 0.3 | 225 | 67.50 |
| 11/15/07 | T.S. | Instructed A. Petrovan in compiling KPMG Control Matrices from database 2. | 0.3 | 225 | 67.50 |
| 11/15/07 | T.S. | Instructed R. Montanero in removing duplicates from reproductions of Control Matrices. | 0.2 | 225 | 45.00 |
| 11/15/07 | T.S. | Met with R. Montanero to review status of creation of SOX Control Matrix binder. | 0.2 | 225 | 45.00 |
| 11/15/07 | T.L. | Had discussions with K. Matson regarding the status of her work on certain accounting issues. | 0.3 | 750 | 225.00 |
| 11/15/07 | T.L. | Had discussions with K. McColgan regarding the KPMG working papers and work on certain accounting areas. | 0.2 | 750 | 150.00 |
| 11/15/07 | W.G. | Reviewed interviews of Company personnel | 1.2 | 400 | 480.00 |
| 11/15/07 | W.L. | Received update on meeting and coordinated with Creditors' Committee professionals. | 0.5 | 650 | 325.00 |
| 11/16/07 | A.M. | Recorded Ringtail document IDs into document index. | 1.5 | 95 | 142.50 |
| 11/16/07 | A.B. | Prepared and met with M. Goodenow and C. Awong to go through our findings to date. | 0.8 | 225 | 180.00 |
| 11/16/07 | A.M. | Prepared for and met with K. McColgan re:garding work to be completed for KPMG work paper review. | 2.3 | 225 | 517.50 |
| 11/16/07 | A.M. | Prepared accounting workpapers and write ups for M. Goodenow. | 0.8 | 225 | 180.00 |
| 11/16/07 | A.M. | Prepared work plan and instructed staff based on discussions with K. McColgan. | 0.3 | 225 | 67.50 |
| 11/16/07 | A.M. | Had discussions with M. DeVito regarding searching for planning documents. | 1.5 | 225 | 337.50 |
| 11/16/07 | A.M. | Ringtail administration and question fielding regarding inability to view certain documents. | 0.8 | 225 | 180.00 |
| 11/16/07 | A.M. | Had discussions with various BDO team members re: request to K&L Gates for missing KPMG docs. | 0.2 | 225 | 45.00 |
| 11/16/07 | A.M. | Reviewed KPMG workpapers on file for specific accounting areas for upcoming interviews. | 0.5 | 225 | 112.50 |
| 11/16/07 | A.L. | Reviewed e-mail chain discussing accounting related to certain loans and prepared comments for M. Goodenow. | 0.3 | 400 | 120.00 |
| 11/16/07 | C.A. | Reviewed company documents in Concordance for relevance related to certain accounting issues and discuss significance with management. | 5.2 | 235 | 1,222.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 31 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/16/07 | C.A. | Attended meeting with document review team to discuss the key findings of the Concordance and Ringtail search for specific accounting issues. | 0.8 | 235 | 188.00 |
| 11/16/07 | H.W. | Prepared schedule from information provided for R. Blumberg and J. Labovitz. | 4.5 | 200 | 900.00 |
| 11/16/07 | H.W. | Prepared yearly comparison of significant findings. | 1.8 | 200 | 360.00 |
| 11/16/07 | J.L. | Made key accounting analytical analysis. | 2.3 | 285 | 655.50 |
| 11/16/07 | K.M.M. | Discussions with M. Goodenow regarding key accounting issues obtained from company and task of charting changes. | 1.2 | 350 | 420.00 |
| 11/16/07 | K.M.M. | Discussions and correspondence with A. Malik regarding KPMG document review, priority task list, location of documents, etc. | 2.3 | 350 | 805.00 |
| 11/16/07 | K.M.M. | Reviewed and edited draft  interview summary received from K&L. | 1.9 | 350 | 665.00 |
| 11/16/07 | K.M.M. | Discussions with J. Labovitz and R. Blumberg regarding  key accounting issues and KPMG audit program steps. | 0.2 | 350 | 70.00 |
| 11/16/07 | K.M.M. | Discussions with K. Matson regarding certain accounting issues and audit program steps. | 0.2 | 350 | 70.00 |
| 11/16/07 | M.DE | Had discussions with A. Malik regarding searching for planning documents. | 1.5 | 115 | 172.50 |
| 11/16/07 | M.DE | Reviewed New Century background information. | 1.1 | 115 | 126.50 |
| 11/16/07 | M.G. | Attended meeting with W. Giovanniello. and T. Shubin Regarding investigation of company controls. | 1.6 | 350 | 560.00 |
| 11/16/07 | M.G. | Met with document review team to discuss the key findings. | 0.8 | 350 | 280.00 |
| 11/16/07 | M.G. | Met with K. McColgan regarding certain accounting issues. | 1.2 | 350 | 420.00 |
| 11/16/07 | M.G. | Reviewed accounting databases. | 1.1 | 350 | 385.00 |
| 11/16/07 | M.W. | Recalculated specific accounting issues or profit based on using previous/unrevised assumptions, including interest rates and/or revised estimated terms of specific loans (e.g., 30 year fixed, 15 year fixed, etc.). | 2.4 | 180 | 432.00 |
| 11/16/07 | M.W. | Recalculated specific accounting issues or profit based on using previous/unrevised assumptions, including interest rates and/or revised estimated terms of specific loans (e.g., 30 year fixed, 15 year fixed, etc.). | 0.8 | 180 | 144.00 |
| 11/16/07 | M.W. | Recalculated specific accounting issues  or profit based on using previous/unrevised assumptions, including interest rates and/or revised estimated terms of specific loans (e.g., 30 year fixed, 15 year fixed, etc.). | 2.0 | 180 | 360.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 32 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/16/07 | M.W. | Recalculated specific accounting issues or profit based on using previous/unrevised assumptions, including interest rates and/or revised estimated terms of specific loans (e.g., 30 year fixed, 15 year fixed, etc.). | 1.0 | 180 | 180.00 |
| 11/16/07 | M.W. | Recalculated specific accounting issues or profit based on using previous/unrevised assumptions, including interest rates and/or revised estimated terms of specific loans (e.g., 30 year fixed, 15 year fixed, etc.). | 1.8 | 180 | 324.00 |
| 11/16/07 | M.W. | Recalculated specific accounting issues or profit based on using previous/unrevised assumptions, including interest rates and/or revised estimated terms of specific loans (e.g., 30 year fixed, 15 year fixed, etc.). | 2.0 | 180 | 360.00 |
| 11/16/07 | T.S. | Met with M. Goodenow and W. Giovanniello regarding investigation of company controls. | 1.6 | 225 | 360.00 |
| 11/16/07 | T.S. | Instructed M. Chung how to tag unable to view documents in Ringtail. | 0.2 | 225 | 45.00 |
| 11/16/07 | T.S. | Instructed J. Armstrong in creating and organizing Control Matrix binders. | 0.3 | 225 | 67.50 |
| 11/16/07 | T.L. | Read the draft interview memorandum of KPMG staff, noted my comments, made my proposed changes to the document and forwarded to counsel. | 2.1 | 750 | 1,575.00 |
| 11/16/07 | W.G. | Attended meeting with M. Goodenow. and T. Shubin regarding investigation of company controls. | 1.6 | 400 | 640.00 |
| 11/16/07 | W.G. | Reviewed summary internal control matrices. | 1.2 | 400 | 480.00 |
| 11/17/07 | L.P. | Prepared for and participated in call regarding workplan and status. | 0.3 | 650 | 195.00 |
| 11/19/07 | A.B. | Met with M. Goodenow and K. Matson to discuss accounting models. | 1.6 | 225 | 360.00 |
| 11/19/07 | A.B. | Met with M. Goodenow and C. Awong to discuss results of specific accounting searches. | 0.3 | 225 | 67.50 |
| 11/19/07 | A.M. | Set up certain papers for organization by interns/staff. | 4.0 | 225 | 900.00 |
| 11/19/07 | A.M. | Set up 2nd Level Review lists and emailed information to K. McColgan. | 1.6 | 225 | 360.00 |
| 11/19/07 | A.M. | Ringtail administration re: keyword searches not working, discussions with RT Administration group. | 0.8 | 225 | 180.00 |
| 11/19/07 | A.M. | Searched for documents relating to accounting issue in 2005 workpapers. | 1.2 | 225 | 270.00 |
| 11/19/07 | C.A. | Met with BDO Director and certain accounting document review team to discuss status a certain accounting draft . | 0.3 | 235 | 70.50 |
| 11/19/07 | C.A. | Attended meeting with BDO Manager to review New Century's accounting system, EPICOR. | 1.2 | 235 | 282.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 33 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/19/07 | C.A. | Reviewed approximately 200 documents in Ringtail for relevance to certain accounting issues with specific search terms. | 2.9 | 235 | 681.50 |
| 11/19/07 | E.G. | Had conversation with W. Giovanniello regarding approach for review of SOX 404 deficiencies. | 0.8 | 320 | 256.00 |
| 11/19/07 | E.B. | Created and reproduced binder. | 0.7 | 125 | 87.50 |
| 11/19/07 | H.W. | Prepared yearly comparison for SOX findings for R. Blumberg. | 5.2 | 200 | 1,040.00 |
| 11/19/07 | H.W. | Prepared schedule from information provided for R. Blumberg and J. Labovitz. | 2.8 | 200 | 560.00 |
| 11/19/07 | J.L. | Worked on status update for various issues. | 0.5 | 285 | 142.50 |
| 11/19/07 | J.L. | EPICOR analysis for various accounting reports. | 3.7 | 285 | 1,054.50 |
| 11/19/07 | J.L. | Revised certain accounting calculation. | 2.1 | 285 | 598.50 |
| 11/19/07 | J.L. | Reviewed certain accounting analytics. | 1.4 | 285 | 399.00 |
| 11/19/07 | K.M.M. | Reviewed various documents received from BDO and K&L staff. | 0.4 | 350 | 140.00 |
| 11/19/07 | K.M.M. | Had correspondence and discussions with A. Malik regarding document review and KPMG binder preparation/distribution of same for upcoming KPMG interviews. | 0.6 | 350 | 210.00 |
| 11/19/07 | K.M.M. | Discussions with T. Lendez and M. Goodenow regarding upcoming KPMG interview schedule, staffing of same and timing of document review. | 0.4 | 350 | 140.00 |
| 11/19/07 | K.R. | Quality checked work and updated work done by J. Pang regarding certain accounting values. | 2.7 | 175 | 472.50 |
| 11/19/07 | M.G. | Had various follow-up discussion with team members on accounting issues. | 3.8 | 350 | 1,330.00 |
| 11/19/07 | M.G. | Prepared for pre-meeting with counsel to discuss creditors meeting. | 1.2 | 350 | 420.00 |
| 11/19/07 | M.G. | Reviewed listing of company provided documents. | 0.8 | 350 | 280.00 |
| 11/19/07 | M.G. | Followed-up on access to company accounting systems. | 0.2 | 350 | 70.00 |
| 11/19/07 | M.G. | Reviewed directory listing for various related issues. | 0.5 | 350 | 175.00 |
| 11/19/07 | M.G. | Reviewed Company's valuation models. | 1.8 | 350 | 630.00 |
| 11/19/07 | R.A.B. | Participated in post meeting discussion regarding timetables. | 0.5 | 525 | 262.50 |
| 11/19/07 | R.A.B. | Prepared for team leader meeting. | 0.2 | 525 | 105.00 |
| 11/19/07 | T.S. | Reviewed status of staff working on Internal Control / Internal Audit document review. | 0.6 | 225 | 135.00 |
| 11/19/07 | T.S. | Assigned lists of documents for review in Ringtail to H. Rosman and A. Valente. | 0.3 | 225 | 67.50 |
| 11/19/07 | T.S. | Explained to M. Almante how to create document index for Audit Committee documents as requested by W. Giovanniello. | 0.3 | 225 | 67.50 |
| 11/19/07 | T.S. | Explained to M. Almante how to organize Control Matrix reproductions and put into binders. | 0.3 | 225 | 67.50 |
| 11/19/07 | T.S. | Answered correspondence from A. Valente regarding Ringtail document review tagging. | 0.3 | 225 | 67.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 34 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/07 | T.S. | Answered questions from M. Almante regarding Control Matrix binder project. | 0.2 | 225 | 45.00 |
| 11/19/07 | T.S. | Spoke with E. Guerra and W. Giovanniello regarding KPMG SOX Matrices that are illegible. | 0.2 | 225 | 45.00 |
| 11/19/07 | T.L. | Discussed with K. Matson the status of our work on certain accounting issues and reviewed relevant work product, including proposed changes to key accounting issues, analysis of the quantification of changes made to assumptions for the aforementioned accounting issues by New Century, and quantification of the effects of changing the discount rates. | 2.7 | 750 | 2,025.00 |
| 11/19/07 | T.L. | Met with BDO team members to prepare for upcoming meeting with the Examiner and S. Topetzes and representatives of the Creditors' Committee. | 0.8 | 750 | 600.00 |
| 11/19/07 | T.L. | Met with BDO team members involved in our analysis of certain accounting issues and discussed quantification issues. | 0.7 | 750 | 525.00 |
| 11/19/07 | W.G. | Discussion with E. Guerra regarding work plan. | 0.8 | 400 | 320.00 |
| 11/19/07 | W.G. | Internal meeting regarding work plan. | 0.3 | 400 | 120.00 |
| 11/19/07 | W.G. | Reviewed company documents. | 1.8 | 400 | 720.00 |
| 11/19/07 | W.G. | Reviewed SEC filings. | 1.8 | 400 | 720.00 |
| 11/19/07 | W.G. | Discussion with T. Shubin regarding illegible documents. | 0.1 | 400 | 40.00 |
| 11/19/07 | W.L. | Received update on meetings with Creditor Committee and FTI. | 0.5 | 650 | 325.00 |
| 11/19/07 | W.L. | Reviewed issues in preparation for project team leaders for status of various areas. | 0.4 | 650 | 260.00 |
| 11/20/07 | A.B. | Met with M. Goodenow and K. Matson to discuss accounting models. | 1.0 | 225 | 225.00 |
| 11/20/07 | A.M. | Prepared H-Series workpapers, including quality check for workpapers referenced within the H series memo's.  Supervised and instructed staff for preparation of these workpapers. | 3.9 | 225 | 877.50 |
| 11/20/07 | A.M. | Reviewed and supervised staff in finding planning documents requested by K&L Gates. | 1.4 | 225 | 315.00 |
| 11/20/07 | A.M. | Reviewed name legends and distributed to team for reference during review of KPMG workpapers. | 0.8 | 225 | 180.00 |
| 11/20/07 | A.M. | Supervised and instructed intern for preparation of KPMG documents for second level review for upcoming interviews. | 0.8 | 225 | 180.00 |
| 11/20/07 | A.M. | Had discussions with KPMG team to prioritize preparation for upcoming interviews. | 2.2 | 225 | 495.00 |
| 11/20/07 | A.L. | Reviewed documents related to potential REO accounting issue. | 1.4 | 400 | 560.00 |
| 11/20/07 | A.L. | Reviewed and analyzed specific accounting re-calculations. | 1.6 | 400 | 640.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 35 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/20/07 | C.A. | Extracted the monthly trial balances for the months from August 2005 through December 2005 from the Debtor's accounting system, EPICOR, and formatted into user-friendly excel spreadsheets. | 1.8 | 235 | 423.00 |
| 11/20/07 | C.A. | Extracted the monthly trial balances for the 12 months from January 2006 through December 2006 from the Debtor's accounting system, EPICOR and formatted into user-friendly excel spreadsheets. | 3.2 | 235 | 752.00 |
| 11/20/07 | E.G. | Had conversation with B. Strasberg regarding approach for review of SOX 404 deficiencies. | 0.5 | 320 | 160.00 |
| 11/20/07 | E.B. | Searched for missing documents. | 1.0 | 125 | 125.00 |
| 11/20/07 | E.B. | Created binders with existing workpapers and sent them to K. McColgan. | 1.0 | 125 | 125.00 |
| 11/20/07 | H.W. | Prepared schedule from information provided for R. Blumberg and J. Labovitz. | 4.8 | 200 | 960.00 |
| 11/20/07 | H.W. | Prepared quarterly results schedule for J. Labovitz. | 2.7 | 200 | 540.00 |
| 11/20/07 | H.W. | Prepared schedule from information provided for R. Blumberg and J. Labovitz. | 6.0 | 200 | 1,200.00 |
| 11/20/07 | J.L. | Prepared certain accounting analytical analysis. | 2.0 | 285 | 570.00 |
| 11/20/07 | K.M. | Analysis with M. Goodenow and T. Lendez. | 1.9 | 235 | 446.50 |
| 11/20/07 | K.M. | Located and reviewed prospectuses for 2000 securitizations. | 2.6 | 235 | 611.00 |
| 11/20/07 | K.M. | Performed work on actual / projected assumption analysis. | 3.1 | 235 | 728.50 |
| 11/20/07 | K.M. | Had discussions with A. Beyries and M. Goodenow. | 1.0 | 235 | 235.00 |
| 11/20/07 | K.M.M. | Reviewed various documents received from BDO and K&L staff. | 0.4 | 350 | 140.00 |
| 11/20/07 | K.M.M. | Discussed with A. Malik regarding document review and binder preparation timing for counsel in advance of KPMG interviews. | 0.6 | 350 | 210.00 |
| 11/20/07 | K.M.M. | Discussions with T. Lendez regarding document Reviewed and upcoming KPMG interview schedule. | 0.4 | 350 | 140.00 |
| 11/20/07 | K.R. | Created schedule comparing discount rates of 12% through 20% for each model for 12/31/03 and 12/31/04. | 3.0 | 175 | 525.00 |
| 11/20/07 | K.R. | Continued schedule comparing discount rates of 12% through 20% for each model for 12/31/05 and 12/31/06. | 3.1 | 175 | 542.50 |
| 11/20/07 | K.R. | Quality checked work and updated work done by J. Pang regarding certain accounting values. | 0.7 | 175 | 122.50 |
| 11/20/07 | M.C. | Tagged PDF documents saved on G drive in Ringtail. | 3.0 | 115 | 345.00 |
| 11/20/07 | M.DE | Organized 2006 Planning Documents into a binder. | 3.1 | 115 | 356.50 |
| 11/20/07 | M.G. | Attended meeting with team regarding valuation models. | 1.9 | 350 | 665.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 36 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/20/07 | M.G. | Preparation of analysis on accounting issues. | 5.1 | 350 | 1,785.00 |
| 11/20/07 | M.G. | Reviewed and analyzed accounting issues findings. | 2.1 | 350 | 735.00 |
| 11/20/07 | R.A.B. | Reviewed and analyzed current status of work and certain analytics. | 2.1 | 525 | 1,102.50 |
| 11/20/07 | R.A.B. | Reviewed current status of data searches for analytics. Discussed same with team. | 1.3 | 525 | 682.50 |
| 11/20/07 | T.S. | Instructed M. Arias, A. Petrovan and J. D'Angelo in creating SOX Finding / Summary binders. | 0.3 | 225 | 67.50 |
| 11/20/07 | T.S. | Discussed with document review team how to tag documents relating to loan defaults. | 0.3 | 225 | 67.50 |
| 11/20/07 | T.S. | Explained to M. Arias how to compare SOX Findings / Summary printouts to existing binders to identify duplicate documents. | 0.3 | 225 | 67.50 |
| 11/20/07 | T.L. | Reviewed with K. Matson and M. Goodenow the analysis to specific accounting assumptions during the relevant period of our investigation. | 1.9 | 750 | 1,425.00 |
| 11/20/07 | T.L. | Reviewed the list forwarded by counsel to be produced by KPMG, identified materials with higher priority, and discussed list with K. McColgan. | 1.5 | 750 | 1,125.00 |
| 11/20/07 | T.L. | Had discussions with various BDO team members regarding the documents identified for interviews of two additional KPMG staff members and discussed ways in which those documents should be provided to me for review. | 0.5 | 750 | 375.00 |
| 11/20/07 | T.L. | Had meeting with various BDO team members to review the analysis of key accounting issues and reviewed ways to quantify the effects of the misstatement to the reserve. | 2.1 | 750 | 1,575.00 |
| 11/20/07 | W.G. | Discussion with E. Guerra regarding work plan. | 0.2 | 400 | 80.00 |
| 11/20/07 | W.G. | Discussion with T. Shubin regarding document review. | 0.2 | 400 | 80.00 |
| 11/20/07 | W.G. | Reviewed company documents. | 1.1 | 400 | 440.00 |
| 11/20/07 | W.L. | Reviewed status of key accounting issue and developed methodologies for additional analysis. | 0.6 | 650 | 390.00 |
| 11/20/07 | W.L. | Reviewed preliminary analysis of key accounting issues . | 1.1 | 650 | 715.00 |
| 11/20/07 | W.L. | Reviewed analysis of key accounting issues, information counsel requested and additional analysis to be performed. | 0.5 | 650 | 325.00 |
| 11/21/07 | A.M. | Supervised and instructed intern for preparation of KPMG audit planning documents for upcoming interviews, review progress. Quality checked for accuracy. | 4.0 | 225 | 900.00 |
| 11/21/07 | A.M. | Supervised and instructed staff for preparation of KPMG workpapers for upcoming interviews for specific accounting issues, review progress. Quality checked for accuracy. | 2.4 | 225 | 540.00 |
| 11/21/07 | A.M. | Prepared planning documents for 2006. | 1.7 | 225 | 382.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 37 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/21/07 | A.M. | Searched for documents referenced in H-Series workpapers of KPMG. | 0.5 | 225 | 112.50 |
| 11/21/07 | C.A. | Reconciled the trial balance for 2005 to the Home123 audited financials for 2005. | 1.9 | 235 | 446.50 |
| 11/21/07 | J.L. | Reviewed and analyzed certain analytics. | 1.5 | 285 | 427.50 |
| 11/21/07 | K.M. | Prepared for and discussed issues re: sensitivity analysis with T. Lendez. | 1.0 | 235 | 235.00 |
| 11/21/07 | K.M. | Reviewed discount rate analysis. | 1.4 | 235 | 329.00 |
| 11/21/07 | K.M. | Discussed sensitivity analysis on valuation models with A. Beyries. | 0.5 | 235 | 117.50 |
| 11/21/07 | K.M.M. | Reviewed various interview summaries (company personnel) distributed by counsel. | 3.2 | 350 | 1,120.00 |
| 11/21/07 | K.M.M. | Corresponded and discussed various items with A. Malik regarding document Review and KPMG binder preparation/distribution of same for upcoming KPMG interviews. | 0.3 | 350 | 105.00 |
| 11/21/07 | L.P. | Reviewed new documents received. | 0.9 | 650 | 585.00 |
| 11/21/07 | M.G. | Reviewed variable estimates and analysis of information provided by Debtor. | 3.1 | 350 | 1,085.00 |
| 11/21/07 | M.G. | Reviewed financial statements and tie in to supporting schedules related to specific accounting issues. | 1.8 | 350 | 630.00 |
| 11/21/07 | M.G. | Reviewed supporting spreadsheets and methodolog | 2.5 | 350 | 875.00 |
| 11/21/07 | R.A.B. | Reviewed steps in developing loan analytics. | 1.0 | 525 | 525.00 |
| 11/21/07 | R.A.B. | Reviewed memo of call with Debtors. | 0.1 | 525 | 52.50 |
| 11/21/07 | T.S. | Supervised and instructed M. Almante regarding new SOX Findings / Summaries from Ringtail - database 1. | 0.7 | 225 | 157.50 |
| 11/21/07 | T.S. | Reviewed status of staff working on Internal Control / Internal Audit document review. | 0.8 | 225 | 180.00 |
| 11/21/07 | T.S. | Spoke with M. Goodenow and W. Giovanniello via telephone regarding Internal Audit / Internal Control document review. | 0.3 | 225 | 67.50 |
| 11/21/07 | T.L. | Had discussions with A. Malik regarding the stored list of documents developed for KPMG staff to be interviewed. | 0.6 | 750 | 450.00 |
| 11/21/07 | T.L. | Had discussions with M. Goodenow regarding New Century's key accounting issues. | 0.4 | 750 | 300.00 |
| 11/21/07 | T.L. | Reviewed select highlights memoranda provided by the Examiner, including those of KPMG staff and members of New Century's management. | 1.2 | 750 | 900.00 |
| 11/21/07 | T.L. | Reviewed other emails sent to the group by the Examiner. | 0.3 | 750 | 225.00 |
| 11/21/07 | T.L. | Reviewed analyses prepared by K. Matson, made amendments, and forwarded to counsel. | 1.6 | 750 | 1,200.00 |
| 11/21/07 | T.L. | Reviewed analyses prepared by K. Matson and discussed my observations with M. Goodenow and K. Matson. | 1.9 | 750 | 1,425.00 |
| 11/21/07 | W.G. | Had internal discussion regarding work plan. | 0.5 | 400 | 200.00 |
| 11/21/07 | W.G. | Reviewed interview of Company personnel | 2.1 | 400 | 840.00 |
| 11/21/07 | W.G. | Reviewed Company documents. | 1.1 | 400 | 440.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 38 of 118

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/21/07 | W.L. | Reviewed certain documents regarding delinquencies. | 0.4 | 650 | 260.00 |
| 11/21/07 | W.L. | Reviewed interview memos. | 0.4 | 650 | 260.00 |
| 11/23/07 | A.M. | Prepared index for documents referenced in H-Series workpapers of KPMG. Review other indexes for documents already found to prevent duplicate searches. | 1.1 | 225 | 247.50 |
| 11/23/07 | L.P. | Reviewed new documents and correspondence from Examiner. | 1.5 | 650 | 975.00 |
| 11/25/07 | K.M. | Discounted rate analysis. | 4.4 | 235 | 1,034.00 |
| 11/25/07 | L.P. | Reviewed documents from Examiner. | 1.2 | 650 | 780.00 |
| 11/25/07 | T.L. | Reviewed documents in Ringtail and selected documents for inquiries; documented my questions on the documents. | 5.2 | 750 | 3,900.00 |
| 11/25/07 | W.L. | Reviewed various interview memos. | 0.6 | 650 | 390.00 |
| 11/26/07 | A.B. | Performed sensitivity analysis on all 9/30/06 accounting models while modifying some factors and keeping the remaining factors consistent. | 2.8 | 225 | 630.00 |
| 11/26/07 | A.B. | Performed sensitivity analysis on all 12/31/06 accounting models while modifying some factors and keeping the remaining factors consistent. | 2.9 | 225 | 652.50 |
| 11/26/07 | A.B. | Performed sensitivity analysis on all 2004 accounting models while modifying some factors and keeping the remaining factors consistent. | 2.5 | 225 | 562.50 |
| 11/26/07 | A.M. | Prepared documents to be sent to K&L Gates and made arrangements for duplication. | 3.6 | 225 | 810.00 |
| 11/26/07 | A.M. | Reviewed memo prepared by staff for planning documents not found in KPMG workpapers. | 0.8 | 225 | 180.00 |
| 11/26/07 | A.M. | Supervised and instructed staff to review KPMG workpapers, Ringtail training and background information on New Century case. | 0.8 | 225 | 180.00 |
| 11/26/07 | A.M. | Instructed and supervised M. Whelan regarding setting up documents to be compiled and sent to K&L Gates. Reviewed work and progress for completion. | 2.2 | 225 | 495.00 |
| 11/26/07 | H.W. | Prepared schedule from information provided for R. Blumberg and J. Labovitz. | 4.0 | 200 | 800.00 |
| 11/26/07 | J.L. | Reviewed various worksheets and analyzed related data. | 2.2 | 285 | 627.00 |
| 11/26/07 | J.L. | Updated certain accounting comparison tables to include interest recapture calculation. | 3.3 | 285 | 940.50 |
| 11/26/07 | K.M. | Assisted K. Reinle with work for M. Goodenow. | 0.3 | 235 | 70.50 |
| 11/26/07 | K.M. | Discounted rate analysis. | 4.0 | 235 | 940.00 |
| 11/26/07 | K.M. | Made amendments to discount rate analysis. | 3.0 | 235 | 705.00 |
| 11/26/07 | K.M. | Discussions with T. Lendez regarding analysis. | 1.8 | 235 | 423.00 |
| 11/26/07 | K.M. | Call from M. Goodenow with K. McColgan and discussions with K. Reinle. | 0.5 | 235 | 117.50 |
| 11/26/07 | K.M. | Discussions with A. La Malfa and R. Blumberg prior to weekly call. | 0.4 | 235 | 94.00 |
| 11/26/07 | K.M.M. | Had discussions with B. Giovanniello regarding KPMG staff and areas of responsibility. | 0.4 | 350 | 140.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 39 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/26/07 | K.M.M. | Had discussions with G. Collesano regarding various accounting projects to be completed. | 0.3 | 350 | 105.00 |
| 11/26/07 | K.M.M. | Had discussions with K. Reinle regarding various accounting projects to be completed. | 0.3 | 350 | 105.00 |
| 11/26/07 | K.M.M. | Had discussions with A. Malik regarding document review and preparation of binders for K&L counsel. | 0.3 | 350 | 105.00 |
| 11/26/07 | K.M.M. | Had discussions with M. Goodenow regarding various accounting issues. | 0.2 | 350 | 70.00 |
| 11/26/07 | K.R. | Began entering data for model 11 analysis. | 1.9 | 175 | 332.50 |
| 11/26/07 | K.R. | Compiled and entered data into a schedule for unpaid balances for certain models. | 2.8 | 175 | 490.00 |
| 11/26/07 | K.R. | Compiled and entered data into a schedule for losses for certain models. | 2.7 | 175 | 472.50 |
| 11/26/07 | L.P. | Reviewed new documents from Examiner. | 2.5 | 650 | 1,625.00 |
| 11/26/07 | L.P. | Reviewed audit program. | 0.4 | 650 | 260.00 |
| 11/26/07 | M.G. | Reviewed workpapers on significant accounting issues. | 1.2 | 350 | 420.00 |
| 11/26/07 | R.A.B. | Reviewed statistics. | 1.4 | 525 | 735.00 |
| 11/26/07 | T.S. | Reviewed status of document review in Ringtail. | 0.3 | 225 | 67.50 |
| 11/26/07 | T.S. | Exchanged emails with W. Giovanniello regarding searching Concordance documents for key words. | 0.3 | 225 | 67.50 |
| 11/26/07 | T.S. | Discussed tagging and keyword searches in Concordance with team members. | 0.2 | 225 | 45.00 |
| 11/26/07 | T.S. | Discussed Internal Audit report document index assignment with R. Montanero. | 0.3 | 225 | 67.50 |
| 11/26/07 | T.S. | Discussed with M. Chung via telephone the compilation of new SOX Findings / Summaries from Ringtail. | 0.2 | 225 | 45.00 |
| 11/26/07 | T.L. | Met with K. Matson to review and discuss our sensitivity analysis. | 1.8 | 750 | 1,350.00 |
| 11/26/07 | T.L. | Reviewed key accounting documents to identify how the amounts in the models affected the assumption changes. | 1.9 | 750 | 1,425.00 |
| 11/26/07 | T.L. | Made inquiries of BDO tax personnel on REIT tax issues to identify appropriate REIT tax staff to assist in the project. | 0.5 | 750 | 375.00 |
| 11/26/07 | W.G. | Reviewed company documents. | 2.1 | 400 | 840.00 |
| 11/26/07 | W.L. | Reviewed tax issues - discussed assistance. | 0.3 | 650 | 195.00 |
| 11/27/07 | A.V. | Reviewed results of keyword searches with T. Shubin in Concordance. | 0.5 | 125 | 62.50 |
| 11/27/07 | A.M.K. | Attended Ringtail training. Reviewed documents classified by certain terms. | 1.9 | 125 | 237.50 |
| 11/27/07 | A.B. | Performed sensitivity analysis on all 12/31/05 models while changing the CPR and keeping the remaining factors consistent. | 2.5 | 225 | 562.50 |
| 11/27/07 | A.B. | Performed sensitivity analysis on all 12/31/05 models while changing the Loss rate and keeping the remaining factors consistent. | 2.1 | 225 | 472.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 40 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/27/07 | A.B. | Performed sensitivity analysis on the 2004 models while changing the CPR and keeping the remaining factors consistent. | 2.3 | 225 | 517.50 |
| 11/27/07 | A.B. | Began the sensitivity analysis on the 2004 models while changing the Loss rate and keeping the remaining factors consistent. | 1.2 | 225 | 270.00 |
| 11/27/07 | A.M. | Reviewed work performed by intern and conducted additional searches for remaining planning documents.  Sent information to K&L Gates as requested. | 1.6 | 225 | 360.00 |
| 11/27/07 | A.M. | Had discussions with Ringtail administrative team for trouble shooting on keyword searches in KPMG workpapers. | 0.6 | 225 | 135.00 |
| 11/27/07 | A.M. | Performed troubleshoot of Ringtail problems for new members and Ringtail ID administration. | 0.6 | 225 | 135.00 |
| 11/27/07 | A.M. | Prepared for and met with T. Terranova on Ringtail training for 2nd level review of documents for upcoming interviews. | 0.6 | 225 | 135.00 |
| 11/27/07 | A.M. | Prepared for and met with Intern re: document searches and indexing of planning documents in KPMG audit work papers. | 0.5 | 225 | 112.50 |
| 11/27/07 | A.M. | Instructed and supervised staff searching for documents in KPMG workpapers. | 0.5 | 225 | 112.50 |
| 11/27/07 | A.L. | Discussed specific accounting issues' severity and interview procedures with R. Blumberg. | 0.7 | 400 | 280.00 |
| 11/27/07 | A.L. | Discussed tax related document and Concordance hedging search with A. Malik. | 0.4 | 400 | 160.00 |
| 11/27/07 | C.A. | Reviewed document in Concordance for relevant information related to certain accounting issues at the Home123 reporting unit. | 4.1 | 235 | 963.50 |
| 11/27/07 | C.A. | Reviewed document in Concordance for relevant information related to certain accounting issues at the Home123 reporting unit. | 3.8 | 235 | 893.00 |
| 11/27/07 | E.G. | Had discussion with G. Fujita regarding project understanding the summary of aggregated deficiencies with the SOX materials. | 1.0 | 320 | 320.00 |
| 11/27/07 | G.F. | Discussed the project understanding with E. Guerra regarding the Summary of Aggregated Deficiencies which included the SOX materials. | 1.0 | 560 | 560.00 |
| 11/27/07 | G.C. | Reviewed memo from accounting file and related accounting standards outlined in the memo. | 1.1 | 395 | 434.50 |
| 11/27/07 | H.W. | Prepared charted information for certain accounting issues. | 3.2 | 200 | 640.00 |
| 11/27/07 | H.W. | Reviewed schedule for relevant data for R. Blumberg. | 3.1 | 200 | 620.00 |
| 11/27/07 | J.L. | Prepared for meeting with K&L Gates by reviewing documents. | 3.9 | 285 | 1,111.50 |
| 11/27/07 | J.L. | Reviewed EPICOR for certain accounting information for Home123. | 0.7 | 285 | 199.50 |
| 11/27/07 | K.M. | Discussions with T. Lendez regarding analysis. | 2.5 | 235 | 587.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 41 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/27/07 | K.M. | Reviewed loss and CPR work performed to date. | 0.9 | 235 | 211.50 |
| 11/27/07 | K.M. | Reviewed and amended discount rate analysis. | 2.6 | 235 | 611.00 |
| 11/27/07 | K.M. | Reviewed and amended discount rate analysis. | 2.7 | 235 | 634.50 |
| 11/27/07 | K.M.M. | Reviewed various documents distributed by BDO and K&L staff. | 0.7 | 350 | 245.00 |
| 11/27/07 | K.M.M. | Had discussions with K. Reinle regarding compilation of relevant information from certain accounting models. | 0.6 | 350 | 210.00 |
| 11/27/07 | K.M.M. | Had discussions with A. Malik regarding document review and preparation of binders. | 0.4 | 350 | 140.00 |
| 11/27/07 | K.R. | Updated and formatted data for both schedules of unpaid balances and losses. | 3.4 | 175 | 595.00 |
| 11/27/07 | K.R. | Created summary schedules including the variance from the KPMG documents for unpaid balances and losses. | 2.3 | 175 | 402.50 |
| 11/27/07 | K.R. | Created assumptions tabs and began entering data for certain models. | 1.8 | 175 | 315.00 |
| 11/27/07 | M.DE | Received tutorial from A. Malik regarding searching for certain workpapers for the years 2004, 2005, and 2006, on Ringtail. | 0.5 | 115 | 57.50 |
| 11/27/07 | M.G. | Reviewed workpapers on significant accounting issues. | 0.9 | 350 | 315.00 |
| 11/27/07 | S.V. | Documentation and reporting of findings of KPMG memo search to M. Goodenow with A. Malik. | 1.1 | 225 | 247.50 |
| 11/27/07 | T.S. | Met with A. Valente to discuss document review and keyword searches in Concordance. | 0.5 | 225 | 112.50 |
| 11/27/07 | T.S. | Discussed status of internal control document review process with W. Giovanniello. | 0.1 | 225 | 22.50 |
| 11/27/07 | T.T. | Discussions with T. Lendez and A. Malik regarding key employee interview preparation. | 0.6 | 325 | 195.00 |
| 11/27/07 | T.L. | Met with K. Matson to analyze the inputs to the models used to compute the value of the NIMs. | 2.5 | 750 | 1,875.00 |
| 11/27/07 | T.L. | Met with K. McColgan to discuss our respective plans and BDO coverage for the upcoming interviews of KPMG staff and called M. Quinn to discuss and elicit his needs for these interviews. | 0.9 | 750 | 675.00 |
| 11/27/07 | T.L. | Had discussions with K. Matson and asked questions on the models used to determine the values of the 2005 NIMs. | 0.6 | 750 | 450.00 |
| 11/27/07 | T.L. | Met with K. McColgan and discussed our plans for Reviewing the recent KPMG production. | 0.5 | 750 | 375.00 |
| 11/27/07 | T.L. | Met with T. Terranova to discuss the KPMG staff documents to be reviewed in Ringtail and questions to be formulated there for upcoming interview. | 0.4 | 750 | 300.00 |
| 11/28/07 | A.V. | Created Concordance internal control document review tracking spreadsheet. | 0.7 | 125 | 87.50 |
| 11/28/07 | A.V. | Discussed creation of Concordance document review tracking spreadsheet with T. Shubin. | 0.2 | 125 | 25.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 42 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/28/07 | A.M.K. | Discussed document review with M. Melendez and J. Hirshfield. | 1.4 | 125 | 175.00 |
| 11/28/07 | A.M.K. | Discussed document review and troubleshooting with A. Malik. | 1.0 | 125 | 125.00 |
| 11/28/07 | A.B. | Finished the sensitivity analysis on the remaining 2004 models while changing the Loss rate and keeping the remaining factors consistent. | 1.3 | 225 | 292.50 |
| 11/28/07 | A.B. | Performed sensitivity analysis on the 2003 models while changing the Loss rate and keeping the remaining factors consistent. | 2.6 | 225 | 585.00 |
| 11/28/07 | A.B. | Performed sensitivity analysis on the 12/30/06 models while changing the Loss rate and keeping the remaining factors consistent. | 2.7 | 225 | 607.50 |
| 11/28/07 | A.M. | Prepared certain documents and questions to be sent to M. Quinn. | 4.8 | 225 | 1,080.00 |
| 11/28/07 | A.M. | Reviewed field questions and reviewed documents brought to my attention by first level reviewers. | 2.2 | 225 | 495.00 |
| 11/28/07 | A.M. | Ringtail ID allocation and administration. | 0.4 | 225 | 90.00 |
| 11/28/07 | A.M. | Allocated, assigned and documented additional documents for 1st Level review. | 0.8 | 225 | 180.00 |
| 11/28/07 | A.M. | Had discussions with A. La Malfa and S. Vojvodic on accounting research on FAS133. Followed up with Sergio Vojvodic on status and completion estimates. | 0.8 | 225 | 180.00 |
| 11/28/07 | A.M. | Prepared for and had discussions and planning with T. Lendez on document review procedures for certain files provided. | 0.8 | 225 | 180.00 |
| 11/28/07 | A.M. | Prepared for and presented Concordance training to A. Leung and S. Vojvodic. | 0.5 | 225 | 112.50 |
| 11/28/07 | A.L. | Reviewed and responded to M. Goodenow's inquiries regarding ALL calculations and assumptions. | 0.4 | 400 | 160.00 |
| 11/28/07 | A.L. | Discussed certain accounting findings by PwC and calculations with J. Labovitz. | 0.3 | 400 | 120.00 |
| 11/28/07 | A.L. | Reviewed certain documents discussing funding schedules. | 0.3 | 400 | 120.00 |
| 11/28/07 | A.L. | Discussed hedging Concordance searches with A. Malik. | 0.3 | 400 | 120.00 |
| 11/28/07 | C.A. | Reviewed document in Concordance for relevant information related to certain accounting issues at the Home123 reporting unit. | 3.2 | 235 | 752.00 |
| 11/28/07 | E.G. | Attended meetings with G. Fujita to go over the review and analysis of the documentation of the observations and the reference to the accounting issues. | 1.5 | 320 | 480.00 |
| 11/28/07 | G.F. | Met with E. Guerra to go over the review and analysis of the documentation of the observations and the reference to the accounting issues. | 1.5 | 560 | 840.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 43 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/28/07 | G.F. | Had telephone call with W. Giovanniello regarding the SOX 404 project of deficiencies. | 0.2 | 560 | 112.00 |
| 11/28/07 | G.C. | Reviewed memo from accounting file and related accounting standards outlined in the memo. | 1.0 | 395 | 395.00 |
| 11/28/07 | H.W. | Prepared charted information. | 3.2 | 200 | 640.00 |
| 11/28/07 | H.W. | Searched through quarterly reports for J. Labovitz. | 0.5 | 200 | 100.00 |
| 11/28/07 | H.W. | Reviewed back log information for R. Blumberg. | 1.1 | 200 | 220.00 |
| 11/28/07 | H.W. | Reviewed CFO reports for various information. | 1.5 | 200 | 300.00 |
| 11/28/07 | J.H. | Communicated with A. Kulaga and M. Melendez discussing relevant financial documents and problems. | 1.4 | 125 | 175.00 |
| 11/28/07 | J.L. | Prepared for meeting with K&L Gates by reviewing documents. | 3.1 | 285 | 883.50 |
| 11/28/07 | K.M. | Prepared for DC meeting. | 1.8 | 235 | 423.00 |
| 11/28/07 | K.M. | Amendments to analysis as discussed on call on 11/27.  Discussed same with T. Lendez. | 2.7 | 235 | 634.50 |
| 11/28/07 | K.M. | Reviewed 2005 for CPR and Loss changes. | 2.9 | 235 | 681.50 |
| 11/28/07 | K.M. | Changed assumption quantification work for individual changes. | 1.4 | 235 | 329.00 |
| 11/28/07 | K.R. | Updated formulas in each summary schedule to match each tab and quality checked that these formulas pulled the correct data from each tab. | 3.1 | 175 | 542.50 |
| 11/28/07 | K.R. | Updated the number of periods for losses based on the age of each model. | 1.2 | 175 | 210.00 |
| 11/28/07 | K.R. | Searched through the Donna Walker binders to find reconciling items for the variances between the KPMG numbers and the financial statements. | 3.2 | 175 | 560.00 |
| 11/28/07 | L.P. | Reviewed new documents received. | 0.2 | 650 | 130.00 |
| 11/28/07 | L.P. | Instructed staff on accounting issues and document review. | 0.5 | 650 | 325.00 |
| 11/28/07 | M.G. | Reviewed workpapers on significant accounting issues. | 2.2 | 350 | 770.00 |
| 11/28/07 | M.M. | Communicated with A. Kulaga and J. Hirshfield discussing relevant financial documents and problems. | 1.4 | 125 | 175.00 |
| 11/28/07 | R.A.B. | Reviewed statistical analyses prepared by J. Labovitz and H. Weber in advance of meeting and requested modifications. | 3.9 | 525 | 2,047.50 |
| 11/28/07 | S.V. | Documented review of New Century emails/attachments/workpapers; searching for documents relating to specific search terms. | 3.8 | 225 | 855.00 |
| 11/28/07 | S.V. | Preparation of documents to be sent to M. Quinn of K&L Gates, compiled workpapers reviewed by T. Lendez. | 3.5 | 225 | 787.50 |
| 11/28/07 | T.S. | Updated detailed Status spreadsheet for Internal Control document review in Ringtail and Concordance. | 1.8 | 225 | 405.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 44 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/28/07 | T.S. | Instructed M. Almante regarding SOX Summaries / Findings from Ringtail - database 2. | 0.2 | 225 | 45.00 |
| 11/28/07 | T.S. | Answered questions from M. Almante regarding preparing of SOX documents and index creation. | 0.2 | 225 | 45.00 |
| 11/28/07 | T.S. | Discussed creation of Concordance document review tracking spreadsheet with A. Valente. | 0.2 | 225 | 45.00 |
| 11/28/07 | T.S. | Spoke with M. Chung via telephone to discuss coordinating of PDF documents provided by K&L Gates. | 0.1 | 225 | 22.50 |
| 11/28/07 | T.S. | Discussed status of internal control document review process with W. Giovanniello. | 0.1 | 225 | 22.50 |
| 11/28/07 | T.L. | Had discussions with K. Matson and reviewed her amendments to certain accounting issues discussed with counsel yesterday. | 1.7 | 750 | 1,275.00 |
| 11/28/07 | T.L. | Had discussions with A. Malik for upcoming interview of KPMG staff. | 0.6 | 750 | 450.00 |
| 11/28/07 | T.L. | Met with T. Terranova to obtain a status report on his review of the KPMG documents in Ringtail and discussed possible questions to present to KPMG. | 0.4 | 750 | 300.00 |
| 11/28/07 | T.L. | Met with T. Terranova and A. La Malfa to discuss the MSRs and T. Terranova's analysis thereof. | 0.3 | 750 | 225.00 |
| 11/28/07 | T.L. | Read various email exchanges among the BDO team members and replied, as necessary, to inquiries raised therein. | 0.7 | 750 | 525.00 |
| 11/28/07 | W.G. | Discussion with G. Fujita regarding work plan. | 0.2 | 400 | 80.00 |
| 11/28/07 | W.L. | Reviewed other accounting issues and verified team was prepared for meeting with Examiner. | 0.6 | 650 | 390.00 |
| 11/29/07 | A.M.K. | Searched for certain documents for the year 2005. | 1.5 | 125 | 187.50 |
| 11/29/07 | A.M.K. | Had group discussion relating to document tagging with M. Melendez and J. Hirshfield. | 1.4 | 125 | 175.00 |
| 11/29/07 | A.M.K. | Communicated with A. Malik on document review process and refining relevancy search terms. | 1.3 | 125 | 162.50 |
| 11/29/07 | A.M.K. | Met with A. Malik to train on filter and search in Ringtail. | 0.7 | 125 | 87.50 |
| 11/29/07 | A.B. | Performed sensitivity analysis on all 2004 models while changing the Par Value and keeping the remaining factors consistent. | 3.1 | 225 | 697.50 |
| 11/29/07 | A.B. | Performed sensitivity analysis on all 2005 models while changing the Par Value and keeping the remaining factors consistent. | 1.8 | 225 | 405.00 |
| 11/29/07 | A.B. | Performed sensitivity analysis on all 9/30/06 models while changing the Par Value and keeping the remaining factors consistent. | 1.9 | 225 | 427.50 |
| 11/29/07 | A.M. | Prepared for and met with staff regarding Ringtail training on creating stored lists for review. | 1.1 | 225 | 247.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 45 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/07 | A.M. | Reviewed and commented on documents identified by first level document reviewers. | 2.0 | 225 | 450.00 |
| 11/29/07 | A.M. | Searched for key accounting document; delegated findings to staff. | 0.4 | 225 | 90.00 |
| 11/29/07 | A.M. | Provided Ringtail training and set up for D. Boland. | 0.6 | 225 | 135.00 |
| 11/29/07 | C.A. | Prepared a detailed account mapping for Home123. | 3.8 | 235 | 893.00 |
| 11/29/07 | C.A. | Prepared a detailed and summarized schedule of accounting activity for Home123 for the five month period August 2005 through December 2005, and reconciled equity accounts to the 2005 audited financials. Submitted to BDO Director for review . | 4.3 | 235 | 1,010.50 |
| 11/29/07 | G.C. | Reviewed memo from accounting file and related accounting standards outlined in the memo. | 4.5 | 395 | 1,777.50 |
| 11/29/07 | H.W. | Reviewed CFO reports for various information. | 2.5 | 200 | 500.00 |
| 11/29/07 | H.W. | Prepared charted information for R. Blumberg. | 3.2 | 200 | 640.00 |
| 11/29/07 | H.W. | Searched through quarterly reports for J. Labovitz. | 2.1 | 200 | 420.00 |
| 11/29/07 | H.W. | Reviewed back log information for R. Blumberg. | 2.2 | 200 | 440.00 |
| 11/29/07 | J.H. | Prepared notes from second level review for interview of New Century Employee. | 1.2 | 125 | 150.00 |
| 11/29/07 | J.H. | Communicated with A. Kulaga and M. Melendez on document review process.  Discussed relevant assertions and document tagging. | 1.4 | 125 | 175.00 |
| 11/29/07 | J.H. | Communicated with A. Malik on document Reviewed process and refining relevancy search terms. | 1.3 | 125 | 162.50 |
| 11/29/07 | J.L. | Reviewed specific accounting analytics. | 0.5 | 285 | 142.50 |
| 11/29/07 | K.M. | Reviewed memo on legal research into potential causes of action. | 1.0 | 235 | 235.00 |
| 11/29/07 | K.R. | Continued entering data for assumptions schedules. | 2.3 | 175 | 402.50 |
| 11/29/07 | K.R. | Double-checked KPMG numbers and continued to search through the Donna Walker binders to find reconciling items for the variances between the KPMG numbers and the financial statements. | 3.5 | 175 | 612.50 |
| 11/29/07 | K.R. | Completed entering data for assumptions schedules as well as formatted and created variance formulas for each tab. | 2.4 | 175 | 420.00 |
| 11/29/07 | K.R. | Reviewed the Donna Walker binders for several periods to find reconciling items for the variances between the KPMG numbers and the financial statements. | 3.7 | 175 | 647.50 |
| 11/29/07 | M.G. | Reviewed and respond to attorney inquiries. | 0.6 | 350 | 210.00 |
| 11/29/07 | M.M. | Communicated with A. Kulaga and J. Hirshfield on document review process.  Discussed relevant assertions and document tagging. | 1.4 | 125 | 175.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 46 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/29/07 | M.M. | Communicated with A. Malik on document review process and refining relevancy search terms. | 1.3 | 125 | 162.50 |
| 11/29/07 | M.M. | Reviewed and summarized documentation classified as "Evaluation of Internal Audit Function and Others under the Direction of Management" for the year 2005. | 1.5 | 125 | 187.50 |
| 11/29/07 | M.M. | Organized and changed format of relevant documents to PDF files. | 0.8 | 125 | 100.00 |
| 11/29/07 | M.M. | Met with A. Malik to train on filter and search in Ringtail. | 0.7 | 125 | 87.50 |
| 11/29/07 | R.A.B. | Reviewed computations. | 0.5 | 525 | 262.50 |
| 11/29/07 | S.V. | Document review, searching for certain memo - per M. Goodenow. | 3.1 | 225 | 697.50 |
| 11/29/07 | T.S. | Reviewed documents in Ringtail that previously had corrupted sections that were subsequently repaired by K&L Gates. | 0.3 | 225 | 67.50 |
| 11/29/07 | T.S. | Instructed R. Montanero regarding SOX Summaries / Findings from Ringtail - database 2. | 0.2 | 225 | 45.00 |
| 11/29/07 | T.S. | Spoke with E. Guerra regarding searching for specific KPMG document of SOX Findings. | 0.1 | 225 | 22.50 |
| 11/29/07 | T.L. | Read various materials in preparation for meeting with the Examiner, his team, and BDO team members in DC. | 1.1 | 750 | 825.00 |
| 11/29/07 | W.G. | Prepared for meeting with counsel and the Examiner. | 3.6 | 400 | 1,440.00 |
| 11/30/07 | A.M.K. | Met with A. Malik to learn to create stored lists for keyword searching of custodian documents. | 0.6 | 125 | 75.00 |
| 11/30/07 | A.M.K. | Communicated with A. Malik with regards to scheduling and document troubleshooting. | 1.2 | 125 | 150.00 |
| 11/30/07 | A.M.K. | Communicated with Jeffrey Hirshfield on certain custodian files. | 1.4 | 125 | 175.00 |
| 11/30/07 | A.B. | Performed sensitivity analysis on all 12/30/06 models while changing the Par Value and keeping the remaining factors consistent. | 1.9 | 225 | 427.50 |
| 11/30/07 | A.B. | Performed sensitivity analysis on all 2003 models while changing the Par Value and keeping the remaining factors consistent. | 3.2 | 225 | 720.00 |
| 11/30/07 | A.B. | Searched for specific documents that were mentioned in the New Century meeting as per T. Lendez. | 2.9 | 225 | 652.50 |
| 11/30/07 | A.M. | Had a discussion with T. Lendez regarding KPMG document review status. | 0.7 | 225 | 157.50 |
| 11/30/07 | A.M. | Assigned and reported status of KPMG docs being reviewed by document review team. | 2.4 | 225 | 540.00 |
| 11/30/07 | A.M. | Prepared and/or reviewed Ringtail ID allocation and administration. | 0.4 | 225 | 90.00 |
| 11/30/07 | A.M. | Prepared for and met with document reviewers to train on advance searches and key word filtering in Ringtail. | 0.6 | 225 | 135.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 47 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/30/07 | A.L. | Reviewed relevant documents and developed questions for interview of former New Century executive. | 3.2 | 400 | 1,280.00 |
| 11/30/07 | C.A. | Prepared a detailed schedule of account activity for Home123 for the twelve month period January 2006 through December 2006, and submitted to BDO Director for review. | 3.7 | 235 | 869.50 |
| 11/30/07 | H.W. | Reviewed CFO reports for various information. | 1.5 | 200 | 300.00 |
| 11/30/07 | H.W. | Searched through quarterly reports for J. Labovitz. | 3.3 | 200 | 660.00 |
| 11/30/07 | H.W. | Reviewed back log information for R. Blumberg. | 2.2 | 200 | 440.00 |
| 11/30/07 | H.W. | Reviewed back log information for R. Blumberg. | 1.1 | 200 | 220.00 |
| 11/30/07 | J.H. | Met with A. Malik to learn to create stored lists for keyword searching of custodian documents. | 0.6 | 125 | 75.00 |
| 11/30/07 | J.H. | Communicated with A. Malik with regards to scheduling and document troubleshooting. | 1.2 | 125 | 150.00 |
| 11/30/07 | J.H. | Communicated with A. Kulaga on certain accounting files. | 1.4 | 125 | 175.00 |
| 11/30/07 | J.L. | Reviewed key accounting issues with staff. | 1.1 | 285 | 313.50 |
| 11/30/07 | J.L. | Reviewed calculations for certain accounting issues. | 0.6 | 285 | 171.00 |
| 11/30/07 | J.L. | Reviewed specific accounting analytics. | 2.8 | 285 | 798.00 |
| 11/30/07 | K.M. | Work on 2005 models to work out assumptions. | 3.6 | 235 | 846.00 |
| 11/30/07 | K.M. | Discussed models and work to be performed with T. Lendez. | 1.8 | 235 | 423.00 |
| 11/30/07 | K.M. | Par value analysis by A. Beyries. | 0.3 | 235 | 70.50 |
| 11/30/07 | K.M. | Reviewed notes from yesterday's meeting and addressed issues arising from same. | 2.3 | 235 | 540.50 |
| 11/30/07 | M.G. | Reviewed and respond to attorney inquiries. | 0.5 | 350 | 175.00 |
| 11/30/07 | M.M. | Met with A. Malik to learn to create stored lists for keyword searching of custodian documents. | 0.6 | 125 | 75.00 |
| 11/30/07 | M.M. | Communicated with A. Malik with regards to scheduling and document troubleshooting. | 1.2 | 125 | 150.00 |
| 11/30/07 | M.M. | Communicated with J. Hirshfield and A. Kulaga on various accounting files. | 1.4 | 125 | 175.00 |
| 11/30/07 | M.M. | Created and updated stored lists with applicable keyword searches. | 1.1 | 125 | 137.50 |
| 11/30/07 | R.A.B. | Reviewed questions for 12/4 interview. | 1.7 | 525 | 892.50 |
| 11/30/07 | S.V. | Document review, searching for certain memo - per M. Goodenow. | 3.1 | 225 | 697.50 |
| 11/30/07 | S.V. | Researched New Century files for relevant references. | 3.5 | 225 | 787.50 |
| 11/30/07 | S.V. | Organized various related reference notes. | 2.0 | 225 | 450.00 |
| 11/30/07 | T.S. | Spoke with J. Armstrong and explained project regarding SOX Summaries / Findings from Ringtail - database 2. | 0.3 | 225 | 67.50 |
| 11/30/07 | T.L. | Had discussions with R. Blumberg regarding issues discussed at yesterday's meeting with the Examiner and his team. | 0.3 | 750 | 225.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 48 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/30/07 | T.L. | Met with K. Matson to review certain accounting issues and the analysis performed on the assumptions and changes thereto. | 1.8 | 750 | 1,350.00 |
| 11/30/07 | T.L. | Coordinated the materials to be mailed to LA for my trip to interview KPMG staff. | 0.8 | 750 | 600.00 |
| 11/30/07 | T.L. | Had discussions with A. Malik regarding questions on the documents to be shown to KPMG staff and provided to counsel. | 0.7 | 750 | 525.00 |
| 11/30/07 | T.L. | Had discussions with W. Lenhart regarding topics discussed at yesterday's meeting with the Examiner and his team. | 0.3 | 750 | 225.00 |
| 11/30/07 | T.L. | Read and respond to various emails from counsel's team and BDO team members. | 0.6 | 750 | 450.00 |
| **TOTAL:** | | | **1,013.0** | | **$   297,460.50** |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 49 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Summary of Code 4700 - Business Analysis**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 67.1 | $   750 | $   50,325.00 |
| Lori Payne | L.P. | 16.6 | 650 | 10,790.00 |
| William K Lenhart | W.L. | 8.7 | 650 | 5,655.00 |
| Gary Fujita | G.F. | 2.7 | 560 | 1,512.00 |
| Richard A Blumberg | R.A.B. | 19.7 | 525 | 10,342.50 |
| William Giovanniello | W.G. | 50.9 | 400 | 20,360.00 |
| Anthony La Malfa | A.L. | 9.9 | 400 | 3,960.00 |
| Gregory Collesano | G.C. | 6.6 | 395 | 2,607.00 |
| Nidhi Gupta | N.G. | 5.6 | 375 | 2,100.00 |
| Kevin M. McColgan | K.M.M. | 33.5 | 350 | 11,725.00 |
| Mark Goodenow | M.G. | 77.5 | 350 | 27,125.00 |
| Thomas J Terranova | T.T. | 0.6 | 325 | 195.00 |
| Edgar Guerra | E.G. | 5.0 | 320 | 1,600.00 |
| Hilario Marchan | H.M. | 6.6 | 300 | 1,980.00 |
| Bepsy Strasburg | B.S. | 4.1 | 300 | 1,230.00 |
| Jon Labovitz | J.L. | 51.3 | 285 | 14,620.50 |
| Jeffrey Varsalone | J.V. | 9.3 | 285 | 2,650.50 |
| Harvey Rosman | H.R. | 18.5 | 235 | 4,347.50 |
| Kate Matson | K.M. | 75.6 | 235 | 17,766.00 |
| Chris Awong | C.A. | 80.6 | 235 | 18,941.00 |
| Sergio Vojvodic | S.V. | 20.1 | 225 | 4,522.50 |
| Aniqa Malik | A.M. | 106.1 | 225 | 23,872.50 |
| Tamara Shubin | T.S. | 28.4 | 225 | 6,390.00 |
| Angelique Beyries | A.B. | 46.4 | 225 | 10,440.00 |
| Howard Weber | H.W. | 92.3 | 200 | 18,460.00 |
| Kirstie L Hackman | K.L.H. | 0.6 | 200 | 120.00 |
| Michael Whelan | M.W. | 11.4 | 180 | 2,052.00 |
| Kevin Reinle | K.R. | 46.9 | 175 | 8,207.50 |
| Erica Berkowitz | E.B. | 61.4 | 125 | 7,675.00 |
| Alex Valente | A.V. | 2.7 | 125 | 337.50 |
| Mary Melendez | M.M. | 11.4 | 125 | 1,425.00 |
| Alicja M Kulaga | A.M.K. | 12.4 | 125 | 1,550.00 |
| Jeffrey Hirshfield | J.H. | 8.5 | 125 | 1,062.50 |
| Marianna Chung | M.C. | 3.0 | 115 | 345.00 |
| Marissa DeVito | M.DE | 6.2 | 115 | 713.00 |
| Amy Lee | A.M. | 4.8 | 95 | 456.00 |
| **TOTAL:** | | **1,013.0** | | **$   297,460.50** |

Privileged & Confidential
Attorney Work Product

Summary - Business Analysis
Page 50 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 10/24/07 | H.W. | Reviewed and compared to PWC calculations. | 4.1 | 200 | 820.00 |
| 10/29/07 | H.W. | Read financial statements and located company information. | 2.1 | 200 | 420.00 |
| 11/01/07 | A.M. | Reviewed certain documents in Ringtail that were not able to be opened. | 0.4 | 95 | 38.00 |
| 11/01/07 | H.R. | Reviewed documents produced by Debtor regarding preparation for interview of New Century employee on 11/8/07 regarding accounting issues. | 6.1 | 235 | 1,433.50 |
| 11/01/07 | J.L. | Created searches and updated staffing details for Ringtail administration. | 3.0 | 285 | 855.00 |
| 11/01/07 | J.L. | Ran various searches and produced documents for K. McColgan. | 1.7 | 285 | 484.50 |
| 11/01/07 | J.L. | Reviewed exception report from company shared drive. | 2.5 | 285 | 712.50 |
| 11/01/07 | J.L. | Discussed document review for interview of secondary marketing individual. | 0.8 | 285 | 228.00 |
| 11/01/07 | J.L. | Reviewed K&L Gates key accounting files. | 0.8 | 285 | 228.00 |
| 11/01/07 | K.M. | Reviewed emails and assisted T. Lendez with documents. | 0.8 | 235 | 188.00 |
| 11/01/07 | M.C. | Prepared NCFC documents from Ringtail. | 2.0 | 115 | 230.00 |
| 11/01/07 | M.C. | Prepared NCFC documents from Ringtail. | 2.5 | 115 | 287.50 |
| 11/01/07 | M.C. | Prepared index for NCFC/KPMG binders. | 3.5 | 115 | 402.50 |
| 11/01/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.2 | 180 | 216.00 |
| 11/01/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.0 | 180 | 540.00 |
| 11/01/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.1 | 180 | 558.00 |
| 11/01/07 | R.A.B. | Reviewed memorandum of 10/24 interview. | 1.2 | 525 | 630.00 |
| 11/01/07 | R.A.B. | Reviewed listing of zip files for selecting files of interest. | 0.5 | 525 | 262.50 |
| 11/01/07 | R.A.B. | Reviewed 2007 documents to prepare questions for 11/8 interview. | 2.6 | 525 | 1,365.00 |
| 11/01/07 | R.A.B. | Finished review of 2007 documents to prepare questions for 11/8 interview. | 2.4 | 525 | 1,260.00 |
| 11/01/07 | T.S. | Performed keyword searches in Ringtail - 2nd database. | 0.3 | 225 | 67.50 |
| 11/01/07 | T.S. | Reviewed Internal Control binders received from K&L Gates. | 2.5 | 225 | 562.50 |
| 11/01/07 | T.S. | Reviewed Internal Control documents tagged in Ringtail. | 4.2 | 225 | 945.00 |
| 11/01/07 | T.S. | Reviewed  Control Matrices for relevance. | 0.5 | 225 | 112.50 |
| 11/02/07 | A.M. | Organized New Century Control Matrices by date. | 1.3 | 95 | 123.50 |
| 11/02/07 | A.M. | Created binders for Control Matrix documents. | 1.1 | 95 | 104.50 |
| 11/02/07 | A.M. | Reviewed and compiled New Century Control Matrices in Ringtail. | 1.3 | 95 | 123.50 |
| 11/02/07 | A.M. | Reviewed New Century Control Matrices for duplicates. | 0.7 | 95 | 66.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 51 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/02/07 | H.R. | Reviewed documents produced by Debtor regarding preparation for interview of New Century employee on 11/08/07 regarding accounting issues. | 5.8 | 235 | 1,363.00 |
| 11/02/07 | J.L. | Reviewed prior interview notes related to secondary marketing individual. | 0.5 | 285 | 142.50 |
| 11/02/07 | J.L. | Updated exceptions report from company shared drive. | 1.1 | 285 | 313.50 |
| 11/02/07 | J.L. | Reviewed prior interview notes related to secondary marketing individual. | 3.1 | 285 | 883.50 |
| 11/02/07 | J.L. | Ringtail research for various documents for interviews. | 1.3 | 285 | 370.50 |
| 11/02/07 | K.M. | Preparation for interview - reviewed documents. | 3.9 | 235 | 916.50 |
| 11/02/07 | K.M. | Preparation for interview - reviewed documents and prepared questions. | 2.9 | 235 | 681.50 |
| 11/02/07 | K.M. | Preparation for interview - reviewed documents. | 1.4 | 235 | 329.00 |
| 11/02/07 | M.C. | Prepared NCFC documents. | 2.5 | 115 | 287.50 |
| 11/02/07 | M.C. | Prepared NCFC documents. | 2.5 | 115 | 287.50 |
| 11/02/07 | M.C. | Prepared index for binders. | 3.0 | 115 | 345.00 |
| 11/02/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.5 | 180 | 90.00 |
| 11/02/07 | N.G. | Reviewed Company documents as it related to internal controls. | 0.3 | 375 | 112.50 |
| 11/02/07 | R.A.B. | Reviewed prior interviews in preparing questions for 11/8 interview, | 1.5 | 525 | 787.50 |
| 11/02/07 | R.A.B. | Reviewed draft outline for 11/5 interview and revised as a basis for 11/8 interview. | 1.1 | 525 | 577.50 |
| 11/02/07 | R.A.B. | Prepared additional questions for 11/8 interview from 2007 documents., | 3.7 | 525 | 1,942.50 |
| 11/02/07 | R.A.B. | Began review of 2005 documents for 11/8 interview. | 1.7 | 525 | 892.50 |
| 11/02/07 | T.S. | Prepared documents from Ringtail for N. Gupta to review. | 0.5 | 225 | 112.50 |
| 11/02/07 | T.S. | Searched Ringtail for SOX Matrix documents. | 1.5 | 225 | 337.50 |
| 11/02/07 | T.S. | Reviewed SOX Matrix documents in Ringtail. | 2.0 | 225 | 450.00 |
| 11/02/07 | T.S. | Reviewed SOX Findings / Summaries Index prepared by M. Chung. | 0.7 | 225 | 157.50 |
| 11/02/07 | T.S. | Reviewed documents tagged to E&Y in Ringtail. | 0.3 | 225 | 67.50 |
| 11/03/07 | H.R. | Reviewed documents produced by Debtor regarding preparation for interview of New Century employee on 11/8/07 regarding accounting issues. | 3.2 | 235 | 752.00 |
| 11/03/07 | R.A.B. | Completed review of documents for 11/8 interview. | 1.3 | 525 | 682.50 |
| 11/04/07 | J.L. | Reviewed interview questions for secondary marketing personnel. | 0.9 | 285 | 256.50 |
| 11/05/07 | H.R. | Reviewed documents produced by Debtor regarding preparation for interview of New Century employee on 11/08/07 regarding accounting issues. | 5.2 | 235 | 1,222.00 |
| 11/05/07 | H.W. | Reviewed documents on Ringtail. | 3.8 | 200 | 760.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 52 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/05/07 | H.W. | Reviewed documents on Ringtail. | 0.2 | 200 | 40.00 |
| 11/05/07 | J.L. | Reviewed documents and prepared questions for interview of New Century employee. | 3.5 | 285 | 997.50 |
| 11/05/07 | J.L. | Reviewed documentation from New Century. | 2.1 | 285 | 598.50 |
| 11/05/07 | K.M. | Reviewed summary of interview and other documents identified; amended memo. | 1.8 | 235 | 423.00 |
| 11/05/07 | K.M. | Preparation for interview - reviewed documents. | 4.0 | 235 | 940.00 |
| 11/05/07 | K.M. | Preparation for interview - reviewed documents and prepare questions. | 4.0 | 235 | 940.00 |
| 11/05/07 | M.C. | Prepared & created document index for NCFC documents. | 1.0 | 115 | 115.00 |
| 11/05/07 | N.G. | Reviewed Company documents identified by the document review team. | 0.9 | 375 | 337.50 |
| 11/05/07 | N.G. | Reviewed emails relating to document review of SOX Summary finding organization. | 0.6 | 375 | 225.00 |
| 11/05/07 | N.G. | Reviewed relevant Company documents. | 0.4 | 375 | 150.00 |
| 11/05/07 | T.S. | Reviewed documents in Ringtail for SOX Control Matrices. | 3.5 | 225 | 787.50 |
| 11/05/07 | T.S. | Searched for specific documents in Ringtail for N. Gupta. | 0.4 | 225 | 90.00 |
| 11/05/07 | T.S. | Reviewed documents from Ringtail that were unable to be viewed. | 0.6 | 225 | 135.00 |
| 11/05/07 | T.S. | Searched for SOX Findings / Summaries in Ringtail. | 0.3 | 225 | 67.50 |
| 11/05/07 | T.S. | Searched for specific documents in Ringtail for B. Strasburg. | 0.8 | 225 | 180.00 |
| 11/05/07 | T.S. | Searched for Audit Committee Self-Evaluation documents in Ringtail. | 0.5 | 225 | 112.50 |
| 11/05/07 | T.S. | Reviewed J. Armstrong's spreadsheet of K&L Binder documents. | 0.3 | 225 | 67.50 |
| 11/06/07 | E.G. | Reviewed 2005 New Century management observations and deficiencies.  Built data view in excel of all observations and deficiencies. | 4.0 | 320 | 1,280.00 |
| 11/06/07 | H.R. | Reviewed documents produced by Debtor regarding interview on 11/13/07 regarding accounting issues. | 2.0 | 235 | 470.00 |
| 11/06/07 | H.R. | Reviewed documents produced by Debtor regarding interview on 11/13/07 regarding accounting issues. | 3.0 | 235 | 705.00 |
| 11/06/07 | H.R. | Reviewed documents produced by Debtor regarding accounting issues. | 2.3 | 235 | 540.50 |
| 11/06/07 | H.W. | Reviewed documents on Ringtail related to specific accounting issues. | 1.2 | 200 | 240.00 |
| 11/06/07 | H.W. | Reviewed Ringtail for relevant KPMG audit workpapers. | 2.5 | 200 | 500.00 |
| 11/06/07 | H.W. | Reviewed Ringtail for relevant workpapers. | 3.8 | 200 | 760.00 |
| 11/06/07 | H.W. | Reviewed Ringtail for relevant review workpapers. | 0.5 | 200 | 100.00 |
| 11/06/07 | H.W. | Reviewed Ringtail for relevant Auditor/Client Communications. | 0.5 | 200 | 100.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 53 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/06/07 | J.L. | Ringtail document review for key accounting issues. | 0.8 | 285 | 228.00 |
| 11/06/07 | K.M. | Reviewed  prior interviews of employees. | 1.0 | 235 | 235.00 |
| 11/06/07 | K.M. | Reviewed  prior interviews of certain key employees. | 1.0 | 235 | 235.00 |
| 11/06/07 | M.C. | Prepared, sorted and filed NCFC documents. | 3.5 | 115 | 402.50 |
| 11/06/07 | M.C. | Prepared NCFC documents. | 2.5 | 115 | 287.50 |
| 11/06/07 | M.C. | Prepared, sorted and filed NCFC documents. | 1.0 | 115 | 115.00 |
| 11/06/07 | N.G. | Reviewed Company documents identified by the document review team. | 1.4 | 375 | 525.00 |
| 11/06/07 | N.G. | Reviewed Company documents identified by the document review team, internal discussions and review of the document review status as it relates to internal control, and preparation for the status update call with K&L Gates. | 2.1 | 375 | 787.50 |
| 11/06/07 | R.A.B. | Reviewed document binder prepared by K&L Gates | 2.2 | 525 | 1,155.00 |
| 11/06/07 | T.S. | Prepared status update document on Internal Control document review in Ringtail. | 1.3 | 225 | 292.50 |
| 11/06/07 | T.S. | Searched for Audit Committee Self-Evaluation documents in Ringtail. | 0.7 | 225 | 157.50 |
| 11/06/07 | T.S. | Searched database 2 in Ringtail for Ernst and Young related documents. | 1.0 | 225 | 225.00 |
| 11/06/07 | T.S. | Searched database 2 in Ringtail for Control Matrices. | 0.6 | 225 | 135.00 |
| 11/06/07 | T.S. | Searched Ringtail for Performance Evaluation documents. | 2.3 | 225 | 517.50 |
| 11/07/07 | B.S. | Drafted Document regarding Internal Controls Work Plan - Section D. | 5.9 | 300 | 1,770.00 |
| 11/07/07 | E.G. | Reviewed 2004 New Century management observations and deficiencies.  Built data view in excel of all observations and deficiencies. | 4.0 | 320 | 1,280.00 |
| 11/07/07 | H.R. | Reviewed documents produced by Debtor regarding interview on 11/13/07 regarding accounting issues. | 2.9 | 235 | 681.50 |
| 11/07/07 | H.R. | Reviewed documents produced by Debtor regarding interview on 11/13/07 regarding accounting issues. | 2.6 | 235 | 611.00 |
| 11/07/07 | H.R. | Reviewed documents produced by Debtor regarding accounting issues. | 3.1 | 235 | 728.50 |
| 11/07/07 | H.W. | Reviewed documents on Ringtail related to specific accounting issues. | 2.5 | 200 | 500.00 |
| 11/07/07 | H.W. | Reviewed Ringtail for relevant accountiing information. | 1.2 | 200 | 240.00 |
| 11/07/07 | H.W. | Searched Ringtail for relevant audit program information | 2.2 | 200 | 440.00 |
| 11/07/07 | H.W. | Searched Ringtail for New Century/KPMG communcation regarding Audit information related to certain accounting issues. | 1.5 | 200 | 300.00 |
| 11/07/07 | J.L. | Ringtail search for various documents. | 1.7 | 285 | 484.50 |
| 11/07/07 | J.L. | Worked on specific accounting review. | 3.1 | 285 | 883.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 54 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/07/07 | M.C. | Searched for Audit Committee Charter Meeting documents in Ringtail. | 2.5 | 115 | 287.50 |
| 11/07/07 | M.C. | Searched for Audit Committee Charter Meeting documents in Ringtail. | 2.5 | 115 | 287.50 |
| 11/07/07 | M.C. | Prepared document index for Audit Committee Charter Meeting docs. | 1.0 | 115 | 115.00 |
| 11/07/07 | M.G. | Reviewed Company files from Concordance database. | 2.1 | 350 | 735.00 |
| 11/07/07 | M.G. | Reviewed documents from shared drive. | 0.5 | 350 | 175.00 |
| 11/07/07 | M.D. | Document review of New Century prepared workpapers and KPMG audit documentation. | 4.0 | 260 | 1,040.00 |
| 11/07/07 | N.G. | Reviewed Company documents identified by the document review team, answering questions regarding the documents identified by the review team. | 1.5 | 375 | 562.50 |
| 11/07/07 | N.G. | Reviewed Company documents identified by the document review team. | 1.3 | 375 | 487.50 |
| 11/07/07 | R.A.B. | Completed review of documents binder. | 3.2 | 525 | 1,680.00 |
| 11/07/07 | T.S. | Reviewed "To-Do" list and reviewed status of open projects. | 0.3 | 225 | 67.50 |
| 11/07/07 | T.S. | Reviewed and compiled documents tagged to "Performance Evaluations" for N. Gupta. | 0.5 | 225 | 112.50 |
| 11/07/07 | T.S. | Located and compiled specific documents in Ringtail for N. Gupta. | 0.4 | 225 | 90.00 |
| 11/07/07 | T.S. | Reviewed potentially interesting document provided by M. Whelan. | 0.1 | 225 | 22.50 |
| 11/07/07 | T.S. | Created an index of documents tagged to "Performance Evaluations". | 0.3 | 225 | 67.50 |
| 11/07/07 | T.S. | Reviewed SOX Control Matrices in Ringtail - Database 2. | 2.3 | 225 | 517.50 |
| 11/07/07 | T.S. | Located and compiled specific documents in Ringtail for N. Gupta. | 1.4 | 225 | 315.00 |
| 11/07/07 | T.S. | Searched Ringtail for specific Internal Audit document requested by N. Gupta. | 0.5 | 225 | 112.50 |
| 11/07/07 | T.S. | Updated Internal Audit / Internal Control status document. | 0.4 | 225 | 90.00 |
| 11/08/07 | B.S. | Downloaded Interviews of NCF executives. | 0.5 | 300 | 150.00 |
| 11/08/07 | B.S. | Received data collection guidance to M. Whelan. | 0.3 | 300 | 90.00 |
| 11/08/07 | E.G. | Reviewed 2004 New Century management observations and deficiencies. Built data view in excel of all observations and deficiencies. | 4.0 | 320 | 1,280.00 |
| 11/08/07 | H.R. | Reviewed documents produced by Debtor regarding preparation for interviews of New Century employees on 11/13/07. | 1.3 | 235 | 305.50 |
| 11/08/07 | H.W. | Reviewed documents on Ringtail related to specific accounting issues. | 5.5 | 200 | 1,100.00 |
| 11/08/07 | J.L. | Reviewed emails and various document review. | 0.5 | 285 | 142.50 |
| 11/08/07 | J.L. | Ringtail search for various documents related to certain accounting issues. | 1.5 | 285 | 427.50 |
| 11/08/07 | K.M. | Reviewed stored list and commenced drafting questions for interview. | 4.0 | 235 | 940.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 55 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/08/07 | K.M. | Further review of certain key documents for interview. | 2.1 | 235 | 493.50 |
| 11/08/07 | M.C. | Prepared document index for Supporting Internal Audit write-up binder. | 3.0 | 115 | 345.00 |
| 11/08/07 | M.C. | Prepared document index for Supporting Internal Audit write-up binder. | 2.0 | 115 | 230.00 |
| 11/08/07 | M.C. | Prepared SOX Findings & Summaries documents. | 3.0 | 115 | 345.00 |
| 11/08/07 | M.G. | Reviewed documents from shared drive and DVD of valuation models. | 1.2 | 350 | 420.00 |
| 11/08/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.5 | 180 | 90.00 |
| 11/08/07 | M.W. | Reviewed Audit Committee minutes and associated documentation noting the requests of the committee to management and expected due dates for these requests and determined whether these requests were fulfilled.  If yes, the relevant dates, details and deliverables were noted. | 3.1 | 180 | 558.00 |
| 11/08/07 | N.G. | Reviewed Company documents identified as relevant and relevant interview memos. | 1.5 | 375 | 562.50 |
| 11/08/07 | N.G. | Reviewed Company documents identified as relevant for the internal audit summary of findings, documents sent to the RAS group for further analysis. | 1.8 | 375 | 675.00 |
| 11/08/07 | T.S. | Reviewed document index for Internal Control documents prepared by M. Chung. | 0.5 | 225 | 112.50 |
| 11/08/07 | T.S. | Reviewed SOX Control Matrices in Ringtail - Database 2. | 2.0 | 225 | 450.00 |
| 11/08/07 | T.S. | Created stored list of documents tagged to SOX 404 for E. Berkowitz to review. | 0.2 | 225 | 45.00 |
| 11/08/07 | T.S. | Reviewed and organized specific E&Y engagement letters in Ringtail for N. Gupta. | 0.3 | 225 | 67.50 |
| 11/08/07 | T.S. | Saved important documents onto network for N. Gupta to review. | 0.3 | 225 | 67.50 |
| 11/08/07 | T.S. | Comiled and emailed engagement letters to N. Gupta for review. | 0.5 | 225 | 112.50 |
| 11/08/07 | T.S. | Performed second-level review on documents tagged to SOX 404 in Ringtail - Database 2. | 3.9 | 225 | 877.50 |
| 11/09/07 | A.V. | Reviewed workpapers in Ringtail and training with T. Shubin. | 3.5 | 125 | 437.50 |
| 11/09/07 | E.G. | Reviewed & Analyzed 2005 New Century management observations.  Built data view in excel of all observations. | 4.0 | 320 | 1,280.00 |
| 11/09/07 | E.G. | Reviewed & Analyzed 2005 New Century Deficiencies.  Built data view in excel of all deficiencies. | 2.0 | 320 | 640.00 |
| 11/09/07 | H.R. | Reviewed documents produced by Debtor regarding preparation for interviews of New Century employees on 11/13/07. | 1.2 | 235 | 282.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 56 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/09/07 | H.W. | Reviewed documents on Ringtail related to specific accounting issues. | 1.2 | 200 | 240.00 |
| 11/09/07 | H.W. | Reviewed Ringtail for relevant KPMG audit workpapers related to loans held for sale for 2005 and 2006. | 2.5 | 200 | 500.00 |
| 11/09/07 | H.W. | Reviewed Ringtail for relevant  workpapers. | 3.7 | 200 | 740.00 |
| 11/09/07 | H.W. | Searched Ringtail for relevant Management review workpapers. | 0.5 | 200 | 100.00 |
| 11/09/07 | H.W. | Reviewed Ringtail for relevant Auditor/Client Communications. | 0.5 | 200 | 100.00 |
| 11/09/07 | J.L. | Concordance search for various documents. | 2.1 | 285 | 598.50 |
| 11/09/07 | J.L. | Reviewed documents for key accounting issue. | 1.1 | 285 | 313.50 |
| 11/09/07 | J.L. | Reviewed key employee interview memo. | 0.5 | 285 | 142.50 |
| 11/09/07 | K.M. | Reviewed documents on Ringtail. | 4.0 | 235 | 940.00 |
| 11/09/07 | M.C. | Prepared SOX Findings & Summaries document. | 2.5 | 115 | 287.50 |
| 11/09/07 | M.G. | Reviewed contents of shared drive related to various accounting issues. | 3.1 | 350 | 1,085.00 |
| 11/09/07 | M.W. | Reviewed Audit Committee minutes and associated documentation noting the requests of the committee to management and expected due dates for these requests and determined whether these requests were fulfilled.  If yes, the relevant dates, details and deliverables were noted. | 1.7 | 180 | 306.00 |
| 11/09/07 | M.W. | Reviewed Audit Committee minutes and associated documentation noting the requests of the committee to management and expected due dates for these requests and determined whether these requests were fulfilled.  If yes, the relevant dates, details and deliverables were noted. | 2.5 | 180 | 450.00 |
| 11/09/07 | M.W. | Reviewed Audit Committee minutes and associated documentation noting the requests of the committee to management and expected due dates for these requests and determined whether these requests were fulfilled.  If yes, the relevant dates, details and deliverables were noted. | 2.0 | 180 | 360.00 |
| 11/09/07 | M.W. | Reviewed Audit Committee minutes and associated documentation noting the requests of the committee to management and expected due dates for these requests and determined whether these requests were fulfilled.  If yes, the relevant dates, details and deliverables were noted. | 2.2 | 180 | 396.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 57 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/09/07 | M.W. | Reviewed Audit Committee minutes and associated documentation noting the requests of the committee to management and expected due dates for these requests and determined whether these requests were fulfilled. If yes, the relevant dates, details and deliverables were noted. | 3.0 | 180 | 540.00 |
| 11/09/07 | M.W. | Reviewed Audit Committee minutes and associated documentation noting the requests of the committee to management and expected due dates for these requests and determined whether these requests were fulfilled. If yes, the relevant dates, details and deliverables were noted. | 2.6 | 180 | 468.00 |
| 11/09/07 | T.S. | Reviewed documents in Ringtail tagged to SOX 404 for relevance. | 2.0 | 225 | 450.00 |
| 11/09/07 | T.S. | Reviewed documents in Ringtail tagged to Ernst & Young for relevance. | 0.7 | 225 | 157.50 |
| 11/09/07 | T.S. | Reviewed PDF documents from K&L Gates that were unable to be viewed in Ringtail. | 1.0 | 225 | 225.00 |
| 11/10/07 | M.W. | Reviewed Audit Committee minutes and associated documentation noting the requests of the committee to management and expected due dates for these requests and determined whether these requests were fulfilled. If yes, the relevant dates, details and deliverables were noted. | 2.3 | 180 | 414.00 |
| 11/10/07 | M.W. | Reviewed Audit Committee minutes and associated documentation noting the requests of the committee to management and expected due dates for these requests and determined whether these requests were fulfilled. If yes, the relevant dates, details and deliverables were noted. | 1.2 | 180 | 216.00 |
| 11/10/07 | M.W. | Reviewed Audit Committee minutes and associated documentation noting the requests of the committee to management and expected due dates for these requests and determined whether these requests were fulfilled. If yes, the relevant dates, details and deliverables were noted. | 2.5 | 180 | 450.00 |
| 11/10/07 | M.W. | Reviewed Audit Committee minutes and associated documentation noting the requests of the committee to management and expected due dates for these requests and determined whether these requests were fulfilled. If yes, the relevant dates, details and deliverables were noted. | 3.0 | 180 | 540.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 58 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/10/07 | M.W. | Reviewed Audit Committee minutes and associated documentation noting the requests of the committee to management and expected due dates for these requests and determined whether these requests were fulfilled. If yes, the relevant dates, details and deliverables were noted. | 1.8 | 180 | 324.00 |
| 11/10/07 | M.W. | Reviewed Audit Committee minutes and associated documentation noting the requests of the committee to management and expected due dates for these requests and determined whether these requests were fulfilled. If yes, the relevant dates, details and deliverables were noted. | 1.2 | 180 | 216.00 |
| 11/11/07 | E.G. | Reviewed 2004, 2005, 2006 New Century management observations and deficiencies. Built data view in excel of all observations and deficiencies. Development of pivot table and trend analysis. | 3.0 | 320 | 960.00 |
| 11/11/07 | J.L. | Reviewed certain accounting files for analytical review. | 0.8 | 285 | 228.00 |
| 11/12/07 | A.V. | Reviewed workpapers in Ringtail. | 0.5 | 125 | 62.50 |
| 11/12/07 | A.V. | Reviewed SOX 404 documents in Ringtail. | 2.0 | 125 | 250.00 |
| 11/12/07 | A.V. | Analyzed control documents. | 1.0 | 125 | 125.00 |
| 11/12/07 | A.V. | Performed first level reviews of walkthrough documents. | 0.8 | 125 | 100.00 |
| 11/12/07 | A.V. | Reviewed SOX 404 workpapers in Ringtail. | 1.2 | 125 | 150.00 |
| 11/12/07 | E.G. | Reviewed 2005 New Century management observations and Deficiencies. Built data view in excel of all observations and deficiencies. | 1.0 | 320 | 320.00 |
| 11/12/07 | H.W. | Reviewed documents on Ringtail. | 1.6 | 200 | 320.00 |
| 11/12/07 | K.M. | Perused documents in binders and workpapers for memo. | 2.2 | 235 | 517.00 |
| 11/12/07 | K.M. | Reviewed documents in Concordance. | 2.3 | 235 | 540.50 |
| 11/12/07 | M.W. | Reviewed Audit Committee minutes and associated documentation noting the requests of the committee to management and expected due dates for these requests and determined whether these requests were fulfilled. If yes, the relevant dates, details and deliverables were noted. | 1.9 | 180 | 342.00 |
| 11/12/07 | T.S. | Performed second level review of documents tagged to SOX 404 issues in database 2. | 3.5 | 225 | 787.50 |
| 11/12/07 | T.S. | Prepared status document of Internal Control document review for W. Giovanniello. | 1.0 | 225 | 225.00 |
| 11/12/07 | T.S. | Reviewed binder and document index of Ernst & Young documents prepared by J. Armstrong. | 0.3 | 225 | 67.50 |
| 11/12/07 | T.S. | Reviewed status of various open Internal Control document review projects. | 0.5 | 225 | 112.50 |
| 11/13/07 | A.V. | Reviewed documents for revisions. | 0.2 | 125 | 25.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 59 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/13/07 | A.V. | Analyzed Control Matrices and process narrative documents. | 1.0 | 125 | 125.00 |
| 11/13/07 | A.V. | Performed first level review of status reports. | 2.3 | 125 | 287.50 |
| 11/13/07 | A.V. | Reviewed findings workpapers in Ringtail. | 2.1 | 125 | 262.50 |
| 11/13/07 | A.V. | Reviewed workpapers in Ringtail. | 1.9 | 125 | 237.50 |
| 11/13/07 | E.G. | Reviewed 2005 New Century management observations and Deficiencies.  Built data view in excel of all observations and deficiencies. | 1.0 | 320 | 320.00 |
| 11/13/07 | H.W. | Reviewed documents on Ringtail. | 2.9 | 200 | 580.00 |
| 11/13/07 | J.L. | Reviewed interview notes from key employee for relevancy. | 0.7 | 285 | 199.50 |
| 11/13/07 | K.M. | Receipt of hard drive with NC information and transfer to network. | 2.0 | 235 | 470.00 |
| 11/13/07 | K.M. | Reviewed models on hard drive. | 2.8 | 235 | 658.00 |
| 11/13/07 | M.C. | Sorted, extracted all duplicates and document index SOX Findings/Summaries. | 2.5 | 115 | 287.50 |
| 11/13/07 | M.C. | Sorted, extracted all duplicates and document index SOX Findings/Summaries. | 3.0 | 115 | 345.00 |
| 11/13/07 | M.C. | Sorted, extracted all duplicates and document index SOX Findings/Summaries. | 1.5 | 115 | 172.50 |
| 11/13/07 | M.C. | Sorted, extracted all duplicates and document index SOX Findings/Summaries. | 1.0 | 115 | 115.00 |
| 11/13/07 | T.S. | Performed second level review of documents tagged to SOX 404 issues in database 2. | 1.8 | 225 | 405.00 |
| 11/13/07 | T.S. | Reviewed specific documents provided by A. Valente. | 0.5 | 225 | 112.50 |
| 11/13/07 | T.S. | Discussed the compilation of KPMG Control Matrices with M. Arias. | 0.2 | 225 | 45.00 |
| 11/13/07 | T.S. | Reviewed unable to view Control Matrices manually. | 1.0 | 225 | 225.00 |
| 11/13/07 | T.S. | Performed second level review of documents in Management Assessment stored list. | 1.0 | 225 | 225.00 |
| 11/13/07 | T.S. | Reviewed Harvey Rosman's work and prepared a feedback document. | 0.4 | 225 | 90.00 |
| 11/14/07 | A.V. | Reviewed Control Matrices documents. | 1.2 | 125 | 150.00 |
| 11/14/07 | A.V. | Reviewed summary/findings documents. | 1.1 | 125 | 137.50 |
| 11/14/07 | A.V. | Reviewed KPMG workpapers. | 1.2 | 125 | 150.00 |
| 11/14/07 | A.V. | Analyzed reports in Ringtail. | 0.7 | 125 | 87.50 |
| 11/14/07 | E.G. | Reviewed & Analyzed 2006 ITGC New Century management observations.  Built data view in excel of all observations. | 4.0 | 320 | 1,280.00 |
| 11/14/07 | E.G. | Reviewed & Analyzed 2006 ITGC New Century management deficiencies. | 2.0 | 320 | 640.00 |
| 11/14/07 | H.W. | Reviewed documents on Ringtail. | 1.1 | 200 | 220.00 |
| 11/14/07 | H.W. | Reviewed Concordance for relevant documents. | 2.5 | 200 | 500.00 |
| 11/14/07 | J.L. | Reviewed  for certain accounting files analytical review. | 0.8 | 285 | 228.00 |
| 11/14/07 | J.L. | Reviewed emails and interview notes for prior week. | 1.3 | 285 | 370.50 |
| 11/14/07 | M.C. | Sorted, extracted all duplicates and document index SOX Findings/Summaries. | 2.5 | 115 | 287.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 60 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/14/07 | M.C. | Searched for SOX Findings/Summaries documents in Ringtail and tagged. | 3.5 | 115 | 402.50 |
| 11/14/07 | M.C. | Searched for SOX Findings/Summaries documents in Ringtail and tagged. | 2.0 | 115 | 230.00 |
| 11/14/07 | T.S. | Reviewed general document tagging progress in Ringtail. | 0.5 | 225 | 112.50 |
| 11/14/07 | T.S. | Performed second level review of documents tagged to Internal Controls in database 1. | 3.5 | 225 | 787.50 |
| 11/14/07 | T.S. | Reviewed printouts from PDF documents of Control Matrices. | 3.3 | 225 | 742.50 |
| 11/14/07 | T.S. | Reviewed documents tagged to SOX Control Matrices. | 0.7 | 225 | 157.50 |
| 11/15/07 | A.V. | Analyzed Audit Committee minutes/documents. | 0.5 | 125 | 62.50 |
| 11/15/07 | A.V. | Performed fist level review on Regulation AB documents. | 1.0 | 125 | 125.00 |
| 11/15/07 | A.V. | Examined walkthroughs. | 1.3 | 125 | 162.50 |
| 11/15/07 | A.V. | Reviewed SOX 404 workpapers in Ringtail. | 0.8 | 125 | 100.00 |
| 11/15/07 | A.M. | Organized New Century Control Matrices by date. | 1.5 | 95 | 142.50 |
| 11/15/07 | A.M. | Sorted documents into binders for Control Matrix documents. | 0.7 | 95 | 66.50 |
| 11/15/07 | A.B. | Reviewed documents related to KPMG workpapers looking for documents related to our work specifications. | 7.2 | 225 | 1,620.00 |
| 11/15/07 | E.G. | Reviewed  2004 Audit Committee Meeting Minutes | 2.0 | 320 | 640.00 |
| 11/15/07 | E.G. | Reviewed 2004 ITGC New Century management observations and deficiencies.  Built data view in excel of all observations and deficiencies. | 4.0 | 320 | 1,280.00 |
| 11/15/07 | H.W. | Reviewed Concordance for relevant documents. | 2.5 | 200 | 500.00 |
| 11/15/07 | H.W. | Reviewed documents on Ringtail. | 1.9 | 200 | 380.00 |
| 11/15/07 | J.L. | Reviewed interview notes for various employees.. | 1.1 | 285 | 313.50 |
| 11/15/07 | J.L. | Document review in Ringtail and Concordance for specific accounting issue. | 1.9 | 285 | 541.50 |
| 11/15/07 | J.L. | Reviewed relevant documents sent by J. Roeber regarding specific accounting issues. | 1.1 | 285 | 313.50 |
| 11/15/07 | K.M. | Reviewed certain stored list. | 1.9 | 235 | 446.50 |
| 11/15/07 | M.C. | Searched for SOX Findings/Summaries documents in Ringtail and tagged. | 3.0 | 115 | 345.00 |
| 11/15/07 | R.A.B. | Reviewed memorandum of 11/8 interview. | 0.5 | 525 | 262.50 |
| 11/15/07 | R.A.B. | Reviewed memo of interview of 11/1. | 0.9 | 525 | 472.50 |
| 11/15/07 | R.A.B. | Reviewed analytical work performed on certain accounting log. | 1.0 | 525 | 525.00 |
| 11/15/07 | R.A.B. | Assembled and reviewed additional documents provided by K&L Gates regarding specific accounting issues. | 3.5 | 525 | 1,837.50 |
| 11/15/07 | T.S. | Reviewed certain document flagged by A. Valente. | 0.2 | 225 | 45.00 |
| 11/15/07 | T.S. | Re-tagged Control Matrices in Ringtail and organized for binders. | 2.3 | 225 | 517.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 61 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/15/07 | T.S. | Reviewed specific Control Matrix documents provided by R. Montanero. | 0.3 | 225 | 67.50 |
| 11/15/07 | T.S. | Reviewed specific Internal Control documents provided by A. Valente. | 0.2 | 225 | 45.00 |
| 11/15/07 | T.S. | Created index and re-tagged Control Matrices compiled from PDF that were unable to be viewed in Ringtail. | 2.3 | 225 | 517.50 |
| 11/15/07 | T.S. | Reviewed document index of SOX Control Matrices created by A. Petrovan. | 0.5 | 225 | 112.50 |
| 11/15/07 | T.S. | Discussed and reviewed documents in TIFF format that were illegible in Ringtail. | 0.7 | 225 | 157.50 |
| 11/15/07 | T.S. | Reviewed specific documents provided by Harvey Rosman. | 0.8 | 225 | 180.00 |
| 11/15/07 | T.S. | Searched and located KPMG observations document in Ringtail for W. Giovanniello. | 0.2 | 225 | 45.00 |
| 11/16/07 | A.V. | Examined SOX 404 Summary workpapers. | 2.1 | 125 | 262.50 |
| 11/16/07 | A.V. | Examined SOX 404 workpapers in Ringtail. | 1.9 | 125 | 237.50 |
| 11/16/07 | A.M. | Organized New Century Control Matrices by date. | 1.1 | 95 | 104.50 |
| 11/16/07 | A.M. | Sorted documents into binders for Control Matrix documents. | 1.6 | 95 | 152.00 |
| 11/16/07 | A.B. | Reviewed documents related to KPMG workpapers looking for documents related to our work specifications. | 7.0 | 225 | 1,575.00 |
| 11/16/07 | H.W. | Searched Ringtail for SOX work. | 3.4 | 200 | 680.00 |
| 11/16/07 | J.L. | Reviewed various documents related to certain accounting issues. | 1.1 | 285 | 313.50 |
| 11/16/07 | J.L. | Reviewed relevant documents sent by J. Roeber regarding specific accounting issues. | 1.2 | 285 | 342.00 |
| 11/16/07 | M.C. | Searched for Control Matrices documents that were unable to view and tagged in Ringtail. | 2.0 | 115 | 230.00 |
| 11/16/07 | M.C. | Searched for Control Matrices documents that were unable to view and tagged in Ringtail. | 3.0 | 115 | 345.00 |
| 11/16/07 | M.C. | Searched for Control Matrices documents that were unable to view and tagged in Ringtail. | 1.0 | 115 | 115.00 |
| 11/16/07 | M.DE | Organized 2006 Planning Documents into a binder. | 2.1 | 115 | 241.50 |
| 11/16/07 | M.DE | Organized 2005 Planning Documents into a binder. | 2.2 | 115 | 253.00 |
| 11/16/07 | M.DE | Organized 2004 Planning Documents into a binder. | 1.4 | 115 | 161.00 |
| 11/16/07 | M.G. | Reviewed directory listing for shared drive access. | 0.4 | 350 | 140.00 |
| 11/16/07 | M.G. | Reviewed directory listing for shared drive access. | 1.8 | 350 | 630.00 |
| 11/16/07 | R.A.B. | Completed review of documents sent by K&L Gates. | 1.4 | 525 | 735.00 |
| 11/16/07 | R.A.B. | Reviewed various documents identified. | 3.2 | 525 | 1,680.00 |
| 11/16/07 | R.A.B. | Reviewed documents provided regarding specific accounting issues. | 2.9 | 525 | 1,522.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 62 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/16/07 | T.S. | Performed 2nd level review of documents tagged to internal controls in Ringtail. | 1.4 | 225 | 315.00 |
| 11/17/07 | M.W. | Recalculated specific accounting issues or profit based on using previous/unrevised assumptions, including interest rates and/or revised estimated terms of specific loans (e.g., 30 year fixed, 15 year fixed, etc.). | 4.0 | 180 | 720.00 |
| 11/18/07 | R.A.B. | Reviewed 11/9 interview memo. | 0.3 | 525 | 157.50 |
| 11/18/07 | R.A.B. | Reviewed 10/26 interview memo. | 0.7 | 525 | 367.50 |
| 11/19/07 | A.V. | Reviewed SOX 404 workpapers in Ringtail. | 2.0 | 125 | 250.00 |
| 11/19/07 | A.V. | Reviewed SOX 404 workpapers in Ringtail. | 1.0 | 125 | 125.00 |
| 11/19/07 | A.V. | Examined  specific accounting issue documents in Ringtail. | 2.0 | 125 | 250.00 |
| 11/19/07 | A.V. | Examined specific documents in Ringtail. | 1.0 | 125 | 125.00 |
| 11/19/07 | E.G. | Built data view in excel of all KPMG deficiencies. | 4.0 | 320 | 1,280.00 |
| 11/19/07 | E.G. | Reviewed & Analyzed KPMG 2006 deficiencies. | 2.4 | 320 | 768.00 |
| 11/19/07 | H.W. | Reviewed Concordance for relevant documents. | 2.2 | 200 | 440.00 |
| 11/19/07 | J.L. | Reviewed interview notes of various key employees. | 1.1 | 285 | 313.50 |
| 11/19/07 | J.L. | Reviewed various documents from K&L Gates regarding key accounting issues. | 0.5 | 285 | 142.50 |
| 11/19/07 | K.M. | Reviewed work done on assumption quantification and fixed some errors, formats. | 2.4 | 235 | 564.00 |
| 11/19/07 | M.C. | Tagged PDF documents saved on G drive in Ringtail. | 3.5 | 115 | 402.50 |
| 11/19/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 1.9 | 180 | 342.00 |
| 11/19/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 3.0 | 180 | 540.00 |
| 11/19/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 2.3 | 180 | 414.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 63 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/19/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 2.1 | 180 | 378.00 |
| 11/19/07 | R.A.B. | Reviewed documents provided regarding certain accounting issues. | 1.2 | 525 | 630.00 |
| 11/19/07 | R.A.B. | Organized and reviewed  file of various documents identified. | 1.6 | 525 | 840.00 |
| 11/19/07 | T.S. | Performed 2nd Level review of documents tagged to Internal Audit / Internal Control in Ringtail. | 1.0 | 225 | 225.00 |
| 11/19/07 | T.S. | Reviewed documents in Ringtail - database 2 tagged to issue code "SOX 404". | 1.5 | 225 | 337.50 |
| 11/20/07 | A.V. | Read through communications to/from New Century. | 2.5 | 125 | 312.50 |
| 11/20/07 | A.V. | Reviewed summary/findings documents in Ringtail. | 1.5 | 125 | 187.50 |
| 11/20/07 | A.V. | Reviewed New Century workpapers in Ringtail. | 0.9 | 125 | 112.50 |
| 11/20/07 | A.V. | Read through communications to/from New Century. | 2.1 | 125 | 262.50 |
| 11/20/07 | A.V. | Reviewed SOX 404 workpapers in Ringtail. | 1.2 | 125 | 150.00 |
| 11/20/07 | A.V. | Performed 1st level review on documents in Ringtail. | 0.3 | 125 | 37.50 |
| 11/20/07 | A.B. | Read background information on certain accounting issues as well as going through the models to obtain an understanding as to how they work. | 3.0 | 225 | 675.00 |
| 11/20/07 | A.B. | Searched and read through the Prospectus for the various deals relating to the models. | 1.2 | 225 | 270.00 |
| 11/20/07 | E.G. | Reviewed  Sox Findings/Summaries Binder 2. | 1.0 | 320 | 320.00 |
| 11/20/07 | H.W. | Reviewed Concordance for relevant documents. | 2.6 | 200 | 520.00 |
| 11/20/07 | J.L. | Worked with staff to develop analytics and document search for certain accounting issues. | 2.6 | 285 | 741.00 |
| 11/20/07 | J.L. | EPICOR analysis for various accounting reports. | 2.2 | 285 | 627.00 |
| 11/20/07 | M.G. | Reviewed directory listing for document shared drive. | 1.2 | 350 | 420.00 |
| 11/20/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 2.0 | 180 | 360.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 64 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/20/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 2.5 | 180 | 450.00 |
| 11/20/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 1.8 | 180 | 324.00 |
| 11/20/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 3.0 | 180 | 540.00 |
| 11/20/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 1.0 | 180 | 180.00 |
| 11/20/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 1.2 | 180 | 216.00 |
| 11/20/07 | R.A.B. | Reviewed audit workpapers in preparation for drafting report section. | 2.4 | 525 | 1,260.00 |
| 11/20/07 | T.S. | Reviewed select documents identified by A. Valente as relevant in Ringtail. | 0.3 | 225 | 67.50 |
| 11/20/07 | T.S. | Created query in Access to identify which SOX Findings / Summary documents have not yet been reviewed. | 4.0 | 225 | 900.00 |
| 11/20/07 | T.S. | Reviewed interesting document identified by A. Valente. | 0.4 | 225 | 90.00 |
| 11/20/07 | T.S. | Data scrubbed document indices of SOX Findings / Summaries for import into Access. | 0.4 | 225 | 90.00 |
| 11/21/07 | A.V. | Read through communications to/from New Century. | 2.0 | 125 | 250.00 |
| 11/21/07 | A.V. | Reviewed New Century workpapers in Ringtail. | 1.2 | 125 | 150.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 65 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/21/07 | A.B. | Performed sensitivity analysis on all 2005 models while changing the CPR and keeping the remaining factors consistent. | 3.2 | 225 | 720.00 |
| 11/21/07 | A.B. | Performed sensitivity analysis on all 2005 models while changing the par value and keeping the remaining factors consistent. | 0.8 | 225 | 180.00 |
| 11/21/07 | E.G. | Updated 2004-2006 pivot table data. | 3.0 | 320 | 960.00 |
| 11/21/07 | K.M. | Reviewed New Century files received for summaries. | 1.5 | 235 | 352.50 |
| 11/21/07 | M.C. | Tagged PDF documents saved on G drive in Ringtail. | 2.0 | 115 | 230.00 |
| 11/21/07 | M.DE | Organized and update Planning Document Index for 2006. | 2.9 | 115 | 333.50 |
| 11/21/07 | M.DE | Organized and update Planning Document Index for 2005. | 2.2 | 115 | 253.00 |
| 11/21/07 | M.DE | Organized and update Planning Document Index for 2004. | 1.8 | 115 | 207.00 |
| 11/21/07 | M.DE | Looked up various documents in Ringtail for 2006. | 0.9 | 115 | 103.50 |
| 11/21/07 | M.DE | Looked up various document in Ringtail for 2005. | 0.8 | 115 | 92.00 |
| 11/21/07 | M.DE | Looked up various document in Ringtail for 2004. | 0.6 | 115 | 69.00 |
| 11/21/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 3.0 | 180 | 540.00 |
| 11/21/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 2.5 | 180 | 450.00 |
| 11/21/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 2.4 | 180 | 432.00 |
| 11/21/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 2.5 | 180 | 450.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 66 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/21/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 2.1 | 180 | 378.00 |
| 11/21/07 | R.A.B. | Assembled and reviewed memoranda. | 1.3 | 525 | 682.50 |
| 11/21/07 | T.S. | Reviewed documents tagged to by A. Valente. | 0.3 | 225 | 67.50 |
| 11/21/07 | T.S. | Reviewed documents in Ringtail tagged to relevant Internal Control tags in database 1. | 1.0 | 225 | 225.00 |
| 11/23/07 | A.B. | Performed sensitivity analysis on all 2005 models while changing the Loss rate and keeping the remaining factors consistent. | 3.1 | 225 | 697.50 |
| 11/23/07 | A.B. | Performed sensitivity analysis on all 2005 models while changing the CPR and keeping the remaining factors consistent. | 0.9 | 225 | 202.50 |
| 11/23/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 1.0 | 180 | 180.00 |
| 11/23/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 0.5 | 180 | 90.00 |
| 11/23/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 2.5 | 180 | 450.00 |
| 11/24/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 2.5 | 180 | 450.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 67 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/24/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 2.0 | 180 | 360.00 |
| 11/24/07 | M.W. | Assembly of H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and retrieval of these documents for inclusion with the H Series workpapers. | 3.0 | 180 | 540.00 |
| 11/25/07 | B.S. | Reviewed Audit Committee minutes and outlined information requested. | 2.0 | 300 | 600.00 |
| 11/25/07 | R.A.B. | Reviewed 2005 delinquency presentation. | 0.4 | 525 | 210.00 |
| 11/25/07 | R.A.B. | Reviewed 10/17/07 interview memorandum. | 0.2 | 525 | 105.00 |
| 11/25/07 | R.A.B. | Reviewed 11/12/07 interview memorandum. | 0.2 | 525 | 105.00 |
| 11/25/07 | R.A.B. | Reviewed 11/12/07 interview memorandum. | 0.4 | 525 | 210.00 |
| 11/25/07 | R.A.B. | Reviewed 11/6/07 interview memorandum. | 1.1 | 525 | 577.50 |
| 11/25/07 | R.A.B. | Reviewed 10/31/07 interview memorandum. | 1.0 | 525 | 525.00 |
| 11/26/07 | A.V. | Read through communications to/from New Century. | 1.2 | 125 | 150.00 |
| 11/26/07 | A.V. | Read through communications to/from New Century. | 1.1 | 125 | 137.50 |
| 11/26/07 | A.V. | Performed 1st level review on documents in Ringtail. | 2.0 | 125 | 250.00 |
| 11/26/07 | A.V. | Examined specific documents in Ringtail. | 0.6 | 125 | 75.00 |
| 11/26/07 | H.W. | Reviewed Concordance for relevant documents. | 2.2 | 200 | 440.00 |
| 11/26/07 | H.W. | Searched Ringtail for SOX work. | 3.4 | 200 | 680.00 |
| 11/26/07 | J.L. | Reviewed emails and interview notes from various New Century employees. | 1.0 | 285 | 285.00 |
| 11/26/07 | J.L. | Reviewed interview notes from key employee for relevancy. | 0.9 | 285 | 256.50 |
| 11/26/07 | J.L. | Reviewed interview notes from key employee for relevancy. | 1.0 | 285 | 285.00 |
| 11/26/07 | M.C. | Prepared SOX Findings/Summaries from Ringtail. | 2.0 | 115 | 230.00 |
| 11/26/07 | M.C. | Prepared SOX Findings/Summaries from Ringtail. | 1.5 | 115 | 172.50 |
| 11/26/07 | M.C. | Prepared SOX Findings/Summaries from Ringtail. | 2.0 | 115 | 230.00 |
| 11/26/07 | M.C. | Prepared  SOX Findings/Summaries from Ringtail. | 0.5 | 115 | 57.50 |
| 11/26/07 | M.W. | Assembled H Series workpapers as well as completed document workpapers and planned document workpapers for each quarter for re-interview of KPMG witnesses. | 1.5 | 180 | 270.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 68 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/26/07 | M.W. | Assembled H Series workpapers as well as completed document workpapers and planned document workpapers for each quarter for re-interview of KPMG partner. | 2.0 | 180 | 360.00 |
| 11/26/07 | M.W. | Assembled H Series workpapers as well as completed document workpapers and planned document workpapers for each quarter for re-interview of KPMG partner. | 2.5 | 180 | 450.00 |
| 11/26/07 | M.W. | Assembled H Series workpapers as well as completed document workpapers and planned document workpapers for each quarter for re-interview of KPMG partner. | 2.0 | 180 | 360.00 |
| 11/26/07 | M.W. | Assembled H Series workpapers as well as completed document workpapers and planned document workpapers for each quarter for re-interview of KPMG partner. | 2.0 | 180 | 360.00 |
| 11/26/07 | R.A.B. | Reviewed CFO reports and storm watch reports with staff to develop statistics. | 1.7 | 525 | 892.50 |
| 11/26/07 | R.A.B. | Reviewed different copies of the same audit program. | 1.3 | 525 | 682.50 |
| 11/26/07 | T.S. | Discussed creating document index for Internal Audit summary document. | 0.2 | 225 | 45.00 |
| 11/26/07 | T.S. | Reviewed unable to view documents PDFed by K&L Gates. | 0.3 | 225 | 67.50 |
| 11/26/07 | T.S. | Searched Concordance database for documents containing key words. | 0.4 | 225 | 90.00 |
| 11/26/07 | T.S. | Reviewed KPMG Staff Evaluation document located by A. Valente. | 0.6 | 225 | 135.00 |
| 11/26/07 | T.S. | Searched Ringtail for Internal Audit documents listed in Internal Audit summary document. | 0.3 | 225 | 67.50 |
| 11/26/07 | T.S. | Created document index template for R. Montanero to create index of Internal Audit documents referenced in the summary document. | 0.2 | 225 | 45.00 |
| 11/26/07 | T.S. | Reviewed potentially interesting document identified by A. Valente. | 0.1 | 225 | 22.50 |
| 11/26/07 | T.S. | Organized folders in Concordance database for Internal Control documents. | 0.4 | 225 | 90.00 |
| 11/26/07 | T.S. | Created sub tags for Concordance in order to organize keyword searches. | 0.3 | 225 | 67.50 |
| 11/26/07 | T.S. | Searched for keywords in Concordance and saved into tags for 1st level review. | 2.1 | 225 | 472.50 |
| 11/26/07 | T.S. | Reviewed document index created by R. Montanero for Internal Audit documents. | 0.2 | 225 | 45.00 |
| 11/26/07 | T.S. | Reviewed documents tagged to Internal Control issues in Ringtail. | 2.0 | 225 | 450.00 |
| 11/27/07 | A.V. | Reviewed SOX 404 documents in Ringtail. | 1.8 | 125 | 225.00 |
| 11/27/07 | A.V. | Performed fist level review on regulation AB documents. | 0.6 | 125 | 75.00 |
| 11/27/07 | A.V. | Read through communications to/from New Century. | 1.0 | 125 | 125.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 69 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/27/07 | A.V. | Read through communications to/from New Century. | 0.5 | 125 | 62.50 |
| 11/27/07 | H.R. | Reviewed documents produced by Debtor for the years ended 12/31/05, 12/31/06 and year to date 2007 regarding accounting issues. | 4.2 | 235 | 987.00 |
| 11/27/07 | H.W. | Reviewed Concordance for relevant documents. | 2.2 | 200 | 440.00 |
| 11/27/07 | H.W. | Searched Ringtail for various information. | 0.8 | 200 | 160.00 |
| 11/27/07 | J.L. | Revised various components of key accounting issues. | 2.8 | 285 | 798.00 |
| 11/27/07 | M.C. | Created a document index for SOX Findings/Summaries documents. | 2.0 | 115 | 230.00 |
| 11/27/07 | M.C. | Reviewed and sorted SOX Findings/Summaries by accounting area and date. | 2.0 | 115 | 230.00 |
| 11/27/07 | M.C. | Separated all duplicates. | 1.0 | 115 | 115.00 |
| 11/27/07 | M.C. | Separated all duplicates. | 1.0 | 115 | 115.00 |
| 11/27/07 | M.C. | Deleted all duplicates from document index. | 1.5 | 115 | 172.50 |
| 11/27/07 | M.C. | Retagged all duplicates in Ringtail. | 1.0 | 115 | 115.00 |
| 11/27/07 | M.DE | Searched for internal audit workpapers on Ringtail. | 2.1 | 115 | 241.50 |
| 11/27/07 | R.A.B. | Reviewed spreadsheets for historical assumptions. | 3.5 | 525 | 1,837.50 |
| 11/27/07 | T.S. | Discussed adding "Unable to Print" documents to stored list with M. Chung. | 0.3 | 225 | 67.50 |
| 11/27/07 | T.S. | Reviewed specific documents in Ringtail noted by A. Valente. | 0.6 | 225 | 135.00 |
| 11/27/07 | T.S. | Reviewed documents tagged to SOX Findings / Summaries in Ringtail. | 4.6 | 225 | 1,035.00 |
| 11/27/07 | T.S. | Reviewed documents tagged by Harvey Rosman. | 0.5 | 225 | 112.50 |
| 11/27/07 | T.S. | Created stored list of SOX Findings / Summaries in Database 2 that need to be compiled and indexed. | 0.5 | 225 | 112.50 |
| 11/27/07 | T.S. | Reviewed native file PDF documents received from K&L Gates. | 0.3 | 225 | 67.50 |
| 11/27/07 | T.T. | Reviewed and summarized certain documents tagged for 2nd level review for interview of key accounting witness. | 7.1 | 325 | 2,307.50 |
| 11/28/07 | A.V. | Reviewed SOX 404 documents in Concordance. | 1.6 | 125 | 200.00 |
| 11/28/07 | A.V. | Examined SOX 404 Findings/Summary documents in Concordance. | 2.4 | 125 | 300.00 |
| 11/28/07 | A.V. | Read through Audit Committee documents in Concordance. | 1.5 | 125 | 187.50 |
| 11/28/07 | A.V. | Reviewed SOX 404 documents in Concordance. | 1.9 | 125 | 237.50 |
| 11/28/07 | A.V. | Examined SOX Findings/Summary documents in Concordance. | 0.7 | 125 | 87.50 |
| 11/28/07 | E.G. | Reviewed and analyzed the deficiencies identified that agreed to the potential accounting issues completed by G. Fujita. | 1.0 | 320 | 320.00 |
| 11/28/07 | G.F. | Reviewed the 2005 SOX issue summary over the accounting issues. Verified 2005 issue due to certain issues dated in October 2007. | 0.4 | 560 | 224.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 70 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/28/07 | G.F. | Reviewed the 2004 SOX 404 findings action plan. | 0.2 | 560 | 112.00 |
| 11/28/07 | G.F. | Reviewed the 2004 Annual SOX Reviewed summary of IT deficiencies. | 0.2 | 560 | 112.00 |
| 11/28/07 | G.F. | Reviewed the Potential Accounting Issues at New Century Financial Corporation Report to gain an understanding of the accounting issues to reference into the deficiency listing. | 1.1 | 560 | 616.00 |
| 11/28/07 | G.F. | Assigned accounting issues to the deficiency listing for 2004, 2005, and 2006. | 0.9 | 560 | 504.00 |
| 11/28/07 | G.F. | Assigned the accounting issues to the deficiency listing for 2004, 2005, and 2006. | 1.4 | 560 | 784.00 |
| 11/28/07 | G.F. | Reviewed and analyzed the deficiencies identified that agreed to the potential accounting issues. | 2.5 | 560 | 1,400.00 |
| 11/28/07 | H.R. | Reviewed documents produced by Debtor for the years ended 12/31/05, 12/31/06 and year to date 2007 regarding accounting issues. | 4.3 | 235 | 1,010.50 |
| 11/28/07 | H.W. | Reviewed Concordance for relevant documents. | 2.2 | 200 | 440.00 |
| 11/28/07 | J.L. | Reviewed key accounting data with staff. | 0.9 | 285 | 256.50 |
| 11/28/07 | M.C. | Prepared SOX Findings/Summaries documents. | 2.5 | 115 | 287.50 |
| 11/28/07 | M.C. | Prepared SOX Findings/Summaries documents. | 2.0 | 115 | 230.00 |
| 11/28/07 | M.C. | Prepared SOX Findings/Summaries documents. | 2.0 | 115 | 230.00 |
| 11/28/07 | M.C. | Prepared SOX Findings/Summaries documents. | 1.5 | 115 | 172.50 |
| 11/28/07 | M.M. | Reviewed KPMG/New Century Emails for Large Spreadsheets for relevancy to major assertions. | 4.0 | 125 | 500.00 |
| 11/28/07 | M.M. | Reviewed KPMG/New Century Kim Emails for Large Spreadsheets 2nd batch for relevancy to major assertions. | 3.8 | 125 | 475.00 |
| 11/28/07 | S.T. | Data entry for ITGC management observations for 2004 into excel file. | 3.5 | 150 | 525.00 |
| 11/28/07 | T.S. | Performed keyword searches in new Concordance databases for Internal Control terms. | 1.4 | 225 | 315.00 |
| 11/28/07 | T.S. | Performed 2nd Level review of documents tagged to SOX Miscellaneous documents in database 2 of Ringtail. | 1.2 | 225 | 270.00 |
| 11/28/07 | T.S. | Performed 2nd Level review of documents tagged to SOX Findings / Summaries in database 2 of Ringtail. | 1.3 | 225 | 292.50 |
| 11/28/07 | T.S. | Performed 2nd Level review of documents tagged to SOX Control Matrices in database 2 of Ringtail. | 1.2 | 225 | 270.00 |
| 11/28/07 | T.S. | Performed 2nd Level review of documents tagged to SOX Status Reports in database 2 of Ringtail. | 1.3 | 225 | 292.50 |
| 11/28/07 | T.S. | Discussed document review procedures for Concordance with A. Valente. | 0.2 | 225 | 45.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 71 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/28/07 | T.S. | Performed 2nd Level review of documents tagged to Internal Control Issues in Concordance. | 0.3 | 225 | 67.50 |
| 11/28/07 | T.S. | Reviewed file paths of all documents in Concordance and identified SOX documents. | 0.5 | 225 | 112.50 |
| 11/28/07 | T.T. | Reviewed and summarized documents tagged for 2nd level review for interview of key accounting witness. | 5.6 | 325 | 1,820.00 |
| 11/29/07 | A.V. | Reviewed SOX 404 documents in Concordance. | 1.7 | 125 | 212.50 |
| 11/29/07 | A.V. | Examined Internal Control documents in Ringtail. | 2.6 | 125 | 325.00 |
| 11/29/07 | A.V. | Performed 1st level review on Loans and Securitizations documents in Ringtail. | 1.4 | 125 | 175.00 |
| 11/29/07 | A.V. | Examined Internal Control documents in Ringtail. | 2.4 | 125 | 300.00 |
| 11/29/07 | A.M.K. | Reviewed and tagged certain documents based on relevancy. | 3.1 | 125 | 387.50 |
| 11/29/07 | A.M.K. | Continued reviewing certain documents based on relevancy. | 2.0 | 125 | 250.00 |
| 11/29/07 | A.F.L. | Reviewed memos and tried to gain an understanding of FAS 91. Discussed related issues with other BDO Professionals. | 2.5 | 140 | 350.00 |
| 11/29/07 | A.F.L. | Discussed related issues and classification with other BDO professional. | 3.5 | 140 | 490.00 |
| 11/29/07 | E.G. | Reviewed and updated pivot table data based on mapping and data entry being completed by associates. | 2.0 | 320 | 640.00 |
| 11/29/07 | E.G. | Consolidated all versions of 2004-2006 management observations being revised by Staff. Conducted due diligence and version control. | 2.0 | 320 | 640.00 |
| 11/29/07 | E.O. | Read memo regarding FAS 91 issues. Discussed issues with other BDO Professionals. | 2.5 | 140 | 350.00 |
| 11/29/07 | E.O. | Discussed related issues and classification of documents with other BDO professionals. | 3.0 | 140 | 420.00 |
| 11/29/07 | H.R. | Reviewed documents produced by Debtor for the years ended 12/31/05, 12/31/06 and year to date 2007 regarding accounting issues. | 0.3 | 235 | 70.50 |
| 11/29/07 | J.H. | Reviewed documents for major assertions and assigned tags based on relevancy. | 3.8 | 125 | 475.00 |
| 11/29/07 | J.H. | Searched for documents classified as "evaluation of internal audit function and others under the direction of management-integrated for the year 2005". | 1.6 | 125 | 200.00 |
| 11/29/07 | M.C. | Created a document index for SOX Findings/Summaries documents. | 2.0 | 115 | 230.00 |
| 11/29/07 | M.C. | Created a document index for SOX Findings/Summaries documents. | 2.5 | 115 | 287.50 |
| 11/29/07 | M.C. | Created a document index for SOX Findings/Summaries documents. | 1.0 | 115 | 115.00 |
| 11/29/07 | M.DE | Searched for internal audit workpapers on Ringtail. | 1.0 | 115 | 115.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 72 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/29/07 | M.DE | Searched for internal audit workpapers on Ringtail. | 0.9 | 115 | 103.50 |
| 11/29/07 | M.M. | Reviewed relevant documents for major assertions and assigned tags based on relevancy. | 3.2 | 125 | 400.00 |
| 11/29/07 | M.M. | Reviewed and summarized documents classified as "evaluation of internal audit function and others under the direction of management-integrated for the year 2005" | 1.1 | 125 | 137.50 |
| 11/29/07 | R.A.B. | Reviewed interview memo. | 1.0 | 525 | 525.00 |
| 11/29/07 | S.T. | Data entry for SOX 404 management observations for 2004 into excel file. | 2.5 | 150 | 375.00 |
| 11/29/07 | S.T. | Data entry for SOX 404 management observations for 2004 into excel file. | 3.0 | 150 | 450.00 |
| 11/29/07 | S.T. | Data entry for SOX 404 management observations for 2006 into excel file. | 1.5 | 150 | 225.00 |
| 11/29/07 | T.S. | Tracked down Ringtail users and updated User ID sign-out spreadsheet. | 0.2 | 225 | 45.00 |
| 11/29/07 | T.S. | Searched Concordance database by file path for specific SOX Findings documents. | 0.9 | 225 | 202.50 |
| 11/29/07 | T.S. | Re-ran keyword searches over new Concordance files. | 0.9 | 225 | 202.50 |
| 11/29/07 | T.S. | Reviewed interesting documents identified by A. Valente in Ringtail. | 0.3 | 225 | 67.50 |
| 11/29/07 | T.S. | Created stored list of Internal Control / Internal Audit documents in Ringtail database 1 that need second level review. | 0.2 | 225 | 45.00 |
| 11/29/07 | T.S. | 2nd Level review documents in Ringtail database 1 tagged to Internal Control / Internal Audit. | 0.2 | 225 | 45.00 |
| 11/29/07 | T.S. | Searched Concordance for SOX 404 issues and Findings lists for 2004 and 2005. | 0.8 | 225 | 180.00 |
| 11/29/07 | T.S. | 2nd Level review documents in Ringtail database 1 tagged to Internal Control / Internal Audit. | 1.0 | 225 | 225.00 |
| 11/29/07 | T.S. | Searched for specific SOX Findings / Summaries in Ringtail and distributed to document review teams. | 0.9 | 225 | 202.50 |
| 11/29/07 | T.S. | 2nd Level review documents in Ringtail database 1 tagged to Internal Control / Internal Audit. | 2.5 | 225 | 562.50 |
| 11/29/07 | T.S. | Searched new custodian documents added to Concordance for Internal Control / Internal Audit keywords. | 0.9 | 225 | 202.50 |
| 11/29/07 | T.S. | Performed 2nd Level review of documents tagged to Internal Control Issues in Concordance. | 0.4 | 225 | 90.00 |
| 11/30/07 | A.V. | Performed 1st level review on financials documents in Ringtail. | 2.3 | 125 | 287.50 |
| 11/30/07 | A.V. | Examined Internal Control documents in Ringtail. | 1.5 | 125 | 187.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 73 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/30/07 | A.V. | Read through communications to/from New Century. | 1.0 | 125 | 125.00 |
| 11/30/07 | A.M.K. | Reviewed and tagged certain documents based on relevant assertions to New Century project. | 3.2 | 125 | 400.00 |
| 11/30/07 | A.M.K. | Created and updated stored lists with applicable keyword searches. | 1.0 | 125 | 125.00 |
| 11/30/07 | A.M.K. | Continued reviewing and tagging certain documents. | 1.6 | 125 | 200.00 |
| 11/30/07 | A.F.L. | Reviewed documents related to FAS 91 and classified them into subcategories. | 3.2 | 140 | 448.00 |
| 11/30/07 | A.F.L. | Continued to classify documents related to FAS 91. | 3.8 | 140 | 532.00 |
| 11/30/07 | E.G. | Reviewed data entry completed by staff: 2004, 2006 KPMG & management observation, risk, recommendation and action plan for all management observations. | 1.5 | 320 | 480.00 |
| 11/30/07 | E.O. | Reviewed memos, worksheets, reports from New Century and classified them under the FAS 91 issues. | 3.6 | 140 | 504.00 |
| 11/30/07 | H.R. | Reviewed documents produced by Debtor for the years ended 12/31/05, 12/31/06 and year to date 2007 regarding accounting issues. | 3.8 | 235 | 893.00 |
| 11/30/07 | H.R. | Reviewed memoranda regarding interviews of New Century employee regarding accounting issues. | 0.7 | 235 | 164.50 |
| 11/30/07 | H.R. | Reviewed memoranda regarding possible questions for interview of New Century employee. | 2.6 | 235 | 611.00 |
| 11/30/07 | J.H. | Reviewed and tagged documents based on relevant assertions to New Century project. | 3.9 | 125 | 487.50 |
| 11/30/07 | J.H. | Created and updated stored lists with applicable keyword searches. | 1.9 | 125 | 237.50 |
| 11/30/07 | M.C. | Reviewed and sorted SOX Findings/Summaries by accounting area and date. | 2.0 | 115 | 230.00 |
| 11/30/07 | M.C. | Reviewed and sorted SOX Findings/Summaries by accounting area and date. | 2.0 | 115 | 230.00 |
| 11/30/07 | M.C. | Separated all duplicates from SOX Findings/Summaries documents | 1.5 | 115 | 172.50 |
| 11/30/07 | M.C. | Separated all duplicates from SOX Findings/Summaries documents | 1.0 | 115 | 115.00 |
| 11/30/07 | M.C. | Deleted all duplicates from document index. | 2.0 | 115 | 230.00 |
| 11/30/07 | M.M. | Reviewed and tagged certain documents based on relevant assertions to New Century project. | 3.9 | 125 | 487.50 |
| 11/30/07 | M.M. | Continued Reviewing and tagging documents based on relevant assertions to New Century project. | 0.8 | 125 | 100.00 |
| 11/30/07 | N.G. | Reviewed Company documents identified as relevant and relevant interview memos. | 2.0 | 375 | 750.00 |
| 11/30/07 | S.T. | Reviewed and summarized data for SOX 404 management observations for 2006 into excel file. | 7.0 | 150 | 1,050.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 74 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/30/07 | T.S. | Reviewed PDFed documents from K&L Gates that were unable to be viewed in Ringtail. | 0.5 | 225 | 112.50 |
| 11/30/07 | T.S. | Reviewed documents in Ringtail tagged to SOX 404 Findings / Summaries. | 0.3 | 225 | 67.50 |
| 11/30/07 | T.S. | Reviewed documents in Ringtail tagged to SOX 404 Control Matrices - Company. | 0.4 | 225 | 90.00 |
| 11/30/07 | T.S. | Reviewed documents in Ringtail tagged to SOX 404 Control Matrices - KPMG. | 0.3 | 225 | 67.50 |
| 11/30/07 | T.S. | Reviewed documents in Ringtail tagged to SOX 404 - Status Reports. | 0.4 | 225 | 90.00 |
| 11/30/07 | T.S. | Reviewed documents in Ringtail tagged to SOX 404 | 0.3 | 225 | 67.50 |
| 11/30/07 | T.S. | Reviewed documents in Ringtail tagged to operational audit work. | 4.0 | 225 | 900.00 |
| 11/30/07 | T.S. | Searched for KPMG Summary of Findings documents in Concordance for E. Guerra. | 1.5 | 225 | 337.50 |

| TOTAL: | | | 920.4 | | $ 203,929.00 |
|--------|--|--|-------|--|--------------|

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 75 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Summary of Code 4701 - Review Company Records**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Gary Fujita | G.F. | 6.7 | $ 560 | 3,752.00 |
| Richard A Blumberg | R.A.B. | 53.1 | 525 | 27,877.50 |
| Nidhi Gupta | N.G. | 13.8 | 375 | 5,175.00 |
| Mark Goodenow | M.G. | 10.3 | 350 | 3,605.00 |
| Thomas J Terranova | T.T. | 12.7 | 325 | 4,127.50 |
| Edgar Guerra | E.G. | 51.9 | 320 | 16,608.00 |
| Bepsy Strasburg | B.S. | 8.7 | 300 | 2,610.00 |
| Jon Labovitz | J.L. | 55.6 | 285 | 15,846.00 |
| May Duldulao | M.D. | 4.0 | 260 | 1,040.00 |
| Harvey Rosman | H.R. | 54.6 | 235 | 12,831.00 |
| Kate Matson | K.M. | 46.0 | 235 | 10,810.00 |
| Tamara Shubin | T.S. | 116.6 | 225 | 26,235.00 |
| Angelique Beyries | A.B. | 26.4 | 225 | 5,940.00 |
| Howard Weber | H.W. | 71.5 | 200 | 14,300.00 |
| Michael Whelan | M.W. | 98.1 | 180 | 17,658.00 |
| Sabrina Tam | S.T. | 17.5 | 150 | 2,625.00 |
| Elisa Oh | E.O. | 9.1 | 140 | 1,274.00 |
| Are Fan Leung | A.F.L. | 13.0 | 140 | 1,820.00 |
| Mary Melendez | M.M. | 16.8 | 125 | 2,100.00 |
| Alex Valente | A.V. | 75.8 | 125 | 9,475.00 |
| Alicja M Kulaga | A.M.K. | 10.9 | 125 | 1,362.50 |
| Jeffrey Hirshfield | J.H. | 11.2 | 125 | 1,400.00 |
| Marianna Chung | M.C. | 107.5 | 115 | 12,362.50 |
| Marissa DeVito | M.DE | 18.9 | 115 | 2,173.50 |
| Amy Lee | A.M. | 9.7 | 95 | 921.50 |
| **TOTAL:** | | **920.4** | **$** | **203,929.00** |

Privileged & Confidential
Attorney Work Product

Summary - Review Company Records
Page 76 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/01/07 | A.F.L. | Reviewed KPMG documents and flagged them into certain categories. | 4.0 | 140 | 560.00 |
| 11/01/07 | A.F.L. | Continued to review KPMG documents and flagged them into certain categories. | 4.0 | 140 | 560.00 |
| 11/01/07 | A.T. | Reviewed memos, worksheets and additional documents from New Century. | 3.4 | 260 | 884.00 |
| 11/01/07 | A.T. | Reviewed memos, worksheets and additional documents from New Century. | 3.8 | 260 | 988.00 |
| 11/01/07 | E.O. | Reviewed documents, memos, and email communications and classified them into different categories. | 3.5 | 140 | 490.00 |
| 11/01/07 | E.O. | Continued to review documents, memos, and email communications. | 0.5 | 140 | 70.00 |
| 11/01/07 | E.O. | Read memos; workpapers from KPMG. | 1.6 | 140 | 224.00 |
| 11/01/07 | E.O. | Classified documents into various categories. | 2.8 | 140 | 392.00 |
| 11/01/07 | E.B. | Updated Missing KPMG documents memo. | 0.1 | 125 | 12.50 |
| 11/01/07 | H.M. | Reviewed KPMG documents pursuant to SEC Subpoena. | 4.0 | 300 | 1,200.00 |
| 11/01/07 | H.M. | Reviewed KPMG documents pursuant to SEC Subpoena. | 3.0 | 300 | 900.00 |
| 11/01/07 | S.W.C. | Classified documents into respective accounting categories. | 3.5 | 140 | 490.00 |
| 11/01/07 | S.W.C. | Continued to classify documents into respective accounting categories. | 2.5 | 140 | 350.00 |
| 11/01/07 | S.W.C. | Reviewed KPMG documents for non-compliance. | 2.0 | 140 | 280.00 |
| 11/02/07 | A.M. | Organized KPMG Control Matrices by date. | 1.2 | 95 | 114.00 |
| 11/02/07 | A.M. | Reviewed and compiled KPMG Control Matrices in Ringtail. | 1.1 | 95 | 104.50 |
| 11/02/07 | A.M. | Reviewed KPMG Control Matrices for duplicates. | 1.3 | 95 | 123.50 |
| 11/02/07 | A.F.L. | Reviewed KPMG documents and compiled an index spreadsheet. | 3.8 | 140 | 532.00 |
| 11/02/07 | A.F.L. | Continued to review KPMG documents and compiled an index spreadsheet. | 3.6 | 140 | 504.00 |
| 11/02/07 | A.F.L. | Reviewed KPMG documents and compiled an index spreadsheet. | 0.6 | 140 | 84.00 |
| 11/02/07 | E.O. | Created index list of KPMG email communications, memos, and documents. | 3.2 | 140 | 448.00 |
| 11/02/07 | E.O. | Continued to develop index list of documents. | 3.6 | 140 | 504.00 |
| 11/02/07 | E.O. | Continued to prepare index list. | 0.8 | 140 | 112.00 |
| 11/02/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.0 | 180 | 360.00 |
| 11/02/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.0 | 180 | 540.00 |
| 11/02/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.5 | 180 | 630.00 |
| 11/02/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.2 | 180 | 216.00 |
| 11/02/07 | S.W.C. | Prepared an index list of documents, emails and memos. | 3.5 | 140 | 490.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 77 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/07 | S.W.C. | Continued to prepare an index list of documents, emails and memos. | 2.5 | 140 | 350.00 |
| 11/02/07 | S.W.C. | Prepared a summary of information relating to each KPMG document. | 2.0 | 140 | 280.00 |
| 11/05/07 | E.B. | Created an index for KPMG work paper. | 2.0 | 125 | 250.00 |
| 11/05/07 | E.B. | Created an index for KPMG files. | 4.0 | 125 | 500.00 |
| 11/05/07 | H.M. | Reviewed KPMG documents pursuant to SEC Subpoena. | 3.9 | 300 | 1,170.00 |
| 11/05/07 | H.M. | Reviewed KPMG documents pursuant to SEC Subpoena. | 3.0 | 300 | 900.00 |
| 11/05/07 | K.M.M. | Reviewed interview notes from past witness interviews for relevant or useful information for upcoming interviews. | 2.6 | 350 | 910.00 |
| 11/05/07 | M.C. | Sorted KPMG documents by topic and date; Prepared & created document index for NCFC documents. | 2.0 | 115 | 230.00 |
| 11/05/07 | M.C. | Prepared & created document index for KPMG documents. | 3.0 | 115 | 345.00 |
| 11/05/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.0 | 180 | 360.00 |
| 11/05/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.0 | 180 | 360.00 |
| 11/05/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.7 | 180 | 486.00 |
| 11/05/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.0 | 180 | 180.00 |
| 11/05/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.9 | 180 | 342.00 |
| 11/05/07 | T.L. | Read various KPMG working papers and made notes for possible questions. | 1.1 | 750 | 825.00 |
| 11/05/07 | W.G. | Reviewed KPMG documents. | 1.2 | 400 | 480.00 |
| 11/06/07 | E.B. | Searched for a missing KPMG document. | 1.0 | 125 | 125.00 |
| 11/06/07 | H.M. | Reviewed KPMG documents pursuant to SEC Subpoena. | 3.8 | 300 | 1,140.00 |
| 11/06/07 | H.M. | Reviewed KPMG documents pursuant to SEC Subpoena. | 3.8 | 300 | 1,140.00 |
| 11/06/07 | J.L. | Ringtail search for specific accounting KPMG documents. | 2.8 | 285 | 798.00 |
| 11/06/07 | M.C. | Prepared, sorted and filed KPMG documents. | 1.0 | 115 | 115.00 |
| 11/06/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.0 | 180 | 180.00 |
| 11/06/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.0 | 180 | 540.00 |
| 11/06/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.7 | 180 | 306.00 |
| 11/07/07 | A.B. | Performed documentation review, searched through KPMG work papers specific key word search terms. | 1.7 | 225 | 382.50 |
| 11/07/07 | H.M. | Reviewed KPMG documents pursuant to SEC Subpoena. | 3.5 | 300 | 1,050.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 78 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/07/07 | H.M. | Reviewed KPMG documents pursuant to SEC Subpoena. | 3.4 | 300 | 1,020.00 |
| 11/07/07 | M.C. | Prepared, sorted and filed KPMG documents. | 2.0 | 115 | 230.00 |
| 11/07/07 | M.D. | Document review of New Century prepared workpapers and KPMG audit documentation. | 4.0 | 260 | 1,040.00 |
| 11/07/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.1 | 180 | 558.00 |
| 11/07/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.0 | 180 | 540.00 |
| 11/07/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.4 | 180 | 252.00 |
| 11/08/07 | A.T. | FAS 91 assessment for further investigation under the direction of Lori Payne, Senior Director. Developed search phrases to obtain KPMG workpapers and New Century documentation from Ringtail. | 3.0 | 260 | 780.00 |
| 11/08/07 | A.T. | FAS 91 assessment for further investigation under the direction of Lori Payne, Senior Director. Developed search phrases to obtain KPMG workpapers and New Century documentation from Ringtail. | 2.5 | 260 | 650.00 |
| 11/08/07 | A.T. | FAS 91 Assessment for further investigation under the direction of Lori Payne, Senior Director - prepared questions for specific key employee Interview. | 3.0 | 260 | 780.00 |
| 11/08/07 | A.T. | FAS 91 Assessment for further investigation under the direction of Lori Payne, Senior Director - prepared questions for specific key employee Interview. | 2.5 | 260 | 650.00 |
| 11/08/07 | H.M. | Reviewed KPMG documents pursuant to SEC Subpoena. | 3.5 | 300 | 1,050.00 |
| 11/08/07 | H.M. | Reviewed KPMG documents pursuant to SEC Subpoena. | 2.9 | 300 | 870.00 |
| 11/08/07 | K.M.M. | Continued review of KPMG workpapers. | 0.7 | 350 | 245.00 |
| 11/08/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 4.0 | 260 | 1,040.00 |
| 11/08/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 4.0 | 260 | 1,040.00 |
| 11/08/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.7 | 180 | 486.00 |
| 11/08/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.7 | 180 | 486.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 79 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/09/07 | A.T. | FAS 91 Assessment for further investigation under the direction of Lori Payne, Senior Director - prepared questions for specific key employee Interview. | 4.4 | 260 | 1,144.00 |
| 11/09/07 | A.T. | FAS 91 Assessment for further investigation under the direction of Lori Payne, Senior Director - prepared questions for specific key employee Interview. | 4.2 | 260 | 1,092.00 |
| 11/09/07 | H.R. | Reviewed documents produced by Debtor, KPMG, PWC regarding accounting issues. | 6.8 | 235 | 1,598.00 |
| 11/09/07 | H.M. | Reviewed KPMG documents relating to specific accounting issue. | 4.0 | 300 | 1,200.00 |
| 11/09/07 | H.M. | Continued review KPMG documents relating to specific accounting issue. | 4.0 | 300 | 1,200.00 |
| 11/09/07 | J.L. | Reviewed KPMG workpapers for specific accounting issues identified. | 0.3 | 285 | 85.50 |
| 11/09/07 | J.L. | Reviewed KPMG and NEW documents related to specific accounting issues. | 2.9 | 285 | 826.50 |
| 11/09/07 | K.M.M. | Continued review of KPMG workpapers. | 1.9 | 350 | 665.00 |
| 11/09/07 | K.M.M. | Continued review of KPMG workpapers - planning and completion documents. | 1.7 | 350 | 595.00 |
| 11/09/07 | M.C. | Sorted KPMG documents by topic and date. | 2.5 | 115 | 287.50 |
| 11/09/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 3.0 | 260 | 780.00 |
| 11/09/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 3.0 | 260 | 780.00 |
| 11/09/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 2.5 | 260 | 650.00 |
| 11/12/07 | A.B. | Reviewed documents related to KPMG workpapers looking for documents related to our work specifications. | 7.3 | 225 | 1,642.50 |
| 11/12/07 | A.T. | FAS 91 Assessment continued based on preliminary assessment to accumulate and present documents and workpapers indicating/supporting questions and concerns identified during the assessment stage. | 4.0 | 260 | 1,040.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 80 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/12/07 | A.T. | FAS 91 Assessment continued based on preliminary assessment to accumulate and present documents and workpapers indicating/supporting questions and concerns identified during the assessment stage. | 4.0 | 260 | 1,040.00 |
| 11/12/07 | E.B. | Searched and created an index for KPMG documents. | 2.2 | 125 | 275.00 |
| 11/12/07 | H.R. | Reviewed documents produced by KPMG for the year ended 12/31/06 regarding accounting issues. | 1.9 | 235 | 446.50 |
| 11/12/07 | H.R. | Reviewed documents produced by KPMG for the year ended 12/31/05 regarding accounting issues. | 3.3 | 235 | 775.50 |
| 11/12/07 | H.R. | Reviewed documents produced by KPMG regarding various accounting issues. | 3.1 | 235 | 728.50 |
| 11/12/07 | K.M.M. | Reviewed and commented on interview summary received from counsel. | 1.1 | 350 | 385.00 |
| 11/12/07 | M.C. | Sorted and extracted all duplicates KPMG & NCFC documents. | 2.0 | 115 | 230.00 |
| 11/12/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 4.0 | 260 | 1,040.00 |
| 11/12/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 4.0 | 260 | 1,040.00 |
| 11/12/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.1 | 180 | 378.00 |
| 11/12/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.1 | 180 | 558.00 |
| 11/13/07 | A.B. | Reviewed documents related to KPMG workpapers looking for documents related to our work specifications. | 8.1 | 225 | 1,822.50 |
| 11/13/07 | A.T. | FAS 91 Assessment continued based on preliminary assessment to accumulate and present documents and workpapers indicating/supporting questions and concerns identified during the assessment stage. | 4.0 | 260 | 1,040.00 |
| 11/13/07 | A.T. | FAS 91 Assessment continued based on preliminary assessment to accumulate and present documents and workpapers indicating/supporting questions and concerns identified during the assessment stage. | 4.0 | 260 | 1,040.00 |
| 11/13/07 | H.R. | Reviewed documents produced by KPMG for the year ended 12/31/06 regarding accounting issues. | 1.9 | 235 | 446.50 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 81 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/13/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04, 12/31/05,12/31/06 regarding accounting issues. | 6.6 | 235 | 1,551.00 |
| 11/13/07 | K.M.M. | Reviewed KPMG planning and completion documents. | 1.1 | 350 | 385.00 |
| 11/13/07 | K.M.M. | Continued review of KPMG workpapers. | 0.7 | 350 | 245.00 |
| 11/13/07 | L.P. | Reviewed KPMG audit programs related to accounting issue. | 1.7 | 650 | 1,105.00 |
| 11/13/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 4.0 | 260 | 1,040.00 |
| 11/13/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 4.0 | 260 | 1,040.00 |
| 11/13/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.0 | 180 | 540.00 |
| 11/13/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.1 | 180 | 558.00 |
| 11/13/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.1 | 180 | 378.00 |
| 11/13/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.6 | 180 | 288.00 |
| 11/13/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.2 | 180 | 396.00 |
| 11/14/07 | A.V. | Reviewed KPMG workpapers. | 1.0 | 125 | 125.00 |
| 11/14/07 | A.V. | Reviewed KPMG workpapers. | 1.0 | 125 | 125.00 |
| 11/14/07 | A.V. | Examined workpapers in Ringtail. | 1.8 | 125 | 225.00 |
| 11/14/07 | A.V. | Reviewed KPMG workpapers. | 1.4 | 125 | 175.00 |
| 11/14/07 | A.B. | Performed documentation review, searching through KPMG workpapers looking for anything related to our work specifications. | 4.5 | 225 | 1,012.50 |
| 11/14/07 | A.B. | Performed documentation review, searching through KPMG workpapers looking for SEC Comment Letters, as well as searched sec.gov website. | 2.2 | 225 | 495.00 |
| 11/14/07 | A.T. | FAS 91 Assessment continued based on preliminary assessment to accumulate and present documents and workpapers indicating/supporting questions and concerns identified during the assessment stage. | 4.0 | 260 | 1,040.00 |
| 11/14/07 | A.T. | FAS 91 Assessment continued based on preliminary assessment to accumulate and present documents and workpapers indicating/supporting questions and concerns identified during the assessment stage. | 4.0 | 260 | 1,040.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 82 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/14/07 | E.B. | Consolidated various KPMG workpapers into one document. | 1.5 | 125 | 187.50 |
| 11/14/07 | E.B. | Consolidated various KPMG workpapers into one document. | 4.0 | 125 | 500.00 |
| 11/14/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04 regarding accounting issues. | 3.1 | 235 | 728.50 |
| 11/14/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/05 regarding accounting issues. | 1.6 | 235 | 376.00 |
| 11/14/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/06 and year to date 2007 regarding accounting issues. | 2.9 | 235 | 681.50 |
| 11/14/07 | K.M.M. | Continued review of KPMG planning and completion documents. | 1.9 | 350 | 665.00 |
| 11/14/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 3.0 | 260 | 780.00 |
| 11/14/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 3.0 | 260 | 780.00 |
| 11/14/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 3.0 | 260 | 780.00 |
| 11/14/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.2 | 180 | 36.00 |
| 11/14/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.0 | 180 | 360.00 |
| 11/14/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.2 | 180 | 396.00 |
| 11/14/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.1 | 180 | 378.00 |
| 11/14/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.8 | 180 | 504.00 |
| 11/14/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.0 | 180 | 540.00 |
| 11/14/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.7 | 180 | 126.00 |
| 11/15/07 | A.V. | Reviewed KPMG workpapers. | 1.2 | 125 | 150.00 |
| 11/15/07 | A.V. | Reviewed KPMG workpapers. | 2.5 | 125 | 312.50 |
| 11/15/07 | A.V. | Reviewed KPMG workpapers. | 1.2 | 125 | 150.00 |
| 11/15/07 | A.M. | Organized KPMG Control Matrices by date. | 1.5 | 95 | 142.50 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 83 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/15/07 | A.T. | FAS 91 Assessment continued based on preliminary assessment to accumulate and present documents and workpapers indicating/supporting questions and concerns identified during the assessment stage. | 4.0 | 260 | 1,040.00 |
| 11/15/07 | A.T. | FAS 91 Assessment continued based on preliminary assessment to accumulate and present documents and workpapers indicating/supporting questions and concerns identified during the assessment stage. | 4.0 | 260 | 1,040.00 |
| 11/15/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04 regarding accounting issues. | 3.2 | 235 | 752.00 |
| 11/15/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/05 regarding accounting issues. | 2.8 | 235 | 658.00 |
| 11/15/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/06 and year to date 2007 regarding accounting issues. | 2.9 | 235 | 681.50 |
| 11/15/07 | K.M.M. | Continued review of KPMG workpapers. | 0.7 | 350 | 245.00 |
| 11/15/07 | K.M.M. | Continued review of KPMG planning and completion documents. | 1.8 | 350 | 630.00 |
| 11/15/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 3.0 | 260 | 780.00 |
| 11/15/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 3.0 | 260 | 780.00 |
| 11/15/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 3.0 | 260 | 780.00 |
| 11/15/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.6 | 180 | 288.00 |
| 11/15/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.0 | 180 | 360.00 |
| 11/15/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.8 | 180 | 504.00 |
| 11/15/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.1 | 180 | 378.00 |
| 11/15/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.9 | 180 | 162.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 84 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 11/15/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.3 | 180 | 234.00 |
| 11/15/07 | W.G. | Reviewed KPMG documents. | 0.6 | 400 | 240.00 |
| 11/16/07 | A.V. | Reviewed KPMG workpapers. | 2.1 | 125 | 262.50 |
| 11/16/07 | A.V. | Reviewed KPMG workpapers. | 1.7 | 125 | 212.50 |
| 11/16/07 | A.M. | Organized KPMG Control Matrices by date. | 1.3 | 95 | 123.50 |
| 11/16/07 | A.L. | Reviewed KPMG's 2006 PCAOB Inspection Report and prepared comments. | 0.3 | 400 | 120.00 |
| 11/16/07 | A.T. | FAS 91 Assessment continued based on preliminary assessment to accumulate and present documents and workpapers indicating/supporting questions and concerns identified during the assessment stage. | 4.0 | 260 | 1,040.00 |
| 11/16/07 | A.T. | FAS 91 Assessment continued based on preliminary assessment to accumulate and present documents and workpapers indicating/supporting questions and concerns identified during the assessment stage. | 4.0 | 260 | 1,040.00 |
| 11/16/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04 regarding accounting issues. | 3.9 | 235 | 916.50 |
| 11/16/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/05 regarding accounting issues. | 1.6 | 235 | 376.00 |
| 11/16/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/06 and year to date 2007 regarding accounting issues. | 3.1 | 235 | 728.50 |
| 11/16/07 | K.M. | Reviewed KPMG audit workpapers per request from K. McColgan. | 4.0 | 235 | 940.00 |
| 11/16/07 | K.M.M. | Continued review and analysis of KPMG workpapers regarding certain accounting issues. | 1.7 | 350 | 595.00 |
| 11/16/07 | L.P. | Reviewed KPMG audit programs related to accounting issue and drafted related memorandum. | 2.7 | 650 | 1,755.00 |
| 11/16/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 4.0 | 260 | 1,040.00 |
| 11/16/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 4.0 | 260 | 1,040.00 |
| 11/16/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.8 | 180 | 144.00 |
| 11/19/07 | A.V. | Reviewed KPMG workpapers in Ringtail. | 1.5 | 125 | 187.50 |
| 11/19/07 | A.V. | Analyzed KPMG Control Matrices. | 0.5 | 125 | 62.50 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 85 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/07 | A.B. | Performed documentation review through KPMG workpapers looking documents related to our work specifications. | 5.3 | 225 | 1,192.50 |
| 11/19/07 | A.L. | Reviewed schedule of KPMG workpapers not yet produced and selected priority items. | 0.5 | 400 | 200.00 |
| 11/19/07 | E.B. | Consolidated various KPMG workpapers into one document. | 1.8 | 125 | 225.00 |
| 11/19/07 | E.B. | Consolidated various KPMG workpapers into one document. | 4.0 | 125 | 500.00 |
| 11/19/07 | E.B. | Searched for KPMG documents. | 4.0 | 125 | 500.00 |
| 11/19/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04 regarding accounting issues. | 3.8 | 235 | 893.00 |
| 11/19/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/05 regarding accounting issues. | 2.9 | 235 | 681.50 |
| 11/19/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/06 and year to date 2007 regarding accounting issues. | 3.1 | 235 | 728.50 |
| 11/19/07 | J.L. | Reviewed KPMG workpapers for SOX documentation. | 0.7 | 285 | 199.50 |
| 11/19/07 | K.M. | Reviewed KPMG audit workpapers per request from K. McColgan. | 3.7 | 235 | 869.50 |
| 11/19/07 | K.M.M. | Reviewed KPMG workpapers regarding planning documents and completion memo's. | 1.9 | 350 | 665.00 |
| 11/19/07 | K.M.M. | Reviewed KPMG workpapers. | 1.7 | 350 | 595.00 |
| 11/19/07 | K.M.M. | Reviewed KPMG workpapers regarding other various audit areas. | 0.8 | 350 | 280.00 |
| 11/19/07 | L.P. | Reviewed KPMG audit programs and prepared memorandum for assigned accounting issue. | 2.7 | 650 | 1,755.00 |
| 11/19/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 3.0 | 260 | 780.00 |
| 11/19/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 3.0 | 260 | 780.00 |
| 11/19/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 3.0 | 260 | 780.00 |
| 11/19/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.1 | 180 | 198.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 86 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/19/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.3 | 180 | 234.00 |
| 11/19/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.2 | 180 | 36.00 |
| 11/19/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.6 | 180 | 108.00 |
| 11/19/07 | W.G. | Reviewed KPMG documents. | 2.3 | 400 | 920.00 |
| 11/20/07 | E.G. | Reviewed KPMG 2004 deficiencies.  Built data view in excel of all KPMG deficiencies. | 2.5 | 320 | 800.00 |
| 11/20/07 | E.G. | Reviewed KPMG workpapers for 2005 deficiencies and built data view of all KPMG deficiencies for this time period. | 6.0 | 320 | 1,920.00 |
| 11/20/07 | E.B. | Searched for KPMG documents. | 4.0 | 125 | 500.00 |
| 11/20/07 | E.B. | Searched for KPMG documents. | 2.0 | 125 | 250.00 |
| 11/20/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04 regarding accounting issues. | 3.4 | 235 | 799.00 |
| 11/20/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/05 regarding accounting issues. | 2.2 | 235 | 517.00 |
| 11/20/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/06 and year to date 2007 regarding accounting issues. | 3.8 | 235 | 893.00 |
| 11/20/07 | J.L. | Reviewed certain accounting memos from KPMG. | 2.8 | 285 | 798.00 |
| 11/20/07 | J.L. | Ringtail research for new KPMG documents. | 2.1 | 285 | 598.50 |
| 11/20/07 | K.M.M. | Reviewed KPMG workpapers for relevant accounting issues. | 1.4 | 350 | 490.00 |
| 11/20/07 | K.M.M. | Reviewed KPMG workpapers for certain accounting issues. | 0.9 | 350 | 315.00 |
| 11/20/07 | K.M.M. | Reviewed KPMG workpapers regarding key accounting issues . | 1.4 | 350 | 490.00 |
| 11/20/07 | K.M.M. | Reviewed KPMG workpapers regarding mortgage servicing rights. | 1.1 | 350 | 385.00 |
| 11/20/07 | K.M.M. | Reviewed KPMG workpapers regarding other various audit areas. | 1.6 | 350 | 560.00 |
| 11/20/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 4.0 | 260 | 1,040.00 |
| 11/20/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 4.0 | 260 | 1,040.00 |
| 11/20/07 | S.V. | Document review at request of J. Labovitz regarding certain items. | 3.6 | 225 | 810.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 87 of 118

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/21/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04, 12/31/05, 12/31/06 and year to date 2007 regarding accounting issues. | 3.6 | 235 | 846.00 |
| 11/21/07 | K.M.M. | Reviewed KPMG workpapers regarding specific accounting issues. | 1.4 | 350 | 490.00 |
| 11/21/07 | M.D. | Document review - FAS 91 Assessment for further investigation under the direction of B. Rieger, Manager for Los Angeles Litigation Group to accumulate and present documents and workpapers indicating/supporting questions and concerns identified for FAS 91. | 2.5 | 260 | 650.00 |
| 11/23/07 | W.G. | Reviewed KPMG workpapers and corresponded with counsel. | 0.3 | 400 | 120.00 |
| 11/26/07 | A.V. | Reviewed KPMG workpapers in Ringtail. | 1.9 | 125 | 237.50 |
| 11/26/07 | A.V. | Reviewed KPMG workpapers in Ringtail. | 1.8 | 125 | 225.00 |
| 11/26/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04 regarding accounting issues. | 2.7 | 235 | 634.50 |
| 11/26/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/05 regarding accounting issues. | 2.6 | 235 | 611.00 |
| 11/26/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/06 and year to date 2007 regarding accounting issues. | 3.4 | 235 | 799.00 |
| 11/26/07 | K.M.M. | Reviewed analysis of key accounting issues - KPMG workpapers. | 2.7 | 350 | 945.00 |
| 11/26/07 | K.M.M. | Reviewed analysis of KPMG workpapers regarding planning documentation. | 0.6 | 350 | 210.00 |
| 11/26/07 | K.M.M. | Reviewed analysis of KPMG workpapers regarding completion memorandum. | 0.4 | 350 | 140.00 |
| 11/26/07 | K.M.M. | Reviewed analysis of KPMG workpapers regarding certain related issues. | 0.4 | 350 | 140.00 |
| 11/26/07 | K.M.M. | Reviewed analysis of KPMG workpapers regarding other issues such as billing, staffing, the restatement and PwC's investigation. | 0.8 | 350 | 280.00 |
| 11/26/07 | S.V. | Reviewed and summarized KPMG binders for Q1-Q4 review. | 3.9 | 225 | 877.50 |
| 11/26/07 | S.V. | Performed quality control of KPMG workpapers being provided for review. | 3.7 | 225 | 832.50 |
| 11/26/07 | W.G. | Reviewed KPMG workpapers. | 3.1 | 400 | 1,240.00 |
| 11/27/07 | A.V. | Reviewed KPMG workpapers in Ringtail. | 2.4 | 125 | 300.00 |
| 11/27/07 | A.V. | Reviewed KPMG workpapers in Ringtail. | 1.5 | 125 | 187.50 |
| 11/27/07 | G.F. | Reviewed KPMG documentation for 2004 deficiencies to determine whether documents identified the severity of the deficiency. | 2.5 | 560 | 1,400.00 |
| 11/27/07 | G.F. | Reviewed KPMG documentation for 2005 deficiencies to determine whether documents identified the severity of the deficiency. | 2.5 | 560 | 1,400.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 88 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/27/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/05, 12/31/06 and year to date 2007 regarding accounting issues. | 4.8 | 235 | 1,128.00 |
| 11/27/07 | K.M.M. | Reviewed KPMG workpapers regarding various accounting issues. | 1.4 | 350 | 490.00 |
| 11/27/07 | K.M.M. | Reviewed KPMG workpapers regarding Internal audit/SOX. | 0.6 | 350 | 210.00 |
| 11/27/07 | K.M.M. | Reviewed interview memos distributed by K&L. | 0.8 | 350 | 280.00 |
| 11/27/07 | K.M.M. | Continued review and analysis of KPMG workpapers regarding planning documentation. | 0.7 | 350 | 245.00 |
| 11/27/07 | K.M.M. | Continued review and analysis of KPMG workpapers regarding completion memorandum. | 0.8 | 350 | 280.00 |
| 11/27/07 | M.W. | Assembly of H Series workpapers as well as Completion Document workpapers and Planning document workpapers for each quarter for re-interview of KPMG partner. | 2.1 | 180 | 378.00 |
| 11/27/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.1 | 180 | 198.00 |
| 11/27/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.5 | 180 | 450.00 |
| 11/27/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.2 | 180 | 216.00 |
| 11/27/07 | M.W. | Assembly of H Series workpapers as well as Completion Document workpapers and Planning document workpapers for each quarter for re-interview of KPMG partner. | 1.2 | 180 | 216.00 |
| 11/27/07 | S.V. | Document review of KPMG 2005 workpapers - focused on key accounting issues. | 3.8 | 225 | 855.00 |
| 11/27/07 | S.V. | Reviewed KPMG workpapers, looking for March 2006 KPMG memo regarding certain accounting issues. | 3.5 | 225 | 787.50 |
| 11/27/07 | W.G. | Reviewed related KPMG workpapers. | 2.1 | 400 | 840.00 |
| 11/27/07 | W.G. | Reviewed KPMG's 2005 workpapers. | 2.4 | 400 | 960.00 |
| 11/27/07 | W.G. | Reviewed KPMG's 2005 workpapers. | 1.8 | 400 | 720.00 |
| 11/28/07 | A.M.K. | Reviewed KPMG/New Century Cover Emails for large spreadsheets for relevancy to major assertions. | 3.5 | 125 | 437.50 |
| 11/28/07 | A.M.K. | Reviewed and tagged key employee's emails for large spreadsheets and relevancy to major assertions. | 3.5 | 125 | 437.50 |
| 11/28/07 | E.G. | Data entry of 2005 Management observations noting: 'risk, recommendation and action plan column fields' for all 2005 management observations. | 4.0 | 320 | 1,280.00 |
| 11/28/07 | E.G. | Data entry of 2006 Management observations noting: 'risk, recommendation and action plan column fields' for all 2005 management observations. | 3.5 | 320 | 1,120.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 89 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/28/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/05, 12/31/06 and year to date 2007 regarding preparation for interview of KPMG employee. | 3.6 | 235 | 846.00 |
| 11/28/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/05, 12/31/06 and year to date 2007 regarding New Century communications with KPMG employee. | 2.1 | 235 | 493.50 |
| 11/28/07 | J.H. | Reviewed KPMG/New Century Emails for large spreadsheets for relevancy to major assertions. | 4.0 | 125 | 500.00 |
| 11/28/07 | J.H. | Reviewed KPMG/New Century Emails for large spreadsheets 2nd batch for relevancy to major assertions. | 3.6 | 125 | 450.00 |
| 11/28/07 | J.H. | Reviewed KPMG/New Century Emails for large spreadsheets for relevancy to major assertions. | 0.4 | 125 | 50.00 |
| 11/28/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.0 | 180 | 360.00 |
| 11/28/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.4 | 180 | 612.00 |
| 11/28/07 | M.W. | Assembly of workpapers into additional binders for other referenced workpapers relating to the H Series workpapers. | 3.6 | 180 | 648.00 |
| 11/28/07 | S.V. | Researched KPMG documentation; looking for certain Memo - at the request of M. Goodenow | 3.3 | 225 | 742.50 |
| 11/28/07 | T.T. | Reviewed KPMG working papers related to Mortgage Servicing Rights. | 2.2 | 325 | 715.00 |
| 11/28/07 | T.L. | Performed second review of KPMG documents identified by T. Terranova and highlighted relevant areas to cover in upcoming interview of KPMG staff. | 3.3 | 750 | 2,475.00 |
| 11/29/07 | A.M. | Reviewed KPMG workpapers for reliance on third party work, as requested by K&L Gates. | 2.4 | 225 | 540.00 |
| 11/29/07 | A.M. | Prepared and organized KPMG documents for upcoming interview that have been 2nd Level Reviewed and sent to M. Quinn. | 2.9 | 225 | 652.50 |
| 11/29/07 | A.M. | Reviewed KPMG workpapers referenced in H series. | 0.3 | 225 | 67.50 |
| 11/29/07 | E.G. | Data entry of 2005 KPMG & management observation, risk, recommendation and action plan for all 2005 management observations. | 2.0 | 320 | 640.00 |
| 11/29/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04 regarding accounting issues. | 3.3 | 235 | 775.50 |
| 11/29/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/05 regarding accounting issues. | 2.9 | 235 | 681.50 |
| 11/29/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/06 and year to date 2007 regarding accounting issues. | 2.2 | 235 | 517.00 |
| 11/29/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.5 | 180 | 270.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 90 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/29/07 | M.W. | Assembly of workpapers into additional binders for other referenced workpapers relating to the H Series workpapers. | 2.8 | 180 | 504.00 |
| 11/29/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.7 | 180 | 306.00 |
| 11/29/07 | M.W. | Assembly of workpapers into additional binders for other referenced workpapers relating to the H Series workpapers. | 3.0 | 180 | 540.00 |
| 11/29/07 | S.V. | Researched KPMG opinion on specific accounting issues. | 3.5 | 225 | 787.50 |
| 11/29/07 | T.T. | Reviewed KPMG working papers related to Mortgage Servicing Rights. | 2.2 | 325 | 715.00 |
| 11/30/07 | A.V. | Reviewed KPMG workpapers in Ringtail. | 1.2 | 125 | 150.00 |
| 11/30/07 | A.V. | Reviewed KPMG workpapers in Ringtail. | 2.3 | 125 | 287.50 |
| 11/30/07 | E.O. | Classified documents under FAS 91 issues. | 2.4 | 140 | 336.00 |
| 11/30/07 | E.O. | Reviewed memos and reports from New Century and classified them under the various issues. | 1.3 | 140 | 182.00 |
| 11/30/07 | E.O. | Determined classification of memos, emails, and documents under different issues | 0.7 | 140 | 98.00 |
| 11/30/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04, 12/31/05, 12/31/06 and year to date 2007 regarding accounting issues. | 0.7 | 235 | 164.50 |

| TOTAL: | | | 714.3 | | $ 168,455.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 91 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Summary of Code 4702 - Review Independent Accountant Records**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 4.4 | $ 750 | $ 3,300.00 |
| Lori Payne | L.P. | 7.1 | 650 | 4,615.00 |
| Gary Fujita | G.F. | 5.0 | 560 | 2,800.00 |
| Anthony La Malfa | A.L. | 0.8 | 400 | 320.00 |
| William Giovanniello | W.G. | 13.8 | 400 | 5,520.00 |
| Kevin M. McColgan | K.M.M. | 37.3 | 350 | 13,055.00 |
| Thomas J Terranova | T.T. | 4.4 | 325 | 1,430.00 |
| Edgar Guerra | E.G. | 18.0 | 320 | 5,760.00 |
| Hilario Marchan | H.M. | 42.8 | 300 | 12,840.00 |
| Jon Labovitz | J.L. | 11.6 | 285 | 3,306.00 |
| May Duldulao | M.D. | 82.0 | 260 | 21,320.00 |
| Arlette Tillett | A.T. | 66.8 | 260 | 17,368.00 |
| Kate Matson | K.M. | 7.7 | 235 | 1,809.50 |
| Harvey Rosman | H.R. | 99.8 | 235 | 23,453.00 |
| Sergio Vojvodic | S.V. | 25.3 | 225 | 5,692.50 |
| Angelique Beyries | A.B. | 29.1 | 225 | 6,547.50 |
| Aniqa Malik | A.M. | 5.6 | 225 | 1,260.00 |
| Michael Whelan | M.W. | 108.9 | 180 | 19,602.00 |
| Sze Wenn Choong | S.W.C. | 16.0 | 140 | 2,240.00 |
| Are Fan Leung | A.F.L. | 16.0 | 140 | 2,240.00 |
| Elisa Oh | E.O. | 20.4 | 140 | 2,856.00 |
| Jeffrey Hirshfield | J.H. | 8.0 | 125 | 1,000.00 |
| Alex Valente | A.V. | 27.0 | 125 | 3,375.00 |
| Erica Berkowitz | E.B. | 30.6 | 125 | 3,825.00 |
| Alicja M Kulaga | A.M.K. | 7.0 | 125 | 875.00 |
| Marianna Chung | M.C. | 12.5 | 115 | 1,437.50 |
| Amy Lee | A.M. | 6.4 | 95 | 608.00 |
| **TOTAL:** | | **714.3** | | **$ 168,455.00** |

Privileged & Confidential
Attorney Work Product

Summary - Review Independent Accountant Records
Page 92 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 10/29/07 | S.E. | Participated in K&L Gates brainstorming meeting and subsequent discussions. | 1.7 | 650 | 1,105.00 |
| 11/01/07 | K.M.M. | Conferences with K&L and BDO during breaks and lunch and after interview. Concluded to discuss strategy and information obtained through interview. | 2.3 | 350 | 805.00 |
| 11/01/07 | M.G. | Preparation for and participation in call with counsel. | 0.5 | 350 | 175.00 |
| 11/01/07 | N.G. | Scheduling and preparation for the status update call with K&L Gates. | 0.3 | 375 | 112.50 |
| 11/01/07 | W.L. | Reviewed correspondence for Examiner regarding interviews. | 0.2 | 650 | 130.00 |
| 11/02/07 | M.G. | Prepared for and participation in call with data team and update with counsel. | 1.1 | 350 | 385.00 |
| 11/02/07 | S.L. | Prepared for and participation on call with K&L Gates regarding data loading progress, training, and exception data. | 1.5 | 275 | 412.50 |
| 11/02/07 | S.G. | Prepared for and participated in call with counsel re: Concordance status, training and additional data to be loaded. | 0.4 | 525 | 210.00 |
| 11/05/07 | A.M. | Prepared for and participated on Team Leader meeting with K&L Gates. | 1.0 | 225 | 225.00 |
| 11/05/07 | A.L. | Attended weekly K&L Gates and BDO Team Leader meeting. | 1.0 | 400 | 400.00 |
| 11/05/07 | J.L. | Attended K&L Gates status update meeting. | 1.0 | 285 | 285.00 |
| 11/05/07 | K.M.M. | Assisted counsel, M. Quinn, along with T. Lendez, K. Asfour & A. Camron in preparation of outline and materials for interview of key employee. | 4.4 | 350 | 1,540.00 |
| 11/05/07 | K.M.M. | Discussions with M. Quinn regarding status of interview outline, various documents, additional questions, etc. | 0.2 | 350 | 70.00 |
| 11/05/07 | M.G. | Meeting with counsel to discuss wrap-up and issues identified in key accounting personnel interview. | 1.8 | 350 | 630.00 |
| 11/05/07 | N.G. | Weekly K&L Gates status meeting with BDO team leaders. | 1.0 | 375 | 375.00 |
| 11/05/07 | R.A.B. | Participated in weekly K&L Gates/BDO team leaders call. | 1.0 | 525 | 525.00 |
| 11/05/07 | T.L. | Met with counsel and his team to prepare/review interview outline and documents for upcoming interview of KPMG staff. | 6.0 | 750 | 4,500.00 |
| 11/05/07 | W.G. | Weekly call with counsel and the Examiner. | 1.0 | 400 | 400.00 |
| 11/05/07 | W.L. | Participated on weekly conference call with K&L Gates. | 1.0 | 650 | 650.00 |
| 11/05/07 | W.L. | Reviewed correspondence from K&L Gates. | 0.3 | 650 | 195.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 93 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4800 - Discussions with Examiner / Counsel

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/06/07 | K.M.M. | Attended various conferences and discussions during breaks and lunch with T. Lendez (BDO), and M. Quinn, K. Asfour, A. Camron, S. Lambrakopoulos (K&L) regarding progress of interview and direction to take. | 1.9 | 350 | 665.00 |
| 11/06/07 | K.M.M. | Assisted counsel, M. Quinn, with T. Lendez, K. Asfour & A. Camron in preparation for interview of key employee. | 1.5 | 350 | 525.00 |
| 11/06/07 | K.M.M. | Discussions with T. Lendez and M. Quinn post-interview wrap up. | 0.2 | 350 | 70.00 |
| 11/06/07 | M.G. | Preparation for and participation in call with G. Reichardt to discuss status of certain accounting issue investigations. | 1.0 | 350 | 350.00 |
| 11/06/07 | N.G. | Conference call with K&L Gates, B. Giovanniello regarding the status of the work plan. | 0.5 | 375 | 187.50 |
| 11/06/07 | T.L. | Had various conferences and meetings with counsel and K. McColgan regarding issues discussed during interview of KPMG staff. | 1.9 | 750 | 1,425.00 |
| 11/06/07 | T.L. | Met with counsel and his team to review interview outline and documents to be covered in today's interview of KPMG staff. | 1.5 | 750 | 1,125.00 |
| 11/06/07 | W.G. | Conference call with N. Gupta and counsel regarding the status of the work plan. | 0.5 | 400 | 200.00 |
| 11/07/07 | J.L. | Attended meeting with K&L Gates regarding accounting issues. | 1.5 | 285 | 427.50 |
| 11/07/07 | J.L. | Attended meeting with K&L Gates regarding key accounting issues. | 0.8 | 285 | 228.00 |
| 11/07/07 | K.M. | Participated in call with Examiner regarding accounting update. | 1.4 | 235 | 329.00 |
| 11/07/07 | K.M. | Participated in telephone discussion with G. Reichardt, M. Goodenow, T. Lendez on issue update. | 1.0 | 235 | 235.00 |
| 11/07/07 | K.M. | Participated in telephone discussion with K. McColgan and T. Lendez. | 1.0 | 235 | 235.00 |
| 11/07/07 | K.M.M. | Had phone call with BDO and K&L team leaders regarding KPMG issues, schedules, results to date and summary of key employee interview. | 1.0 | 350 | 350.00 |
| 11/07/07 | K.M.M. | Second phone call with BDO and K&L team leaders regarding KPMG issues, schedules, results to date. | 0.9 | 350 | 315.00 |
| 11/07/07 | K.M.M. | Discussions with M. Quinn and T. Lendez regarding interview results and expectations for next batch to be scheduled. | 0.4 | 350 | 140.00 |
| 11/07/07 | L.P. | Prepared for and participated on conference call with K&L Gates to discuss status of investigation into accounting issues. | 1.5 | 650 | 975.00 |
| 11/07/07 | L.P. | Prepared for status call with counsel regarding accounting issues. | 0.9 | 650 | 585.00 |
| 11/07/07 | L.P. | Discussed action items from conference call with Examiner. | 0.6 | 650 | 390.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 94 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/07/07 | M.G. | Preparation and participation in call with counsel to discuss status on accounting issues. | 1.6 | 350 | 560.00 |
| 11/07/07 | M.G. | Meeting with counsel to discuss status of segment of investigation. | 1.0 | 350 | 350.00 |
| 11/07/07 | M.G. | Call with counsel to discuss changes to the accounting issues write-up. | 1.0 | 350 | 350.00 |
| 11/07/07 | N.G. | Preparation for the status call with K&L Gates. | 0.2 | 375 | 75.00 |
| 11/07/07 | N.G. | Conference call with K&L Gates, B. Giovanniello regarding the internal control document review. | 0.5 | 375 | 187.50 |
| 11/07/07 | R.A.B. | Participated in Conference call with K&L Gates engagement  team regarding status of draft. | 1.5 | 525 | 787.50 |
| 11/07/07 | R.A.B. | Participated in Conference call with K&L Gates team regarding status of draft. | 0.8 | 525 | 420.00 |
| 11/07/07 | T.L. | Participated in telephone call with accounting issues team leaders and counsel to discuss the status of our work and findings to date. | 1.5 | 750 | 1,125.00 |
| 11/07/07 | T.L. | Participated in telephone call with Examiner and KPMG team members to discuss our findings to date. | 1.0 | 750 | 750.00 |
| 11/07/07 | T.L. | Participated in telephone call with counsel, M. Goodenow, and K. Matson to discuss the status of our work in certain accounting areas. | 1.0 | 750 | 750.00 |
| 11/07/07 | T.L. | Had discussions with counsel regarding the cancellation of interviews planned for Thursday and Friday. | 0.4 | 750 | 300.00 |
| 11/07/07 | W.G. | Prepared for and particpated on Conference call with counsel and N. Gupta regarding the internal control document review. | 0.7 | 400 | 280.00 |
| 11/07/07 | W.G. | Prepared for conference call with counsel re: Internal Audit/Audit Committee/Internal Controls. | 0.2 | 400 | 80.00 |
| 11/07/07 | W.G. | Discussion with counsel regarding interviews. | 0.1 | 400 | 40.00 |
| 11/08/07 | A.M. | Prepared for conference call with K&L Gates and proposed tagging mechanism for review in Concordance. | 0.5 | 225 | 112.50 |
| 11/08/07 | A.M. | Participated on Conference call with E. Koeppel, S. Lau and M. Bowman. | 0.5 | 225 | 112.50 |
| 11/08/07 | K.M. | Participated in telephone discussions with T. Lendez and L. Richman of K&L Gates regarding questions for certain key employees. | 0.8 | 235 | 188.00 |
| 11/08/07 | K.M.M. | Reviewed certain highlights memo. | 0.6 | 350 | 210.00 |
| 11/08/07 | K.M.M. | Conference call with S. Lambrakopoulos, M. Quinn & A. Camron re: upcoming interview and priority questions stemming from KPMG investigation team. | 0.4 | 350 | 140.00 |
| 11/08/07 | S.L. | Had discussion with K&L Gates regarding to setting up persistent tags. | 1.1 | 275 | 302.50 |
| 11/08/07 | S.L. | Email correspondence with K&L Gates regarding keyword search terms, privileged data, and persistent tags. | 2.1 | 275 | 577.50 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 95 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4800 - Discussions with Examiner / Counsel

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/08/07 | T.L. | Participated in telephone call with counsel to discuss questions to be covered in upcoming interview for former New Century employee. | 1.0 | 750 | 750.00 |
| 11/08/07 | T.L. | Wrote an email to counsel providing my comments on his questions and my proposed questions. | 0.7 | 750 | 525.00 |
| 11/09/07 | M.G. | Calls with counsel to discuss data discovery and analysis. | 0.9 | 350 | 315.00 |
| 11/09/07 | T.S. | Worked with T. Berlett of K&L Gates on documents that were not viewable in Ringtail. | 1.5 | 225 | 337.50 |
| 11/09/07 | T.L. | Wrote a detailed email to counsel regarding documents to be shown to subject at upcoming interview. | 0.8 | 750 | 600.00 |
| 11/12/07 | A.L. | Attended weekly K&L Gates and BDO Team Leader meeting. | 1.0 | 400 | 400.00 |
| 11/12/07 | K.M.M. | Attended weekly team leader conference with BDO and K&L Gates. | 1.0 | 350 | 350.00 |
| 11/12/07 | L.P. | Prepared for an participated in weekly team leader call with K&L Gates. | 1.0 | 650 | 650.00 |
| 11/12/07 | M.G. | Preparation for and participation in weekly call with counsel. | 1.3 | 350 | 455.00 |
| 11/12/07 | M.G. | Preparation for and participation in call regarding certain accounting issue. | 1.0 | 350 | 350.00 |
| 11/12/07 | M.G. | Reviewed and reply to correspondence from attorneys. | 0.9 | 350 | 315.00 |
| 11/12/07 | N.G. | Participated in status call with K&L Gates, B. Giovanniello and M. Goodenow. | 0.8 | 375 | 300.00 |
| 11/12/07 | S.L. | Prepared for and particpated on conference call with K&L Gates and M. Goodenow regarding priorities. | 1.5 | 275 | 412.50 |
| 11/12/07 | S.L. | Prepared for and particpated on conference call with K&L Gates regarding current processing and new email data. | 1.3 | 275 | 357.50 |
| 11/12/07 | T.L. | Participated in weekly update status call with counsel. | 1.0 | 750 | 750.00 |
| 11/12/07 | W.G. | Conference call with counsel and the Examiner. | 1.0 | 400 | 400.00 |
| 11/12/07 | W.G. | Conference call with counsel and the Examiner. | 0.4 | 400 | 160.00 |
| 11/12/07 | W.L. | Participated in weekly update meeting with counsel. | 1.0 | 650 | 650.00 |
| 11/13/07 | A.M. | Prepared for and participated on weekly document review call with K&L Gates. | 0.4 | 225 | 90.00 |
| 11/13/07 | M.G. | Reviewed and replied to correspondence from attorneys. | 1.4 | 350 | 490.00 |
| 11/13/07 | M.G. | Call with counsel to discuss accounting data issues. | 0.4 | 350 | 140.00 |
| 11/13/07 | T.S. | Worked with K&L Gates to retrieve native documents for KPMG Control Matrices that were unable to be viewed. | 1.0 | 225 | 225.00 |
| 11/14/07 | A.M. | Prepared for call with K&L Gates to update status on current document review. | 0.8 | 225 | 180.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 96 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4800 - Discussions with Examiner / Counsel

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/14/07 | A.M. | Conference call on document review of KPMG documents with K. McColgan and K&L Gates. | 0.3 | 225 | 67.50 |
| 11/14/07 | K.M.M. | Exchanged correspondence with BDO and K&L team members re: KPMG document review, information flow and upcoming interviews. | 0.8 | 350 | 280.00 |
| 11/14/07 | K.M.M. | Conference call with A. Malik and A. Camron re: KPMG document review. | 0.3 | 350 | 105.00 |
| 11/14/07 | M.G. | Reviewed and replied to correspondence from attorneys. | 1.2 | 350 | 420.00 |
| 11/14/07 | T.L. | Read various emails from counsel and reply. | 0.3 | 750 | 225.00 |
| 11/15/07 | A.M. | Prepared for and participated on conference call with S. Lambrakopoulos, K. McColgan and M. Quinn regarding status of work performed. | 0.8 | 225 | 180.00 |
| 11/15/07 | A.M. | Followed-up with K&L Gates, E. Guerra and T. Shubin on documents provided by KPMG that are illegible. | 0.7 | 225 | 157.50 |
| 11/15/07 | A.L. | Attended key accounting team meeting with R. Blumberg, J. Labovitz, and K&L Gates. | 0.4 | 400 | 160.00 |
| 11/15/07 | J.L. | Phone call with K&L Gates regarding key accounting issues. | 0.4 | 285 | 114.00 |
| 11/15/07 | K.M.M. | Conference call with S. Lambrakopoulos, M. Quinn, T. Lendez and others re: KPMG documents and preparation of relevant workpaper binders for upcoming interviews. | 0.8 | 350 | 280.00 |
| 11/15/07 | K.M.M. | Correspondence with BDO and K&L team members re: KPMG document review, information flow and upcoming interviews. | 0.4 | 350 | 140.00 |
| 11/15/07 | K.M.M. | Had phone call with M. Quinn re: interview | 0.1 | 350 | 35.00 |
| 11/15/07 | M.G. | Had various discussions with counsel on project process. | 0.9 | 350 | 315.00 |
| 11/15/07 | R.A.B. | Participated in conference call with M. Goodenow, A. LaMalfa, J. Labovitz and K&L Gates regarding a specific accounting issue. | 0.4 | 525 | 210.00 |
| 11/15/07 | T.L. | Conducted conference call with counsel and BDO team members. | 0.8 | 750 | 600.00 |
| 11/16/07 | A.M. | Participated in discussions with K&L Gates and K. McColgan on splitting document review of certain files. | 0.3 | 225 | 67.50 |
| 11/16/07 | K.M.M. | Reviewed various e-mail correspondence and various documents received from BDO and K&L personnel. | 0.4 | 350 | 140.00 |
| 11/16/07 | M.G. | Call with counsel on other accounting issues and plan to address these accounting issues. | 0.5 | 350 | 175.00 |
| 11/18/07 | M.G. | Correspondence with counsel and team. | 1.1 | 350 | 385.00 |
| 11/19/07 | A.M. | Prepared for and attended weekly meeting with K&L Gates. | 0.8 | 225 | 180.00 |
| 11/19/07 | A.L. | Discussed accounting issues and Creditors' Committee meeting with M. Missal, S. Topetzes, M. Goodenow, and T. Lendez. | 0.7 | 400 | 280.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 97 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4800 - Discussions with Examiner / Counsel

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/19/07 | A.L. | Attended weekly K&L Gates and BDO Team Leader meeting. | 0.7 | 400 | 280.00 |
| 11/19/07 | A.L. | Discussed Creditors' Committee meeting with M. Missal, S. Topetzes, M. Goodenow and T. Lendez. | 0.3 | 400 | 120.00 |
| 11/19/07 | J.L. | Attended meeting with K&L Gates regarding status update. | 0.7 | 285 | 199.50 |
| 11/19/07 | K.M.M. | Corresponded with counsel regarding KPMG interview schedule, preparation and timing of information needed in advance of same. | 0.4 | 350 | 140.00 |
| 11/19/07 | K.M.M. | Participated in weekly BDO/K&L status update conference call. | 0.7 | 350 | 245.00 |
| 11/19/07 | L.P. | Prepared for and participated in weekly team leader call with K&L Gates and BDO. | 0.7 | 650 | 455.00 |
| 11/19/07 | M.G. | Attended meeting with counsel. | 0.7 | 350 | 245.00 |
| 11/19/07 | R.A.B. | Participated in BDO/K&L Gates Team leader call. | 0.7 | 525 | 367.50 |
| 11/19/07 | S.L. | Email correspondence with K&L Gates. | 0.3 | 275 | 82.50 |
| 11/19/07 | T.L. | Met with the Examiner and S. Topetzes to discuss topics to be covered in meeting with representatives of the Creditors' Committee. | 1.0 | 750 | 750.00 |
| 11/19/07 | T.L. | Prepared for and participated in weekly call with cou | 0.8 | 750 | 600.00 |
| 11/19/07 | T.L. | Conducted follow-up meeting with the Examiner and S. Topetzes. | 0.3 | 750 | 225.00 |
| 11/19/07 | W.G. | Conference call with counsel and the Examiner. | 0.7 | 400 | 280.00 |
| 11/19/07 | W.G. | Corresponded to counsel regarding illegible documents. | 0.3 | 400 | 120.00 |
| 11/20/07 | K.M. | Participated in telephone discussion with G. Reichardt with M. Goodenow and T. Lendez. | 1.0 | 235 | 235.00 |
| 11/20/07 | K.M.M. | Corresponded with counsel regarding preparation for and timing of KPMG witness interviews. | 0.6 | 350 | 210.00 |
| 11/20/07 | M.G. | Call with counsel regarding valuation models | 1.0 | 350 | 350.00 |
| 11/20/07 | M.G. | Various planning calls with counsel. | 0.5 | 350 | 175.00 |
| 11/20/07 | T.L. | Had discussions with counsel regarding the analysis to the residual interest model assumptions and key employee interview. | 1.0 | 750 | 750.00 |
| 11/20/07 | T.L. | Had email exchanges with counsel regarding upcoming interviews of KPMG staff. | 0.3 | 750 | 225.00 |
| 11/21/07 | K.M.M. | Corresponded with counsel regarding KPMG interview schedule, preparation and timing of information needed in advance of same. | 0.4 | 350 | 140.00 |
| 11/21/07 | M.G. | Prepared for and participation in meeting with counsel regarding internal controls write-up | 2.1 | 350 | 735.00 |
| 11/21/07 | T.L. | Replied to emails from counsel regarding upcoming interviews of KPMG staff and plans to prepare for those interviews | 0.5 | 750 | 375.00 |
| 11/21/07 | W.G. | Conference call with M. Goodenow and counsel. | 0.5 | 400 | 200.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 98 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/26/07 | A.M. | Prepared for and participated on Weekly Team Leader call with K&L Gates and followed up with BDO team members | 1.2 | 225 | 270.00 |
| 11/26/07 | A.M. | Tested and followed up with K&L Gates on Ringtail administration issues. | 0.3 | 225 | 67.50 |
| 11/26/07 | A.L. | Attended weekly K&L Gates and BDO Team Leader meeting. | 1.0 | 400 | 400.00 |
| 11/26/07 | J.L. | Gave status update with team members and counsel on various issues. | 0.8 | 285 | 228.00 |
| 11/26/07 | K.M. | Participated in weekly update call with K&L Gates. | 0.8 | 235 | 188.00 |
| 11/26/07 | K.M.M. | Participated in weekly all hands conference call with K&L and BDO team leaders. | 0.8 | 350 | 280.00 |
| 11/26/07 | M.G. | Reviewed and responded to various correspondence with attorneys. | 1.3 | 350 | 455.00 |
| 11/26/07 | R.A.B. | Participated in weekly call with K&L Gates. | 0.8 | 525 | 420.00 |
| 11/26/07 | T.L. | Participated in weekly update call with the Examiner. | 0.8 | 750 | 600.00 |
| 11/26/07 | T.L. | Read email and attachment forwarded by counsel regarding additional KPMG documents produced. | 0.7 | 750 | 525.00 |
| 11/26/07 | T.L. | Read emails from counsel regarding upcoming KPMG interviews and had meeting with team members. | 0.7 | 750 | 525.00 |
| 11/26/07 | W.G. | Conference call with counsel and the Examiner. | 0.8 | 400 | 320.00 |
| 11/26/07 | W.L. | Participated on conference call with K&L Gates regarding weekly status. | 0.8 | 650 | 520.00 |
| 11/27/07 | A.M. | Prepared for and participated on weekly document review call with K&L Gates. | 0.3 | 225 | 67.50 |
| 11/27/07 | K.M. | Participated in call with G. Reichardt and T. Lendez to provide update on analysis. | 2.3 | 235 | 540.50 |
| 11/27/07 | K.M.M. | Participated in phone call with S. Lambrakopoulos and T. Lendez regarding KPMG interviews and KPMG documents reviewed. | 1.2 | 350 | 420.00 |
| 11/27/07 | K.M.M. | Phone call with M. Quinn and T. Lendez regarding upcoming KPMG interviews. | 0.3 | 350 | 105.00 |
| 11/27/07 | M.G. | Reviewed and responded to various correspondence with attorneys. | 0.6 | 350 | 210.00 |
| 11/27/07 | T.L. | Had call with counsel and K. Matson to discuss the status of our work and fielded questions on our analyses. | 2.3 | 750 | 1,725.00 |
| 11/27/07 | T.L. | Prepared for and had discussions with counsel and K. McColgan regarding our respective planned review of the recent KPMG production. | 1.2 | 750 | 900.00 |
| 11/28/07 | J.L. | Attended meeting K&L Gates with J. Roeber. | 2.1 | 285 | 598.50 |
| 11/28/07 | M.G. | Reviewed and responded to various correspondence with attorneys. | 0.8 | 350 | 280.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 99 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/28/07 | R.A.B. | Met with J. Labovitz and J. Roeber regarding certain accounting issues and preparation for meeting in DC on 11/29. | 2.1 | 525 | 1,102.50 |
| 11/28/07 | R.A.B. | Participated in telephone conference with K&L Gates in advance of their afternoon's meeting. | 0.4 | 525 | 210.00 |
| 11/28/07 | R.A.B. | Preparation for K&L Gates meeting. | 2.5 | 525 | 1,312.50 |
| 11/29/07 | A.L. | Attended meeting with counsel to discuss case progress and investigation strategy. | 5.3 | 400 | 2,120.00 |
| 11/29/07 | J.L. | Attended meeting with counsel to discuss case progress and investigation strategy. | 6.1 | 285 | 1,738.50 |
| 11/29/07 | K.M. | Update status meeting with Examiner at K&L Gates, Washington D.C. | 6.1 | 235 | 1,433.50 |
| 11/29/07 | K.M. | Demonstrated models to G. Reichardt with T. Lendez. | 1.1 | 235 | 258.50 |
| 11/29/07 | L.P. | Prepared for and participated in meeting with counsel to discuss case progress and investigation strategy. | 6.1 | 650 | 3,965.00 |
| 11/29/07 | M.G. | Call with Counsel to discuss case strategy and report development. | 6.1 | 350 | 2,135.00 |
| 11/29/07 | M.G. | Prepared for call with counsel. | 1.8 | 350 | 630.00 |
| 11/29/07 | N.G. | Met with counsel to discuss case progress and investigation strategy. | 6.1 | 375 | 2,287.50 |
| 11/29/07 | N.G. | Prepared for meeting with K&L Gates. | 0.8 | 375 | 300.00 |
| 11/29/07 | R.A.B. | Meeting with counsel to discuss case progress and investigation strategy. | 6.1 | 525 | 3,202.50 |
| 11/29/07 | S.E. | Met with counsel to discuss case progress and investigation strategy. | 5.3 | 650 | 3,445.00 |
| 11/29/07 | T.L. | Met with counsel to discuss various accounting issues. | 1.0 | 750 | 750.00 |
| 11/29/07 | T.L. | Met with the Examiner, his team, and BDO team members in DC to discuss the status of our investigation. | 6.1 | 750 | 4,575.00 |
| 11/29/07 | W.G. | Meeting with the Examiner and Counsel. | 6.1 | 400 | 2,440.00 |
| 11/29/07 | W.G. | Discussions with D. Case and S. Lambrakopoulos regarding internal audit, audit committee and internal controls. | 0.4 | 400 | 160.00 |
| 11/30/07 | A.M. | Prepared and sent email to K&L Gates on strategy of BDO's review of New KPMG documents. | 0.3 | 225 | 67.50 |
| **TOTAL:** | | | **207.6** | | **$  92,586.50** |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 100 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Summary of Code 4800 - Discussions with Examiner / Counsel**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 34.6 | $ 750 $ | 25,950.00 |
| Lori Payne | L.P. | 10.8 | 650 | 7,020.00 |
| Stuart C Eisenberg | S.E. | 7.0 | 650 | 4,550.00 |
| William K Lenhart | W.L. | 3.3 | 650 | 2,145.00 |
| Richard A Blumberg | R.A.B. | 16.3 | 525 | 8,557.50 |
| Stephanie L Giammarco | S.G. | 0.4 | 525 | 210.00 |
| William Giovanniello | W.G. | 12.7 | 400 | 5,080.00 |
| Anthony La Malfa | A.L. | 10.4 | 400 | 4,160.00 |
| Nidhi Gupta | N.G. | 10.2 | 375 | 3,825.00 |
| Kevin M. McColgan | K.M.M. | 22.0 | 350 | 7,700.00 |
| Mark Goodenow | M.G. | 32.5 | 350 | 11,375.00 |
| Jon Labovitz | J.L. | 13.4 | 285 | 3,819.00 |
| Sam Lau | S.L. | 7.8 | 275 | 2,145.00 |
| Kate Matson | K.M. | 15.5 | 235 | 3,642.50 |
| Aniqa Malik | A.M. | 8.2 | 225 | 1,845.00 |
| Tamara Shubin | T.S. | 2.5 | 225 | 562.50 |
| **TOTAL:** | | **207.6** | **$** | **92,586.50** |

Privileged & Confidential
Attorney Work Product

Summary - Discussions with Examiner / Counsel
Page 101 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4900 - Preparation of Fee Applications

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/01/07 | N.V. | Prepared draft of First Interim Application Request for the period June 29, 2007 through August 31, 2007. | 0.2 | 185 | 37.00 |
| 11/02/07 | N.V. | Follow-up with new professionals assigned to case to correct time and explain time detail requirements for fee applications. | 0.4 | 185 | 74.00 |
| 11/05/07 | N.V. | Reviewed and prepared updated summary of time billed by professionals in October 2007. | 0.9 | 185 | 166.50 |
| 11/06/07 | M.M. | Reviewed, revised and verified data in preparation of monthly application. | 3.8 | 150 | 570.00 |
| 11/06/07 | M.M. | Reviewed and verified all hours and fees reported (summary tables, fees, expenses, average rate). | 3.9 | 150 | 585.00 |
| 11/07/07 | M.M. | Reviewed, revised and verified data in preparation of monthly application. | 2.3 | 150 | 345.00 |
| 11/07/07 | N.V. | Reviewed and updated October 2007 master time detail file. | 1.8 | 185 | 333.00 |
| 11/08/07 | M.M. | Reviewed, revised and verified data in preparation of monthly application. | 3.2 | 150 | 480.00 |
| 11/12/07 | M.M. | Reviewed, revised and verified data in preparation of monthly application. | 2.6 | 150 | 390.00 |
| 11/12/07 | M.M. | Reviewed and verified all hours and fees reported (summary tables, fees, expenses, average rate). | 3.6 | 150 | 540.00 |
| 11/12/07 | N.V. | Reviewed and followed-up on missing time details of professionals related to the October 2007 Monthly Application and new time billed in November 2007. | 1.1 | 185 | 203.50 |
| 11/13/07 | M.M. | Reviewed, revised and verified data in preparation of monthly application. | 2.2 | 150 | 330.00 |
| 11/13/07 | M.M. | Reviewed and verified all hours and fees reported (summary tables, fees, expenses, average rate). | 2.4 | 150 | 360.00 |
| 11/14/07 | M.M. | Reviewed, revised and verified data in preparation of monthly application. | 1.4 | 150 | 210.00 |
| 11/14/07 | N.V. | Reviewed and updated time detail master file for October 2007 and corresponding schedules. | 2.2 | 185 | 407.00 |
| 11/15/07 | M.M. | Reviewed and verified expenses charged and explanations. | 3.0 | 150 | 450.00 |
| 11/15/07 | N.V. | Prepared summary of expenses related to monthly hosting and licensing for inclusion in Monthly Application. | 0.4 | 185 | 74.00 |
| 11/15/07 | N.V. | Reviewed and updated time detail master file for October 2007 and corresponding schedules. Updated various work codes; reconciled detail to time billed. | 1.8 | 185 | 333.00 |
| 11/15/07 | N.V. | Reviewed and updated time detail master file for October 2007; reconciled detail to dollars billed. | 0.4 | 185 | 74.00 |
| 11/15/07 | N.V. | Created November 2007 time detail master file. | 0.2 | 185 | 37.00 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 102 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 4900 - Preparation of Fee Applications

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/15/07 | N.V. | Reviewed and edited October 2007 time detail; updated work codes. | 1.4 | 185 | 259.00 |
| 11/16/07 | M.M. | Reviewed and verified expenses charged and explanations. | 0.9 | 150 | 135.00 |
| 11/17/07 | N.V. | Reviewed and edited October 2007 time detail; updated work codes. | 3.5 | 185 | 647.50 |
| 11/18/07 | N.V. | Reviewed and edited October 2007 time detail; updated work codes. | 4.2 | 185 | 777.00 |
| 11/18/07 | N.V. | Reviewed and edited October 2007 time detail; updated work codes. | 2.1 | 185 | 388.50 |
| 11/19/07 | N.V. | Reviewed time billed to date in November 2007; followed-up on various issues related to time entry. | 0.3 | 185 | 55.50 |
| 11/19/07 | N.V. | Reviewed and edited October 2007 time detail; updated work codes. | 1.7 | 185 | 314.50 |
| 11/19/07 | N.V. | Updated time detail master file for October 2007; performed data check. | 0.2 | 185 | 37.00 |
| 11/19/07 | N.V. | Followed-up on various issues related to details missing from October 2007 time detail file for fee application. | 1.1 | 185 | 203.50 |
| 11/19/07 | N.V. | Updated file with time detail of other professionals working on project. Reviewed content, verified correct work codes. | 0.4 | 185 | 74.00 |
| 11/19/07 | N.V. | Reviewed and edited October 2007 time detail. | 0.7 | 185 | 129.50 |
| 11/19/07 | N.V. | Reviewed and edited October 2007 time detail to verify all references were valid; continued editing of content and updating detail to appropriate work codes. | 1.7 | 185 | 314.50 |
| 11/19/07 | N.V. | Continued Reviewed and editing October 2007 time detail to verify all references were valid; continued editing of content and updating detail to appropriate work codes. | 3.4 | 185 | 629.00 |
| 11/20/07 | M.M. | Reviewed and verified expenses charged and explanations. | 1.1 | 150 | 165.00 |
| 11/20/07 | N.V. | Continued Reviewed and editing October 2007 time detail to verify all references were valid; continued editing of content and updating detail to appropriate work codes. | 4.0 | 185 | 740.00 |
| 11/20/07 | N.V. | Continued Reviewed and editing October 2007 time detail to verify all references were valid. | 2.3 | 185 | 425.50 |
| 11/20/07 | N.V. | Reviewed and updated time detail master file for October 2007; updated schedules to be included in fee application. | 0.4 | 185 | 74.00 |
| 11/21/07 | N.V. | Followed-up on various issues related to details missing from October 2007 time detail file for fee application. | 0.3 | 185 | 55.50 |
| 11/21/07 | N.V. | Reviewed and edited expenses to be included in October 2007 monthly Application; made list of items that were missing information. | 1.1 | 185 | 203.50 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 103 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/21/07 | N.V. | Reviewed and analyzed summary of all professional fees billed to determine if any should be removed. | 0.2 | 185 | 37.00 |
| 11/21/07 | N.V. | Updated draft of October 2007 monthly application. | 0.9 | 185 | 166.50 |
| 11/21/07 | N.V. | Made additional edits to October 2007 monthly time details after review of M. Goodenow. | 2.1 | 185 | 388.50 |
| 11/21/07 | W.L. | Reviewed fee application. | 0.3 | 650 | 195.00 |
| 11/26/07 | M.M. | Revised data in preparation of fee application. | 0.6 | 150 | 90.00 |
| 11/26/07 | N.V. | Updated draft of October 2007 monthly application. Submitted to B. Lenhart for Reviewed and approval. | 1.3 | 185 | 240.50 |
| 11/26/07 | W.L. | Reviewed fee applications. | 0.3 | 650 | 195.00 |
| 11/27/07 | N.V. | Prepared October 2007 Monthly Application in word and excel for submission to the Fee Auditor.  Sent documents to counsel for be forwarded to the Fee Auditor. | 0.3 | 185 | 55.50 |
| 11/28/07 | N.V. | Reviewed time billed to date in November 2007; followed-up on various issues related to time entry. | 0.7 | 185 | 129.50 |
| 11/29/07 | N.V. | Reviewed staffing needs and work required to prepare December 2007 monthly application. | 0.2 | 185 | 37.00 |
| 11/30/07 | E.G. | Consolidated and reviewed all staff time details. | 1.0 | 320 | 320.00 |
| 11/30/07 | N.V. | Reviewed and updated November 2007 master time detail file. | 1.4 | 185 | 259.00 |
| **TOTAL:** | | | **77.9** | | **$ 13,740.50** |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 104 of 116

1/14/2008
4:01 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From November 1, 2007 through November 30, 2007
### Summary of Code 4900 - Preparation of Fee Applications

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| William K Lenhart | W.L. | 0.6 | $ 650 | 390.00 |
| Edgar Guerra | E.G. | 1.0 | 320 | 320.00 |
| Naushon E Vanderhoop | N.V. | 45.3 | 185 | 8,380.50 |
| Migdalia Muftuoglu | M.M. | 31.0 | 150 | 4,650.00 |
| **TOTAL:** | | **77.9** | $ | **13,740.50** |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 105 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 10/31/07 | M.T. | Working with Manager on Concordance by loading documents and setting up workstations for processing. | 4.5 | 250 | 1,125.00 |
| 11/01/07 | A.M. | Addressed various issues relating to staffing or document review, for Jon Labovitz, Erica Berkowitz and L.A. Staff. | 0.4 | 225 | 90.00 |
| 11/01/07 | M.T. | Assisted manager on setting up processing machines to setup database for Concordance for New Century data. | 3.1 | 250 | 775.00 |
| 11/01/07 | M.T. | Tested Concordance database with extracting of New Century data for network drives. | 1.4 | 250 | 350.00 |
| 11/01/07 | M.W. | Reviewed K&L Gates interviews and emails regarding various documents. Information contained to be used in properly tagging documents. | 1.7 | 180 | 306.00 |
| 11/01/07 | S.L. | Further split up the accounting directory for processing. | 3.5 | 275 | 962.50 |
| 11/01/07 | S.L. | Repaired crashed databases. | 1.4 | 275 | 385.00 |
| 11/01/07 | S.L. | Quality control processed database. | 1.7 | 275 | 467.50 |
| 11/01/07 | S.L. | Set up extra workstation, brining together 11 machin‹ | 0.9 | 275 | 247.50 |
| 11/01/07 | S.L. | Prepared for and particpated on conference call with | 1.2 | 275 | 330.00 |
| 11/01/07 | S.G. | Had discussion with team regarding status and updates. Calculation of timing for data upload. | 0.4 | 525 | 210.00 |
| 11/02/07 | A.M. | Sent Background Information to Angelique Beyries for New Century. | 0.1 | 225 | 22.50 |
| 11/02/07 | A.M. | Discussions with Jon Labovitz re: status on work allocated to staff. | 0.6 | 225 | 135.00 |
| 11/02/07 | A.M. | Discussions with various BDO team members re: staffing availability, preparation of staffing report for review by Mark Goodenow. | 2.5 | 225 | 562.50 |
| 11/02/07 | M.G. | Preparation for and meeting with W. Lenhart on cas‹ | 0.7 | 350 | 245.00 |
| 11/02/07 | M.T. | Assisted manager of the engagement on the loading of files into the New Century database in Concordance. | 2.3 | 250 | 575.00 |
| 11/02/07 | M.T. | Tested Concordance database with extracting of New Century data for network drives. | 1.4 | 250 | 350.00 |
| 11/02/07 | S.L. | Prepared for and met with S. Giammarco to discuss staffing necessary to assist the processing of email data. | 0.7 | 275 | 192.50 |
| 11/02/07 | S.L. | Developed a detailed tracking sheets to monitor each of the 65 directories that were processed, including the directories that were broken up because of size. | 1.5 | 275 | 412.50 |
| 11/02/07 | S.L. | Repaired corrupted databases and isolated bad documents. | 2.3 | 275 | 632.50 |
| 11/02/07 | S.L. | Began merging a handful of databases that were completed. | 2.7 | 275 | 742.50 |
| 11/02/07 | S.L. | Further distributed the data extraction process to 12 computers. | 0.6 | 275 | 165.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 106 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/03/07 | M.T. | Assisted manager of the engagement on the loading of files into the New Century database in Concordance. | 2.2 | 250 | 550.00 |
| 11/03/07 | M.T. | Ran the final test of the Concordance databases for New Century data. | 2.1 | 250 | 525.00 |
| 11/03/07 | S.L. | Continued processing the data in Concordance. | 2.7 | 275 | 742.50 |
| 11/03/07 | S.L. | Repaired corrupted databases. | 2.3 | 275 | 632.50 |
| 11/03/07 | S.L. | Began merging the databases. | 1.5 | 275 | 412.50 |
| 11/03/07 | S.L. | Started developing the training package. | 1.3 | 275 | 357.50 |
| 11/03/07 | S.L. | Emailed status updates. | 0.7 | 275 | 192.50 |
| 11/05/07 | A.M. | Discussions with M. Weber re: Ringtail training and c | 0.8 | 225 | 180.00 |
| 11/05/07 | A.M. | Discussions with J. Labovitz re: staffing, work assign | 0.3 | 225 | 67.50 |
| 11/05/07 | H.W. | Discussed Ringtail with A. Malik. | 0.8 | 200 | 160.00 |
| 11/05/07 | K.M.M. | Participated in weekly all hands update conference call. | 1.0 | 350 | 350.00 |
| 11/05/07 | N.G. | Internal discussions with W. Giovanniello regarding the review of Company documents and work to be performed the week of 11/5/07. | 0.2 | 375 | 75.00 |
| 11/05/07 | R.A.B. | Participated in 3 telephone conferences with New Century help desk regarding EPICOR access. | 1.7 | 525 | 892.50 |
| 11/05/07 | S.L. | Reviewed, discussed and assigned work to be performed for K. Hackman. | 1.3 | 275 | 357.50 |
| 11/05/07 | S.L. | Meeting with J. Crawford and S. Giammarco to distribute workloads and responsibilities. | 1.2 | 275 | 330.00 |
| 11/05/07 | S.L. | Processing native files for Concordance. | 3.8 | 275 | 1,045.00 |
| 11/05/07 | S.G. | Had discussion with team regarding outstanding task | 1.9 | 525 | 997.50 |
| 11/05/07 | T.L. | Participated in weekly conference call. | 1.0 | 750 | 750.00 |
| 11/06/07 | M.W. | Reviewed K&L Gates interviews and emails regarding various documents. Information contained to be used in properly tagging documents. | 0.4 | 180 | 72.00 |
| 11/06/07 | R.A.B. | Participated in telephone conferences with New Century help desk regarding EPICOR access. | 0.3 | 525 | 157.50 |
| 11/06/07 | S.L. | Indexing, quality control and finalizing Concordance databases for review. | 3.8 | 275 | 1,045.00 |
| 11/06/07 | S.L. | Performed reviewer's account testing to ensure all K&L Gates attorneys have proper access. | 1.6 | 275 | 440.00 |
| 11/06/07 | S.L. | Developed a training manual for tomorrow's WebEx training. | 3.1 | 275 | 852.50 |
| 11/07/07 | A.M. | Attended Concordance training meeting. | 1.0 | 225 | 225.00 |
| 11/07/07 | A.M. | Coordinated staffing arrangements. | 1.6 | 225 | 360.00 |
| 11/07/07 | A.M. | Participated in various discussions with J. Labovitz and M. Goodenow on Concordance tags and staffing. | 0.8 | 225 | 180.00 |
| 11/07/07 | C.A. | Participated in Concordance training for use in document review. | 0.8 | 235 | 188.00 |
| 11/07/07 | E.B. | Participated in a training course for concordance. | 0.9 | 125 | 112.50 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 107 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/07/07 | H.R. | Attended Webinar regarding Concordance document review system regarding search accounting issues. | 0.6 | 235 | 141.00 |
| 11/07/07 | K.R. | Concordance training. | 0.8 | 175 | 140.00 |
| 11/07/07 | K.L.H. | Parsed out filenames from file paths for email review setup. | 1.6 | 200 | 320.00 |
| 11/07/07 | M.G. | Meeting with S. Lau to Reviewed data extraction results. | 1.0 | 350 | 350.00 |
| 11/07/07 | M.G. | Follow-up on project staffing and document review. | 0.9 | 350 | 315.00 |
| 11/07/07 | M.W. | Participated in Web-Ex meeting for the new document review application Concordance. | 1.0 | 180 | 180.00 |
| 11/07/07 | N.G. | Internal discussion with B. Giovanniello regarding wc | 0.5 | 375 | 187.50 |
| 11/07/07 | S.L. | Prepared for and updated S. Giammarco on progress. | 0.9 | 275 | 247.50 |
| 11/07/07 | S.L. | Prepared for an provided M. Goodenow with a brief tutorial with Concordance. | 0.7 | 275 | 192.50 |
| 11/07/07 | S.L. | Finalized training material. | 1.8 | 275 | 495.00 |
| 11/07/07 | S.L. | Preparation for WebEx training. | 0.5 | 275 | 137.50 |
| 11/07/07 | S.L. | Prepared for and hosted a WebEx for over 20 K&L Gates Reviewers and approximately 10 BDO personnel. | 1.2 | 275 | 330.00 |
| 11/07/07 | S.L. | Continued data processing. | 1.4 | 275 | 385.00 |
| 11/07/07 | S.L. | Conducted a review of keyword search terms. | 1.5 | 275 | 412.50 |
| 11/07/07 | S.G. | Discussion with team regarding training and set up. | 0.4 | 525 | 210.00 |
| 11/07/07 | T.S. | Participated in training course for New Century document review in Concordance. | 1.0 | 225 | 225.00 |
| 11/08/07 | A.M. | Prepared for and reviewed staffing arrangements. P | 2.3 | 225 | 517.50 |
| 11/08/07 | M.G. | Meeting with teammates to discuss project staffing. | 0.3 | 350 | 105.00 |
| 11/08/07 | R.A.B. | Participated in conference call with B. Guevera and I | 0.3 | 525 | 157.50 |
| 11/08/07 | S.L. | Applied finalized tags across all databases. | 0.4 | 275 | 110.00 |
| 11/08/07 | S.L. | Concatenated all databases and performed high-level quality control. | 1.6 | 275 | 440.00 |
| 11/08/07 | S.L. | Prepared directory listing for M. Goodenow for requested DVD and 4 hard drives. | 0.3 | 275 | 82.50 |
| 11/08/07 | S.L. | Prepared game plan to process the exception files, upcoming email files, and quality-control of existing database. | 2.3 | 275 | 632.50 |
| 11/09/07 | A.M. | Participated in discussions with LA and NY staff members on current work load and availability. | 0.4 | 225 | 90.00 |
| 11/09/07 | E.B. | Participated in meeting with A. Malik. | 0.1 | 125 | 12.50 |
| 11/09/07 | K.L.H. | Prepared for and attended initial team meeting where | 2.3 | 200 | 460.00 |
| 11/09/07 | R.A.B. | Participated conference call with B. Guevera and M. Cashman (EPICOR) regarding system access. | 0.5 | 525 | 262.50 |
| 11/09/07 | S.L. | Reviewed work to be performed regarding additional emails requiring review/download. | 1.1 | 275 | 302.50 |
| 11/09/07 | S.L. | Initiated the keyword conversion. | 2.3 | 275 | 632.50 |
| 11/09/07 | S.L. | Exception Data processing. | 2.6 | 275 | 715.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 108 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 7000 - Case Administration

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/09/07 | S.L. | Data filtering for the Non-65 directories of interest. | 3.1 | 275 | 852.50 |
| 11/09/07 | T.S. | Trained A. Valente in Ringtail and document review process. | 1.5 | 225 | 337.50 |
| 11/09/07 | T.S. | Prepared documents and assignments for A. Valente . | 1.0 | 225 | 225.00 |
| 11/12/07 | A.M. | Follow up with staff on work status and assessment of current work load. | 1.2 | 225 | 270.00 |
| 11/12/07 | A.M. | Prepared for and met with K. Matson and C. Awong to discuss accounting issue research on Concordance database. | 1.1 | 225 | 247.50 |
| 11/12/07 | A.M. | Conversation with T. Shubin re: staffing arrangement | 0.6 | 225 | 135.00 |
| 11/12/07 | K.M. | Training regarding Concordance with A. Malik. | 1.0 | 235 | 235.00 |
| 11/12/07 | K.L.H. | Verified data loads; compared loaded files to should have been loaded files in sol server; compared files to password protected files. | 3.1 | 200 | 620.00 |
| 11/12/07 | S.L. | Meeting with S. Giammarco to update current status of project. | 0.6 | 275 | 165.00 |
| 11/12/07 | S.L. | Initiated the keyword conversion. | 2.4 | 275 | 660.00 |
| 11/12/07 | S.L. | Converted to OutIndex syntax and tested the search against the email data. | 2.3 | 275 | 632.50 |
| 11/12/07 | S.L. | Processed images. | 1.4 | 275 | 385.00 |
| 11/12/07 | S.L. | Extracted non-65 directories of interest to a separate drive. | 2.5 | 275 | 687.50 |
| 11/12/07 | S.G. | Discussion with counsel regarding priorities and Concordance setup.  Discussion with team regarding progress. | 0.9 | 525 | 472.50 |
| 11/12/07 | T.S. | Updated Internal Control team on status and planned for upcoming week. | 1.0 | 225 | 225.00 |
| 11/13/07 | A.M. | Reviewed staffing availability and requirements. | 0.8 | 225 | 180.00 |
| 11/13/07 | A.M. | Gathered status of current assignments to staff and allocated as required. | 2.8 | 225 | 630.00 |
| 11/13/07 | A.M. | Followed up with team leaders on items discussed w | 0.5 | 225 | 112.50 |
| 11/13/07 | A.M. | Troubleshooted and answered questions for Ringtail | 0.3 | 225 | 67.50 |
| 11/13/07 | K.L.H. | Worked on keywords, quality control analysis; removed password protected items. | 2.7 | 200 | 540.00 |
| 11/13/07 | M.T. | Cracked encrypted Microsoft Excel password on documents that was loaded into the New Century database | 2.6 | 250 | 650.00 |
| 11/13/07 | M.T. | Cracked encrypted Microsoft Word password on documents that was loaded into the New Century database. | 2.7 | 250 | 675.00 |
| 11/13/07 | S.L. | Exception data processing. | 2.9 | 275 | 797.50 |
| 11/13/07 | S.L. | Restored zip files. | 2.3 | 275 | 632.50 |
| 11/13/07 | S.L. | Cracked relevant passwords protected documents. | 1.7 | 275 | 467.50 |
| 11/13/07 | S.L. | Prepared non-65 directories of interest for loading. | 1.8 | 275 | 495.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 109 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 7000 - Case Administration

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/14/07 | A.M. | Followed up with staff on work status and follow up with team leaders about priorities of current work load on staff. | 1.8 | 225 | 405.00 |
| 11/14/07 | A.M. | Reviewed staffing availability and requirements. | 0.8 | 225 | 180.00 |
| 11/14/07 | K.L.H. | Processed emails, created profiles, loaded message | 7.5 | 200 | 1,500.00 |
| 11/14/07 | M.T. | Finished cracking encrypted Microsoft Excel passwo | 2.2 | 250 | 550.00 |
| 11/14/07 | M.T. | Finished cracking encrypted Microsoft Word passwo | 2.2 | 250 | 550.00 |
| 11/14/07 | S.L. | Processed data from the 65-directories of interest that failed to load. | 3.7 | 275 | 1,017.50 |
| 11/14/07 | S.L. | Had discussion with Lexis Nexis regarding to issues with Concordance. | 2.1 | 275 | 577.50 |
| 11/14/07 | S.L. | Processed email data for the 65-directories of interest. | 3.3 | 275 | 907.50 |
| 11/15/07 | A.M. | Provided engagement background information to Marissa Devito, and briefed on time entry procedures. | 0.3 | 225 | 67.50 |
| 11/15/07 | A.M. | Prepared reports and assessed requirements for staffing.  Discussions with various team leaders to discuss utilization of staff. | 1.9 | 225 | 427.50 |
| 11/15/07 | M.G. | Developed documentation and memos to file on tear | 2.3 | 350 | 805.00 |
| 11/15/07 | M.T. | Monitored and reviewed results from Outindex email searching tool on certain custodian mailboxes. | 1.2 | 250 | 300.00 |
| 11/15/07 | S.L. | Processed zipped files and image files. | 1.6 | 275 | 440.00 |
| 11/15/07 | S.L. | Extracted processing emails for the 200GB hard drive. | 2.6 | 275 | 715.00 |
| 11/15/07 | S.L. | Quality controlled and supported databases. | 2.3 | 275 | 632.50 |
| 11/16/07 | A.M. | Reviewed staffing availability and requirements and discussions with various BDO team members. | 1.2 | 225 | 270.00 |
| 11/16/07 | M.T. | Monitored and reviewed results from Outindex email searching tool on certain custodian mailboxes. | 2.1 | 250 | 525.00 |
| 11/16/07 | M.T. | Monitored and reviewed results from Outindex email | 2.2 | 250 | 550.00 |
| 11/16/07 | S.L. | Loaded and quality controlled email data loading. | 3.7 | 275 | 1,017.50 |
| 11/16/07 | S.L. | Processed zip and image files. | 3.4 | 275 | 935.00 |
| 11/16/07 | S.L. | Repaired corrupted databases. | 1.4 | 275 | 385.00 |
| 11/16/07 | T.S. | Reviewed status of Internal Audit / Internal Control areas and planned work for next week. | 2.3 | 225 | 517.50 |
| 11/17/07 | M.T. | Monitored and reviewed results from Outindex email searching tool on certain custodian mailboxes. | 3.1 | 250 | 775.00 |
| 11/19/07 | A.M. | Weekly meeting of BDO Team leaders. | 0.5 | 225 | 112.50 |
| 11/19/07 | A.M. | Follow up discussions with Team leaders | 0.4 | 225 | 90.00 |
| 11/19/07 | A.L. | Attended weekly BDO Team Leader Meeting. | 0.4 | 400 | 160.00 |
| 11/19/07 | K.M. | Discussed model work to be performed with M. Goodenow and A. Beyries. | 1.8 | 235 | 423.00 |
| 11/19/07 | K.M.M. | Participated in weekly BDO status meeting. | 0.5 | 350 | 175.00 |
| 11/19/07 | L.P. | Prepared for and participated in weekly team leader call to discuss status and workplan. | 0.5 | 650 | 325.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 110 of 116

1/14/2008
4:01 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From November 1, 2007 through November 30, 2007
Code 7000 - Case Administration

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/19/07 | M.G. | Meeting with BDO team members to discuss outstanding issues. | 0.5 | 350 | 175.00 |
| 11/19/07 | M.T. | Monitored and reviewed results from Outindex email searching tool on certain custodian mailboxes. | 3.5 | 250 | 875.00 |
| 11/19/07 | R.A.B. | Participated in BDO team leader meeting. | 0.5 | 525 | 262.50 |
| 11/19/07 | S.L. | Posted zip-files exception. | 0.2 | 275 | 55.00 |
| 11/19/07 | S.L. | Process in Outindex certain emails. | 0.5 | 275 | 137.50 |
| 11/19/07 | S.L. | Added additional tags for K&L Gates. | 0.7 | 275 | 192.50 |
| 11/19/07 | S.L. | Identified un-openable files due to long file path (exceeded 256 characters). | 1.2 | 275 | 330.00 |
| 11/19/07 | S.L. | Began quality control process to fix all long-paths. | 2.1 | 275 | 577.50 |
| 11/19/07 | S.L. | Processed exception files. | 1.2 | 275 | 330.00 |
| 11/19/07 | S.L. | Processed password-protected files. | 1.5 | 275 | 412.50 |
| 11/20/07 | A.M. | Staffing discussions with various BDO team member | 1.2 | 225 | 270.00 |
| 11/20/07 | K.L.H. | Modified 600 search terms into Concordance search | 3.4 | 200 | 680.00 |
| 11/20/07 | M.T. | Extracted, monitored and reviewed certain email out | 3.1 | 250 | 775.00 |
| 11/20/07 | S.L. | Processed and loaded various emails. | 3.4 | 275 | 935.00 |
| 11/20/07 | S.L. | Converted the 600 keywords into Concordance synta | 2.1 | 275 | 577.50 |
| 11/20/07 | S.L. | Performed and reviewed the results of certain keyword searches on emails provided by counsel. | 1.6 | 275 | 440.00 |
| 11/20/07 | S.L. | Continued to process exception data and quality controlled the databases. | 1.8 | 275 | 495.00 |
| 11/20/07 | S.L. | Repaired file links that did not work because the full path and filenames combined exceeded 256 characters. | 0.4 | 275 | 110.00 |
| 11/20/07 | S.L. | Provided updated status report to inform the Review | 0.4 | 275 | 110.00 |
| 11/21/07 | A.M. | Conducted Ringtail training with M. Devito for viewing and searching documents. | 1.9 | 225 | 427.50 |
| 11/21/07 | M.DE | Attended Ringtail training by A. Malik for viewing and | 1.9 | 115 | 218.50 |
| 11/21/07 | M.T. | Extracted, monitored and reviewed certain email out of Encase tool for first priority custodians. | 2.1 | 250 | 525.00 |
| 11/21/07 | M.T. | Extracted, monitored and reviewed certain email out of Encase tool for second priority custodians. | 2.2 | 250 | 550.00 |
| 11/21/07 | S.L. | Processed relevant employee emails. | 2.7 | 275 | 742.50 |
| 11/21/07 | S.L. | Processed relevant employee emails. | 2.2 | 275 | 605.00 |
| 11/21/07 | S.L. | Processed relevant employee emails. | 2.3 | 275 | 632.50 |
| 11/26/07 | A.M. | Had discussions with various BDO Team members re: searching and tagging in Concordance. | 0.4 | 225 | 90.00 |
| 11/26/07 | A.M. | Reviewed and amended staff availability for upcomin | 0.3 | 225 | 67.50 |
| 11/26/07 | M.D. | Met with manager on status. | 0.3 | 260 | 78.00 |
| 11/26/07 | M.T. | Extracted, monitored and reviewed certain email out of Encase tool for second priority custodians. | 3.1 | 250 | 775.00 |
| 11/26/07 | S.L. | Concordance Support. | 0.6 | 275 | 165.00 |
| 11/26/07 | S.L. | Processed and loaded relevant employee's emails. | 1.7 | 275 | 467.50 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 111 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/26/07 | S.L. | Processed and loaded relevant employee's emails. | 0.9 | 275 | 247.50 |
| 11/26/07 | S.L. | Processed and loaded relevant employee's emails. | 2.4 | 275 | 660.00 |
| 11/26/07 | S.L. | Processed and loaded  relevant employee's emails. | 2.6 | 275 | 715.00 |
| 11/26/07 | S.L. | Performed Quality control on database. | 1.4 | 275 | 385.00 |
| 11/26/07 | T.S. | Spoke with S. Lau regarding creation of subfolders a | 0.1 | 225 | 22.50 |
| 11/26/07 | T.S. | Discussed Concordance searches with S. Lau. | 0.3 | 225 | 67.50 |
| 11/26/07 | T.L. | Followed-up on possible staff to assist us in Reviewing the KPMG production. | 0.4 | 750 | 300.00 |
| 11/27/07 | A.M. | Prepared report and update information on staffing. Assessed upcoming requirements. | 1.5 | 225 | 337.50 |
| 11/27/07 | A.M. | Ringtail training and set up for new members to document review team. | 1.9 | 225 | 427.50 |
| 11/27/07 | A.M. | Had discussions with various BDO team members for staffing. | 1.2 | 225 | 270.00 |
| 11/27/07 | J.H. | Prepared for and met with A. Malik and M. Whelan for overview of New Century case and Ringtail training.  Reviewed certain Cover emails in Ringtail. | 1.9 | 125 | 237.50 |
| 11/27/07 | M.M. | Prepared for and met with A. Malik and M. Whelan for overview of New Century case and Ringtail training.  Reviewed emails in Ringtail. | 1.9 | 125 | 237.50 |
| 11/27/07 | M.T. | Extracted, monitored and reviewed certain email out of Encase tool for third priority custodians. | 2.3 | 250 | 575.00 |
| 11/27/07 | M.W. | Along with Aniqa Malik, assisted in training new staff on the use/application of the Ringtail database system.  Instruction included personal knowledge of the application as well as login issues and classification (coding) of issues to the bate-stamped documents within the application. | 1.9 | 180 | 342.00 |
| 11/27/07 | S.L. | Concordance database support. | 0.6 | 275 | 165.00 |
| 11/27/07 | S.L. | Processed and loaded relevant employee's emails. | 1.6 | 275 | 440.00 |
| 11/27/07 | S.L. | Processed and loaded relevant employee's emails. | 3.1 | 275 | 852.50 |
| 11/27/07 | S.L. | Processed and loaded relevant employee's emails. | 2.2 | 275 | 605.00 |
| 11/27/07 | S.L. | Processed and loaded relevant employee's emails. | 2.3 | 275 | 632.50 |
| 11/27/07 | S.L. | Provided clients and BDO Reviewers updated status | 0.4 | 275 | 110.00 |
| 11/27/07 | S.L. | Performed Quality control on database. | 1.3 | 275 | 357.50 |
| 11/28/07 | A.M.K. | Participated in Ringtail training on creating and modi | 0.6 | 125 | 75.00 |
| 11/28/07 | A.M. | Reviewed staffing of accounting areas not yet addressed and planned document review. | 0.6 | 225 | 135.00 |
| 11/28/07 | A.F.L. | Set up Concordance and received training. | 0.5 | 140 | 70.00 |
| 11/28/07 | J.H. | Ringtail training on creating and modifying folders. | 0.6 | 125 | 75.00 |
| 11/28/07 | M.M. | Ringtail training on creating and modifying folders. | 0.6 | 125 | 75.00 |
| 11/28/07 | M.T. | Extracted, monitored and reviewed certain email out of Encase tool for third priority custodians. | 2.7 | 250 | 675.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 112 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/28/07 | S.L. | Concordance support for both BDO and K&L reviewers. | 0.4 | 275 | 110.00 |
| 11/28/07 | S.L. | Processed and loaded relevant employee's emails. | 1.2 | 275 | 330.00 |
| 11/28/07 | S.L. | Processed and loaded relevant employee's emails. | 2.4 | 275 | 660.00 |
| 11/28/07 | S.L. | Processed and loaded relevant employee's emails. | 1.8 | 275 | 495.00 |
| 11/28/07 | S.L. | Processed and loaded relevant employee's emails. | 3.1 | 275 | 852.50 |
| 11/28/07 | S.L. | Performed Quality control on database. | 2.3 | 275 | 632.50 |
| 11/28/07 | S.L. | Emailed detailed status update to BDO and K&L revi | 0.3 | 275 | 82.50 |
| 11/29/07 | E.O. | Set up Concordance. | 0.5 | 140 | 70.00 |
| 11/29/07 | J.H. | Met with A. Malik to train on filter and search in Ringt | 0.7 | 125 | 87.50 |
| 11/29/07 | M.T. | Extracted, monitored and reviewed certain email out of Encase tool for third priority custodians. | 2.7 | 250 | 675.00 |
| 11/29/07 | S.L. | Concordance support for BDO reviewers. | 0.7 | 275 | 192.50 |
| 11/29/07 | S.L. | Processed and loaded relevant employee's emails. | 2.7 | 275 | 742.50 |
| 11/29/07 | S.L. | Processed and loaded relevant employee's emails. | 1.8 | 275 | 495.00 |
| 11/29/07 | S.L. | Processed and loaded relevant employee's emails. | 1.4 | 275 | 385.00 |
| 11/29/07 | S.L. | Processed and loaded relevant employee's emails. | 3.1 | 275 | 852.50 |
| 11/29/07 | S.L. | Performed Quality control on database. | 2.7 | 275 | 742.50 |
| 11/29/07 | S.L. | Emailed BDO and K&L reviewers with detailed status | 0.4 | 275 | 110.00 |
| 11/30/07 | A.M. | Organized documents to be sent to LA for review by | 0.9 | 225 | 202.50 |
| 11/30/07 | A.M. | Prepared staffing report update. | 0.8 | 225 | 180.00 |
| 11/30/07 | M.T. | Reviewed the four network images for the remaining | 2.7 | 250 | 675.00 |
| 11/30/07 | S.L. | Processed and loaded relevant employee's emails. | 2.7 | 275 | 742.50 |
| 11/30/07 | S.L. | Processed and loaded relevant employee's emails. | 2.4 | 275 | 660.00 |
| 11/30/07 | S.L. | Processed and loaded relevant employee's emails. | 3.6 | 275 | 990.00 |
| 11/30/07 | S.L. | Performed Quality control on database. | 1.7 | 275 | 467.50 |
| 11/30/07 | S.L. | Emailed BDO and K&L reviewers with detailed status update. | 0.4 | 275 | 110.00 |
| **TOTAL:** | | | **345.6** | | **$ 90,773.50** |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 113 of 116

1/14/2008
4:01 PM

## New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From November 1, 2007 through November 30, 2007
### Summary of Code 7000 - Case Administration

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 1.4 | $ 750 $ | 1,050.00 |
| Lori Payne | L.P. | 0.5 | 650 | 325.00 |
| Richard A Blumberg | R.A.B. | 3.3 | 525 | 1,732.50 |
| Stephanie L Giammarco | S.G. | 3.6 | 525 | 1,890.00 |
| Anthony La Malfa | A.L. | 0.4 | 400 | 160.00 |
| Nidhi Gupta | N.G. | 0.7 | 375 | 262.50 |
| Kevin M. McColgan | K.M.M. | 1.5 | 350 | 525.00 |
| Mark Goodenow | M.G. | 5.7 | 350 | 1,995.00 |
| Sam Lau | S.L. | 184.0 | 275 | 50,600.00 |
| May Duldulao | M.D. | 0.3 | 260 | 78.00 |
| Michael Torello | M.T. | 59.7 | 250 | 14,925.00 |
| Kate Matson | K.M. | 2.8 | 235 | 658.00 |
| Harvey Rosman | H.R. | 0.6 | 235 | 141.00 |
| Chris Awong | C.A. | 0.8 | 235 | 188.00 |
| Tamara Shubin | T.S. | 7.2 | 225 | 1,620.00 |
| Aniqa Malik | A.M. | 35.7 | 225 | 8,032.50 |
| Kirstie L Hackman | K.L.H. | 20.6 | 200 | 4,120.00 |
| Howard Weber | H.W. | 0.8 | 200 | 160.00 |
| Michael Whelan | M.W. | 5.0 | 180 | 900.00 |
| Kevin Reinle | K.R. | 0.8 | 175 | 140.00 |
| Elisa Oh | E.O. | 0.5 | 140 | 70.00 |
| Are Fan Leung | A.F.L. | 0.5 | 140 | 70.00 |
| Mary Melendez | M.M. | 2.5 | 125 | 312.50 |
| Erica Berkowitz | E.B. | 1.0 | 125 | 125.00 |
| Alicja M Kulaga | A.M.K. | 0.6 | 125 | 75.00 |
| Jeffrey Hirshfield | J.H. | 3.2 | 125 | 400.00 |
| Marissa DeVito | M.DE | 1.9 | 115 | 218.50 |
| **TOTAL:** | | **345.6** | | **$ 90,773.50** |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 114 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Code 9000 - Travel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 11/01/07 | K.M.M. | Travel time from LAX to home. | 9.0 | 175 | 1,575.00 |
| 11/02/07 | T.S. | Travel from NYC to home (Boston). | 5.0 | 112.5 | 562.50 |
| 11/02/07 | T.L. | Travel time to NY. | 7.1 | 375 | 2,662.50 |
| 11/04/07 | M.G. | Travel time to LAX for interview of key accounting personnel. | 2.0 | 175 | 350.00 |
| 11/05/07 | K.M.M. | Travel time to LAX from home. | 7.0 | 175 | 1,225.00 |
| 11/05/07 | M.G. | Non-working travel time from interview of key accounting personnel. | 6.5 | 175 | 1,137.50 |
| 11/05/07 | T.L. | Travel time to LA. | 7.9 | 375 | 2,962.50 |
| 11/06/07 | K.M. | Travel from NY to LA. | 7.0 | 117.5 | 822.50 |
| 11/07/07 | K.M. | Travel from LA to NY. | 9.5 | 117.5 | 1,116.25 |
| 11/07/07 | K.M.M. | Travel time from LAX to home. | 8.5 | 175 | 1,487.50 |
| 11/07/07 | T.L. | Travel time back to NY. | 7.5 | 375 | 2,812.50 |
| 11/12/07 | T.S. | Traveled from Boston to NYC office. | 4.5 | 112.5 | 506.25 |
| 11/16/07 | T.S. | Traveled home to Boston from NYC office. | 5.0 | 112.5 | 562.50 |
| 11/19/07 | A.L. | Travel to K&L Gates for meeting with Creditors' Committee. | 0.3 | 200 | 60.00 |
| 11/19/07 | A.L. | Travel from K&L Gates for meeting with Creditors' Committee. | 0.4 | 200 | 80.00 |
| 11/29/07 | A.L. | Travel to Washington DC. | 3.1 | 200 | 620.00 |
| 11/29/07 | A.L. | Travel from Washington DC. | 3.8 | 200 | 760.00 |
| 11/29/07 | J.L. | Traveled to DC. | 3.5 | 142.5 | 498.75 |
| 11/29/07 | J.L. | Traveled from DC. | 3.5 | 142.5 | 498.75 |
| 11/29/07 | K.M. | Travel to and from DC for meeting at K&L Gates. | 5.0 | 117.5 | 587.50 |
| 11/29/07 | N.G. | Traveled to DC for meeting with K&L Gates. | 3.7 | 187.5 | 693.75 |
| 11/29/07 | N.G. | Travel from DC to New York with K&L Gates. | 5.4 | 187.5 | 1,012.50 |
| 11/29/07 | R.A.B. | Traveled to DC for meeting with K&L Gates. | 1.0 | 262.5 | 262.50 |
| 11/29/07 | R.A.B. | Traveled from DC to New York. | 2.2 | 262.5 | 577.50 |
| 11/29/07 | S.E. | Travel to Washington DC. | 3.1 | 325 | 1,007.50 |
| 11/29/07 | S.E. | Travel from Washington DC. | 3.8 | 325 | 1,235.00 |
| 11/29/07 | T.L. | Travel time. | 2.0 | 375 | 750.00 |
| 11/29/07 | W.G. | Travel Time from Washington DC to home. | 3.3 | 200 | 660.00 |
| **TOTAL:** | | | **130.6** | | **$ 27,086.25** |

Privileged & Confidential
Attorney Work Product

Travel
Page 115 of 116

1/14/2008
4:01 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From November 1, 2007 through November 30, 2007**
**Summary of Code 9000 - Travel**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 24.5 | $    375 | $    9,187.50 |
| Stuart C Eisenberg | S.E. | 6.9 | 325 | 2,242.50 |
| Richard A Blumberg | R.A.B. | 3.2 | 263 | 840.00 |
| William Giovanniello | W.G. | 3.3 | 200 | 660.00 |
| Anthony La Malfa | A.L. | 7.6 | 200 | 1,520.00 |
| Nidhi Gupta | N.G. | 9.1 | 188 | 1,706.25 |
| Kevin M. McColgan | K.M.M. | 24.5 | 175 | 4,287.50 |
| Mark Goodenow | M.G. | 8.5 | 175 | 1,487.50 |
| Jon Labovitz | J.L. | 7.0 | 143 | 997.50 |
| Kate Matson | K.M. | 21.5 | 118 | 2,526.25 |
| Tamara Shubin | T.S. | 14.5 | 113 | 1,631.25 |
| **TOTAL:** | | **130.6** | **$** | **27,086.25** |

Privileged & Confidential
Attorney Work Product

Travel
Page 116 of 116

1/14/2008
4:01 PM