## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | November 30, 2007 |

### MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

January 15, 2008
_____
Date

Jamie Lisac
_____
Printed Name of Authorized Individual

CFO
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

**United States Bankruptcy Court**
**For the District of Delaware**

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | **Reporting Period:** | **November 30, 2007** |

### NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby New Century Mortgage Corporation makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements have been allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

New Century Mortgage Corporation ("NCMC") maintained and serviced loan portfolios owned by various institutions. At any given time, in the ordinary course of business, NCMC received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, NCMC controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. NCMC reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (a Debtor in this case and the ultimate parent of all of the Debtors) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtors) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtors) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | November 30, 2007 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | | | | | 0 | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | 0 | | | |
| ACCOUNTS RECEIVABLE | | | | | 0 | | | |
| LOANS AND ADVANCES | | | | | 0 | | | |
| SALE OF ASSETS | | | | | 0 | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | |
| TRANSFERS FROM AFFILIATES/OTHERS | | | | | | | | |
| TOTAL RECEIPTS | | 0 | | 0 | | | 0 | 0 |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | 0 | | | |
| PAYROLL TAXES | | | | | 0 | | | |
| SALES, USE, & OTHER TAXES | | | | | 0 | | | |
| INVENTORY PURCHASES | | | | | 0 | | | |
| SECURED/ RENTAL/ LEASES | | | | | 0 | | | |
| INSURANCE | | | | | 0 | | | |
| ADMINISTRATIVE | | | | | 0 | | | |
| SELLING | | | | | 0 | | | |
| OTHER (ATTACH LIST) | | | | | 0 | | | |
| OWNER DRAW * | | | | | 0 | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | 0 | | | |
| PROFESSIONAL FEES | | | | | 0 | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | 0 | | | |
| COURT COSTS | | | | | 0 | | | |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | 0 | | | |
| CASH - END OF MONTH | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash disbursement.  Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

MOR
(04/07)

w Century Mortgage Corporation
w Century Mortgage Ventures, LLC
: Capital Corporation
: Residual III Corporation
w Century R.E.O. Corp.
w Century R.E.O. II Corp.
w Century R.E.O. III Corp.
: Deltex, LLC
oral, L.P.
: Asset Holding, L.P.
me123 Corporation
w Century TRS Holdings, Inc.
: Residual IV Corporation
w Century Credit Corporation
w Century Financial Corporation
w Century Warehouse Corporation

| | |
|---|---|
| Case No: | 07-104 |
| | 07-104 |
| | 07-104 |
| | 07-104 |
| | 07-104 |
| | 07-104 |
| | 07-104 |
| | 07-104 |
| | 07-104 |
| | 07-104 |
| | 07-104 |
| | 07-104 |
| | 07-104 |
| | 07-104 |
| | 07-110 |
| Reporting Period: | November 30, 2( |

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| LANCE PER BOOKS | | | | | | | | |
| NK BALANCE | | | | | | | | |
| DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| HER  (ATTACH EXPLANATION) | | | | | | | | |
| JUSTED BANK BALANCE * | | | | | | | | |
| djusted bank balance must equal | | | | *See attached* | | | | |
| alance per books | | | | | | | | |
| POSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| ECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| HER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**Unrestricted Cash and Equivalents**
New Century Mortgage Corporation
MORI Schedule
Case #007-10419

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 10/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 11/30/07 | Bank Bal @ 11/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104017 | Commerce Checking Account | 2110104017 | NCMC1011 | (390.00) | 0.00 | 0.00 | 0.00 | (390.00) | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104084 | Insurance Claims | 2110104084 | NCMC1012 | (239,878.76) | 0.00 | 0.00 | 0.00 | (239,878.76) | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002776 | Corporate QA Reverification Account | 7930002776 | NCMC1013 | (225.00) | 0.00 | 0.00 | 0.00 | (225.00) | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104009 | Recording Fees Account | 2110104009 | NCMC1014 | 43,172.40 | 0.00 | 0.00 | (14,322.50) | 28,849.90 | 28,849.90 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103983 | Payroll Account | 2110103983 | NCMC1038 | 255,828.83 | 1,926.70 | 0.00 | (244,716.88) | 13,038.65 | 581,257.34 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110105706 | C.N.A. L/C Collateral Account | 2110105706 | NCMC1042 | 142,800.00 | 184.46 | 0.00 | 0.00 | 142,984.46 | 142,984.46 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004302 | UB Investment Account | 7930004302 | NCMC1048 | 13,473,508.16 | 85,715.61 | (10,533,388.16) | 0.00 | 3,025,835.61 | 3,025,835.61 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001273 | ACE American L/C Collateral Account | 7930001273, 2385 | NCMC1049 | 1,265,886.84 | 0.00 | 0.00 | 0.00 | 1,265,886.84 | 1,265,886.84 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001001 | NCIS Insurance Premium | 7930001001 | NCMC1053 | 9,988.25 | 0.00 | 0.00 | 0.00 | 9,988.25 | 9,988.25 |
| Wilmington Trust Company Rodney Square North 1100 North Market Street Wilmington, DE 19890-0001 | Wilmington Investment Account | 082693-000 | NCMC1054 | 52,315,797.87 | 179,702.10 | (10,000,000.00) | 0.00 | 42,495,499.97 | 42,491,155.80 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004221 | Asset Sales Escrow Account | 7930004221 | NCMC1057 | 1,423,930.20 | 171,431.00 | 0.00 | 0.00 | 1,595,361.20 | 1,690,676.36 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000897 | Manual Payroll Account | 7930000897 | NCMC1066 | 296,751.87 | 0.00 | 0.00 | (191,816.47) | 104,935.40 | 196,869.14 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104025 | Operating Account | 2110104025 | NCMC1068 | 1,549,305.89 | 1,526,688.90 | 21,006,701.18 | (13,880,062.62) | 10,202,633.35 | 10,293,469.61 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003489 | UB A-Paper Acct | 7930003489 | NCMC1070 | 172,115.04 | 0.00 | 0.00 | (172,115.04) | 0.00 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003802 | Corporation Travelers L/C account | 7930003802 | NCMC1071 | 578,301.88 | 576.96 | 0.00 | 0.00 | 578,878.84 | 578,878.84 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110108179 | CBRE Facilities Account CB Richard Ellis - Agent | 2110108179, 9081001845 | NCMC1073 | (1,016,310.31) | 0.00 | 0.00 | 0.00 | (1,016,310.31) | 605,311.32 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110106052 | Credit Report Fee Refund Account | 2110106052 | NCMC1074 | (232,129.82) | 0.00 | 0.00 | 0.00 | (232,129.82) | 0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #44286-400044286 | CSFB Funding Haircut - HOME | 4000044286 | NCMC1097 | 2,426,889.08 | 0.00 | 0.00 | 0.00 | 2,426,889.08 | 462,884.30 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE SANTA ANA, CA 92705-4934 ACCOUNT #042804 | Barclay Funding Haircut | 4000042804, 05 | NCMC1096 | 473,108.57 | 0.00 | 0.00 | 0.00 | 473,108.57 | 473,108.58 |
| Deutsche Bank Trust Company Americas C/O DB Services Tennessee, Inc Corporate Trust Operations P.O. Box 3050 Nashville, TN 37230 Account#4000034003, 04 | Disbursement Account CDC ** | 4000034003, 04 | NCMC1003 | 5,499.98 | 0.00 | 0.00 | 0.00 | 5,499.98 | 5,500.00 |

### Unrestricted Cash and Equivalents

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA<br>445 S. FIGUEROA ST., MC G08-470<br>LOS ANGELES, CA 90071-1655<br>ACCOUNT#33986 | Disbursement Account UBS ** | 4000033986 | NCMC1004 | (650,187.63) | 0.00 | 0.00 | 0.00 | (650,187.63) | 0.00 |
| Deutsche Bank Trust Company Americas<br>C/O DB Services Tennessee, Inc<br>Corporate Trust Operations<br>P.O. Box 3050<br>Nashville, TN 37230<br>Account#4000033984 | Disbursement Account B of A ** | 4000033984 | NCMC1005 | 2,700,770.80 | 0.00 | 0.00 | 0.00 | 2,700,770.80 | 0.00 |
| Deutsche Bank Trust Company Americas<br>C/O DB Services Tennessee, Inc<br>Corporate Trust Operations<br>P.O. Box 3050<br>Nashville, TN 37230<br>Account#4000037419 | Disbursement Account M/S ** | 4000037419 | NCMC1008 | 1,048,920.64 | 0.00 | 0.00 | 0.00 | 1,048,920.64 | 0.00 |
| Deutsche Bank Trust Company Americas<br>C/O DB Services Tennessee, Inc<br>Corporate Trust Operations<br>P.O. Box 3050050<br>Nashville, TN 37230<br>Account#4000035071 | B of A UBS Blocked Acct ** | 4000035071 | NCMC1085 | (3,385,996.25) | 0.00 | 0.00 | 0.00 | (3,385,996.25) | 0.00 |
| UNION BANK OF CALIFORNIA<br>MORTGAGE COMPANIES DEPOSITS 793<br>PO BOX 513100<br>LOS ANGELES, CA 90071<br>ACCT# 2110104114 | B of A CDC Blocked Acct ** | 2110104114 | NCMC1086 | 619,383.55 | 0.00 | 0.00 | 0.00 | 619,383.55 | 12,052.80 |
| UNION BANK OF CALIFORNIA<br>MORTGAGE COMPANIES DEPOSITS 793<br>PO BOX 513100<br>LOS ANGELES, CA 90071<br>ACCT# 2110106273 | Barclays Blocked Account ** | 2110106273 | NCMC1098 | (1,117,241.83) | 0.00 | 0.00 | 0.00 | (1,117,241.83) | 11,338.54 |
| | Total NCMC | | | 72,159,600.25 | 1,966,225.73 | 473,313.02 | (14,503,033.51) | 60,096,105.49 | 61,876,047.69 |

** Activity in this account relates to transfers to investor custodial accounts and therefore not included in total receipts or disbursements.

| TOTAL DISBURSEMENTS | New Century Mortgage Corporation | Case #07-10419 | 14,503,033.51 |
|---|---|---|---|
| LESS: DISBURSEMENTS MADE ON BEHALF OF OTHER DEBTORS | | | (9,354,244.87) |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 5,148,788.64 |

NC Capital Corporation
MOR1 Schedule
Case #07-10420

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @<br>10/31/07 | Cash Receipts | Account and<br>Intercompany<br>Transfers | Cash<br>Disbursements | G/L Bal @<br>11/30/07 | Bank Bal @<br>11/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA<br>445 S. FIGUEROA ST., MC G08-470<br>LOS ANGELES, CA 90071-1655<br>ACCOUNT# 7930000692 | Manual Payroll Account | 7930000692 | NCCC1066 | 66,306.21 | 0.00 | 0.00 | (47,894.75) | 18,411.46 | 21,878.16 |
| UNION BANK OF CALIFORNIA<br>445 S. FIGUEROA ST., MC G08-470<br>LOS ANGELES, CA 90071-1655<br>ACCOUNT# 2110103894 | Payroll Account | 2110103894 | NCCC1076 | 48,848.82 | 0.00 | 0.00 | (2,437.08) | 46,411.74 | 56,816.35 |
| | Total NC Capital | | | 115,155.03 | 0.00 | 0.00 | (50,331.83) | 64,823.20 | 78,694.51 |

| TOTAL DISBURSEMENTS | NC Capital Corporation | Case #07-10420 | 50,331.83 |
|---|---|---|---|
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 106,367.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 156,698.83 |

**Unrestricted Cash and Equivalents**
Home123 Corporation
MOR1 Schedule
Case #07-10421

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 10/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 11/30/07 | Bank Bal @ 11/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #4000051933 | Disbursement Account B of A - HOME | 4000051933, 4000052039 | HOME1005 | 200,190.13 | 0.00 | 0.00 | 0.00 | 200,190.13 | 200,190.13 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002156 | HOME DB Operating Account | 7930002156, 7930001893 | HOME1007 | 1,229,133.43 | 0.00 | 0.00 | 0.00 | 1,229,133.43 | 0.00 |
| COUNTRYWIDE 20 N. ACOMA BLVD., LAKE HAVASU CITY, AZ 86403 COUNTRYWIDE EPP RESERVE ACCOUNT #7823 | Countrywide EPP Reserve | OUNT #7823 | HOME1056 | 1,046,843.05 | 0.00 | 0.00 | 0.00 | 1,046,843.05 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000102 | Manual Payroll Account | 7930000102 | HOME1066 | (5,255.41) | 0.00 | 0.00 | (402.70) | (5,658.11) | 66,237.52 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT # 2110103967 | Payroll Account | 2110103967 | HOME1077 | 6,102.84 | 0.00 | 0.00 | 0.00 | 6,102.84 | 301,038.32 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #4000052107 & #4000052108 & #4000052109 | Disbursement/Settlement Account | 4000052109, 52107, 52108 | HOME1089 | 994,263.13 | 0.00 | 0.00 | 0.00 | 994,263.13 | 53,587.65 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE SANTA ANA, CA 92705-4934 ACCOUNT #44286-400044286 | CSFB Funding Haricut - HOME | 4000044286 | HOME1097 | (1,189,653.74) | 0.00 | 0.00 | 0.00 | (1,189,653.74) | see NCMC1097 |
| Total HOME 123 | | | | 2,281,623.43 | 0.00 | 0.00 | (402.70) | 2,281,220.73 | 621,053.62 |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS        HOME 123 Corporation        Case #07-10421 | | 402.70 |
| PLUS:  DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | 49,791.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | 50,193.70 |

New Century TRS Holdings, Inc.
MOR1 Schedule
Case #07-10416

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 10/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 11/30/07 | Bank Bal @ 11/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH 2001 SPRING ROAD OAK BROOK, IL 60523 ACCOUNT #637-07247 & #637-07246 | Employee Stock Purchase Plan | 637-07246, 47 | NCFC1045 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Total NCFC | | | | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS        New Century TRS Holdings, Inc.        Case #07-10416 | | 0.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | 0.00 |

**Unrestricted Cash and Equivalents**
New Century Financial Corporation
MOR1 Schedule
Case #07-10417

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 10/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 11/30/07 | Bank Bal @ 11/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004299 | Investment Account | 7930007299 | NCREIT1043 | 21,342,757.05 | 159,870.64 | | 0.00 | 21,502,627.69 | 21,502,627.69 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110106125 | Operating Account | 2110106125 | NCREIT1087 | (10,586.41) | 0.00 | 0.00 | 0.00 | (10,586.41) | 0.00 |
| | Total NCREIT | | | 21,332,170.64 | 159,870.64 | 0.00 | 0.00 | 21,492,041.28 | 21,502,627.69 |

| TOTAL DISBURSEMENTS | New Century Financial Corporation | Case #07-10417 | |
|---|---|---|---|
| | | | 0.00 |
| * | PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | 9,198,086.87 |
| | LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | 0.00 |
| | PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | 0.00 |
| | TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | 9,198,086.87 |

* Disbursements reflect actual professional fees paid of $9,198,087 per MOR1b plus actual operating expenses on MOR 2 CM.

New Century Warehouse Corporation
MOR1 Schedule
Case #07-11043

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 10/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 11/30/07 | Bank Bal @ 11/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| Washington Mutual Operating Account - Access Lending | Custodial | 1883379901, 3921914615 | NCW1000 | 12,385.61 | 0.00 | 0.00 | 0.00 | 12,385.61 | 0.00 |
| Guarantee Bank Operating Account - Access Lending | Custodial | 3804622789 | NCW1002 | 220.84 | 0.00 | 0.00 | 0.00 | 220.84 | 0.00 |
| La Salle GS Collection Account Access Lending | Custodial | 723431.1 | NCW1099 | 956.19 | 0.00 | 0.00 | 0.00 | 956.19 | N/A |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002377 | Operating | 7930002377 | NCW1019 | 2,044,506.26 | 0.00 | 0.00 | 0.00 | 2,044,506.26 | 3,295,938.83 |
| | Total New Century Warehouse Corporation | | | 2,058,068.90 | 0.00 | 0.00 | 0.00 | 2,058,068.90 | 3,295,938.83 |

| TOTAL DISBURSEMENTS | New Century Warehouse Corporation | Case #07-11043 | |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 0.00 |

| TOTAL UNRESTRICTED CASH: DEBTORS | | | | 97,946,918.25 | 2,126,096.37 | 473,313.02 | (14,553,768.04) | 85,992,559.60 | 87,374,662.34 |
|---|---|---|---|---|---|---|---|---|---|

| GRAND TOTAL DISBURSEMENTS | Consolidated New Century Financial Corporation | | |
|---|---|---|---|
| | | | 14,553,768.04 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 14,553,768.04 |

| TOTAL UNRESTRICTED CASH: NON-DEBTORS | | | | 5,172,998.87 | 0.00 | (173,313.02) | 0.00 | 4,999,685.85 | |
|---|---|---|---|---|---|---|---|---|---|

| TOTAL UNRESTRICTED CASH: ALL COMPANIES | | | | 103,119,917.12 | 2,126,096.37 | 300,000.00 | (14,553,768.04) | 90,992,245.45 | |
|---|---|---|---|---|---|---|---|---|---|

**Restricted Cash and Cash Equivalents**
New Century Mortgage Corporation
MOR1 Schedule
Case #07-10419

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 10/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 11/30/07 | Bank Bal @ 11/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004280 | Reserve Account Debtor in Possession Case #07-10417 | 7930004280 | NCMC1063 | 18,545,034.94 | 60,333.56 | (300,000.00) | 0.00 | 18,305,368.50 | 18,305,368.50 |
| | Total NCMC: Restricted Cash | | | 18,545,034.94 | 60,333.56 | (300,000.00) | 0.00 | 18,305,368.50 | 18,305,368.50 |

| TOTAL DISBURSEMENTS | New Century Mortgage Corporation | Case #07-10419 | |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 0.00 |

| TOTAL ALL CASH: ALL COMPANIES | | | | 121,664,952.06 | 2,186,429.93 | (0.00) | (14,553,768.04) | 109,297,613.95 | |
|---|---|---|---|---|---|---|---|---|---|

**NEW CENTURY MORTGAGE CORPORATION**
**COMMERCE CHECKING ACCOUNT**
**UNION BANK 2110104017**
**ACCOUNT RECONCILIATION - NCMC 1011-0000**
**As of November 30, 2007**

Balance per Bank       account closed - no statement                                              -

Balance per G/L                                                                              (390.00)
Outstanding Checks

| | | | | |
|---|---|---|---|---|
| 02/11/04 | 3009 | Chase Manhattan | VOM Matthews # 1359338 | 20.00 |
| 02/20/04 | 3013 | US Bank | VOM | 15.00 |
| 03/11/04 | 3022 | Union Planters Bank | Subordination Agreement for team 12 | 100.00 |
| 05/17/04 | 3062 | Chase Bank | VOM/ Ln# 1527837 borrower Hodge | 20.00 |
| 06/10/04 | 3073 | Armstrong Management Services | HOA Cert Fromming Ln# 1615162 | 50.00 |
| 07/01/04 | 3083 | Allegheny Clerk of Courts | Pay off for a judgement - Jackson Ln# 1686561 | 15.00 |
| 07/13/04 | 3086 | EMC Mortgage Corp. | Release of pay off on title - Blackwell Ln# 1634568 | 5.00 |
| 09/23/04 | 3115 | Norris Property Consultants | Appraisal fee - Natoli # 1286713 | 75.00 |
| 09/28/04 | 3119 | The Wentworth Group | HOA - Thomas # 1872801 | 75.00 |
| 12/27/04 | 3160 | Fidelity Bank | 12 Month Pay History - Zivkovich # 2003850 | 15.00 |
| | | | | 390.00 |

Adjusted G/L Balance                                                                            -

variance                                                                                        -

# NEW CENTURY MORTGAGE CORPORATION
UNION BANK 2110104084
ACCOUNT RECONCILIATION - 1012-0000
INSURANCE CLAIMS
November 30, 2007

BANK BALANCE                                                                                -

         11/30/07 Outstanding checks                                          (125,044.19)

Adjusted Bank Balance                                                          **(125,044.19)**

BALANCE ON G/L                                                                 **(239,878.76)**

| | | |
|---|---|---:|
| 5/31/07 | JRNL200157070 Credit per Amanda Peterson | (27,112.90) |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 19,042.65 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 2,362.62 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 2,443.60 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 5,500.18 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 23,997.93 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 3,430.06 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 8,800.49 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 5,131.32 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 60,562.93 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 4,221.88 |
| 5/31/07 | JRNL200157590 Duplicate entry, needs to be reversed | 6,775.61 |
| 6/13/07 | Check # 280027 cleared on 6/13/07, need to be booked | (81.00) |
| 6/19/07 | Check # 280028 cleared on 6/19/07, need to be booked | (138.00) |
| 7/3/07 | Check # 280029 cleared on 7/3/07, need to be booked | (102.80) |

Adjusted G/L Balance                                                          **(125,044.19)**

                                                            (0.00)

Note:

PREPARED BY        Andy Chen                              12/21/2007

APPROVED BY:

M:\SHARED\a counting\Recons 2C07\11 - November 2007 Recons\(NCMC 1012-0000 Insurance Claims.xls)Nov 07

**NEW CENTURY MORTGAGE CORPORATION**
**QA VERIFICATION CHECKING ACCOUNT**
**UNION BANK 7930002776**
**ACCOUNT RECONCILIATION - NCMC 1013-0000**
**As of November 30, 2007**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Balance per Bank | | account closed - no statement | | | - | | |
| | | | | | | | |
| Balance per G/L | | | | | (225.00) | | |
| Outstanding Checks | | | | | | | |
| 02/21/07 | 10135 | Bank of America | 1011485145 | Guy | 25.00 | 1176 Corporate QA | Christi Workman |
| 02/22/07 | 10136 | Wells Fargo | 1011995497 | Lloyd | 25.00 | 1176 Corporate QA | Christi Workman |
| 02/22/07 | 10137 | Bank of America | 1012006679 | Edwards | 25.00 | 1176 Corporate QA | Christi Workman |
| 02/28/07 | 10140 | Bank of America | 10655294 | Todriguez | 25.00 | 1176 Corporate QA | Christi Workman |
| 02/28/07 | 10141 | Bank of America | 10658053 | Estrada | 25.00 | 1176 Corporate QA | Christi Workman |
| 02/28/07 | 10142 | Bank of America | 1011641805 | Hernandez | 25.00 | 1176 Corporate QA | Christi Workman |
| 02/28/07 | 10144 | Bank of America | 1011710286 | Salvador | 25.00 | 1176 Corporate QA | Christi Workman |
| 02/28/07 | 10145 | Bank of America | 1011603099 | Thornton | 25.00 | 1176 Corporate QA | Christi Workman |
| 02/28/07 | 10146 | Bank of America | 1010627949 | Haynes | 25.00 | 1176 Corporate QA | Christi Workman |
| | | | | | 225.00 | | |

| | |
|---|---|
| Adjusted G/L Balance | - |
| | |
| variance | - |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104009**
**Recording Fees Account**
**ACCOUNT RECONCILIATION - NCMC 1014-0000**
**As of November 30, 2007**

Balance per bank                    28,849.90


Balance per G/L                     28,849.90

variance                                    -


Note:
This balance consists of unallocated recording fees and money
is being transferred from the operating account to cover the fees.



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104009**
11/01/07 - 11/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
RECORDING FEES ACCOUNT
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 2110104009

Days in statement period: Days in statement period: 30

| | | |
|---|---|---|
| **Balance on 11/ 1** | $ | **43,172.40** |
| **Total Credits** | | **0.00** |
| **Total Debits** | | **-14,322.50** |
| Account recon dr (20) | -14,322.50 | |
| **Balance on 11/30** | $ | **28,849.90** |

## C R E D I T S

## D E B I T S

### Account reconciliation debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 11/1 | ACCOUNT RECONCILIATION LIST POST | 99977118 | $ | 363.50 |
| 11/2 | ACCOUNT RECONCILIATION LIST POST | 99977255 | | 686.20 |
| 11/5 | ACCOUNT RECONCILIATION LIST POST | 99977472 | | 30.00 |
| 11/6 | ACCOUNT RECONCILIATION LIST POST | 99977018 | | 147.00 |
| 11/7 | ACCOUNT RECONCILIATION LIST POST | 99976991 | | 327.00 |
| 11/8 | ACCOUNT RECONCILIATION LIST POST | 99977010 | | 490.00 |
| 11/9 | ACCOUNT RECONCILIATION LIST POST | 99977126 | | 531.50 |
| 11/13 | ACCOUNT RECONCILIATION LIST POST | 99977374 | | 539.00 |
| 11/14 | ACCOUNT RECONCILIATION LIST POST | 99977215 | | 137.50 |
| 11/15 | ACCOUNT RECONCILIATION LIST POST | 99977190 | | 155.00 |
| 11/16 | ACCOUNT RECONCILIATION LIST POST | 99977108 | | 350.50 |
| 11/19 | ACCOUNT RECONCILIATION LIST POST | 99977221 | | 279.00 |
| 11/20 | ACCOUNT RECONCILIATION LIST POST | 99977197 | | 690.35 |
| 11/21 | ACCOUNT RECONCILIATION LIST POST | 99977172 | | 1,378.50 |
| 11/23 | ACCOUNT RECONCILIATION LIST POST | 99977098 | | 570.00 |
| 11/26 | ACCOUNT RECONCILIATION LIST POST | 99977001 | | 937.00 |
| 11/27 | ACCOUNT RECONCILIATION LIST POST | 99976844 | | 1,059.70 |
| 11/28 | ACCOUNT RECONCILIATION LIST POST | 99976817 | | 1,366.75 |
| 11/29 | ACCOUNT RECONCILIATION LIST POST | 99977043 | | 2,087.50 |
| 11/30 | ACCOUNT RECONCILIATION LIST POST | 99977285 | | 2,196.50 |
| | **20  Account reconciliation debits** | **Total** | $ | **14,322.50** |

Page 2 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110104009**
11/01/07 - 11/30/07

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|---|------|---|---|
| 11/1 | $ | 42,808.90 | 11/16-11/18 | $ | 39,415.20 |
| 11/2-11/4 | | 42,122.70 | 11/19 | | 39,136.20 |
| 11/5 | | 42,092.70 | 11/20 | | 38,445.85 |
| 11/6 | | 41,945.70 | 11/21-11/22 | | 37,067.35 |
| 11/7 | | 41,618.70 | 11/23-11/25 | | 36,497.35 |
| 11/8 | | 41,128.70 | 11/26 | | 35,560.35 |
| 11/9-11/12 | | 40,597.20 | 11/27 | | 34,500.65 |
| 11/13 | | 40,058.20 | 11/28 | | 33,133.90 |
| 11/14 | | 39,920.70 | 11/29 | | 31,046.40 |
| 11/15 | | 39,765.70 | 11/30 | | 28,849.90 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110103983**
**PAYROLL ACCOUNT**
**RECONCILIATION - NCMC 1038-0000**
**As of November 30, 2007**

| | | |
|---|---|---:|
| Balance per bank | | 581,257.34 |
| Outstanding checks | | |
| | See attached listing | (567,543.69) |
| 11/07/07 | JRNL200159151 Partial DD | 225.00 |
| Adjusted bank balance | | 13,938.65 |
| | | |
| Balance per G/L | | 13,038.65 |
| 05/31/07 | Mis. Adj | 330.07 |
| 06/30/07 | Ck# 1026872 cleared but voided in GL | 569.93 |
| Adjusted G/L balance | | 13,938.65 |
| | variance | 0.00 |



# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA    90071

Page 1 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110103983**
11/01/07 - 11/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**PAYROLL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

## Analyzed Business Checking Summary

Account Number: 2110103983

Days in statement period: Days in statement period: 30

| | | | |
|---|---|---:|---:|
| **Balance on 11/ 1** | $ | | 604,690.95 |
| **Total Credits** | | | 509,121.22 |
| Electronic credits (3) | | 509,121.22 | |
| **Total Debits** | | | -532,554.83 |
| Electronic debits (2) | | -420,583.20 | |
| Account recon dr (15) | | -111,971.63 | |
| **Balance on 11/30** | $ | | 581,257.34 |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount | |
|---|---|---|---|---:|---|
| 11/14 | WIRE TRANS TRN 1114018091 111407 UBOC UB142321N | 93052323 | $ | 234,089.60 | ✓ |
| 11/15 | WIRE TRANS TRN 1115023922 111507 UBOC UB145703N | 93053588 | | 43,790.92 | ✓ |
| 11/23 | WIRE TRANS TRN 1128018185 112807 UBOC UB165900N | 93052066 | | 231,240.70 | ✓ |
| | **3  Electronic credits** | **Total** | $ | **509,121.22** | |

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount | |
|---|---|---|---|---:|---|
| 11/14 | NEW CENTURY MRTG ACH ENTRY PPD -SETT- GENESYS | 52479931 | $ | 211,620.75 | ✓ |
| 11/27 | NEW CENTURY MRTG ACH ENTRY PPD -SETT- GENESYS | 50734788 | | 208,962.45 | ✓ |
| | **2  Electronic debits** | **Total** | $ | **420,583.20** | |

### Account reconciliation debits

| Date | Description | Reference | | Amount | |
|---|---|---|---|---:|---|
| 11/1 | ACCOUNT RECONCILIATION LIST POST | 99977117 | $ | 162.77 | old |
| 11/2 | ACCOUNT RECONCILIATION LIST POST | 99977254 | | 3,880.22 | |
| 11/5 | ACCOUNT RECONCILIATION LIST POST | 99977471 | | 8,412.27 | |

**Account reconciliation debits**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 11/6 | ACCOUNT RECONCILIATION LIST POST | 99977017 | | 11,616.38 |
| 11/7 | ACCOUNT RECONCILIATION LIST POST | 99976990 | | 4,119.70 |
| 11/8 | ACCOUNT RECONCILIATION LIST POST | 99977009 | | 11,955.09 |
| 11/9 | ACCOUNT RECONCILIATION LIST POST | 99977125 | | 2,036.96 |
| 11/14 | ACCOUNT RECONCILIATION LIST POST | 99977214 | | 1,298.09 |
| 11/15 | ACCOUNT RECONCILIATION LIST POST | 99977189 | | 1,161.06 |
| 11/16 | ACCOUNT RECONCILIATION LIST POST | 99977107 | | 29,919.74 |
| 11/19 | ACCOUNT RECONCILIATION LIST POST | 99977220 | | 22,993.83 |
| 11/20 | ACCOUNT RECONCILIATION LIST POST | 99977196 | | 9,639.94 |
| 11/21 | ACCOUNT RECONCILIATION LIST POST | 99977171 | | 1,885.45 |
| 11/23 | ACCOUNT RECONCILIATION LIST POST | 99977097 | | 1,820.81 |
| 11/30 | ACCOUNT RECONCILIATION LIST POST | 99977284 | | 1,069.32 |
| | **15  Account reconciliation debits** | **Total** | **$** | **111,971.63** |

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|
| 11/1 | $ | 604,528.18 | 11/16-11/18 | $ | 596,388.44 |
| 11/2-11/4 | | 600,647.96 | 11/19 | | 573,394.61 |
| 11/5 | | 592,235.69 | 11/20 | | 563,754.67 |
| 11/6 | | 580,619.31 | 11/21-11/22 | | 561,869.22 |
| 11/7 | | 576,499.61 | 11/23-11/26 | | 560,048.41 |
| 11/8 | | 564,544.52 | 11/27 | | 351,085.96 |
| 11/9-11/13 | | 562,507.56 | 11/28-11/29 | | 582,326.66 |
| 11/14 | | 583,678.32 | 11/30 | | 581,257.34 |
| 11/15 | | 626,308.18 | | | |

**NEW CENTURY MORTGAGE CORPORATION**
**COLLATERAL ACCOUNT**
**UNION BANK 2110105706**
**ACCOUNT RECONCILIATION - NCMC 1042-0000**
**As of November 30, 2007**

Balance per Bank                                142,984.46


Balance per G/L                                 142,984.46

    variance                                        -



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA    90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110105706**
11/01/07 - 11/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CNA L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

## Business Savings Summary

Account Number: 2110105706

Days in statement period: Days in statement period:30

| | | | | | |
|---|---|---|---|---|---|
| Balance on 11/1 | $ | 142,984.46 | | | |
| Total Credits | | 0.00 | **Interest** | | |
| Total Debits | | 0.00 | Paid this period | $ | 0.00 |
| Balance on 11/30 | $ | 142,984.46 | Paid year-to-date | $ | 760.93 |
| | | | **Interest Rates** | | |
| | | | 11/1/07-11/30/07 | | 0.30% |

## C R E D I T S

## D E B I T S

**NEW CENTURY MORTGAGE CORPORATION**
**INVESTMENT ACCOUNT**
**UNION BANK 7930004302**
**ACCOUNT RECONCILIATION - NCMC 1048-0000**
**As of November 30, 2007**

Balance per Bank                                                          3,025,835.61

Balance per G/L                                                           3,025,835.61
   Items not recorded in the G/L

   variance                                                                    -



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA    90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930004302**
11/01/07 - 11/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
INVESTMENT ACCOUNT
CHAPTER-11-DEBTOR IN POSSESSION
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

---

## Business MoneyMarket Account Summary

Account Number: 7930004302

Days in statement period: Days in statement period: 30

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 11/ 1** | $ | 13,533,388.16 | **Interest** | | |
| **Total Credits** | | 25,835.61 | Paid this period | $ | 25,835.61 |
| Other credits (1) | 25,835.61 | | Paid year-to-date | $ | 124,678.90 |
| **Total Debits** | | -10,533,388.16 | **Interest Rates** | | |
| Electronic debits (3) | -10,533,388.16 | | 11/1/07 | | 4.70% |
| **Balance on 11/30** | $ | 3,025,835.61 | 11/2/07-11/30/07 | | 4.00% |

---

# CREDITS

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 11/30 | INTEREST PAYMENT | $ | 25,835.61 ✓ |

---

# DEBITS

## Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 11/1 | WIRE TRANS TRN 1101025670 110107 UBOC 93054980 UB121438N | $ | 3,533,388.16 ✓ |
| 11/19 | WIRE TRANS TRN 1119019638 111907 UBOC 93053599 UB151827N | | 5,000,000.00 |
| 11/28 | WIRE TRANS TRN 1128018608 112807 UBOC 93052332 UB166012N | | 2,000,000.00 ✓ |
| | **3 Electronic debits** | **Total** | $ 10,533,388.16 |

---

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/1-11/18 | $ 10,000,000.00 | 11/28-11/29 | $ 3,000,000.00 |
| 11/19-11/27 | 5,000,000.00 | 11/30 | 3,025,835.61 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930001273 and 7930002385**
**ACCOUNT RECONCILIATION - 1049**
**Ace American Collateral Account**
**As of November 30, 2007**

| | | |
|---|---|---|
| Balance per bank | 7930001273 | 843,379.20 |
| | 7930002385 | 422,507.64 |
| Adjusted bank balance | | 1,265,886.84 |
| | | |
| Balance per G/L | | 1,265,886.84 |
| | | |
| Adjusted balance per G/L | | 1,265,886.84 |

variance        -

# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930001273**
11/01/07 - 11/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

## Business Savings Summary

Account Number: 7930001273

Days in statement period: Days in statement period:30

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 11/1** | $ | 843,379.20 | | | |
| **Total Credits** | | 0.00 | **Interest** | | |
| **Total Debits** | | 0.00 | Paid this period | $ | 0.00 |
| **Balance on 11/30** | $ | 843,379.20 | Paid year-to-date | $ | 2,610.29 |
| | | | **Interest Rates** | | |
| | | | 11/1/07-11/30/07 | | 0.35% |

## C R E D I T S

## D E B I T S



# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES            CA    90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930002385**
11/01/07 - 11/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT 2006**
**CASE # 07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

---

## Business Savings Summary

Account Number: 7930002385

Days in statement period: Days in statement period:30

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 11/1** | $ | 422,507.64 | | | |
| **Total Credits** | | 0.00 | **Interest** | | |
| **Total Debits** | | 0.00 | Paid this period | $ | 0.00 |
| **Balance on 11/30** | $ | 422,507.64 | Paid year-to-date | $ | 1,150.07 |
| | | | **Interest Rates** | | |
| | | | 11/1/07-11/30/07 | | 0.30% |

## CREDITS

## DEBITS

NCMC TRS HOLDINGS
UNION BANK ACCOUNT 7930001001
ACCOUNT RECONCILIATION - 1053
November 30, 2007

BALANCE PER BANK                                                $9,988.25

ADJ BANK BALANCE                                                $9,988.25

BALANCE PER G/L                                                 $9,988.25

ADJ G/L BALANCE                                                 $9,988.25


PREPARED BY:        Andy Chen                    12/21/07

APPROVED BY:

 **STATEMENT OF ACCOUNTS**

UNICN BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY TRS HOLDINGS INC
**Statement Number: 7930001001**
11/01/07 - 11/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2005

**NEW CENTURY TRS HOLDINGS INC
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

---

## Analyzed Business Checking Summary

Account Number: 7930001001

Days in statement period: Days in statement period: 30

| | | |
|---|---|---|
| Balance on 11/1 | $ | 9,988.25 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 11/30 | $ | 9,988.25 |

## CREDITS

## DEBITS

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 11/1-11/30 | $ | 9,988.25 | | |

**NEW CENTURY MORTGAGE**
**Investment Account at Wilmington Trust**
**Bank Account # 802693-000 (Wilmington Trust Company)**
**G/L ACCT 1054-1100**

| Date | Description | Amount | Comment |
|------|-------------|--------|---------|
| 11/30/07 | **Bank Statement Balance** | | |
| | **Principal Portfolio** | 42,491,155.80 | |
| | **Income Portfolio** | 4,344.17 | |
| | **Total Portfolio** | 42,495,499.97 | |
| 11/30/07 | **GENERAL LEDGER Balance** | 42,495,499.97 | |

**Total Adjusted GL Bal**                                    42,495,499.97

Variance                                                                 -

Prepared By: J. Kennedy                    11/28/2007
Approved by:

M:\accounting\Recons 2007\1054-1100 Inv in Wilmington\[1054-1100 Nov 2007.xls]Recon

# WILMINGTON
TRUST

**Wilmington Trust Company**
Rodney Square North
1100 North Market Street
Wilmington DE 19890-0001

<u>**Account Number**</u>

*As of November 30, 20(*

# Statement of Account

Wilmington Trust Company as Custodian
under Agreement dated 08/20/07 with New
Century Mortgage

If you have questions regarding this statement, please
contact the appropriate individual(s) noted below. You
may also write to the address appearing above.

*Account Administrator: Mary Ann Rich 302-636-5170*
*Portfolio Manager: Suzanne M. Wyant*

5000029 04    T    9204    00000X

MUSIC SPROUSE
NEW CENTURY MORT
3121 MICHELSON SUIT
IRVINE CA 92612



2007-12-0400001069100000 PSB5000029 0001

**WILMINGTON TRUST**

## Important Information

**Account Number**

*As of November 30, 200*

The market value and estimated income information contained in this statement reflect market quotations at the close of your statement period and may not reflect current values. This statement should not be used to prepare tax documents. Information for tax reporting purposes will be reflected in your annual Wilmington Trust Tax Information Letter. Please contact your relationship manager if you have any questions.

## Table of Contents

SUMMARY

    Investment

    Activity

DETAIL

    Investment

    Activity

    Equity Diversification

    Fixed Income Analysis

## Subject Account(s) & Portfolio(s)

| ACCOUNT NUMBER | ACCOUNT NAME | | | |
|---|---|---|---|---|
| 082693-000 | NEW CENTURY | | | |
| | PORTFOLIO TYPE | PORTFOLIO NUMBER | PORTFOLIO NAME | CUI |
| | PRINCIPAL | 002 | NEW CENTURY PRI USD | U.S |

**WILMINGTON**
TRUST

**Account Number**

*As of November 30, 20*

# S u b j e c t   A c c o u n t ( s )   &   P o r t f o l i o ( s )

| ACCOUNT NUMBER | ACCOUNT NAME | | | |
|---|---|---|---|---|
| 082693-000 | NEW CENTURY | | | |
| | PORTFOLIO TYPE | PORTFOLIO NUMBER | PORTFOLIO NAME | CL |
| | INCOME | 001 | NEW CENTURY INC USD | U. |



2007-12-0400001069100000  PSB5000029  0001

**WILMINGTON TRUST**

# Summary of Investments

| PORTFOLIO | INVESTMENT CATEGORY | MARKET VALUE (M/V) As of 10/31/2007 | % OF M/V |
|---|---|---|---|
| **PRINCIPAL PORTFOLIO(S)** | | | |
| **PORTFOLIO 2: NEW CENTURY PRI USD** | | | |
| | **SHORT-TERM INVESTMENTS** | | |
| | TOTAL SHORT-TERM INVESTMENTS | $52,302,100.00 | 99.99 |
| | **CASH** | | |
| | TOTAL CASH | 6,828.61 | 0.01 |
| **TOTAL PRINCIPAL PORTFOLIO(S)** | | 52,308,928.61 | 100.00 |
| | TOTAL ACCRUED INCOME | 6,392.48 | |
| | TOTAL MARKET VALUE WITH ACCRUED INCOME | 52,315,321.09 | |
| **INCOME PORTFOLIO(S)** | | | |
| **PORTFOLIO 1: NEW CENTURY INC USD** | | | |
| | **CASH** | | |
| | TOTAL CASH | 6,869.26 | 100.00 |
| **TOTAL INCOME PORTFOLIO(S)** | | 6,869.26 | 100.00 |

**WILMINGTON TRUST**

# Summary of Activity

**Account Number**

*November 1, 2007 thro*

| | CAS |
|---|---|
| **PRINCIPAL** | |
| PORTFOLIO 2: NEW CENTURY PRI USD | |
| **OPENING BALANCES:** | 6,8: |
|    **RECEIPTS** | |
|       Maturities | 1,047,726,7 |
|       Transfers/Additions | 182,2: |
|    **TOTAL RECEIPTS** | 1,047,908,9: |
|    **DISBURSEMENTS** | |
|       Purchases | (1,037,910,4: |
|       Other Disbursements | (10,000,0 |
|    **TOTAL DISBURSEMENTS** | (1,047,910,4 |
|    **CASH MANAGEMENT ACTIVITY** | |
|       Cash Management Purchases | |
|       Cash Management Sales | |
|    **NET CASH MANAGEMENT** | |
| **CLOSING BALANCES:** | 5,3: |
| **INCOME** | |
| PORTFOLIO 1: NEW CENTURY INC USD | |
| **OPENING BALANCES:** | 6,8 |
|    **RECEIPTS** | |
|       Interest | 179,7 |
|    **TOTAL RECEIPTS** | 179,7 |
|    **DISBURSEMENTS** | |
|       Transfers/Withdrawals | (182,2 |
|    **TOTAL DISBURSEMENTS** | (182,2 |
|    **CASH MANAGEMENT ACTIVITY** | |
|       Cash Management Purchases | |
|       Cash Management Sales | |



2007-12-0400001069100000  PSB5000029  000

**WILMINGTON**
TRUST

# Summary of Activity

CA

**INCOME**

PORTFOLIO 1: NEW CENTURY INC USD

CASH MANAGEMENT ACTIVITY

NET CASH MANAGEMENT

**CLOSING BALANCES:**                                                                                                                      4,3

WILMINGTON
TRUST

# Investment Detail

**Account Number**

*As of November 30, 20*

| QUANTITY<br>DESCRIPTION | MARKET VALUE (M/V)<br>MARKET UNIT PRICE | %M/V | FEDERAL TAX COST<br>AVERAGE UNIT COST | UNREALIZED<br>GAIN/(LOSS) |
|---|---|---|---|---|
| **PRINCIPAL PORTFOLIO(S)** | | | | |
| **PORTFOLIO 2: NEW CENTURY PRI USD** | | | | |
| **SHORT-TERM INVESTMENTS** | | | | |
| 42,485,762.0000 | $42,485,762.00 | 99.99 | $42,485,762.00 | $0.00 |
| CANTOR FITZGERALD REPURCHASE AGREEMENT<br>DTD 11/30/2007 3.10% 12/3/2007 | 100.0000 | | 100.00 | |
| **TOTAL SHORT-TERM INVESTMENTS** | 42,485,762.00 | 99.99 | 42,485,762.00 | 0.00 |
| **CASH** | | | | |
| 5,393.8000 | 5,393.80 | 0.01 | 5,393.80 | 0.00 |
| CASH | 1.0000 | | 1.00 | |
| **TOTAL CASH** | 5,393.80 | 0.01 | 5,393.80 | 0.00 |
| **TOTAL PRINCIPAL PORTFOLIO(S)** | 42,491,155.80 | 100.00 | 42,491,155.80 | 0.00 |
| **TOTAL ACCRUED INCOME** | 3,658.50 | | | |
| **TOTAL MARKET VALUE WITH ACCRUED INCOME** | 42,494,814.30 | | | |
| **INCOME PORTFOLIO(S)** | | | | |
| **PORTFOLIO 1: NEW CENTURY INC USD** | | | | |
| **CASH** | | | | |
| 4,344.1700 | 4,344.17 | 100.00 | 4,344.17 | 0.00 |
| CASH | 1.0000 | | 1.00 | |
| **TOTAL CASH** | 4,344.17 | 100.00 | 4,344.17 | 0.00 |
| **TOTAL INCOME PORTFOLIO(S)** | 4,344.17 | 100.00 | 4,344.17 | 0.00 |



WILMINGTON
TRUST

# Activity Detail

**Account Number**

*November 1, 2007 thro*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|

**PRINCIPAL**
PORTFOLIO 2: NEW CENTURY PRI USD
OPENING BALANCES:

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 11/1/2007 | MATURITY | (52,302,100.0000) | MATURITY<br>52,302,100 UNITS OF<br>ABN REPURCHASE AGREEMENT<br>DTD 10/31/2007 4.40% 11/1/2007<br>PAYABLE 11/1/2007 |
|  | PURCHASE | 52,308,900.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 11/1/2007 4.42% 11/2/2007<br>PURCHASED AT 100<br>TRADED ON 11/1/2007<br>PAYABLE SATISFIED |
|  | TRANSFER/ADDITION |  | CASH TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFER INCOME TO PRINCIPAL |
| 11/2/2007 | MATURITY | (52,308,900.0000) | MATURITY<br>52,308,900 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 11/1/2007 4.42% 11/2/2007<br>PAYABLE 11/2/2007 |
|  | PURCHASE | 48,100,000.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 11/2/2007 4.43% 11/5/2007<br>PURCHASED AT 100<br>TRADED ON 11/2/2007<br>PAYABLE SATISFIED |

# WILMINGTON
TRUST

## Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION |
|---|---|---|---|
| 11/2/2007 | PURCHASE | 4,215,700.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/2/2007 4.43% 11/5/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 11/2/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 11/5/2007 | MATURITY | (52,315,700.0000) | MATURITY |
| | | | 52,315,700 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/2/2007 4.43% 11/5/2007 |
| | | | PAYABLE 11/5/2007 |
| | PURCHASE | 49,935,000.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/5/2007 4.42% 11/6/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 11/5/2007 |
| | | | PAYABLE SATISFIED |
| | PURCHASE | 2,387,190.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/5/2007 4.42% 11/6/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 11/5/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |



2007-12-040000106910000 PSB5000029 00(

WILMINGTON
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 11/6/2007 | MATURITY | (52,322,190.0000) | MATURITY |
|  |  |  | 52,322,190 UNITS OF |
|  |  |  | LEHMAN REPURCHASE AGREEMENT |
|  |  |  | DTD 11/5/2007 4.42% 11/6/2007 |
|  |  |  | PAYABLE 11/6/2007 |
|  | PURCHASE | 50,365,000.0000 | PURCHASE SETTLEMENT |
|  |  |  | LEHMAN REPURCHASE AGREEMENT |
|  |  |  | DTD 11/6/2007 4.36% 11/7/2007 |
|  |  |  | PURCHASED AT 100 |
|  |  |  | TRADED ON 11/6/2007 |
|  |  |  | PAYABLE SATISFIED |
|  | PURCHASE | 1,963,600.0000 | PURCHASE SETTLEMENT |
|  |  |  | LEHMAN REPURCHASE AGREEMENT |
|  |  |  | DTD 11/6/2007 4.36% 11/7/2007 |
|  |  |  | PURCHASED AT 100 |
|  |  |  | TRADED ON 11/6/2007 |
|  |  |  | PAYABLE SATISFIED |
|  | TRANSFER/ADDITION |  | CASH TRANSFER FROM |
|  |  |  | INCOME PORTFOLIO |
|  |  |  | TRANSFER INCOME TO PRINCIPAL |
| 11/7/2007 | MATURITY | (52,328,600.0000) | MATURITY |
|  |  |  | 52,328,600 UNITS OF |
|  |  |  | LEHMAN REPURCHASE AGREEMENT |
|  |  |  | DTD 11/6/2007 4.36% 11/7/2007 |
|  |  |  | PAYABLE 11/7/2007 |

**WILMINGTON**
TRUST

# Activity Detail

**Account Number**

*November 1, 2007 thro*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 11/7/2007 | PURCHASE | 48,160,000.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/7/2007 4.25% 11/8/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 11/7/2007 |
| | | | PAYABLE SATISFIED |
| | PURCHASE | 4,187,900.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/7/2007 4.25% 11/8/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 11/7/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 11/8/2007 | MATURITY | (52,347,900.0000) | MATURITY |
| | | | 52,347,900 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/7/2007 4.25% 11/8/2007 |
| | | | PAYABLE 11/8/2007 |
| | PURCHASE | 50,365,000.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/8/2007 4.28% 11/9/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 11/8/2007 |
| | | | PAYABLE SATISFIED |



WILMINGTON
TRUST

# Activity Detail

**Account Number**

*November 1, 2007 thro.*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 11/8/2007 | PURCHASE | 1,989,300.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/8/2007 4.28% 11/9/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 11/8/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 11/9/2007 | MATURITY | (52,354,300.0000) | MATURITY |
| | | | 52,354,300 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/8/2007 4.28% 11/9/2007 |
| | | | PAYABLE 11/9/2007 |
| | PURCHASE | 49,260,000.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/9/2007 3.80% 11/13/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 11/9/2007 |
| | | | PAYABLE SATISFIED |
| | PURCHASE | 3,100,600.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/9/2007 3.80% 11/13/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 11/9/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |

# WILMINGTON
## TRUST

## Activity Detail

Account Number

*November 1, 2007 thro*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 11/12/2007 | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 11/13/2007 | MATURITY | (52,360,600.0000) | MATURITY |
| | | | 52,360,600 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/9/2007 3.80% 11/13/2007 |
| | | | PAYABLE 11/13/2007 |
| | PURCHASE | 52,373,000.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/13/2007 4.23% 11/14/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 11/13/2007 |
| | | | PAYABLE SATISFIED |
| 11/14/2007 | MATURITY | (52,373,000.0000) | MATURITY |
| | | | 52,373,000 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/13/2007 4.23% 11/14/2007 |
| | | | PAYABLE 11/14/2007 |
| | PURCHASE | 52,373,000.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 11/14/2007 4.20% 11/15/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 11/14/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |



2007-12-040000106910000 PSB5000029 000