DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### NOVEMBER 1, 2007  - NOVEMBER 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 8,360.49 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 8,360.49 |

WO - 52108 4000052108
NEW CENTURY(PRIME)/DBSP OF
NEW CENTURY(PRIME)/DBSP OF
NC066C

Certain investments made for th
been executed through Deutsche
or an affiliate. Any such transa
account(s) shown and without re
As to any such transactions,
included and retained by us as a
confirms are available upon c
charge.

DBTCA provides a wide range of m
investment yield, fee structur
well as other important terms
fund.   Since investment need:
contact your account represen
request a prospectus describing
options.

DBTCA has entered into agreeme
their agents to provide certa
funds. For providing these shar
fee by the mutual funds that cal
exceed 80  basis points of the
funds.

NEW CENTURY 18
SUITE 1000
18400 VON KARM
NEW CENTURY(PR
IRVINE CA  926

For Questions Please Call (714)-

This statement shall be deemed t
unless DBTCA is notified in writ
to the contrary within thirty (3
the date of this statement.

**Deutsche Bank** ◪

**Account:**   WO - 52108 4000052108
**Name:**   NEW CENTURY(PRIME)/DBSP OPERATING
         NEW CENTURY(PRIME)/DBSP OPERATING
         NC066C

STATEMENT PE

## TRANSACTION STATEMENT

| | | | TRANSACTIONS | |
| | | | SECURITIES | |
| DATE | TRANSACTION DESCRIPTION | CASH | FACE | PRICE |
|---|---|---|---|---|
| 11/01/07 | OPENING BALANCE | | | |
| 11/30/07 | NET TRANSACTIONS | 0.00 | | |
| | CLOSING BALANCE | | | |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now ac
application sites, product information, news, and contact details using a single URL.

Page 2 of 2

**Home 123**
**Credit Suisse First Boston Disbursement/Settlement**
**G/L ACCT #1097-0000**
**As of October 31, 2007**

| Date | Description | Adjustments | Amount | Comments |
|------|-------------|-------------|--------|----------|
| 10/31/07 | DB Bank Account #44286-400044286 | | 462,884.30 | |
| | BALANCE PER GL HOME123 | | (1,189,653.74) | |
| | BALANCE PER GL NCMC | | 2,426,889.08 | |
| | Total Balance per GL | | 1,237,235.34 | |
| 02/02/07 | Daily Variance | 54.00 | | Offset in 1025 |
| 02/13/07 | Cash Receipt 37-10642215 | 3,889.10 | | Shown on bank stmt, not recorded on GL |
| 02/15/07 | Cash Receipt 37-10614791 | 732.00 | | Shown on bank stmt, not recorded on GL |
| 02/20/07 | Daily Variance | 103,050.92 | | Shown on bank stmt, not recorded on GL |
| 02/27/07 | Daily Variance | 67.83 | | GL doesn't match daily bank stmt activity |
| 02/28/07 | Daily Variance | (20.00) | | GL doesn't match daily bank stmt activity |
| 03/01/07 | SALES SHORTAGE | 349,951.94 | | JRNL4200025331 not shown on cash |
| 03/06/07 | CASH CSFB | (138,870.47) | | JRNL4200025390 partial offset in 2062 & 1025 |
| 03/09/07 | Cash receipt Ln#10704492 | 16,611.25 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10714845 | 7,500.00 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10705073 | 217,605.98 | | Cash receipts not recorded on GL |
| 07/01/07 | 2/16 borrowing CSFB | (1,554,336.81) | | JRNL200158146 clearing entry |
| 07/01/07 | 2/16 borrowing CSFB | 219,012.81 | | JRNL200158146 clearing entry |
| 08/31/07 | Reclass from 1068 | 400.00 | | Research w/B. Kastner |
| | Total Adjustments | | (774,351.45) | |
| | Adjusted GL Balance | | 462,883.89 | |
| | Variance | | 0.41 | |

**Notes:**
-This account is the cash account for the CSFB warehouse line.  Activity should equal zero each month.

-Home123 and NCMC activity is combined in one bank account; therefore both entities appear on this reconciliation

PREPARED BY: J. Kennedy _____    12/17/2007

APPROVED BY: _____

E:\Loan Accounting 2007\2007 Home 123 Recons\11-2007\[Home 1005-1097 Disbursement Accts Nov 07.xls]1097 - CSFB

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### NOVEMBER 1, 2007  - NOVEMBER 30, 2007

WO - 44286 4000044286
CSFB/NEW CENTURY FUNDING
CSFB/NEW CENTURY FUNDING
NC042C

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 462,884.30 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| | |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 462,884.30 |

Certain investments made for t
been executed through Deutsche
or an affiliate. Any such trans
account(s) shown and without re
As to any such transactions,
included and retained by us as
confirms are available upon c
charge.

DBTCA provides a wide range of
investment yield, fee structu
well as other important terms
fund.   Since  investment need
contact  your  account  represe
request a prospectus describin
options.

DBTCA has entered into agreem
their  agents  to  provide  cert
funds. For providing these sha
fee by the mutual funds that ca
exceed 80  basis points of the
funds.

NEW CENTURY M
ATTN: CASH MA
SUITE 1000
18400 VON KAR
IRVINE CA   92

For Questions Please Call (714)-

This statement shall be deemed
unless DBTCA is notified in wri
to the contrary within thirty (3
the date of this statement.

Page 1 of 2

# Deutsche Bank  ◪

**Account:** WO - 44286 4000044286
**Name:** CSFB/NEW CENTURY FUNDING ACCOUNT
CSFB/NEW CENTURY FUNDING ACCOUNT
NC042C

STATEMENT PE

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | PRICE | |
|------|------------------------|------|------|-------|---|
| 11/01/07 | OPENING BALANCE | | | | |
| 11/30/07 | NET TRANSACTIONS | 0.00 | | | |
| | CLOSING BALANCE | | | | |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now ac application sites, product information, news, and contact details using a single URL.

Page 2 of 2

**NEW CENTURY FINANCIAL CORPORATION**
**EMPLOYEE STOCK PURCHASE PLAN**
**MERRILL LYNCH  637-07246 & 637-07247**
**ACCOUNT RECONCILIATION - NCFC 1045-0000**
**As of November 30, 2007**

| | | |
|---|---|---:|
| Balance per Bank | Acct# 637-07246 | - |
| Balance per Bank | Acct# 637-07247 | 300.00 |
| Total Merrill Lynch balance | | 300.00 |
| | | |
| Balance per G/L | | |
| 05/31/07   JRNL100005039 | March Transfer Fee | 30.00 |
| 06/30/07   JRNL100005067 | Merrill Lynch June fees | 270.00 |
| Total G/L balance | | 300.00 |
| | | |
| variance | | - |

NEW CENTURY FINANCIAL CORP,ESO
PATTI//DODGE
18400 VON KARMAN AVE STE 1000
IRVINE CA 92612-0516

**Need Investment Guidance?**
**Call Your Financial Advisor**

**Your Financial Advisor:**
BRETT A KORENSKY
2001 SPRING ROAD
OAK BROOK IL    60523-1888
brett_a_korensky@ml.com
(630) 954-6307

**If you have questions on your statement,**
**call 24-Hour Assistance:**
(866) 4MLBUSINESS
(866) 465-2874

Up-to-date account information can be viewed
at: www.businesscenter.ml.com where your
statements are archived for three or more
years.

Primary Account: 637-07247

# ■ YOUR MERRILL LYNCH REPORT

## PORTFOLIO SUMMARY

| | | |
|---|---|---|
| **Net Portfolio Value** | **$300.00** | $2, |
| Your assets | $300.00 | $2 |
| Your liabilities | | |
| Your Net Cash Flow (Inflows/Outflows) | ($24,254.62) | |
| Securities You Transferred In/Out | ($2,693,494.21) | |
| *Subtotal Net Contributions* | *($2,717,748.83)* | |
| Your Dividends/Interest Income | $16.00 | |
| Your Market Change | ($232,771.11) | ($2, |
| *Subtotal Investment Earnings* | *($232,755.11)* | *($2,* |

**Net Portfolio Value (in millions), 2002-2007**



12/02  12/03  12/04  12/05  12/06  1Q07  4/07  5/07  6/07

Graph values: 119, 316, 458, 237, 211, 7.07, 5.94, 2.95, 0

## ARE YOU READY FOR A POST-CAREER ADVENTURE?
Retirement isn't what it used to be. Increasingly, people are choosing to work a
their careers end, but on their own terms. Merrill Lynch recently explored this c
with leading industry experts. See what they revealed at www.totalmerrill.com/:

**NEW CENTURY REIT, INC**
**UNION BANK ACCOUNT 7930004299**
**ACCOUNT RECONCILIATION - NCREIT 1043**
**INVESTMENT ACCOUNT**
As of November 30, 2007

**BALANCE PER BANK**                                        21,502,627.69

**BALANCE PER G/L**                                          21,502,627.69


**ADJ G/L BALANCE**                                         21,502,627.69

                                                                    -


PREPARED BY:

APPROVED BY:


Note:


M:\SHARED\accounting\Recons 2007\11 - November 2007 Recons\[NCREIT 1043-0000 Investment R



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 2
NEW CENTURY REIT, INC
**Statement Number: 7930004299**
11/01/07 - 11/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY REIT, INC
INVESTMENT ACCOUNT
CHAPTER 11 DEBTOR-IN-POSSESSION
CASE #07-10417
18400 VON KARMAN, STE 1000
IRVINE CA 92612**

---

**Business MoneyMarket Account Summary**                              Account Number: 7930004299

Days in statement period: Days in statement period: 30

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 11/ 1** | $ | 21,433,449.14 | | | |
| **Total Credits** | | 5,069,178.55 | **Interest** | | |
| Electronic credits (1) | 5,000,000.00 | | Paid this period | $ | 69,178.55 |
| Other credits (1) | 69,178.55 | | Paid year-to-date | $ | 206,488.75 |
| **Total Debits** | | **-5,000,000.00** | **Interest Rates** | | |
| Electronic debits (2) | -5,000,000.00 | | 11/1/07 | | 4.70% |
| **Balance on 11/30** | $ | 21,502,627.69 | 11/2/07-11/30/07 | | 4.00% |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 11/19 | WIRE TRANS TRN 1119019638 111907 UBOC UB151827N | 93053598 | $ | 5,000,000.00 |

### Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 11/30 | INTEREST PAYMENT | | $ | 69,178.55 |

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 11/15 | WIRE TRANS TRN 1115029024 111507 UBOC 93056754 UB146772N | | $ | 500,000.00 |
| 11/16 | WIRE TRANS TRN 1116021267 111607 UBOC 93052676 UB148303N | | | 4,500,000.00 |
| | **2 Electronic debits** | **Total** | $ | **5,000,000.00** |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 11/1-11/14 | $ | 21,433,449.14 | 11/19-11/29 | $ | 21,433,449.14 |
| 11/15 | | 20,933,449.14 | 11/30 | | 21,502,627.69 |

Page 2 of 2
NEW CENTURY REIT, INC
**Statement Number: 7930004299**
11/01/07 - 11/30/07

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|----------------|
| 11/16-11/18 | 16,433,449.14 | | |

NEW CENTURY REIT
UNION BANK  2110106125
ACCOUNT RECONCILIATION - NC Reit 1087
OPERATING ACCOUNT
November 30, 2007

BALANCE PER BANK                                                                    -

ADJ BANK BALANCE                                                                    -

BALANCE PER G/L                                                          (10,586.41)

| | | |
|---|---|---|
| 02/01/07 | DDA Deposit not booked by Loan Servicing | 97.00 |
| 03/08/07 | DDA Deposit not booked by Loan Servicing | 3,220.75 |
| 03/14/07 | DDA Deposit not booked by Loan Servicing | 2,580.00 |
| 03/19/07 | DDA Deposit not booked by Loan Servicing | 526.84 |
| 03/22/07 | DDA Deposit not booked by Loan Servicing | 1,224.42 |
| 03/26/07 | DDA Deposit not booked by Loan Servicing | 592.60 |
| 03/28/07 | DDA Deposit not booked by Loan Servicing | 2,345.80 |
| 04/27/07 | DDA Deposit booked for $508.81, at bank for $507.81 | (1.00) |

ADJ G/L BALANCE                                                               0.00

                        Variance                                              0.00

PREPARED BY:        Andy Chen
DATE                12/21/2007
APPROVED BY:
DATE

 **STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY REIT, INC
**Statement Number: 2110106125**
11/01/07 - 11/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY REIT, INC**
**OPERATING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN, STE 1000**
**IRVINE CA 92612**

### Analyzed Business Checking Summary

Account Number: 2110106125

Days in statement period: Days in statement period: 30

| | | |
|---|---|---|
| Balance on 11/ 1 | $ | 0.00 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 11/30 | $ | 0.00 |

### CREDITS

### DEBITS

### Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 11/1-11/30 | $ | 0.00 | | |

**NEW CENTURY WAREHOUSE CORPORATION**
**CASH**
**WASHINGTON MUTUAL**
**ACCOUNT RECONCILIATION  NCWC 1000-1413 & 1000-1415**
**As of November 30, 2007**

Balance per ba statements unavaliable

| | | |
|---|---|---|
| Washington Mutual Oper. Acct. Acce | 1883379901 | - |
| Washington Mutual Oper. Acct. LLC | 3921914615 | - |
| Total bank balance | | - |

Balance per G/L

| | | |
|---|---|---|
| Acctg 1000-1413 | | - |
| Acctg 1000-1415 | | 12,385.61 |
| Total G/L balance | | 12,385.61 |

Adjusting items

| | | |
|---|---|---|
| 07/31/07 | July ending balance | (271,356.95) |
| 08/31/07 JRNL1500000468 | WaMu Operating Account | 258,971.34 |
| Adjusted G/L balance | | - |

variance                                                        -

**NEW CENTURY WAREHOUSE CORPORATION**
**PETTY CASH - RETAIL**
**GUARANTEE BANK OPERATING ACCOUNT  3804622789**
**ACCOUNT RECONCILIATION  NCWC 1002-1413**
**As of November 30, 2007**

Balance per bank    statement unavaliable                                                    -

| Activity | | | |
|---|---|---|---|
| 02/28/06 | JRNL1500000075 | Rec trial balance of ACL 22806 | 1,355,856.84 |
| 03/31/06 | JRNL1500000103 | Rec AWL Activity 33106 | (240,094.16) |
| 04/30/06 | JRNL1500000142 | REC MONTHLY ACTIVITY | (226,636.76) |
| 05/31/06 | JRNL1500000174 | RC MNTLY ACT CC1413 ACCSS LNDG | (110,155.53) |
| 06/30/06 | JRNL1500000193 | Rec Monthly Activity CC1413 | 105,579.64 |
| 07/31/06 | JRNL1500000223 | Rec Mnthly Act cc1413 Acc Lend | (148,439.33) |
| 08/31/06 | JRNL1500000247 | Rec Monthly Activity CC1413 | 1,486,598.86 |
| 09/30/06 | JRNL1500000261 | Rec Montlhy Activity CC1413 | (933,879.47) |
| 10/31/06 | JRNL1500000289 | Rec Monthly Activity CC1413 | 185,810.95 |
| 11/30/06 | JRNL1500000316 | Rec Monthly Activity CC1413 | (499,562.58) |
| 12/31/06 | JRNL1500000343 | Rec Monthly Acitivity CC1413 | 21,485.20 |
| 01/31/07 | JRNL1500000378 | Rec Monthly Activity CC1413 | 134,299.15 |
| 02/28/07 | JRNL1500000408 | Monthly CC1413 Access Lending | (1,081,531.20) |
| 03/31/07 | JRNL1500000441 | Rec Mthly Actvty CC1413 Access | 361,791.13 |
| 08/31/07 | JRNL1500000468 | Access Lending Sale | (410,901.90) |
| Balance per G/L | | | 220.84 |

variance                                                                    220.84

**NEW CENTURY WAREHOUSE CORPORATION**
**GS COLLECTION ACCOUNT**
**LA SALLE 723431.1**
**ACCOUNT RECONCILIATION  NCWC 1099-1413**
**As of November 30, 2007**

Balance per bank        statement unavaliable                    -

| | | |
|---|---|---|
| Beginning Balance at 01/01/07 | | 677,350.23 |
| 01/31/07 | JRNL1500000378 | 1,205,341.57 |
| 02/28/07 | JRNL1500000408 | (1,878,295.01) |
| 03/31/07 | JRNL1500000441 | (3,440.60) |
| Balance per G/L | | 956.19 |

**New Century Warehouse Corporation**
**Union Bank of California Account Access # 7930002377**
**1019-1413**
As of November 30, 2007

| | | | | |
|---|---|---|---|---|
| Bank Balance | | | 3,295,938.83 | |
| General Ledger Balance | | | 2,044,506.26 | |
| G/L items not in Bank: | | | | |
| 04/19/07 ACCESS LENDING | | JRNL1500000439 | (406,927.67) | |
| Bank items not in G/L: | | | | |
| 03/31/07 Beginning Balance variance | | | (98,543.87) | |
| 04/02/07 WIRE TRANS   TRN 0402025052 040207 200704020006695 | | 93056133 | 2,503.32 | |
| 04/03/07 WIRE TRANS   TRN 0403019349 040307 200704030000182 | | 93053534 | 3,212.16 | |
| 04/18/07 WIRE TRANS   TRN 0418013569 041807 20071070355600 | | 93051267 | 128,973.86 | |
| 04/03/07 MISCELLANEOUS BANK ORIGINATED ITEM | | | 43,358.65 | |
| 04/06/07 WIRE TRANS   TRN 0406020101 040607 UBOC  UB563609N | | 93056172 | (329,206.85) | loan funding wire returned by title agent in 3/07 - transfe |
| 04/10/07 WIRE TRANS   TRN 0410022742 041007 UBOC  UB568849N | | 93056092 | (325,064.88) | Seaforth Mortgage Corporation settlement |
| 04/02/07 ACCOUNT RECONCILIATION LIST POST | | | (43,358.65) | |
| 04/03/07 ACCOUNT RECONCILIATION LIST POST | | | (27,500.00) | |
| 04/04/07 ACCOUNT RECONCILIATION LIST POST | | | (99.95) | |
| 04/10/07 ACCOUNT RECONCILIATION LIST POST | | | (9,857.33) | |
| 04/12/07 ACCOUNT RECONCILIATION LIST POST | | | (3,635.89) | |
| 04/13/07 ACCOUNT RECONCILIATION LIST POST | | | (156.37) | |
| 04/18/07 ACCOUNT RECONCILIATION LIST POST | | | (7,518.64) | |
| 04/19/07 ACCOUNT RECONCILIATION LIST POST | | | (14,524.56) | |
| 04/20/07 ACCOUNT RECONCILIATION LIST POST | | | (145,097.96) | |
| 04/23/07 ACCOUNT RECONCILIATION LIST POST | | | (69,088.18) | |
| 04/24/07 ACCOUNT RECONCILIATION LIST POST | | | (108.28) | |
| 04/25/07 ACCOUNT RECONCILIATION LIST POST | | | (64,275.66) | |
| 04/26/07 ACCOUNT RECONCILIATION LIST POST | | | (15,517.85) | |
| 04/27/07 ACCOUNT RECONCILIATION LIST POST | | | (2,729.77) | |
| 04/30/07 ACCOUNT RECONCILIATION LIST POST | | | (1,130.73) | |
| 05/03/07 WIRE TRANS   TRN 0503016901 050307 070503121050H30 | | | 117,239.65 | |
| 05/14/07 WIRE TRANS   TRN 0514028656 051407 200705140007615 | | | 15,000.00 | |
| 05/17/07 WIRE TRANS   TRN 0516028682 051707 200705140002866 | | | (15,000.00) | |
| 05/01/07 ACCOUNT RECONCILIATION LIST POST | | | (14,773.40) | |
| 05/02/07 ACCOUNT RECONCILIATION LIST POST | | | (600.16) | |
| 05/07/07 ACCOUNT RECONCILIATION LIST POST | | | (479.19) | |
| 05/14/07 ACCOUNT RECONCILIATION LIST POST | | | (6,312.53) | |
| 05/17/07 ACCOUNT RECONCILIATION LIST POST | | | (100.83) | |
| 05/21/07 ACCOUNT RECONCILIATION LIST POST | | | (525.62) | |
| 06/05/07 WIRE TRANS   TRN 0605025023 060507 070605152129H30 | | 93056653 | 910,117.03 | |
| 07/05/07 WIRE TRANS   TRN 0705032146 070507 070705155819H30 | | 93058587 | 679,800.57 | |
| 07/16/07 WIRE TRANS   TRN 0716019870 071607 070716093456H30 | | 93051546 | 220.84 | |
| 07/16/07 WIRE TRANS   TRN 0716019802 071607 200707160000564 | | 93051519 | 12,385.61 | |
| 08/06/07 WIRE TRANS   TRN 0806024300 080607 070806150441H30 | | 93055353 | 993,561.43 | |
| 10/26/07 WIRE TRANS   TRN 1026025253 102607 UB109932N | | 93055300 | (27,329.74) | |
| 11/29/07 WIRE TRANS   TRN 1129023267 112907 UBOC  UB169808N | | 93054873 | (25,475.99) | |
| Adjusted General Ledger Balance | | | 3,295,938.83 | |
| variance | | | - | |

Prepared by:  Marie Sinek
Approved by:

M:\SHARED\accounting\Recons 2007\08 - August 2007 Recons\[NCWC 1019-1413 UB Account Access.xls]Aug 07 (2)



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES            CA    90071

Page 1 of 1
NEW  CENTURY  WAREHOUSE
CORPORATION
**Statement Number: 7930002377**
11/01/07 - 11/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY WAREHOUSE CORPORATION**
**OPERATING ACCOUNT**
**CASE # 07-10416**
**18400 VON KARMAN SUITE 1000**
**IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 7930002377

Days in statement period: Days in statement period: 30

| | | |
|---|---|---|
| **Balance on 11/ 1** | $ | **3,321,414.82** |
| **Total Credits** | | **0.00** |
| **Total Debits** | | **-25,475.99** |
| Electronic debits (1) | -25,475.99 | |
| **Balance on 11/30** | $ | **3,295,938.83** |

# C R E D I T S

# D E B I T S

## Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 11/29 | WIRE TRANS TRN 1129023267 112907 UBOC 93054873 UB169808N | | $ | 25,475.99 |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 11/1-11/28 | $ | 3,321,414.82 | 11/29-11/30 | $ | 3,295,938.83 |

**NCMC 1063-0000**
**Reserve Account - Debtor in Possession Case #07-10417**
**UNION BANK 7930004280**
As of November 30, 2007

BANK BALANCE                              18,305,368.50

Adjusted Bank Balance                     18,305,368.50

BALANCE ON G/L                            18,305,368.50

Adjusted G/L Balance                      18,305,368.50

Variance



# STATEMENT OF ACCOUNTS

**UNION BANK OF CALIFORNIA**
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930004280**
11/01/07 - 11/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**SERVICING SALE RESERVE ACCOUNT**
**DEBTOR IN POSSESSION**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

---

## Business MoneyMarket Account Summary

Account Number: 7930004280

Days in statement period: Days in statement period: 30

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 11/1** | $ | 18,545,034.94 | | | |
| **Total Credits** | | 60,333.56 | **Interest** | | |
| Other credits (1) | 60,333.56 | | Paid this period | $ | 60,333.56 |
| **Total Debits** | | -300,000.00 | Paid year-to-date | $ | 336,868.82 |
| Electronic debits (1) | -300,000.00 | | **Interest Rates** | | |
| **Balance on 11/30** | $ | 18,305,368.50 | 11/1/07 | | 4.70% |
| | | | 11/2/07-11/30/07 | | 4.00% |

---

# C R E D I T S

## Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 11/30 | INTEREST PAYMENT | | $ | 60,333.56 |

---

# D E B I T S

## Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 11/1 | WIRE TRANS TRN  1101025772  110107  UB121476N | UBOC 93055052 | $ | 300,000.00 |

---

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 11/1-11/29 | $ | 18,245,034.94 | 11/30 | $ | 18,305,368.50 |

New Century Mortgage Corporation
New Century Mortgage Ventures, LLC
NC Capital Corporation
NC Residual III Corporation
New Century R.E.O. Corp.
New Century R.E.O. II Corp.
New Century R.E.O. III Corp.
NC Deltex, LLC
NCoral, L.P.
NC Asset Holding, L.P.
Home123 Corporation
New Century TRS Holdings, Inc.
NC Residual IV Corporation
New Century Credit Corporation
New Century Financial Corporation
New Century Warehouse Corporation

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Payor | April Fees | April Expenses | May Fees* | May Expenses* | June Fees* | June Expenses* | July Fees* | July Expenses* | August Fees* | August Expenses* | September Fees* | September Expenses* | October Fees* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alix Partners LLP | NC Financial | | | | | | | 15,000 | | 1,380,822 | 135,105 | | | 3,229,615 |
| BDO Seidman, LLP | NC Financial | | | | | | | | | | | | | 524,010 |
| Blank Rome LLP | NC Financial | | | | | | | | | | | 184,821 | 14,265 | 449,501 |
| Compensation Design Group, Inc. | NC Financial | | | | | 64,000 | | | | | | | | |
| FTI Consulting, Inc. | NC Financial | | | | | | | 285,232 | 29,070 | | | 345,178 | 11,329 | |
| Hahn & Hessen LLP | NC Financial | | | | | | | | | | | 509,340 | 16,741 | |
| Haynes & Boone LLP | NC Financial | | | | | | | | | | | | | |
| Heller Ehrman LLP | NC Financial | | | | | | | | | | | | | 739,532 |
| Hennigan, Bennett & Dorman LLP | NC Financial | | | | | | | | | | | | | 266,204 |
| Howrey LLP | NC Financial | | | | | | | | | | | 98,186 | 1,548 | |
| Intralinks, Inc. | NC Financial | | | | 21,389 | | 611 | | | 92,000 | | | 4,000 | |
| Kirkpatrick & Lockhart LLP | NC Financial | | | | | | | | | | | 198,673 | 355 | 2,692,907 |
| Lazard Freres & Co. LLC | NC Financial | | | | | | | | | | | 160,000 | 3,877 | |
| Manatt, Phelps & Phillips, LLP | NC Financial | | | | | | | | | | | 99,251 | 1,727 | 117,204 |
| Michael Missal | NC Financial | | | | | | | | | | | | | 137,704 |
| O'Melveny & Myers LLP | NC Financial | | | | | | | 40,000 | | 1,723,742 | 92,350 | | | |
| Pacer Service Center | NC Financial | | | | | | | | | | 3,743 | | | |
| Richards, Layton and Finger, P.A. | NC Financial | | | | | 275,896 | 32,492 | | 25,000 | 258,973 | 44,434 | 273,068 | 20,331 | 133,501 |
| Roetzel & Andress, P.A. | NC Financial | | | | | | | | | | | 111,512 | 208 | |
| Saul Ewing LLP | NC Financial | | | | | | | | | | | | | 15,948 |
| Sheppard, Mullin, Richter & Hampton LLP | NC Financial | | | | | | | | | | | 22,328 | | 4,276 |
| Skadden Arps Slate Meagher & Flom LLP | NC Financial | | | | | | | | | | | | | |
| U.S. Trustee | NC Financial | | | | | | | | | | | | 750 | |
| Xroads Solutions Group, LLC | NC Financial | | | 388,253 | 407,274 | 592,361 | 424,968 | 568,285 | 191,141 | 271,562 | 279,686 | 416,969 | 341,870 | 283,081 |
| | | | | | | | | | | | | | | |
| Total | | 0 | 0 | 388,253 | 428,663 | 932,257 | 458,070 | 908,518 | 337,211 | 3,635,099 | 559,318 | 2,420,077 | 412,251 | 8,593,482 |

* Certain fees and expense amounts were adjusted to correctly categorize fees and expenses paid. However, in total, monthly fees and expense amounts remained the same.

STATEMENT OF OPERATIONS - CURRENT MONTH
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation |
| **REVENUES** | | | | | | | | | | | | | | |
| Gross Revenues | (310,578) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (691) | 0 | 0 | 0 |
| Less: Returns and Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | (310,578) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (691) | 0 | 0 | 0 |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | |
| Beginning Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | (310,578) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (691) | 0 | 0 | 0 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| Advertising | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Auto and Truck Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Benefits Programs | 63,632 | 0 | 2,865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (418) | 0 | 0 | 0 |
| Insider Compensation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Management Fees/Bonuses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 545,512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (385) | 0 | 0 | 0 |
| Pension & Profit-Sharing Plans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | 953,698 | 0 | 249 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,344 | 0 | 0 | 0 |
| Salaries/Commissions/Fees | 1,469,817 | 0 | 103,253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,750) | 0 | 0 | 0 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and Entertainment | 4,464 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | 1,546,315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Operating Expenses Before Depreciation** | 4,583,474 | 0 | 106,367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,791 | 0 | 0 | 0 |
| Depreciation/Depletion/Amortization | 1,918,996 | 0 | 1,643 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 184,766 | 0 | 0 | 0 |
| Net Profit (Loss) Before Other Income & Expenses | (6,813,048) | 0 | (108,010) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (235,248) | 0 | 0 | 0 |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | (129,016) | 163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,622) | (6,764,508) | 0 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) Before Reorganization Items | (129,016) | 163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,622) | (6,764,508) | 0 | 0 |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | |
| Professional Fees** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| U. S. Trustee Quarterly Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continu) | (414,428) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | (414,428) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | (6,527,636) | 163 | (108,010) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (236,870) | (6,764,508) | 0 | 0 |
| *"Insider" is defined in 11 U.S.C. Section 101(31). | | | | | | | | | | | | | | |
| **Total Operating Expenses Before Depreciation and | | | | | | | | | | | | | | |
| Professional Fees | 4,583,474 | 0 | 106,367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,791 | 0 | 0 | 0 |
| Professional Fees Paid per MOR1b | | | | | | | | | | | | | | |
| Total | 4,583,474 | 0 | 106,367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,791 | 0 | 0 | 0 |

STATEMENT OF OPERATIONS - CURRENT MONTH - continuation sheet

| Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation |
| **BREAKDOWN OF "OTHER" CATEGORY** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Other Costs** | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *TOTAL OTHER COSTS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Other Operational Expenses** | | | | | | | | | | | | | | |
| Conference & Seminars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Dues & Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Legal Services | 69,573 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accounting Services | 8,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Consulting & Contract Services | 1,389,239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Intercompany Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other Misc Expenses | 87,753 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Intercompany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Guarantee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Provision for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *TOTAL OTHER OPERATING EXPENSES* | 1,546,315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Other Income** | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *TOTAL OTHER INCOME* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Other Expenses** | | | | | | | | | | | | | | |
| Sale of Access Lending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *TOTAL OTHER EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Case No. | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation |
| **REVENUES** | | | | | | | | | | | | | | | |
| Gross Revenues | | (326,605,644) | 0 | (72,361,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 188,927 | (0) | (172,959,346) | (93 |
| Less: Returns and Allowances | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Net Revenue | | (326,605,644) | 0 | (72,361,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 188,927 | (0) | (172,959,346) | (93 |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | | |
| Beginning Inventory | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Add: Purchases | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Add: Cost of Labor | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Add: Other Costs (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Less: Ending Inventory | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | |
| Cost of Goods Sold | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Gross Profit | | (326,605,644) | 0 | (72,361,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 188,927 | (0) | (172,959,346) | (93 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | |
| Advertising | | 666,446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,273 | 0 | 0 | |
| Auto and Truck Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bad Debts | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Contributions | | 461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Employee Benefits Programs | | 5,485,329 | 0 | 98,343 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 943,253 | 0 | 0 | |
| Insider Compensation* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Insurance | | 5,051,591 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (136) | 0 | 0 | |
| Management Fees/Bonuses | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Office Expense | | 9,594,448 | 0 | 13,066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,293,253 | 0 | 0 | |
| Pension & Profit-Sharing Plans | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Repairs and Maintenance | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Rent and Lease Expense | | 6,041,767 | 0 | 51,313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,871,099 | 0 | 0 | |
| Salaries/Commissions/Fees | | 41,382,825 | 0 | 1,326,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,125,224 | 1,035,582 | 0 | |
| Supplies | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Taxes - Payroll | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Taxes - Real Estate | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Taxes - Other | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Travel and Entertainment | | 1,455,374 | 0 | 13,166 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,880 | 0 | 0 | |
| Utilities | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other (attach schedule) | | 20,816,640 | 1,500 | 789,771 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 258,088 | 910,037 | 0 | |
| Total Operating Expenses Before Depreciation | | 90,504,881 | 1,500 | 2,292,459 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 9,576,934 | 1,945,619 | 0 | |
| Depreciation/Depletion/Amortization | | 15,811,459 | 0 | 11,898 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,472,731 | 0 | 0 | |
| Net Profit (Loss) Before Other Income & Expenses | | (432,921,984) | (1,500) | (74,665,632) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (10,860,738) | (1,945,619) | (172,959,346) | (93 |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | | (117,746,365) | (1,388) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (14,933) | (539,665,454) | 0 | |
| Interest Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other Expense (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Net Profit (Loss) Before Reorganization Items | | (117,746,365) | (1,388) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (14,933) | (539,665,454) | 0 | |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | |
| Professional Fees | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| U.S. Trustee Quarterly Fees | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continu | | (1,184,099) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | |
| Gain (Loss) from Sale of Equipment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other Reorganization Expenses (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Total Reorganization Expenses | | (1,184,099) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | |
| Income Taxes | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Net Profit (Loss) | | (549,484,650) | (2,888) | (119,464,551) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (10,875,671) | (541,608,430) | (172,959,346) | (93 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE - continuation sheet**

| Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporatio |
| **BREAKDOWN OF "OTHER" CATEGORY** | | | | | | | | | | | | | | |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Costs** | | | | | | | | | | | | | | |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER COSTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | |
| Conference & Seminars | 4,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 |
| Dues & Subscriptions | 147,052 | 0 | 224,724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,266 | 0 | 0 |
| Legal Services | 3,778,889 | 0 | 92,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,956 | 0 | 0 |
| Accounting Services | 864,423 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Consulting & Contract Services | 10,026,686 | 1,500 | 473,897 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159,863 | 910,027 | 0 |
| Intercompany Allocation | 5,990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Training | 1,953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Misc Expenses | 5,986,947 | 0 | (850) | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 58,992 | 10 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER OPERATING EXPENSES | 20,816,640 | 1,500 | 789,771 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 258,088 | 910,037 | 0 |
| **Other Income** | | | | | | | | | | | | | | |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | |
| Sale of Access Lending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER EXPENSES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER REORGANIZATION EXPENSES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| ASSETS | Case No: Debtor: | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | | | |
| Unrestricted Cash and Equivalents | | 60,096,105 | 0 | 64,823 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,281,221 | 300 | 0 | 0 |
| Restricted Cash and Cash Equivalents (see conformation sheet) | | 18,305,368 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable (Net) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | | 9,615,882 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 363,287 | 0 | 0 | 0 |
| Professional Retainers | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets (attach schedule) | | 143,096,926 | 0 | 4,163,732 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,084,851) | 19,999 | 492,374 | (21,730) |
| *TOTAL CURRENT ASSETS* | | 231,114,280 | 0 | 4,228,555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 559,657 | 20,299 | 492,374 | (21,730) |
| **PROPERTY AND EQUIPMENT** | | | | | | | | | | | | | | | |
| Real Property and Improvements | | 5,253,710 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture, Fixtures and Office Equipment | | 133,121,746 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,167,493 | 0 | 0 | 0 |
| Lease Improvements | | 36,120,807 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,798,393 | 0 | 0 | 0 |
| Vehicles | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less Accumulated Depreciation | | (122,029,362) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,830,001) | 0 | 0 | 0 |
| *TOTAL PROPERTY & EQUIPMENT* | | 52,466,901 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,135,885 | 0 | 0 | 0 |
| **OTHER ASSETS** | | | | | | | | | | | | | | | |
| Loans to Insiders* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets (attach schedule)** | | 2,279,686,830 | 417,848 | 3,553,929,022 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,283,442,182 | (481,396,523) | 1,002,992,149 | 85,553,551 |
| *TOTAL OTHER ASSETS* | | 2,279,686,830 | 417,848 | 3,553,929,022 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,283,442,182 | (481,396,523) | 1,002,992,149 | 85,553,551 |
| **TOTAL ASSETS** | | 2,563,268,012 | 417,848 | 3,558,157,577 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,289,137,724 | (481,376,224) | 1,003,484,523 | 85,531,821 |

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| LIABILITIES AND OWNER EQUITY | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | | | | | | | | | | | | |
| Accounts Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes Payable (refer to FORM MOR-4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wages Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent / Leases - Building/Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Secured Debt / Adequate Protection Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amounts Due to Insiders* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Postpetition Liabilities (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | | | | | | | | | | | |
| Secured Debt | 2,577,399,263 | 0 | 3,089,060,301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,281,083,085 | 0 | 220,241,154 | 0 |
| Priority Debt | 2,707,826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,693 | 0 | 0 | 0 |
| Unsecured Debt | 173,901,293 | (203,657) | 7,740,403 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,080,659 | 2,263,332 | 0 | 116,572 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,754,008,382 | (203,657) | 3,096,800,704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,299,195,437 | 2,263,332 | 220,241,154 | 116,572 |
| | | | | | | | | | | | | | | |
| *TOTAL LIABILITIES* | 2,754,008,382 | (203,657) | 3,096,800,704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,299,195,437 | 2,263,332 | 220,241,154 | 116,572 |
| **OWNER EQUITY** | | | | | | | | | | | | | | |
| Capital Stock | 0 | 500,000 | 10 | 33,600 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 | 0 | 1,100,000 |
| Additional Paid-in Capital | 44,730,246 | 250,000 | 78,487,923 | 288,178,142 | 0 | 0 | 0 | 0 | 1,000,000 | 0 | 79,996,000 | (60,882,310) | 450,151,672 | 0 |
| Partners' Capital Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Owner's Equity Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retained Earnings - Pre-Petition ** | 314,014,034 | (125,607) | 502,333,491 | (71,054,404) | 0 | 0 | 0 | 0 | 0 | 0 | (79,182,043) | 118,856,184 | 506,051,043 | 84,316,179 |
| Retained Earnings - Postpetition | (549,484,650) | (2,888) | (119,464,551) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (10,875,671) | (541,608,430) | (172,959,346) | (930) |
| Adjustments to Owner Equity (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 999,975 | 0 | 0 | 0 | 0 |
| *NET OWNER EQUITY* | (190,740,370) | 621,505 | 461,356,873 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (10,057,713) | (483,639,556) | 783,243,369 | 85,415,249 |
| | | | | | | | | | | | | | | |
| **TOTAL LIABILITIES AND OWNER EQUITY** | 2,563,268,012 | 417,848 | 3,558,157,577 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,289,137,724 | (481,376,224) | 1,003,484,523 | 85,531,821 |

*Insider" is defined in 11 U.S.C. Section 101(31).

**Includes 1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital.

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corpora |
| **Other Current Assets** | | | | | | | | | | | | | | |
| Escrow - Corp. Advances and other Servicing Receivables | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Misc. Tax Receivable | 11,196,075 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130,976 | 0 | 0 | |
| REO Reserve | 1,618,647 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72,904 | 0 | 0 | |
| Suspense Clearing | (12,420,544) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (268,709) | 0 | 0 | |
| Escrow Deposit, re: Adequate Protection | 24,057,801 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,973,913 | 0 | 0 | |
| Miscellaneous Other Current Assets | 39,331,615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 79,313,332 | 0 | 4,163,732 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,993,935) | 19,999 | 492,374 | (21,7 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *TOTAL OTHER CURRENT ASSETS* | 143,096,926 | 0 | 4,163,732 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,084,851) | 19,999 | 492,374 | (21,7 |
| **Other Assets** | | | | | | | | | | | | | | |
| Loans Held for Sale | 2,464,527,103 | 0 | 3,518,239,287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,289,816,331 | 0 | 0 | |
| Loans Held for Investmen | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 262,040,393 | |
| Residual Interests | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | |
| Mortgage Servicing Rights | 786,433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Intangible Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Investment in Subs | 465,632,185 | (92,733) | 173,088,928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (256,492) | (265,442,651) | 0 | |
| Due to/from affiliate | (392,782,451) | 0 | 0 | (30,942,889) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,058,758 | |
| Receivable from Subs (1) | (259,538,050) | 510,581 | (137,399,193) | 203,031,848 | 0 | 0 | 0 | 0 | 999,975 | 0 | (6,454,232) | (265,495,836) | 688,892,998 | 85,553,5 |
| Investment in Nextcorr | 136,345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Investment in Carringtor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,541,964 | 0 | |
| Security Deposits | 925,265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 336,575 | 0 | 0 | |
| Wells Fargo Bank Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *TOTAL OTHER ASSETS* | 2,279,686,830 | 417,848 | 3,553,929,022 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,283,442,182 | (481,396,523) | 1,002,992,149 | 85,553,5 |

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corpora |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Postpetition Liabilities** | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *TOTAL POSTPETITION LIABILITIES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Adjustments to Owner Equity** | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *TOTAL ADJUSTMENTS TO OWNER EQUITY* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Postpetition Contributions (Distributions) (Draws)** | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *TOTAL POSTPETITION CONTRIBUTIONS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account
(1) Includes $2.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | November 30, 2007 |

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first month, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 302,813 | (302,813) | Nov 02, 07, 14, 16, 29, 30, 2007 | EFT 3rd party-Genesis Tax | |
| FICA-Employee | | 21,127 | (21,127) | Nov 02, 07, 14, 16, 29, 30, 2007 | EFT 3rd party-Genesis Tax | |
| FICA-Employer | | 21,127 | (21,127) | Nov 02, 07, 14, 16, 29, 30, 2007 | EFT 3rd party-Genesis Tax | |
| Unemployment | | (56) | 56 | Nov 02, 07, 14, 16, 29, 30, 2007 | EFT 3rd party-Genesis Tax | |
| Income | | | | | | |
| Other: Adjustments | | | | | | |
| Total Federal Taxes | 0 | 345,010 | (345,010) | | | |
| **State and Local** | | | | | | |
| Withholding | | 21,572 | (21,572) | Nov 02, 07, 14, 16, 29, 30, 2007 | EFT 3rd party-Genesis Tax | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | (980) | 980 | Nov 02, 07, 14, 16, 29, 30, 2007 | EFT 3rd party-Genesis Tax | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Medicare | | 17,989 | (17,989) | Nov 02, 07, 14, 16, 29, 30, 2007 | EFT 3rd party-Genesis Tax | |
| Total State and Local | 0 | 38,581 | (38,581) | | | |
| **Total Taxes** | 0 | 383,592 | (383,592) | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | *None this reporting period* | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

Explain how and when the Debtor intends to pay any past-due postpetition debts.
*"Insider" is defined in 11 U.S.C. Section 101(31).

MOR
(04/07)

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | November 30, 2007 |

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |
| Accounts Receivable Aging | Amount | |
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

*(N/A watermark over the Accounts Receivable tables)*

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |