## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| NEW CENTURY TRS HOLDINGS, INC., | : | Case No. 07-10416 (KJC) |
| a Delaware corporation, et al., [1] | : | Jointly Administered |
|  | : |  |
| Debtors | : |  |
|  | : | Re: Docket No. 4337-4377 (various) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### DECLARATION OF SERVICE

I, Jamie L. Edmonson, a Director with XRoads Case Management Services, LLC and a member of the bar of this Court, hereby declare that on January 10, 2008, I caused true and correct copies of the following to be served upon the parties listed on the attached Exhibit A by United States Postal Service First Class Mail:

- **Order Granting Motion to Amend Order Under § 156(c) of the Judicial Code and Rule 2002-1(f) of the Local Rules Authorizing the Appointment of Xroads Case Management Services, LLC as Claims and Noticing Agent for the Debtors to Include New Century Warehouse Corporation Nunc Pro Tunc to August 3, 2007** [Docket No. 4337]

- **Order Shortening Notice and Approving the Form and Manner of Notice [Docket No. 4347]** [Docket No. 4353]

- **Notice of Bid Deadline, Auction and Sale Hearing** [*See Exhibit B of* Docket No. 4361]

- **Order (A) Approving Bidding Procedures and Bid Protections in Connection with Auction of Certain Assets, (B) Scheduling Hearing to Consider Proposed Sale of Certain Assets and Approving Form and Manner of Notice Thereof and (C) Granting Related Relief** [Docket No. 4361]

---

[1]    The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership.

- **Order (Second) Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 Disallowing and Expunging Certain (A) Duplicate Claims and (B) Amended and Superseded Claims Set Forth in Debtors' First Omnibus Objection to Claims** [Docket No. 4369]

- **Order (Third) Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 Disallowing and Expunging Certain (I) Amended and Superseded Claims; (II) Books and Records Claims; and (III) Reduced and Reclassified Claims Set Forth in the Debtors' Second Omnibus Objection to Claims** [Docket No. 4370]

- **Order (Second) Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 Disallowing and Expunging Certain (A) Amended and Superseded Claims, (B) No Supporting Documentation Claims, (C) Duplicate Claims and (D) Late Filed Claims Set Forth in Debtors' Fourth Omnibus Objection to Claims** [Docket No. 4371]

- **Order Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 Disallowing and Expunging Certain (A) Amended and Superseded Claims, (B) Duplicate Claims, (C) Late-Filed Claims and (D) No Supporting Documentation Claims Set Forth in Debtors' Seventh Omnibus Objection to Claims** [Docket No. 4372]

- **Order Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 Disallowing and Expunging Certain No Supporting Documentation Claims as Set Forth in Debtors' Sixth Omnibus Objection to Claims** [Docket No. 4373]

- **Motion to Amend Order Under 11 U.S.C. §§ 105 and 363 Authorizing the Employment of AP Services, LLC as Crisis Managers for the Debtors and to Authorize Jamie Lisac to Serve as the Debtors' Chief Financial Officer** [Docket No. 4377]

Additionally, on January 10, 2008, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibits B through E by United States Postal Service First Class Mail:

- **Notice of Bid Deadline, Auction and Sale Hearing** [*See Exhibit B of* Docket No. 4361]

- **Order (A) Approving Bidding Procedures and Bid Protections in Connection with Auction of Certain Assets, (B) Scheduling Hearing to Consider Proposed Sale of Certain Assets and Approving Form and Manner of Notice Thereof and (C) Granting Related Relief** [Docket No. 4361]

Additionally, on January 10, 2008, I caused true and correct copies of the following to be

served on the parties listed on the attached Exhibit F by United States Postal Service First Class

Mail:

- **Order (Second) Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 Disallowing and Expunging Certain (A) Duplicate Claims and (B) Amended and Superseded Claims Set Forth in Debtors' First Omnibus Objection to Claims** [Docket No. 4369]

Additionally, on January 10, 2008, I caused true and correct copies of the following to be

served on the parties listed on the attached Exhibit G by United States Postal Service First Class

Mail:

- **Order (Third) Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 Disallowing and Expunging Certain (I) Amended and Superseded Claims; (II) Books and Records Claims; and (III) Reduced and Reclassified Claims Set Forth in the Debtors' Second Omnibus Objection to Claims** [Docket No. 4370]

Additionally, on January 10, 2008, I caused true and correct copies of the following to be

served on the parties listed on the attached Exhibit H by United States Postal Service First Class

Mail:

- **Order (Second) Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 Disallowing and Expunging Certain (A) Amended and Superseded Claims, (B) No Supporting Documentation Claims, (C) Duplicate Claims and (D) Late Filed Claims Set Forth in Debtors' Fourth Omnibus Objection to Claims** [Docket No. 4371]

Additionally, on January 10, 2008, I caused true and correct copies of the following to be

served on the parties listed on the attached Exhibit I by United States Postal Service First Class

Mail:

- **Order Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 Disallowing and Expunging Certain (A) Amended and Superseded Claims, (B) Duplicate Claims, (C) Late-Filed Claims and (D) No Supporting Documentation Claims Set Forth in Debtors' Seventh Omnibus Objection to Claims** [Docket No. 4372]

Additionally, on January 10, 2008, I caused true and correct copies of the following to be

served on the parties listed on the attached Exhibit J by United States Postal Service First Class

Mail:

- **Order Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 Disallowing and Expunging Certain No Supporting Documentation Claims as Set Forth in Debtors' Sixth Omnibus Objection to Claims** [Docket No. 4373]


Dated:  January 21, 2008

/s/ Jamie L. Edmonson
Jamie L. Edmonson (No. 4247)
XROADS CASE MANAGEMENT
  SERVICES, LLC
1821 E. Dyer Road, Suite 225
Santa Ana, California  92705
Telephone:  (949) 567-1600

# Exhibit A

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| 500 Eagles Landing LLC | David A Meskan Manager | 2100 Green St Apt 404 | | San Francisco | CA | 94123 | | Creditor |
| Akin Gump Strauss Hauer & Feld LLP | James R Savin Esq David M Dunn Esq & Joanna F Newdeck Esq | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | Counsel for ChoicePoint Inc |
| Aldine Independent School District | Susan R Fuentes | 14910 Aldine Westfield Rd | | Houston | TX | 77032 | | Counsel for Aldine Independent School District |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | New York | NY | 10020 | | Counsel for Barclays Bank PLC and Barclays Capital |
| Angelo Gordon & Co | Jed A Hart | 245 Park Ave 26th Fl | | New York | NY | 10167 | | Counsel for Angelo Gordon & Co |
| Archer & Greiner | Charles J Brown III & J Jackson Shrum | 300 Delaware Ave | Ste 1376 | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc dba Americas Wholesale Lender |
| Arnold & Porter | Richard M Lucas Esq & Charles A Malloy Esq | 555 Twelfth St NW | | Washington | DC | 20004 | | Counsel for Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for Safeco Financial Institution Solutions Inc |
| Ashby & Geddes PA | William P Bowden & Gregory A Taylor | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for USB Real Estate Securities Inc |
| Ashcroft Wiles Ammann LLP | Anna S Raman Esq | 1000 SW Broadway | Ste 1500 | Portland | OR | 97205 | | Counsel for Directors Mortgage Inc |
| Attorney for SIRVA Relocation | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | Shelton | CT | 06484 | | Counsel for SIRVA Relocation |
| Attorney Generals Office | Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | Wilmington | DE | 19801 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | Capitol Station PO Box 12548 | | Austin | TX | 78711-2548 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 1300 I St Ste 1740 | | Sacramento | CA | 95814 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 200 St Paul Place | | Baltimore | MD | 21202-2202 | | Governmental Agency |
| Baker & Hostetler LLP | Donald A Workman Esq | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Counsel for Fidelity National Information Services |
| Barclays Bank PLC | Mark Manski Esq | 200 Park Ave | | New York | NY | 10166 | | Creditor |
| Bartlett Hackett Feinberg PC | Frank F McGinn Esq | 155 Federal St 9th Fl | | Boston | MA | 02110 | | Counsel for Iron Mountain Information Management Inc |
| Becket and Lee LLP | Gilbert B Weisman | PO Box 3001 | | Malvern | PA | 19355-0701 | | Counsel for American Express Travel Related Svcs Co |
| Bernstein Litowitz Berger & Grossman LLP | Blair A Nicholas Esq | 12481 High Bluff Dr Ste 300 | | San Diego | CA | 92130 | | Counsel for New York State Teachers Retirement System |
| Bernstein Litowitz Berger & Grossman LLP | Salvator J Graziano Esq | 1285 Avenue of the Americas | | New York | NY | 10019 | | Counsel for New York State Teachers Retirement System |
| Bernstein Shur Sawyer & Nelson PA | Robert J Keach | 100 Middle St | PO Box 9729 | Portland | ME | 04104-5029 | | Counsel for Plan Beneficiaries |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | Wilmington | DE | 19801 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | Counsel for Cranbrook Realty Investment Fund LP dba Muir Parkway Office Center |
| Bingham McCutchen LLP | Andrew J Gallo Esq | 150 Federal St | | Boston | MA | 02110 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Richard H Agins Esq | One State St | | Hartford | CT | 06103-3178 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Robert M Dombroff Esq & Steven Wilamowsky Esq | 399 Park Ave | | New York | NY | 10022-4689 | | Counsel for DB Stuctured Products Inc |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street  Suite 800 | Wilmington | DE | 19801 | | Counsel for Creditors' Committee |
| Bloom Murr & Accomazzo PC | Eric Accomazzo & Torben Welch | 410 17th St | Ste 2400 | Denver | CO | 80202 | | Counsel for Clarion Mortgage Capital Inc |
| Brice Vander Linden & Wernick PC | Hilary B Bonial & Tyler B Jones | PO Box 829009 | | Dallas | TX | 72382-9009 | | Authorized Agent for Litton Loan Servicing LLP and Counsel for CitiMortgage |
| Broward County Revenue Collection Division | Jeffrey J Newton | Bankruptcy and Litigation Section | Government Center Annex 115 S Andrews Ave | Fort Lauderdale | FL | 33301 | | Creditor |
| Brown McCarroll LLP | Patricia B Tomasco | 111 Congress Ave Ste 1400 | | Austin | TX | 78701 | | Counsel for Ellington Management Group Inc |
| Bryan Cave LLP | Katherine M Windler Esq | 120 Broadway Ste 300 | | Santa Monica | CA | 90401-2386 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | New York | NY | 10104 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq & Eric Lopez Schnabel Esq | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | | Counsel for Residential Funding Company LLC |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick Esq & Angela Somers Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Natixis Real Estate Capital Inc |
| Cadwalader Wickersham & Taft LLP | Howard R Hawkins Jr Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Cairncross & Hempelmann PS | John R Knapp Jr | 524 2nd Ave Ste 500 | | Seattle | WA | 98104-2323 | | Counsel for Microsoft Corporation and Microsoft Licensing GP |
| California Franchise Tax Board | Bankruptcy Division Chapter 11 | PO Box 2952 | | Sacramento | CA | 95812-2952 | | Governmental Agency |
| Campbell & Levine LLC | Marla R Eskin Mark T Hurford | 800 North King Street | Suite 300 | Wilmington | DE | 19801 | | Counsel for Citigroup Global Markets Realty Group |
| Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | Arlington | TX | 76094-0430 | | Counsel for Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Chadbourne & Parke LLP | Joseph H Smolinsky & Douglas E Deutsch | 30 Rockefeller Plaza | | New York | NY | 10112 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | Creditor |
| Citigroup Global Markets Realty Corp | Susan Mills & Bobbie Theivakumaran | 390 Greenwich Street | 6th Fl | New York | NY | 10013 | | Creditor |
| City of Jacksonville | Edward C Tannen | 117 W Duval St | Ste 480 | Jacksonville | FL | 32202 | | Counsel for Mike Hogan Duval Co Tax Collector and City of Jacksonville |
| Clear Capital | Cy Epstein | 6030 Orchard Ave | | Richmond | CA | 94804 | | Counsel for Clear Capital.com, Inc |
| Cohen & Grigsby PC | Thomas D Maxson Esq | 11 Stanwix St 15th Fl | | Pittsburgh | PA | 15222-1319 | | Counsel for National Field Representatives Inc |
| Comptroller of Public Accounts | Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | Austin | TX | 78774 | | Governmental Agency |
| Comptroller of Public Accounts Texas | Jay W Hurst | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | Comptroller of Public Accounts of the State of Texas |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Coremetrics Inc |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Washington Mutual |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | 1007 N Orange St | | Wilmington | DE | 19801 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Contrarian Capital Management LLC | Mark Lee | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | | Creditor |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-2222 | | Creditor |
| Coremetrics Inc | Seth R Weissman Esq VP & General Counsel | 1840 Gateway Dr Ste 320 | | San Mateo | CA | 94404 | | Creditor |
| Countrywide Home Loans Inc | Paul T Liu Esq & John Guerry Esq | 5220 Las Virgenes Rd | MS AC 11 | Calabasas | CA | 91302 | | Counsel for Countrywide Home Loans Inc |
| Cross & Simon LLC | Christopher P Simon & Kevin S Mann | 913 N Market St 11th Fl | | Wilmington | DE | 19889-1380 | | Counsel for PC Associates |
| David G Baker Esq | | 105 Union Wharf | | Boston | MA | 02109 | | Counsel for Diane Oliveira |
| Day Pitney LLP | Amish R Doshi Esq | 7 Times Sq | | New York | NY | 10036-7311 | | Counsel for Day Pitney LLP |
| Deckelbaum Ogens & Raftery Chtd | Bryn H Sherman Esq | 3 Bethesda Metro Center Ste 200 | | Bethesda | MD | 20814 | | Counsel for 816 Connecticut Ave LP |
| Delaware Department Of Justice | Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | Wilmington | DE | 19801 | | Governmental Agency |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | Wilmington | DE | 19802 | | Governmental Agency |
| Delaware Dept Of Natural Resources & Environmental Control | Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | Dover | DE | 19901 | | Governmental Agency |
| Delaware Sec of State | Division of Corporations | Franchise Tax Division | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | Wilmington | DE | 19802 | | Governmental Agency |
| Dorsey & Whitney LLP | Chris Lenhart Esq | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | | Counsel for Residential Funding Company LLC |
| Douglas J DeGlopper | Attorney for Marion County Treasurer | 318 E 64th St | | Indianapolis | IN | 46220 | | Counsel for Marion County Treasurer |
| Drinker Biddle & Reath LLP | Andrew C Kassner Esq & Howard A Cohen Esq | 1100 N Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for HSBC Bank USA NA HSBC Mortgage Corporation USA |
| Duane Morris LLP | Michael R Lastowski and Christopher M Lastowski | 1100 N Market St Ste 1200 | | Wilmington | DE | 19801 | | Counsel for Hartford Fire Insurance Company |
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell & Tara L Lattomus | 300 Delaware Ave Ste 1210 | | Wilmington | DE | 19801 | | Counsel for Credit-Based Asset Servicing and Securitization (C-BASS), Wells Fargo Bank NA, The Irvine Company and Wright Finlay & Zak LLP |
| Edwards Angell Palmer & Dodge LLP | William E Chipman Jr Esq | 919 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| eMortgage Logic LLC | Gene O Bannon Exce VP | 8317 Whitley Rd | | Fort Worth | TX | 76148 | | Creditor |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | Philadelphia | PA | 19106-3317 | | Governmental Agency |
| Erskine & Tulley A Professional Corporation | Robert P Gates Esq | 220 Montgomery St Ste 303 | | San Francisco | CA | 94104 | | Counsel for 500 Eagles Landing LLC |
| Ervin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212-2974 | | Counsel for KST Data Inc |
| Eschelon Telecom Inc | Dennis D Ahlers | 730 Second Ave S Ste 900 | | Minneapolis | MN | 55402 | | Creditor |
| Farrell Frtiz PC | Ted A Berkowitz | 1320 Reckson Plaza | | Uniondale | NY | 11556-1320 | | Counsel for American Home Mortgage Corp |
| Featherstone Petrie DeSisto LLP | Andrew J Petrie | 600 17th St Ste 2400 S | | Denver | CO | 80202-5424 | | Counsel for CitiMortgage Inc |
| Fidelity National Title Company | Attn Wayne Fong | 17911 Von Karman | Ste 300 | Irvine | CA | 92614-6253 | | Counsel for Fidelity National Title Company |
| Filardi Law Offices LLC | Charles J Filardi Jr | 65 Trumbull St | Second Floor | New Haven | CT | 06510 | | Counsel for Federal Express Corporation |
| Finlayson Augustini & Williams LLP | Jesse S Finlayson & Michael R Williams | 110 Newport Center Dr | Ste 100 | Newport Beach | CA | 92660 | | Counsel for The Irvine Company |
| Fox Rothschild LLP | Daniel K Astin & Anthony M Saccullo & Carl D Neff Esq | Citizens Bank Center | 919 N Market St Ste 1300 PO Box 2323 | Wilmington | DE | 19899-2323 | | Counsel for Positive Software Solutions Inc |
| Frank Gecker LLP | Joseph D Frank | 325 N LaSalle St Ste 625 | | Chicago | IL | 60610 | | Counsel for Speedpay Inc |
| Friedlander Misler Sloan Kletzkin & Ochsman PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | Counsel for the Realty Associates Fund VII LP |
| Gay McCall Isaacls Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | Counsel for Collin County Tax Assessor/Collector |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | Wilmington | DE | 19801 | | Counsel for General Electric Capital Corporation |
| Gerard Singer Levick PC | Larry A Levick Esq & Michelle E Shriro Esq | 16200 Addison Rd Ste 140 | | Addison | TX | 75001 | | Counsel for Affiliated Computer Services Inc and ACS Commercial Solutions Inc |
| GMAC Commercial Finance LLC | Hernando Azarcon | Senior Legal Coordinator | 3000 Town Center Ste 280 | Southfield | MI | 48075 | | Counsel for GMAC Commercial Finance LLC |
| Goldberg Kamin & Garvin | John J Arminas Esq | 1806 Frick Bldg | 437 Grant St | Pittsburgh | PA | 15219 | | Counsel for Pennsbury Village Borough |
| Graham Vaage & Cisneros | Susan L Vaage | 500 N Brand Blvd Ste 1030 | | Glendale | CA | 91203 | | Counsel for Bank of the West |
| Grant & Morasse | Steven R Morasse & Desmond J Collins | 4921 Birch St | Ste 120 | Newport Beach | CA | 92660 | | Counsel for Pacifica Paradise Valley LLC |
| Greenberg Traurig LLP | Daniel Ansell & Kenneth Philbin | MetLife Building | 200 Park Ave | New York | NY | 10166 | | Counsel for CSHV Denver Tech Center LLC |
| Greenberg Traurig LLP | Victoria W Counihan & Dennis A Meloro | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | | Counsel for CSHV Denver Tech Center LLC |
| Greenwich Capital Financial Products | General Counsel & Frank Skibo | 600 Steamboat Rd | | Greenwich | CT | 06830 | | Counsel to DIP Lenders |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 210 E Washington Ste 800 | | Phoenix | AZ | 85004-2327 | | Creditor |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | New York | NY | 10022 | | Counsel for Creditors' Committee |
| Honigman Miller Schwartz & Cohn LLP | Bruce L Segal | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Counsel for QKC Maui Owner LLC |
| Hunton & Williams LLP | JR Smith & Jason W Harbour | Riverfront Plaza E Tower | 951 E Byrd St | Richmond | VA | 23219 | | Counsel for Credit-Based Asset Servicing, Securitization (C-BASS) and Wells Fargo Bank NA |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | Creditor |
| IBM Credit LLC | Bruce Gordon | Special Handling Group MD NC322 | North Castle Dr | Armonk | NY | 10504 | | Creditor |
| IKON Financial Services | Rosa Dominy | 1738 Bass Rd | P.O. Box 13708 | Macon | GA | 31208-3708 | | Creditor |
| Ikon Office Solutions Recovery & Bankruptcy | Keith Clements | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | Counsel for IOS Capital Inc / Creditor |
| Imperial County Treasurer - Tax Collector | Flora Garcia | 940 West Main Street | Suite 106 | El Centro | CA | 92243 | | Governmental Agency |
| Integrated Payment Systems Inc | Larry Thomas | Meridian Bldg | 12500 E Belford Ave Mail Stop M12B | Englewood | CO | 80112 | | Counsel for Speedpay Inc |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz | Rm 1150 | Baltimore | MD | 21201 | | Governmental Agency |
| Irs Local Office | | 844 King St | | Wilmington | DE | 19801 | | Governmental Agency |
| Jeffer Mangels Butler & Marmaro LLP | Barry Freeman Esq & David Poitras Esq | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | | Counsel for Union Bank of California |
| John P Dillman | | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Wharton County |
| Jorden Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | Washington | DC | 20007-5208 | | Counsel for Safeco Financial Insitrutition Solutions Inc |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave 16Th Floor | | New York | NY | 10158 | | Counsel for Broadway Center Associates LP |
| Kaye Scholer LLP | Margot B Schonholtz & Mark F Liscio | 425 Park Ave | | New York | NY | 10022 | | Counsel for Bank of America NA |
| Kelley Drye & Warren LLP | David E Retter Esq & Christen A Lambrianakos Esq | 101 Park Ave | | New York | NY | 10178 | | Counsel for Wells Fargo Bank NA |
| Kirkland & Ellis LLP | Paul M Basta & Joshua A Sussberg | Citigroup Center | 153 East 53rd Street | New York | NY | 10022-4611 | | Counsel for Citigroup Global Markets Realty Group |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Edward M Fox Esq | 599 Lexington Ave | | New York | NY | 10022-6030 | | Counsel for Examiner Michael J Missal Esq |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Michael J Missal | 1601 K Street NW | | Washington | DC | 20006 | | Examiner |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Rebecca L Kline Dubill Esq & Stephen G Topetzes Esq | 1601 K Street NW | | Washington | DC | 20006-1600 | | Counsel for Examiner Michael J Missal Esq |
| Kitchens Kelley Gaynes PC | Heather D Dawson Esq | 11 Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | Counsel for Gwinnett Center LLC |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Joanne B Wills Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for ABN AMRO Bank N.V. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for KST Data Inc |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for SN Servicing Corp as Agent for Alaska Seaboard Partners LP |
| Lamm Rubenstone Lesavoy Butz & David LLC | Sherry D Lowe Esq | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053 | | Counsel for National City Commercial Capital Company LLC, National City Vendor Finance LLC fka Charter One Vendor Finance LLC; National City Commercial Capital Company LLC, National City Vendor Finance LLC dba Dank Office Imaging Commercial Finance Group |
| Landis & Rath & Cobb LLP | Adam G Landis Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for JP Morgan Chase Bank NA |
| Landis Rath & Cobb LLP | Richard S Cobb Esq & Matthew B McGuire Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for Stony Point East LP |
| Lankenau & Miller LLP | Stuart J Miller | 1775 Broadway Ste 610 | | New York | NY | 10019 | | Counsel for Warn Act Claimants |
| Latham & Watkins LLP | Michael J Riela | 885 Third Ave | 53rd at Third Ste 1000 | New York | NY | 10022-4068 | | Counsel for Lehman Brothers Bank, Lehman Brothers Holdings Inc and Aurora Loan Services LLC |
| Law Office of James F Bailey PA | James F Bailey Jr | Three Mill Rd | Ste 306A | Wilmington | DE | 19801 | | Counsel for New Falls Corporation |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | San Rafael | CA | 94901 | | Creditor |
| Law Offices of Michael McArdle | Michael McArdle Esq | 204 Lafayette St | | Salem | MA | 01970 | | Counsel for First Fidelity Appraisal Services of New England |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | Dallas | TX | 75205 | | Counsel for Carrollton-Farmers Branch Independent School District Garland Independent School District & Lewisville Independent School District |
| Law Offices of William A Hazeltine LLC | Willam A Hazeltine Esq | The Brandywine Bldg | 1000 N West St Ste 1200 | Wilmington | DE | 19801 | | Counsel for Walz Postal Solutions Inc aka Walz Secured Outsourcing |
| Leo & Weber PC | T Scott Leo Esq and Grace Winkler Cranley Esq | One N LaSalle St Ste 3600 | | Chicago | IL | 60602 | | Counsel for Hartford Fire Insurance Company |
| Leslie Marks | | 3099 Suter St | | Oakland | CA | 94602 | | Creditor |
| Levy Small & Iallas | Leo D Plotkin Esq | 815 Moraga Dr | | Los Angeles | CA | 90049-1633 | | Counsel for IBM |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | Travis Bldg 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Counsel for Bexar County City of El Paso |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760 | | Counsel for City of Edinburg Edcouch-Elsa ISD Nueces County & South Texas College |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Counsel for Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Harris County, Montgomery County, Cypress - Fairbanks ISD, and Fort Bend County |
| Lowenstein Sandler PC | Michael S Etkin Esq & Ira M Levee Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | Counsel for New York State Teachers Retirement System |
| Machiline Xiong | | 603 Jensen Place | | Placentia | CA | 92870 | | Creditor |
| Malolm & Cisneros A Law Corporation | William G Malcolm | 2112 Business Center Dr 2nd Fl | | Irvine | CA | 92612 | | Counsel for Malcolm & Cisneros A Law Corporation |
| Manatee County Tax Collector | Susan D. Profant and Ken Burton Jr. | PO Box 25300 | 819 US 301 Blvd W | Bradenton | FL | 34206-5300 | | Creditor |
| Margolis Edelstein | James E Huggett Esq | 750 S Madison St Ste 102 | | Wilmington | DE | 19801 | | Counsel for Warn Act Claimants |
| Maryland State Dept of Assessments and Taxation | Bankruptcy Department | 301 W Preston St | | Baltimore | MD | 21201 | | Governmental Agency |
| Mayer Brown LLP | Thomas S Kiriakos Esq & Sean T Scott Esq | 71 S Wacker Dr | | Chicago | IL | 60606 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Mayer Brown Rowe & Maw LLP | Raniero D Aversa Jr Esq & Laura D Metzger Esq | 1675 Broadway | | New York | NY | 10019-5820 | | Counsel for ABN AMRO Bank N.V. |
| McCalla Raymer LLC | A Michelle Hart | 1544 Old Alabama Road | | Roswell | GA | 30076-2102 | | Counsel for Americas Servicing Company Counsel for CitiMortgage Inc Authorized Agent for Litton Loan Servicing LP and America's Servicing Company |
| McCarter & English LLP | William F Taylor Jr Esq & Katharine L Mayer Esq | 919 N Market St Ste 1800 | PO Box 111 | Wilmington | DE | 19899 | | Counsel for LandAmerica default Services Company; Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| McCreary Veselkda Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | Counsel for Tax Appraisal District of Bell County County of Denton Mexia Independent School District & County of Williamson |
| McGuire Woods LLP | David I Swan Esq & Kenneth M Misken Esq | 1750 Tysons Blvd Ste 1800 | | McLean | VA | 22102-4215 | | Counsel for Sprint Nextel Corporation |
| McGuire Woods LLP | Sally E Edison Esq | Dominion Tower | 625 Liberty Ave 23rd Fl | Pittsburgh | PA | 15222-3142 | | Counsel for ADT Security Services Inc |
| Miami Dade County Tax Collector | Paralegal Unit Linda Eugene | 140 W Flagler St | Ste 1403 | Miami | FL | 33130 | | Creditor |
| Michael A Cox | Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for State of Michigan Department of Treasury |
| Milbank Tweed Hadley & McCloy LLP | Luc A Despins Esq & Wilbur F Foster Esq | 1 Chase Manhattan Plaza | | New York | NY | 10005 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Missouri Department of Revenue Bankruptcy Unit | Sheryl L Moreau | General Counsels Office | 301 W High St Room 670 PO Box 475 | Jefferson City | MO | 65105-0475 | | Counsel for Missouri Department of Revenue |
| Monzack & Monaco PA | Francis A Monaco Jr Esq | 1201 N Orange St Ste 400 | PO Box 2031 | Wilmington | DE | 19899-2031 | | Counsel for RBC Mortgage Company Royal Bank of Canada and RBC Centura Bank |
| Morris James LLP | Brett D Fallon Esq | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for ADT Security Services Inc; Sprint Communications Company LP dba Sprint Nextel Corporation and CitiMortgage Inc |
| Morris James LLP | Stephen M Miller | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for Village at Camp Bowie I, LP |
| Morris Nichols Arsht & Tunnel LLP | Robert J Dehney Gregory W Werkheiser & Daniel B Butz | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Munsch Hardt Kopf & Harr PC | Mark H Ralston Esq & Davor Rukavina Esq | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201 | | Counsel for Positive Software Solutions Inc |
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | New York | NY | 10022 | | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | Boston | MA | 02110-1832 | | Counsel for Deutsche Bank National Trust Company |
| Northeast Regional Office | Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr Room 4300 | New York | NY | 10281 | | Governmental Agency |
| Office of Joe G Tedder CFC | Sari E Meador | Delinquency and Enforcement | Tax Collector for Polk County Florida PO Box 2016 | Bartow | FL | 33831-2016 | | Counsel for Polk County Florida |
| Office of the Attorney General | Carol E Momjian | 21 S 12th St | 3rd Fl | Philadelphia | PA | 19107 | | Counsel for the Commonwealth of PA Dept of Revenue |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Building | 844 King Street Room 2207 Lockbox #35 | Wilmington | DE | 19801 | | US Trustee |
| Office of the US Trustee | | 844 King St | Ste 2313 Lockbox 35 | Wilmington | DE | 19801-3519 | | Governmental Agency |
| Ohio Attorney's General Office | Matthew J Lampke Assistant Chief | 30 E Broad St 26th Fl | | Columbus | OH | 43215-4200 | | Counsel for State of Ohio |
| Oklahoma County Treasurer | Gretchen Crawford | Assistant District Attorney | 320 Robert S Kerr Room 307 | Oklahoma City | OK | 73102 | | Counsel for Oklahoma County Treasurer |
| Olson Cannon Gormley & Desruisseaux | Christine Roberts | 9950 W Cheyenne Ave | | Las Vegas | NV | 89129 | | Counsel for Clark County |
| Pasadena ISD | Dexter D Joyner | 4701 Preston | | Pasadena | TX | 77505 | | Counsel for Pasadena Independent School District |
| Paul Hastings Janofsky & Walker LLP | Keith W Miller & James R Bliss | Park Ave Tower | 75 E 55th St First Floor | New York | NY | 10022 | | Counsel for USB Real Estate Securities Inc |
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley & Kimberly D Newmarch | 191 N Wacker Dr | 30th Fl | Chicago | IL | 60606 | | Counsel for USB Real Estate Securities Inc |
| Pepper Hamilton | David M. Fournier | 1313 Market Street | Suite 5100 | Wilmington | DE | 19801 | | Counsel for Union Bank of California |
| Pepper Hamilton LLP | David B Stratton Esq | Hercules Plz Ste 5100 | 1313 Market St PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Deutsche Bank National Trust Company |
| Pepper Hamilton LLP | Henry Jaffe Esq | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Barclays Bank PLC |
| Perdue Brandon Fielder Collins & Mott LLP | John Banks | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Counsel for Hidalgo County |
| Phelan Hallinan and Schmieg LLP | Judith T Romano Esq | 1617 John F Kennedy Blvd Ste 1400 | | Philadelphia | PA | 19103 | | Creditor |
| Phillips Goldman & Spence PA | Lisa C McLaughlin Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | Counsel for Mack-Cali Realty Corporation |
| Pima County Attorney Civil Division | German Yusufov & Terri A Roberts & Barbara Lawall | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | Counsel for Pima County Arizona |
| Potter Anderson & Corroon LLP | Laurie Selber Silverstein Esq | 1313 N Market St 6th Fl | | Wilmington | DE | 19801 | | Counsel for Bank of America NA |
| Property Management Professionals LLC | Kurt Henry | 1512 Royce Dr | | Locust Grove | GA | 30248 | | Creditor |
| Proskauer Rose LLP | Sheldon I Hirshon Esq | 1585 Broadway | | New York | NY | 10036-8299 | | Cousel for Huntington Quadrangle 2 LLC |
| Quadrangle Group LLC | Michael Weinstock | 375 Park Ave 14th Fl | | New York | NY | 10152 | | Creditor |
| Qwest Legal Department | Mitchell W Katz Esq | 1801 California St Ste 900 | | Denver | CO | 80202 | | Counsel for Qwest Corporation |
| Ray Wood & Bonilla | Andrew Dylan Wood | PO Box 165001 | | Austin | TX | 78716 | | Counsel for Everman Independent School District |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | Counsel for EMC Corporation |
| Reed Smith LLP | Claudia Z Springer Esq | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103-7301 | | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for IndyMac Bank FSB; Qwest Corporation |
| Reeves & Seidler | Felix A Seidler | 2527 Santa Clara Ave | | Alameda | CA | 94501-4633 | | Counsel for Scott Morris and Angela Morris |
| Rich F Martin | | 8109 Santa Luz Village Green S | | San Diego | CA | 92127 | | Creditor |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | New York | NY | 10024 | | Creditor |
| Robert P Cocco PC | Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | Philadelphia | PA | 19106 | | Counsel for Theresa A Davis |
| Rosenthal Monhait & Goddess PA | Norman M Monhait Esq | 919 Market St Ste 1401 | PO Box 1070 | Wilmington | DE | 19899-1070 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Santoro Driggs Walch Kearney Johnson & Thompson | Victoria L Nelson Esq & Ogonna M Atamoh Esq | 400 S Fourth St Third Fl | | Las Vegas | NV | 89101 | | Counsel for United Insurance Company of America |
| Saul Ewing LLP | Mark Minuti Esq | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | | Counsel for Examiner Michael J Missal Esq |
| SEC | | 15th & Pennsylvania Ave NW | | Washington | DC | 20020 | | Governmental Agency |
| SEC | Nathan Fuchs | 233 Broadway | | New York | NY | 10279 | | Governmental Agency |
| Sec Headquarters | Bankruptcy Department | Office Of Investor Education and Assistance | 100 F St Ne | Washington | DC | 20549 | | Governmental Agency |
| Secretary Of State | Division Of Corporations | Franchise Tax | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Secretary Of Treasury | | PO Box 7040 | | Dover | DE | 19903 | | Governmental Agency |
| Securities & Exchange Commission | | 100 F St Ne | | Washington | DC | 20549 | | Governmental Agency |
| Sherwood and Hardgrove | Don C Sherwood Esq | 11812 San Vincente Blvd Ste 210 | | Los Angeles | CA | 90049-6622 | | Counsel for Douglas Emmett 2002, LLC, a Delaware limited liability company, successor-in-interest to Douglas Emmett Realty Fund 2000, a California limited partnership |
| Shipman & Goodwin LLP | Julie A Manning Esq | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Counsel for United HealthCare Insurance Company |
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker Esq & Rosalie W Gray Esq | Four Time Square | | New York | NY | 10036-6522 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Skadden Arps Slate Meagher & Flom LLP | Megan E Cleghorn Esq | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Slatkin & Reynolds, P.A. | Robert F. Reynolds | One East Broward Boulevard | Suite 700 | Fort Lauerdale | FL | 33301 | | Counsel for Canpro Investments Ltd. |
| Smith Stern Friedman & Nelms PC | Fielder F Nelms Esq | 6688 North Central Expressway | Suite 550 LB 37 | Dallas | TX | 75206 | | Counsel for Village at Camp Bowie I, LP |
| State Board of Equalization | Bankruptcy Department | PO Box 942879 | | Sacramento | CA | 94279-0001 | | Governmental Agency |
| State of Delaware | Randy Weller MS 25 | Div of Revenue | 820 N French St 8th Fl | Wilmington | DE | 19801-0820 | | Governmental Agency |
| State Of Delaware Division Of Revenue | Bankruptcy Department | Carvel State Office Bldg 820 N French St | | Wilmington | DE | 19801 | | Governmental Agency |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| State of Michigan Dpet of Treasury | Deborah Waldmeir | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| State of New Jersey Division of Taxation & Department of Labor | Anne Milgram | 25 Market St PO Box 119 | Richard J Hughes Justice Complex | Trenton | NJ | 08625-0119 | | Counsel for State of New Jersey |
| State Treasurer's Office | Bankruptcy Department | 915 Capitol Mall Suite 110 | | Sacramento | CA | 95814 | | Governmental Agency |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | Wilmington | DE | 19801 | | Counsel for Premier Print and Services Group, Inc. |
| Stevens & Lee PC | Joseph H Huston Jr | 1105 N Market St | Ste 700 | Wilmington | DE | 19801 | | Counsel for Plan Beneficiaries |
| Stites & Harison PLLC | Robert Goodrich Esq | 1800 Fifth Third Center | 424 Church St | Nashville | TN | 37219-2376 | | Counsel for SunTrust Leasing Corporation |
| Tennessee Dept of Labor & Workforce Development | c/o TN Atty General Office | PO Box 20207 | | Nashville | TN | 37202-0207 | | Governmental Agency |
| The Bayard Firm | Charlene D Davis Esq | Charlene D Davie Esq | 222 Delaware Ave Ste 900 | Wilmington | DE | 19801 | | Counsel for IBM |
| The Bayard Firm | Neil B Glassman Esq & Steven M Yoder Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | | Counsel for Natixis Real Estate Capital Inc |
| The CIT Group Business Credit Inc | Renee Singer | 505 Fifth Ave | 3rd Fl | New York | NY | 10017 | | Counsel to DIP Lenders |
| The Gardner Firm PC | Mary E Olsen M Vance McCrary & J Cecil Gardner | 1119 Government St | PO Drawer 3103 | Mobile | AL | 36652 | | Counsel for Warn Act Claimants |
| The Ralston Law Firm | Mark H Ralston Esq | 2603 Oak Lawn Ave Ste 230 LB 2 | | Dallas | TX | 75219-9109 | | Counsel for Positive Software Solutions Inc |
| The State of MI Dept of Treasury | Michael A Cox & Julius O Curling | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| Time Warner Telecom Inc | Linda Boyle | 10475 Park Meadows Dr | Ste 400 | Littleton | CO | 80124 | | Representitive for Time Warner Telecom Inc. |
| Trainor Fairbrook | Nancy Hotchkiss Esq | PO Box 255824 | | Sacramento | CA | 95865 | | Counsel for KW Properties Ltd |
| Travelers | Scot Freeman Case Manager | National Accounts | 1 Tower Sq 5MN | Hartford | CT | 06183-4044 | | Creditor |
| Trush Law Office | James M Trush Esq | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Turner Reynolds Greco & O'Hara | Richard J Reynolds | 16485 Laguna Canyon Rd Ste 250 | | Irvine | CA | 92618 | | Creditor |
| Union Bank of California | Diane J Richey Esq Vice President and Senior Counsel | 445 S Figueroa St | | Los Angeles | CA | 90071 | | Counsel for Union Bank of California |
| US Attorneys Office | Ellen W Slights | 1007 Orange St | 7th Fl | Wilmington | DE | 19899-2046 | | Governmental Agency |
| US Department of Justice | Alberto P Gonzales | US Attorney General | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | | Governmental Agency |
| US Department of Justice | Jan M Geht | PO Box 227 | Tax Division | Washington | DC | 20044 | | Counsel for the United States |
| Us Dept Of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Employee Benefits Security Admin LA Regional Office | 1055 E Colorado Blvd Ste 200 | Attn Billy Beaver | Pasadena | CA | 91106-2341 | | Governmental Agency |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Vinson & Elkins LLP | John E Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Warren H Smith & Associates | Warren H Smith | 325 N St Paul | Ste 1275 Republic Center | Dallas | TX | 75201 | | Fee Auditor |
| Washington Mutual | David H Zielke Esq Vice President & Assitant General Counsel | 1301 Second Ave WMC 3501 | | Seattle | WA | 98101 | | Counsel for Washington Mutual |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Jeffrey I Golden Esq & Hutchinson B Meltzer Esq | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | | Creditor |
| Wells Fargo Bank NA | Thomas M Korsman Vice President | MAC N9303-120 | 608 2nd Ave S | Minneapolis | MN | 55479 | | Creditor |
| Werb & Sullivan | Brian A. Sullivan & Amy D. Brown | 300 Delaware Avenue | 13th Floor | Wilmington | DE | 19801 | | Creditor |
| William D Sullivan LLC | Elihu E Allinson III Esq | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | | Counsel for Nabih and Esther Mangoubi |
| Wilshire Credit Corporation | | PO Box 1650 | | Portland | OR | 97207-1650 | | Creditor |
| Winston & Strawn LLP | Matthew Botica Esq David Wirt Esq & Grayson Walter Esq | 35 W Wacker Dr | | Chicago | IL | 60601 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Wolfe & Wyman LLP | Stuart B Wolfe Esq & Yaron Shaham Esq | 5 Park Plz Ste 1100 | | Irvine | CA | 92614 | | Counsel for Wolfe & Wyman LLP |
| Wolff & Samson PC | Carlos G Manalansan Esq | The Offices of Crystal Lake | One Boland Dr | West Orange | NJ | 07052 | | Counsel for Mack-Cali Realty Corporation |
| Womac & Associates | Brian D Womac & Denise H Mitchell | Two Memorial City Plaza | 820 Gessner Ste 1540 | Houston | TX | 77024 | | Counsel for DRA CRT Post Oak LP |
| Womble Carlyle Sandridge & Rice PLLC | Steven K Kortanek | 222 Delaware Ave | Ste 1501 | Wilmington | DE | 19801 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Wright Finlay & Zak LLP | T Robert Finlay Esq & Donna L La Porte Esq | 4665 MacArthur Ct Ste 280 | | Newport Beach | CA | 92660 | | Creditor |
| Yellow Book USA | Philip Thompson | Collections Department | 2560 Renaissance Blvd | King of Prussia | PA | 19406 | | Creditor |
| Young Conaway Stargatt & Taylor LLP | Michael R Nestor | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for DB Stuctured Products Inc |
| Zachary Mosner | Assistant Attorney General | Bankruptcy & Collections Unit | 800 Fifth Ave Ste 2000 | Seattle | WA | 98104-3188 | | Counsel for State of Washington Department of Revenue |

# Exhibit B

Exhibit B
Lieholder Notice List
First Class Mail Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Access Investments Ii Llc | | 18400 Von Karman Ave | Ste 1000 | | Irvine | CA | 92612 | | Lienholder |
| Ameritech Credit Corporation | | 2000 West Ameritech Ctr Dr | | | Irvine | CA | 92612 | | Lienholder |
| Aspen Funding Corp | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 | | Lienholder |
| Aspen Funding Corp | | 60 Wall St | | | New York | NY | 10005 | | Lienholder |
| Bank Leumi Leasing Corporation | | 562 Fifth Ave | | | Ny | NY | 10036 | | Lienholder |
| Bank Of America Na | | 301 Main St | 66th Fl | | Dallas | TX | 75202 | | Lienholder |
| Bank Of America Na | | 901 Main St | 66th Fl | Tx1 492 66 01 | Dallas | TX | 75202-3714 | | Lienholder |
| Bank Of America Na | | Tx 492 66 01 | 901 Main St | 66th Fl | Dallas | TX | 75202-3714 | | Lienholder |
| Bank Of The West | | 3000 S Grand Ave | Mail Code Sc Cal 006 A | | Los Angeles | CA | 90071 | | Lienholder |
| Barclays Bank Plc | As Administrative Agent | 200 Pk Ave | | | New York | NY | 10166 | | Lienholder |
| Carrington Mortgage Credit Fund I Lp | | 9 Greenwich Office Pk | | | Greenwich | CT | 06831 | | Lienholder |
| Carrington Mortgage Services LLC | Bruce Rose & Diane Citron | c/o Carrington Capital Management | 599 Putnam Ave | | Greenwich | CT | 06830 | | Lienholder |
| Cdc Mortgage Capital Inc | | 9 West 57th St | | | Ny | NY | 10019 | | Lienholder |
| Charter One Vendor Finance Llc | | 2300 Cabot Dr | | Ste 355 | Lisle | IL | 60532 | | Lienholder |
| Cit Communications Finance Croporation | | 1 Cit Dr | | | Livingston | NJ | 07039 | | Lienholder |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | | | Ny | NY | 10014 | | Lienholder |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | 6th Fl | | New York | NY | 10013 | | Lienholder |
| Consultants Group Commercial Funding Corp | | 660 Newport Ctr Dr | Ste 800 | | Newport Beach | CA | 92660 | | Lienholder |
| Countrywide Home Loans Inc | | 8611 Fallbrook Ave | Mswh51g | | West Hills | CA | 91304 | | Lienholder |
| Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | | New York | NY | 10010 | | Lienholder |
| Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | | Ny | NY | 10010 | | Lienholder |
| Db Structured Products Inc | | 60 Wall St | | | Ny | NY | 10005 | | Lienholder |
| Deutsch Bank Trust Company Americas As Collateral Agent | | 60 Wall St | Ms Nyc 60 2606 | | Ny | NY | 10005 | | Lienholder |
| Deutsch Bank Trust Company Americas As Collateral Agent | | 60 Wall St | 26th Fl | | Ny | NY | 10005 | | Lienholder |
| Deutsche Bank Trust Company Americas As Trustee | | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Lienholder |
| Federal National Mortgage Association | | 3900 Wisconsin Ave | Nw | | Washington | DC | 20016-2892 | | Lienholder |
| Gemini Securitization Corp Llc | C/o Ropes & Gray Llc | One International Pl | | | Boston | MA | 02110 | | Lienholder |
| General Electric Capital Corporation | | 1961 Hirst Dr | | | Moberly | MO | 65270 | | Lienholder |
| General Electric Capital Corporation | | 2400 E Katella Ave | Ste 800 | | Anaheim | CA | 92806 | | Lienholder |
| General Electric Capital Corporation | | 311 N Bayshore Dr | | | Safety Harbor | FL | 34695 | | Lienholder |
| General Electric Capital Corporation | | 4 N Pk Dr | | | Hunt Valley | MD | 21030 | | Lienholder |
| General Electric Capital Corporation | | 7 Sentry Pkwy/w | Ste 200 | | Blue Bell | PA | 19422 | | Lienholder |
| Gmac Commercial Finance Llc | | 600 Galleria Pkwy | 15th Fl | | Atlanta | GA | 30339 | | Lienholder |
| Gmac Commercial Financial Llc | | 210 Interstate North Pkway | Ste 315 | | Atlanta | GA | 30339 | | Lienholder |
| Goldman Sachs Mortgage Company | | 85 Broad St | | | New York | NY | 10004 | | Lienholder |
| Greenwich Capital Financial Products Inc | | 600 Steamboat Rd | | | Greenwich | CT | 06830 | | Lienholder |
| Guaranty Bank | | 8333 Douglas Ave | | | Dallas | TX | 75225 | | Lienholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    1 of 2                    1/10/2008
Exhibit B - NC Lienholder Service List 080110

Exhibit B
Lieholder Notice List
First Class Mail Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Heineman Dale Scott | | C/o 32108 Alvarado Blvd 381 | | | Union City | CA | 94587 | | Lienholder |
| Ios Capital | | 1738 Bass Rd | | | Macon | GA | 31210-1043 | | Lienholder |
| Ixis Real Estate Capital Inc | | 9 West 57th St | | | Ny | NY | 10019 | | Lienholder |
| Johnson Kurt F | | C/o 32108 Alvarado Blvd | 381 | | Union City | CA | 94587 | | Lienholder |
| Mayer Brown Rowe & Maw LLF | Elizabeth Raymond | 71 S Wacker Dr | | | Chicago | IL | 60606 | | Lienholder |
| Mission Center Partners | | PO Box 2675 | | | El Centro | CA | 92243 | | Lienholder |
| Morgan Stanley Mortgage Capital Inc As Agent | | 1221 Ave Of The Americas 27th Fl | | | Ny | NY | 10020 | | Lienholder |
| Nc Capital Corporation | | 18400 Von Karman | | | Irvine | CA | 92612 | | Lienholder |
| New Century Funding A | | 18400 Von Karman | | | Irvine | CA | 92612 | | Lienholder |
| New Century Mortgage Securities Inc | | 184 Von Karman Ste 1000 | | | Irvine | CA | 92612 | | Lienholder |
| New Century Mortgage Securities Inc | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92512 | | Lienholder |
| Newport Funding Corp | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 | | Lienholder |
| Pfe International Inc | | 195 Chastain Meadows Ct | 112 | | Kennesaw | GA | 30144 | | Lienholder |
| St Andrew Funding Turst C/o New Century Mortgage | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92616 | | Lienholder |
| State Street Global Markets | As Admin For Galleon Capital Corp | One Lincoln St | | | Boston | MA | 02111 | | Lienholder |
| Sterling Bank | | 2550 N Loop West | Ste 500 | | Houston | TX | 77092 | | Lienholder |
| The Cit Group/equipment Financing | | PO Box 27248 | | | Tempe | AZ | 85285-7248 | | Lienholder |
| Ubs Real Estate Securities Inc | | 1251 Ave Of The Americas | 22nd Fl | | Ny | NY | 10020 | | Lienholder |
| Ubs Real Estate Securities Inc | | 1285 Ave Of The Americas | | | New York | NY | 10019 | | Lienholder |
| United California Capital | | 201 N Civic Dr | | | Walnut Creek | CA | 94596 | | Lienholder |
| Us Bancorp Equipment Financial Inc | | PO Box 230789 | | | Portland | OR | 97281 | | Lienholder |
| Us Bancorp Leasing & Financial | | 7659 Sw Mohawk St | | | Tualatin | OR | 97062 | | Lienholder |
| Us Bank National Association | As Indenture Trustee | 180 E Fifth St | | | St Paul | MN | 55101 | | Lienholder |
| Whitwood Jason Allen | | C/o 3625 Amur Maple Dr | | | Bakersfield | CA | 93311 | | Lienholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

2 of 2

1/10/2008
Exhibit B - NC Lienholder Service List 080110

Exhibit C

Exhibit C
Licensing Notice List
First Class Mail Service List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Board Of Financial Institutions | Gail Fletcher And Bill Gilbert | Consumer Finance Division | 1015 Sumter St 3rd Fl | | Columbia | SC | 29201 | | Licensing Notice Party |
| Bureau Of Banking | Jerome Mcarthur | 810 First St Ne Ste 700 | | | Washington | DC | 20002 | | Licensing Notice Party |
| Bureau Of Banking | Steven Taylor | 810 First St Ne Ste 700 | | | Washington | DC | 20002 | | Licensing Notice Party |
| Bureau Of Banking | | 810 First St Ne Ste 700 | | | Washington | DC | 20002 | | Licensing Notice Party |
| Bureau Of Financial Institutions | Nicholas Kyras | 1300 E Main St 800 | PO Box 640 | | Richmond | VA | 23218 | | Licensing Notice Party |
| Commissioner Of Banking | Sue Clark And Kirk Brisson | 89 Main St Drawer 20 | | | Montpelier | VT | 05692-3101 | | Licensing Notice Party |
| Consumer Credit Commissioner | Phyllis Wolfenbarger And Emily Nacrelli | 2601 N Lamar Blvd | | | Austin | TX | 78705-4294 | | Licensing Notice Party |
| Consumer Credit Notification | Iowa Attorney General | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | | Licensing Notice Party |
| Department Of Audit/division Of Banking Uniform | Gene Anderson | Consumer Credit Code Herschler Bldg 3rd Fl | East 122 W 25th St | | Cheyenne | WY | 82002 | | Licensing Notice Party |
| Department of Audit/Division of Banking Uniform Consumer Credit Code | Gene Anderson | 122 W 25th St. | Herschler Bldg., 3rd Floor | | Cheyenne | WY | 82002 | | Licensing Notice Party |
| Department Of Banking | Maria Burgos | Consumer Credit Division | 260 Constitution Plaza | | Hartford | CT | 06103 | | Licensing Notice Party |
| Department Of Banking | | Licensing Division | 333 Market St 16th Fl | | Harrisburg | PA | 11701 | | Licensing Notice Party |
| Department Of Banking & Finance | | 1230 "O" Street, Suite 400 | | | Lincoln | NE | 68509-5006 | | Licensing Notice Party |
| Department Of Banking & Finance | Bobby Luebbe | 1200 N St 311 | PO Box 95006 | | Lincoln | NE | 68509-5006 | | Licensing Notice Party |
| Department Of Banking & Finance | Larry Shelley | 2990 Brandywine Rd 200 | | | Atlanta | GA | 30341-5565 | | Licensing Notice Party |
| Department Of Banking & Insurance | | 20 West State St., CN-040 | | | Trenton | NJ | 08625 | | Licensing Notice Party |
| Department Of Banking And Consumer Finance | Brea Cole | 901 Woolfolk Building Ste A | 501 N West St | | Jackson | MS | 39201 | | Licensing Notice Party |
| Department Of Banking And Consumer Finance | Brea Cole | PO Box 23729 | | | Jackson | MS | 39225-3729 | | Licensing Notice Party |
| Department Of Banking and Consumer Finance | Sarah Shows | 501 N. West Street | 901 Woolfolk Building, Suite A | | Jackson | MS | 39201 | | Licensing Notice Party |
| Department Of Banking And Insurance | Jill Breslin And Marie Perfetti | 20 West State St Cn 040 | | | Trenton | NJ | 08625 | | Licensing Notice Party |
| Department Of Banking Consumer Credit Division | Maria Burgos | 260 Constitution Plaza | | | Hartford | CT | 06103 | | Licensing Notice Party |
| Department Of Banking Licensing Division | Linda Joslin | 17 N. Second Street, Suite 1300 | | | Harrisburg | PA | 17101-2290 | | Licensing Notice Party |
| Department Of Business Regulation | John Ditoro Rebecca Specht And Ray Oloughlin | Division Of Banking | 233 Richmond St 231 | | Providence | RI | 02903-4231 | | Licensing Notice Party |
| Department Of Business Regulation Division of Banking | John Ditoro, Rebecca Specht | 233 Richmond St., #231 | | | Providence | RI | 02903-4231 | | Licensing Notice Party |
| Department Of Commerce | John Berg | Division Of Real Estate | 160 East 300 South | | Salt Lake City | UT | 84111 | | Licensing Notice Party |
| Department Of Commerce | Karen Dimmit, Tom Tucker & Cris Lanheiser | 301 South Park, Ste 316 | | | Helena | MT | 59620 | | Licensing Notice Party |
| Department Of Commerce | Ms. Donna Zollinger | Division of Banking & Financial Institutions | 301 S. Park, Ste. 316 | | Helena | MT | 59620 | | Licensing Notice Party |
| Department Of Commerce | Robert Dillon, Luanna Girten | Division of Consumer Finance | 77 South High St., 21st Floor | | Columbus | OH | 43215 | | Licensing Notice Party |
| Department Of Commerce | Robin Brown | 133 E Seventh St | | | St Paul | MN | 55101 | | Licensing Notice Party |
| Department Of Commerce | Robin Brown | 85 7th Place East, Suite 500 | | | St. Paul | MN | 55101 | | Licensing Notice Party |
| Department Of Commerce | Tom Tucker And Cris Lanheiser | 846 Front St | | | Helena | MT | 59620 | | Licensing Notice Party |
| Department Of Commerce & Consumer Affairs | Gary Ruby And Roy Maeda | Division Of Financial Institutions | PO Box 2054 | | Honolulu | HI | 98805 | | Licensing Notice Party |
| Department Of Commerce & Consumer Affairs | Gary Ruby And Roy Maeda | Division Of Financial Institutions | 335 Merchant St Room 221 | | Honolulu | HI | 96805 | | Licensing Notice Party |
| Department Of Commerce & Regulation Division of Banking | Brenda | 217 ½ West Missouri | | | Pierre | SD | 05750 | | Licensing Notice Party |
| Department Of Commerce & Regulation Division Of Banking | Tammi Watkins Or Brenda | 500 East Capitol Ave | | | Pierre | SD | 57501-5070 | | Licensing Notice Party |
| Department Of Commerce and Consumer Affairs | Business Registration Division King Kalakaua Building | 335 Merchant Street, Rm. 201 | | | Honolulu | HI | 96813 | | Licensing Notice Party |
| Department Of Community & Economic Development | | 150 Third St. | | | Juneau | AK | 99801 | | Licensing Notice Party |
| Department Of Consumer And Business Services And Corporate Securities | Kirsten Jepson | 350 Winter St NE Room 21 | | | Salem | OR | 97310-0768 | | Licensing Notice Party |
| Department Of Consumer and Business Services and Corporate Securities | Kirsten Jepson | 350 Winter St., Room 410 | | | Salem | OR | 97310-0768 | | Licensing Notice Party |
| Department Of Consumer Credit | Karin Banks | 4545 N Lincoln Blvd 104 | | | Oklahoma City | OK | 73105 | | Licensing Notice Party |
| Department Of Corporations | DiAun Burns | 320 West 4th St. , Suite 750 | | | Los Angeles | CA | 90013-1105 | | Licensing Notice Party |
| Department Of Finance | Colleen Adams | 800 Pk Blve Ste 200 | | | Boise | ID | 83712 | | Licensing Notice Party |
| Department Of Financial Institutions | | 511 Union St. Ste. 400 | John Sevier Bldg., 4th Floor | | Nashville | TN | 37219 | | Licensing Notice Party |
| Department Of Financial Institutions | | 30 South Meridian St., Suite 300 | | | Indianapolis | IN | 46204 | | Licensing Notice Party |

Exhibit C
Licensing Notice List
First Class Mail Service List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Department Of Financial Institutions | Ann Campbel And Kae Mcdonnell | Division Of Consumer Services | 150 Israel Rd Sw | | Tumwater | WA | 98501 | | Licensing Notice Party |
| Department Of Financial Institutions | Ann Campbel And Kae Mcdonnell | PO Box 41200 | | | Olympia | WA | 98504-1200 | | Licensing Notice Party |
| Department Of Financial Institutions | Bonnie West And Ken Gotterea | 324 South State St 201 | | | Salt Lake City | UT | 84110-0089 | | Licensing Notice Party |
| Department Of Financial Institutions | Carl Scott | John Sevier Bldg 4th Fl | 511 Union St Ste 400 | Nashville City Ctr | Nashville | TN | 37219 | | Licensing Notice Party |
| Department Of Financial Institutions | Kay Westbrock | Division Of Mortgage Banking | 345 W Washington Ave | | Madison | WI | 53703 | | Licensing Notice Party |
| Department Of Financial Institutions | Kay Westbrock | PO Box 7876 | | | Madison | WI | 53707-7876 | | Licensing Notice Party |
| Department Of Financial Institutions | Lisa Fisher | 2000 Schafer St Ste G | | | Bismarck | ND | 58501-1204 | | Licensing Notice Party |
| Department of Financial Institutions/Division of Consumer Services | Mrs. Kae McDonnell, | 150 Isreal Road SW | | | Tumwater | WA | 98501 | | Licensing Notice Party |
| Department of Financial Institutions/Division of Mortgage Banking | Kay Westbrock | 345 W. Washington Ave | | | Madison | WI | 53703 | | Licensing Notice Party |
| Department of Financial Services | Kathy Culpepper | Office of Financial Regulation | 200 E. Gaines Street | | Tallahassee | FL | 32399-0300 | | Licensing Notice Party |
| Department Of Savings And Loan | David Delarosa | 2601 N Lamar Blvd Ste 201 | | | Austin | TX | 78705-4294 | | Licensing Notice Party |
| Department of Savings and Mortgage Lending | Phyllis Wolfenbarger, Emily Nacrelli | 2601 N. Lamar, Suite 201 | | | Austin | TX | 78705-4294 | | Licensing Notice Party |
| Dept Of Commerce | Bob Dillon And Luanna Girten | Division Of Consumer Finance | 77 South High St 21 St Fl | | Columbus | OH | 43266-0121 | | Licensing Notice Party |
| Dept Of Labor Licensing & Regulation | Nerry Mitchell | 500 N Calvert St Room 402 | | | Baltimore | MD | 21202 | | Licensing Notice Party |
| Dept. of Labor, Licensing & Regulation | George Kinsel | 500 N. Calvert St., Suite 402 | | | Baltimore | MD | 21202 | | Licensing Notice Party |
| Dept. of Labor, Licensing & Regulation | Juanita McGill – Relocation/Name Changes | 500 N. Calvert St.., Suite 402 | | | Baltimore | MD | 21202 | | Licensing Notice Party |
| Dept. of Labor, Licensing & Regulation | Nerry Mitchell | 500 N. Calvert St.., Suite 402 | | | Baltimore | MD | 21202 | | Licensing Notice Party |
| Dept. of Labor, Licensing & Regulation | Toni Jackson – Licensing | 500 N. Calvert St.., Suite 402 | | | Baltimore | MD | 21202 | | Licensing Notice Party |
| Division of Banking | | 200 E. Grand Ave., #300 | | | Des Moines | IA | 50309 | | Licensing Notice Party |
| Division Of Banking | Craig Christiansen And Stewart Mcgee | 200 E Grand Ave 300 | | | Des Moines | IA | 50309 | | Licensing Notice Party |
| Division Of Banks & Loan Agency | Bonita Irving | One South Station | | | Boston | MA | 02110 | | Licensing Notice Party |
| Division Of Banks & Loan Agency | Karen Speziale / Tiffany Fowlie | One South Station | | | Boston | MA | 02110 | | Licensing Notice Party |
| Division Of Banks & Loan Agency | Tiffany Fowlie | One South Station | | | Boston | MA | 02110 | | Licensing Notice Party |
| Division Of Banks & Real Estate | Diane Morgan | 310 S Michigan Ave 2130 | | | Chicago | IL | 60604 | | Licensing Notice Party |
| Division of Banks & Real Estate | Diane Morgan | 500 East Monroe | | | Springfield | IL | 62701 | | Licensing Notice Party |
| Division Of Consumer Credit | Mark Tarpey And Ed Lay | 402 W Washington Room W 066 | | | Indianapolis | IN | 46204-2759 | | Licensing Notice Party |
| Division of Finance | | 301 West High St., Suite 630 | | | Jefferson City | MO | 65102-0836 | | Licensing Notice Party |
| Division Of Finance | Greg Barlow Steve Geary And Gerry James | 301 West High St Room 630 | PO Box 200546 | | Jefferson City | MD | 65102-0836 | | Licensing Notice Party |
| Division Of Real Estate | John Berg | 160 E. 300 South | | | Salt Lake City | UT | 84111 | | Licensing Notice Party |
| Division of Real Estate | John Berg | Box 146800 | | | Salt Lake City | UT | 84114-6800 | | Licensing Notice Party |
| Financial Institutions Division | Henry Vigil | Regulation And Licensing Department | 2550 Cerrillos Rd | | Santa Fe | NM | 85705 | | Licensing Notice Party |
| Financial Institutions Division | Regulation and Licensing Department | 2550 Cerrillos Rd., 3rd Floor | | | Santa Fe | NM | 87505 | | Licensing Notice Party |
| Mortgage Lending Division | Office of the Commissioner | Las Vegas Office: | 3075 E. Flamingo Suite 104-A | | Las Vegas | NV | 89121 | | Licensing Notice Party |
| Mortgage Lending Division | Sheila Walther And Heather Horigan | 400 W King St Ste 406 | | | Carson City | NV | 89703 | | Licensing Notice Party |
| Mortgage Lending Division | Sheila Walther, Examiner | Carson City Office | 400 W. King Street, Suite 101 | | Carson City | NV | 89703 | | Licensing Notice Party |
| New York State Banking Department | | One State St | | | New York | NY | 10004-1417 | | Licensing Notice Party |
| Office of Bank Commissioner | Linda Austin | 64B Old Suncook Rd. | | | Concord | NH | 03301 | | Licensing Notice Party |
| Office Of Consumer Credit | Richard Howard | Regulation State House Station 35 | | | Augusta | ME | 04333-0035 | | Licensing Notice Party |
| Office of Consumer Credit Regulation | | 35 State House Station | | | Augusta | ME | 04333-0035 | | Licensing Notice Party |
| Office Of Financial & Insurance Services | Mark Wiegold And Pam Baker | Mortgage & Consumer Finance Section | 611 Ottowa 3rd Fl | | Lansing | MI | 48933 | | Licensing Notice Party |
| Office Of Financial Institutions | Darin Dominguez And John Brand | 8660 United Plaza Blvd 2nd Fl | | | Baton Rouge | LA | 70809-7024 | | Licensing Notice Party |
| Office of Financial Institutions | Gary Thurman, Licensing Mgr. | 1025 Capital Center Drive, Suite 200 | | | Frankfort | KY | 40601 | | Licensing Notice Party |
| Office Of Financial Regulation | Kathy Coldpepper | Department Of Financial Services | 200 E Gaines St | | Tallahassee | FL | 32399-0300 | | Licensing Notice Party |
| Office Of State Bank Commission | Debbie Richardson | 700 Sw Jackson St 1001 | | | Topeka | KS | 66603-3758 | | Licensing Notice Party |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 2 of 3

1/10/2008
Exhibit C - NC Licensing List 080110

Exhibit C
Licensing Notice List
First Class Mail Service List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Office of State Bank Commission | Debbie Richardson | 700 SW Jackson St., Ste. 300 | | | Topeka | KS | 66603-3758 | | Licensing Notice Party |
| Office Of The Commissioner Of Banks | Hal Lingerselt And Will Langston | 316 W Edenton St | | | Raleigh | NC | 27603 | | Licensing Notice Party |
| Office of the Commissioner of Banks | Will Langston | 316 W. Edenton Street | | | Raleigh | NC | 27603 | | Licensing Notice Party |
| Office of the State Bank Commissioner | Quinn Miller, Sheila Williams | 555 E. Loockerman St., #210 | | | Dover | DE | 19901 | | Licensing Notice Party |
| Securities Department | Charles F Handley And David Jones | Heritage West Building 300 | 201 East Markham St | | Little Rock | AR | 72201-1692 | | Licensing Notice Party |
| Securities Department | Charles F. Handley, Asst. Commissioner | Heritage West Building, Suite 300, | 201 East Markham St | | Little Rock | AR | 72201-1692 | | Licensing Notice Party |
| State Banking Department | Mr. Zaidman | One State Street | | | New York | NY | 10004-1417 | | Licensing Notice Party |
| State Banking Dept Licensing Section | Jerry Brewer | 401 Adams Ave Ste 680 | | | Montgomery | AL | 36130 | | Licensing Notice Party |
| State Banking Dept. Licensing Section | William Teeters | 2910 N 44th St 310 | | | Phoenix | AZ | 85018 | | Licensing Notice Party |
| State Banking Dept. Licensing Section | | 2910 N. 44th St., #310 | | | Phoenix | AZ | 85018 | | Licensing Notice Party |
| State Banking Dept. Licensing Section | Jeremy Windham | 401 Adams Ave., Ste. 680 | | | Montgomery | AL | 36104-4350 | | Licensing Notice Party |
| Uniform Consumer Credit Code | Claire Lewis | 1525 Sherman St., 7th Floor | | | Denver | CO | 80203 | | Licensing Notice Party |
| Uniform Consumer Credit Code | Sandra Rossenburg | 1525 Sherman St 5th Fl | | | Denver | CO | 80203 | | Licensing Notice Party |
| Utah Department of Financial Institutions | Bonnie West and Ken Gotterea | Department of Financial Institutions | 324 South State Street, Suite 201 | | Salt Lake City | UT | 84110 | | Licensing Notice Party |
| West Virginia Division Of Banking | Tracy Hudson And Marla Gardner | Bldg 3 Room 311 | State Capitol Complex | 1900 Kanawha Blvd East | Charleston | WV | 25305-0240 | | Licensing Notice Party |
| West Virginia Division of Banking | Tracy Hudson and Marla Gardner | 1900 Kanawha Blvd., East | | | Charleston | WV | 25305-0240 | | Licensing Notice Party |

Exhibit D

Exhibit D
Bid Notice Party List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Bayview Financial LP | Michael Sorenson | 4425 Ponce De Leon Blvd | 5th Fl | Coral Gables | FL | 33146 | | Bid Notice Party |
| Bear Stearns | Cary Thompson | 383 Madison Avenue | | New York | NY | 10179 | | Bid Notice Party |
| Bear Stearns | Jeff Verschleiser | 383 Madison Avenue | | New York | NY | 10179 | | Bid Notice Party |
| Bear Stearns | John Mongelluso | 383 Madison Avenue | | New York | NY | 10179 | | Bid Notice Party |
| Bear Stearns | Jonathan Babkow | 383 Madison Avenue | | New York | NY | 10179 | | Bid Notice Party |
| Bear Stearns | Matt Perkins | 383 Madison Avenue | | New York | NY | 10179 | | Bid Notice Party |
| Bear Stearns | Tom Marano | 383 Madison Avenue | | New York | NY | 10179 | | Bid Notice Party |
| Bear Stearns | Tom Tarantino | 383 Madison Avenue | | New York | NY | 10179 | | Bid Notice Party |
| Citi Financial | Carl Levinson | 1000 Technology Dr Ms 111 | | Ofallon | MO | 63368 | | Bid Notice Party |
| CitiGroup | David Reedy | 390 Greenwich St | 4th Fl | New York | NY | 10013 | | Bid Notice Party |
| CREMAC | Michael Yanniello | 78 Delavan Street | | Brooklyn | NY | 11231 | | Bid Notice Party |
| CSFB | Daniel Dieterich | 11 Madison Ave | 4th Fl | New York | NY | 10010-3629 | | Bid Notice Party |
| Eastern Savings Bank | Wayne Dickie | 11350 McCormick Rd | Ste 200 | Hunt Valley | MD | 21031 | | Bid Notice Party |
| Ellington Mgt. Group | P Tomasco B McKee P Tomasco M Levine | 111 Congress, Suite 1400 | | Austin | TX | 78701 | | Bid Notice Party |
| Ellington Mgt. Group | Terry Smith | 53 Forest Ave | | Old Greenwich | CT | 06870 | | Bid Notice Party |
| Goldman Sachs | Jared Erbst | 85 Broad St | 26th Fl | New York | NY | 10004 | | Bid Notice Party |
| GRP Financail Services Corp | Kristin Tess | 445 Hamilton Ave | 8th Fl | White Plains | NY | 10601 | | Bid Notice Party |
| Kondaur Capital Corporation | Dan Stone - Asset Acquis | 2677 North Main Street | Ste 550 | Santa Ana | CA | 92705 | | Bid Notice Party |
| Midwest First Financial | Craig Olson | 11904 Arbor St | Ste 200 | Omaha | NE | 68144 | | Bid Notice Party |
| Neuwest Equity Partners Inc | R P Neudecker | 30320 Rancho Viejo Rd | Ste 4 | San Juan Capistrano | CA | 92675 | | Bid Notice Party |
| UBS | Michael Contino | 1285 Avenue of the Americas | | New York | NY | 10019 | | Bid Notice Party |

Exhibit E

Exhibit E
Taxing Authorities
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Alabama | Alabama Department Of Revenue | Business Privilege Tax Section | PO Box 327431 | Montgomery | AL | 36132-7431 | | Taxing Authority |
| Alabama | Alabama Dept Of Revenue | Financial Inst Excise Tax Unit | PO Box 327439 | Montgomery | AL | 36132-7439 | | Taxing Authority |
| Alaska | Alaska Department Of Revenue | PO Box 110420 | | Juneau | AK | 99811-0420 | | Taxing Authority |
| Arizona | Arizona Department Of Revenue | PO Box 29079 | | Phoenix | AZ | 85038-9079 | | Taxing Authority |
| Arkansas | Department Of Finance And Administration | Corporation Income Tax Section | PO Box 919 | Little Rock | AR | 72203-0919 | | Taxing Authority |
| California | Franchise Tax Board | PO Box 942857 | | Sacramento | CA | 94257-0500 | | Taxing Authority |
| Colorado | Colorado Department Of Revenue | | | Denver | CO | 80261-0006 | | Taxing Authority |
| Connecticut | Department Of Revenue Services | PO Box 2974 | | Hartford | CT | 06104-2974 | | Taxing Authority |
| Delaware | Delaware Division Of Revenue | PO Box 2044 | | Wilmington | DE | 19899-2044 | | Taxing Authority |
| District Of Columbia | Dc Office Of Tax And Revenue | 6th Fl 941 N Capitol St | | Ne Washington | DC | 20002-4265 | | Taxing Authority |
| Florida | Florida Department Of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0135 | | Taxing Authority |
| Georgia | Georgia Department Of Revenue | Processing Unit | PO Box 740317 | Atlanta | GA | 30374-0317 | | Taxing Authority |
| Hawaii | Hawaii Department Of Taxation | PO Box 1530 | | Honolulu | HI | 96806-1530 | | Taxing Authority |
| Idaho | Idaho State Tax Commission | PO Box 76 | | Boise | ID | 83707-0076 | | Taxing Authority |
| Illinois | Illinois Department Of Revenue | PO Box 19008 | | Springfield | IL | 62794-9008 | | Taxing Authority |
| Indiana | Indiana Department Of Revenue | 100 N Senate Ave | | Indianapolis | IN | 46204-2253 | | Taxing Authority |
| Iowa | Iowa Department Of Revenue | Corporation Tax Return Processing | PO Box 10468 | Des Moines | IA | 50306-0468 | | Taxing Authority |
| IRS | IRS | | | Ogden | UT | 84201 | | Taxing Authority |
| Kansas | Kansas Corporate Tax | Kansas Department Of Revenue | 915 Sw Harrison St | Topeka | KS | 66699-4000 | | Taxing Authority |
| Kansas City | City Of Kansas City Finance Dept | Revenue Division | 414 E 12th St | Kansas City | KS | 64106-2786 | | Taxing Authority |
| Kentucky | Kentucky Revenue Cabinet | | | Frankfort | KY | 40620 | | Taxing Authority |
| Louisiana | State Of Louisiana Department Of Revenue | PO Box 201 | | Baton Rouge | LA | 70821-0201 | | Taxing Authority |
| Louisville | Louisville/jefferson County Metro | Revenue Commission | PO Box 35410 | Louisville | KY | 40232-5410 | | Taxing Authority |
| Maine | Treasurer State Of Maine | Maine Revenue Services | PO Box 9114 | Augusta | ME | 04332-9114 | | Taxing Authority |
| Maryland | Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | | Taxing Authority |
| Massachusetts | Massachusetts Department Of Revenue | PO Box 7005 | | Boston | MA | 02204 | | Taxing Authority |
| Michigan | Michigan Department Of Treasury | PO Box 30207 | | Lansing | MI | 48909 | | Taxing Authority |
| Minnesota | Minnesota Revenue | Mail Station 1765 | | St Paul | MN | 55145-1765 | | Taxing Authority |
| Mississippi | Office Of Revenue | PO Box 23050 | | Jackson | MS | 39225-3050 | | Taxing Authority |
| Missouri | Missouri Department Of Revenue | PO Box 700 | | Jefferson City | MO | 65105-0700 | | Taxing Authority |
| Montana | Montana Department Of Revenue | PO Box 8021 | | Helena | MT | 59604-8021 | | Taxing Authority |
| Nebraska | Nebraska Department Of Revenue | PO Box 94818 | | Lincoln | NE | 68509 | | Taxing Authority |
| Nevada | Nevada Department Of Taxation | 1550 College Parkway | | Carson City | NV | 89706 | | Taxing Authority |
| New Hampshire | Nh Dept Of Revenue Administration | Document Processing Division | PO Box 637 | Concord | NH | 03302-0637 | | Taxing Authority |
| New Jersey | Div Of Taxation Bfc Revenue | Processing Unit | PO Box 247 | Trenton | NJ | 08646-0247 | | Taxing Authority |
| New Jersey | State Of New Jersey | Division Of Taxation Corp Tax | PO Box 666 | Trenton | NJ | 08646-0666 | | Taxing Authority |
| New Mexico | New Mexico Taxation & Revenue Dept | PO Box 25127 | | Santa Fe | NM | 87504-5127 | | Taxing Authority |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22094 | Albany | NY | 12201-2094 | | Taxing Authority |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22102 | Albany | NY | 12201-2102 | | Taxing Authority |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22038 | Albany | NY | 12201-2038 | | Taxing Authority |
| North Carolina | North Carolina Dept Of Revenue | PO Box 25000 | | Raleigh | NC | 27640-0520 | | Taxing Authority |
| North Dakota | State Of North Dakota | Office Of State Tax Commissioner | 600 E Blvd Ave Dept 127 | Bismarck | ND | 58505-0599 | | Taxing Authority |
| Ohio | Ohio Dept Of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 | | Taxing Authority |
| Oklahoma | Oklahoma Tax Commission | Legal Division | PO Box 269060 | Oklahoma City | OK | 73126-9060 | | Taxing Authority |
| Oregon | Oregon Department Of Revenue | PO Box 14790 | | Salem | OR | 97309-0470 | | Taxing Authority |
| Pennsylvania | Pa Department Of Revenue | Bureau Of Corp Taxes | Department 280423 | Harrisburg | PA | 17128-0423 | | Taxing Authority |
| Philadelphia | Department Of Revenue | City Of Philadelphia | | Philadelphia | PA | 19105-1529 | | Taxing Authority |
| Rhode Island | State Of Rhode Island | Division Of Taxation | One Capital Hill Ste 9 | Providence | RI | 02908-5811 | | Taxing Authority |
| South Carolina | Department Of Revenue | Coroporation | | Columbia | SC | 29214-0006 | | Taxing Authority |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                Page 1 of 2                1/10/2008
Exhibit E - NC Taxing Authorities 080110

Exhibit E
Taxing Authorities
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| South Dakota | Special Tax Division Attn Paul Kinsman | Dept Of Revenue & Regulation | 445 East Capitol Ave | Pierre | SD | 57501-3185 | | Taxing Authority |
| Tennessee | Department Of Revenue | Andrew Jackson State Office Building | 500 Deaderick St | Nashville | TN | 37242 | | Taxing Authority |
| Texas | Comptroller Of Public Accounts | 111 East 17th St | | Austin | TX | 78774-0100 | | Taxing Authority |
| Utah | Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134-0300 | | Taxing Authority |
| Vermont | Vermont Department Of Taxes | 109 State St | | Montpelier | VT | 05609-1401 | | Taxing Authority |
| Virginia | Virginia Department Of Taxation | PO Box 1500 | | Richmond | VA | 23218-1500 | | Taxing Authority |
| Washington | Washington Department Of Revenue | PO Box 34051 | | Seattle | WA | 98124-1051 | | Taxing Authority |
| West Virginia | West Virginia State Tax Department | Internal Auditing Division | PO Box 1202 | Charleston | WV | 25324-1202 | | Taxing Authority |
| Wisconsin | Wisconsin Department Of Revenue | PO Box 8908 | | Madison | WI | 53708-8908 | | Taxing Authority |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 2 of 2                    1/10/2008
Exhibit E - NC Taxing Authorities 080110

Exhibit F

Exhibit F
Claim Holder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|------|-------|-----|---------|------------------|
| Ada County Treasurer | | 200 W Front St 1st Fl | | Boise | ID | 83702 | | Claimant |
| Adams County Special Assessments | | 450 South Forth Aven | | Brighton | CO | 80601 | | Claimant |
| Alice Alvarado | | 5824 Petty St | | Houston | TX | 77007 | | Claimant |
| American Contractors Indemnity Company | C o R Gibson Pagter Jr | 525 N Cabrillo Park Ste 104 | Pagter And Miller | Santa Ana | CA | 92701 | | Claimant |
| American Ventures Property Fund I Ltc | co Andrew Zaron Esq | 1111 Brickell Ave Ste 2500 | Hunton & Williams LLP | Miami | Fl | 33131 | | Claimant |
| Andrew Fleming | | 2029 Lenox Rd | | Schenectady | NY | 12308 | | Claimant |
| Appraisals By Sam | Sam C Smith | 11970 E Stillwater Wy | | Redding | CA | 96003 | | Claimant |
| AT&T Corp | AT&T Bankrupcty Dept | PO Box 769 | | Arlington | TX | 76004 | | Claimant |
| AT&T Corp | Sonja Hines | 15100 FAA Blvd | | Fort Worth | TX | 76155 | | Claimant |
| AT&T Corp | | 15100 FAA Blvd | | Fort Worth | TX | 76155 | | Claimant |
| Atlantic Coast Surveying Inc | | 6125 Stirling Rd | | Davie | FL | 33314 | | Claimant |
| Basepoint Analytics Llc | Donald A Workman | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Claimant |
| Bennett Renedria Anr | | 5104 Creek Valley Dr | | Arlington | TX | 76018 | | Claimant |
| Bettye Honeycutt dba Interior Keepers | | 8826 Prichett Dr | | Houston | TX | 77096-2628 | | Claimant |
| Beverly Stewart | | 5590 Madrid Ct | | Sparks | NV | 89436 | | Claimant |
| Bexar County | David G Aelvoet | 711 Navarro Ste 300 | Linebarger Goggan Blair & Sampson LLP | San Antonio | TX | 78205 | | Claimant |
| Bexar County | Sylvia S Romo CPA RTA CTA | 233 N Pecos La Trinidad | Bexar County Tax Assessor Collector | San Antonio | TX | 78207 | | Claimant |
| Bexsavel Pina | US Equal Employment Opportunity Commission | 96 N 3rd St Ste 200 | San Jose Local Office | San Jose | CA | 95112 | | Claimant |
| Bonnie Viola Hughes Emp | | 15040 7th St Ste A & B | | Victorville | CA | 92392 | | Claimant |
| Brian Reynolds Emp | | 5285 Sw Meadows Rd Ste 101 | | Lake Oswego | OR | 97035 | | Claimant |
| Brothers & Associates Llc | | 12207 Ravenmoor | | Houston | TX | 77077 | | Claimant |
| Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimant |
| Bruce R Ullman | | 1323 N Spurgeon St No 5C | | Santa Ana | CA | 92701-2403 | | Claimant |
| Bruington David | | 3675 Altacrest Dr W | | Birmingham | AL | 35243 | | Claimant |
| Calyx Software | Julie Flores | 6475 Camden Ave No 207 | | San Jose | CA | 95120-2848 | | Claimant |
| Candace A Buzan | | 19702 Spotted Owl Ln | | Pflugerville | TX | 78660 | | Claimant |
| Carol Landry nka Wands | Carol Wands | 440 SE Sandia Dr | | Port St Lucie | FL | 34983 | | Claimant |
| Carolina Certified Appraisals Inc | | PO Box 1097 | | Skyland | NC | 28776-1097 | | Claimant |
| Carrington Securities LP | Mayer Brown Llp | 71 S Wacker Dr | Attn Thomas S Kiriakos Sean T Scott Matthew V Wargin | Chicago | IL | 60606 | | Claimant |
| Carrington Securities LP | Seven Greenwich Office Park | 599 W Putnam Ave | | Greenwich | CT | 06830 | | Claimant |
| Castagna Giorgio Salvatce | | 2992 Eastburn Rd | | Broomall | PA | 19008 | | Claimant |
| Central Valley Appraisal Group | | 2222 Watt Ave Building B 8 | | Sacramento | CA | 95825 | | Claimant |
| Cincinnati Bell Telephone | Cincinnati Bell Telephone | 221 E 4th St | ML346 325 | Cincinnati | OH | 45202 | | Claimant |
| City of DeSoto | Elizabeth Weller | 2323 Bryan St Ste 1600 | Linebarger Goggan Blair & Sampson LLP | Dallas | TX | 75201 | | Claimant |
| Clear Capitalcom Inc | Cy Epstein Gen Counsel | 6030 Orchard Ave | | Richmond | CA | 94804 | | Claimant |
| Cohn Goldberg & Deutsch LLC | Stephen N Goldberg Esq | 600 Baltimore Ave Ste 208 | | Towson | MD | 21204 | | Claimant |
| Corporate Express Office Products Inc | Attn Legal Dept | 1 Environmental Way | | Broomfield | CO | 80021 | | Claimant |
| County of Denton Denton County Fresh Water District No 6 | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimant |
| County of Williamson Leander ISD | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimant |
| Crestwood Behavioral Health Inc | c o Thomas Muth | 7590 Shoreline Dr | | Stockton | CA | 95219 | | Claimant |
| CSHV Southpark LLC a Delaware Corp | Enld M Colson Esq | 1100 Glendon Ave 14th Fl | Liner Yankelevitz Sunshine & Regenstreif LLP | Los Angeles | CA | 90024 | | Claimant |
| Cypress Fairbanks ISD | Cypress Fairbanks Isd | PO Box 692003 | | Houston | TX | 77269-2003 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware    Page 1 of 5    1/10/2008
Exhibit F - NC 1st Omnibus Service List

Exhibit F
Claim Holder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Cypress Fairbanks ISD | Cypress Fairbanks Isd Tax Assessor | Po Bo 692003 | | Houston | TX | 77269-2003 | | Claimant |
| Cypress Fairbanks ISD | John P Dillman | PO Box 3064 | Linebarger Goggan Blair & Sampson LLP | Houston | TX | 77253-3064 | | Claimant |
| Dallas County | Dallas County | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimant |
| Dallas County | Elizabeth Weller | 2323 Bryan St Ste 1600 | Linebarger Goggan Blair & Sampson LLP | Dallas | TX | 75201 | | Claimant |
| David Bruington | | 3675 Altacrest Dr W | | Birmingham | AL | 35243 | | Claimant |
| David Lawrence Masamitsu | | 2710 Kelvin Ave No 2238 | | Irvine | CA | 92614 | | Claimant |
| Dawn Golden | Golden Appraisals | 11025 Tammy Terrace | | Newalla | OK | 74857 | | Claimant |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 1352 Marrows Rd Ste 204 | | Newark | DE | 19711-5445 | | Claimant |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | | Claimant |
| DeSoto ISD | DeSoto ISD | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimant |
| DeSoto ISD | Elizabeth Weller | 2323 Bryan St Ste 1600 | Linebarger Goggan Blair & Sampson LLP | Dallas | TX | 75201 | | Claimant |
| Donald A Wilson Jr | Donald Wilson | 18701 99th Ave Ct E | | Puyallup | WA | 98375 | | Claimant |
| Douglas A Luper 3239553 | | 2441 Plymouth Ave | | Bexley | OH | 43209 | | Claimant |
| Edcouch Elsa ISD | Edcouch Elsa ISD | PO Box 178 | | Edinburg | TX | 78540 | | Claimant |
| EMC Mortgage Corporation | Attn Ravind Karamsingh | 2780 Lake Vista Dr | | Lewisville | TX | 75067 | | Claimant |
| EMC Mortgage Corporation | Bear Stearns & Co Inc | 383 Madison Ave | Attn Mary Haggerty Ravind Karamsingh | New York | NY | 10179 | | Claimant |
| EMC Mortgage Corporation | Cadwalader Wickersham & Taft LLP | 1 World Financial Ctr | Barry J Dichter Matthew M Weber | New York | NY | 10281 | | Claimant |
| EMC Mortgage Corporation | Ralene Ruyle | 909 Hidden Ridge Dr Ste 200 | Mac Arthur Ridge II | Irvine | TX | 75038 | | Claimant |
| EMCO Press Corporation | | PO Box 40335 | | Houston | TX | 77240-0335 | | Claimant |
| Emily C Le | | 11882 Sumo Cir | | Garden Grove | CA | 92840 | | Claimant |
| EQY Invest First Colony Owner Ltd LLP | Timothy T Mitchell | 4422 Ridgeside Dr | Attorney for EQY Invest First Colony Owner Ltd LLP | Dallas | TX | 75244 | | Claimant |
| Euripides George Demos | | 104 Walpole St No 3 | | Canton | MA | 02021 | | Claimant |
| Fairmount Appraisal Services | | 2130 Millbrook Rd | | Sea Girt | NJ | 08750 | | Claimant |
| Fanucchi Joann N | | 28016 Oxenberg Ln | | Mission Viejo | CA | 92692 | | Claimant |
| Featherston Romero Inc | | 272 West Visalia Rd | | Farmersville | CA | 93223 | | Claimant |
| Fidelity Field Services | Donald A Workman | 1050 Connecticut Ave NW Ste 1100 | Baker Hostetler LLP | Washington | DC | 20036 | | Claimant |
| FIS Default Solutions | Donald A Workman | 1050 Connecticut Ave NW Ste 1100 | Baker Hostetler LLP | Washington | DC | 20036 | | Claimant |
| FIS Flood Services | Donald A Workman | 1050 Connecticut Ave NW Ste 1100 | Baker Hostetler LLP | Washington | DC | 20036 | | Claimant |
| Fort Bend County | Fort Bend County | 500 Liberty St | | Richmond | TX | 77469 | | Claimant |
| Fort Bend County | John P Dillman | PO Box 3064 | Linebarger Goggan Blair & Sampson LLP | Houston | TX | 77253-3064 | | Claimant |
| Fort Worth Independent School District | Elizabeth Banda Bruce Medley | PO Box 13430 | Perdue Brandon Fielder Collins & Mott LLP | Arlington | TX | 76094-0430 | | Claimant |
| Gail Ivers | | 9150 Orchid Dr | | Westminster | CA | 92683 | | Claimant |
| GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | | Claimant |
| GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | Cedars Rapids | IA | 52404 | | Claimant |
| GE Capital | Lisa Bodicker | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | | Claimant |
| GE Capital | | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | | Claimant |
| Glenn Appraisal Services Inc | | 25 W Oxmoor Rd Ste 38 | | Birmingham | AL | 35209 | | Claimant |
| GMAC Commercial Finance LLC | Jeffrey A Dowd Senior Vice President | 3000 Town Center Ste 280 | | Southfield | MI | 48075 | | Claimant |
| Goetzman Group | | 21700 Oxnard St | 15th Fl | Woodland Hills | CA | 91367 | | Claimant |
| Gray & Associates LLP | c o Jay Pitner | 600 N Broadway Ste 300 | | Milwaukee | WI | 53202 | | Claimant |
| Hansen Quality LLC | Donald A Workman | 1050 Connecticut Ave NW Ste 1100 | Baker Hostetler LLP | Washington | DC | 20036 | | Claimant |
| Harris County et al | Harris County et al | PO Box 3064 | | Houston | TX | 77253-3064 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                                                Page 2 of 5                                                1/10/2008
Exhibit F - NC 1st Omnibus Service List

Exhibit F
Claim Holder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|------|-------|-----|---------|------------------|
| Harris County et al | John P Dillman | PO Box 3064 | Linebarger Goggan Blair & Sampson LLP | Houston | TX | 77253-3064 | | Claimant |
| Hawaiian Ins & Guar Co | Hawaiian Ins & Guar Co | PO Box 1350 | Hawaiian Ins & Guar Co in Liquidation | Honolulu | HI | 96807-1350 | | Claimant |
| Hawaiian Ins & Guar Co | Hawaiian Ins & Guar Co in Liquidation | PO Box 1350 | Cadcahcih Vesta Ins Group | Honolulu | HI | 96807-1350 | | Claimant |
| Hellmuth Obata & Kassabaum Inc Hok | HOK Inc | 9530 Jefferson Blvd | | Culver City | CA | 90232 | | Claimant |
| Hidalgo County | Hidalgo County | PO Box 178 | | Edinburg | TX | 78540 | | Claimant |
| Hidalgo County | John T Banks | 3301 Northland Dr Ste 505 | Perdue Brandon Fielder Collins & Mott LLP | Austin | TX | 78731 | | Claimant |
| Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | Boise | ID | 83722 | | Claimant |
| Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | Boise | ID | 83722 | | Claimant |
| iDirect Marketing Inc | Attn Dennis Hastings | 9880 Research Dr Ste 100 | | Irvine | CA | 92618 | | Claimant |
| Imperial County Unsecured Tax Co | Imperial County Tax Collector | 940 W Main St Ste 106 | County Administration Ctr | El Centro | CA | 92243 | | Claimant |
| Innovative Staffing Resources | Arlene Kay | 17291 Irvine Blvd Ste 160 | | Tustin | CA | 92780 | | Claimant |
| Innovative Staffing Resources | Arlene Kay | 17291 Irvine Blvd Ste 160 | Innovative Staffing Resources | Tustin | CA | 92780 | | Claimant |
| Innovative Staffing Resources | | 17291 Irvine Blvd Ste 160 | | Tustin | CA | 92780 | | Claimant |
| Interthinx Inc Sysdome Inc Appintelligence Inc | c o Insurance Services Office Inc | 545 Washington Blvd | | Jersey City | NJ | 07310-1686 | | Claimant |
| Interthinx Inc Sysdome Inc Appintelligence Inc | c o Insurance Services Office Inc | 545 Washington Blvd | Interthinx Inc | Jersey City | NJ | 07310-1686 | | Claimant |
| Interthinx Inc Sysdome Inc Appintelligence Inc | McCarter & English LLP | 405 N King St 8th Fl | Renaissance Centre Attn K Mayer | Wilmington | DE | 19801 | | Claimant |
| Jerry Voss | Eric Michael Papp | 806 Towne & Country Rd | | Orange | CA | 92868 | | Claimant |
| Jerry Voss | Eric Michael Papp Esq | 806 Towne & Country Rd | | Orange | CA | 92868 | | Claimant |
| Judi A Clark | | 19321 103rd Ave Ct E | | Graham | WA | 98338 | | Claimant |
| Karen Byrd | C Ed Massey | PO Box 86 | | Dry Ridge | KY | 41035 | | Claimant |
| Kathrelina Acosta et al | Leo Acosta | 5820 Petty St | | Houston | TX | 77007 | | Claimant |
| Kenneth Russel | | 12223 Old Oaks | | Houston | TX | 77024 | | Claimant |
| KW Fund II 1860 Howe LP | Attn Nancy Hotchkiss Esq | 980 Fulton Ave | c o Trainor Fairbrook | Sacramento | CA | 95825 | | Claimant |
| KW Fund II 1860 Howe LP | co Trainor Fairbrook | 980 Fulton Ave | Attn Nancy Hotchkiss Esq | Sacramento | CA | 95825 | | Claimant |
| La Joya ISD | John T Banks | 3301 Northland Dr Ste 505 | Perdue Brandon Fielder Collins & Mott LLP | Austin | TX | 78731 | | Claimant |
| La Joya ISD | La Joya ISD Tax Office | PO Box J | | La Joya | TX | 78560 | | Claimant |
| Leslie K Hill dba Farallon Enterprises | Leslie K Hill | 7756 Dos Palos Ln | | Sebastopol | CA | 95472-5315 | | Claimant |
| Liberty Lloyds Of Texas Ins Co | Michael J Skeary | 175 Berkeley St | | Boston | MA | 02117 | | Claimant |
| Lightbody Randal | | 6502 Centre Pl Cir | | Spring | TX | 77379 | | Claimant |
| Linebarger Goggan Blair & Sampson LLP | D Sanders re Edcouch Elsa ISD | 1949 S IH 35 | PO Box 17428 78741 | Austin | TX | 78760-7428 | | Claimant |
| Linebarger Goggan Blair & Sampson LLP | D Sanders re South Texas College | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimant |
| Lisa F Clark | C O Sinclair Kerr | 100 Spear St Ste 1800 | Kerr & Wagstaffe Llp | San Francisco | CA | 94105-1528 | | Claimant |
| Lisa L Clements | | 19895 Naples Lakes Terr | | Ashburn | VA | 20147 | | Claimant |
| LSI Credit | Donald A Workman | 1050 Connecticut Ave NW Ste 1100 | Baker Hostetler LLP | Washington | DC | 20036 | | Claimant |
| Lubbock Central Appraisal District | Laura J Monroe | PO Box 817 | Perdue Brandon Fielder Collins & Mott LLP | Lubbock | TX | 79408 | | Claimant |
| M P B Credit Bureau Inc | | PO Box 140675 | | Austin | TX | 78714 | | Claimant |
| Mackoff Kellogg Law Firm | c o Charles J Peterson | PO Box 1097 | | Dickinson | ND | 58601 | | Claimant |
| Manuel Ayala | | PO Box 515 | | Five Points | CA | 93624 | | Claimant |
| Maria Lubczynski | | 9066 Wagner River Cir | | Fountain Valley | CA | 92708 | | Claimant |
| Mario D Reynolds Emp | | 13150 Cuyahoga Ct | | Manassas | VA | 20112-7804 | | Claimant |
| Mason Stephanie Anr | | 7544 Millport Dr | | Roseville | CA | 95678 | | Claimant |
| Max Value Professional Loan Services LLC | | 5323 W Fairview St 1st Fl | | Chandler | AZ | 85226 | | Claimant |

Exhibit F
Claim Holder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| McCreary Veselka Bragg & Allen PC | Michael Reed re Mexia ISD | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimant |
| MCG Investments Inc | Mark R Grissom | 154 N Festival Dr Villa E | | El Paso | TX | 79912 | | Claimant |
| Miami Dade County Tax Collector | Miami Dade County Bankruptcy Uni | 140 W Flager St Ste 1403 | | Miami | FL | 33130 | | Claimant |
| Michael Cleary 4313 | | 789 Village Ave | | Collegeville | PA | 19426 | | Claimant |
| Michelle Imperial | | 718 S Camino Grande | | Anaheim Hills | CA | 92807 | | Claimant |
| Mldc Enterpises dba Metro Appraisals | Dba Metro Appraisals | 3025 E Loon Creek St | | Meridian | ID | 83642 | | Claimant |
| Montana Department Of Revenue | Kim Davis | PO Box 7701 | | Helena | MT | 59604-7701 | | Claimant |
| Montgomery County | John P Dillman | PO Box 3064 | Linebarger Goggan Blain & Sampson LLP | Houston | TX | 77253-3064 | | Claimant |
| Montgomery County | Montgomery County | 400 N San Jacinto St | | Conroe | TX | 77301 | | Claimant |
| Morris Lee Dulaney | | 1848 Providence Way | | Corona | CA | 92880 | | Claimant |
| Nancy A Shaeffer | | 1802 W Maryland Ave No 2003 | | Phoenix | AZ | 85015 | | Claimant |
| Nancy Anderson Emp | | 8109 Santaluz Village Green S | | San Diego | CA | 92127 | | Claimant |
| Nancy Voss | Eric Michael Papp Esq | 806 Town & Country Rd | | Orange | CA | 92868 | | Claimant |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 | | Claimant |
| Orange County Treasurer Tax Collector | | PO Box 1438 | | Santa Ana | CA | 92702 | | Claimant |
| Parker CAD | Elizabeth Weller | 2323 Bryan St Ste 1600 | Linebarger Goggan Blair & Sampson LLP | Dallas | TX | 75201 | | Claimant |
| Parker CAD | Parket CAD | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimant |
| Patrick J Moloney | | 173 Oak Tree Rd | | Tappan | NY | 10983 | | Claimant |
| Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | Shelton | CT | 06484-4361 | | Claimant |
| Plaza America Office Development LLC | Richard M Lucas Esq and Charles A Malloy Esq | 555 Twelfth Street NW | Arnold & Porter LLP | Washington | DC | 20011 | | Claimant |
| Premiere Global Services | Gabriel Weathers | 2300 Lakeview Pkwy Ste 300 | | Alpharetta | GA | 30004 | | Claimant |
| Profast Appraisals Inc | Scott M Webb | PO Box 295 | c o Profast Appr | Lebanon | GA | 30146 | | Claimant |
| Punyashree Rawa | | 210 Sonoma Aisle | | Irvine | CA | 92618 | | Claimant |
| Ray Buchanan | Buchanans Home Services | 5040 C R 144 | | Alvin | TX | 77511 | | Claimant |
| REO Sales | | 124 Front St Ste 200 | | Massapequa Park | NY | 11762 | | Claimant |
| Revenue Collector | Town of Killingly Revenue Collector | PO Box 6000 | | Danielson | CT | 06239 | | Claimant |
| Rich Martin Emp | | 8109 Santaluz Village Green S | | San Diego | CA | 92127 | | Claimant |
| Rick Brown | | 3535 E Coast Hwy No 44 | | Corona Del Mar | CA | 92625 | | Claimant |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | Riverside | CA | 92502-2205 | | Claimant |
| Royal Real Estate Services | | 342 Britton St | | Chicopee | MA | 01020 | | Claimant |
| S Brooke Stephens | | 5051 Dartmouth | | Westminister | CA | 92683 | | Claimant |
| Sharp Real Estate Appraisal Corp | | 421 Riverside Ave Ste 1009 | | Spokane | WA | 99201 | | Claimant |
| South Texas College | South Texas College | PO Box 178 | | Edinburg | TX | 78540 | | Claimant |
| Standard Register Company | | 600 Albany St | | Dayton | OH | 45408 | | Claimant |
| State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9101 | | Augusta | ME | 04333-9101 | | Claimant |
| State of Michigan Department of Treasury | Julius O Curling | 3030 W Grand Blvd | Cadillac Place | Detroit | MI | 48202 | | Claimant |
| State of Washington Department of Revenue | Attn Doug Houghton | 2101 4th Ave Ste 1400 | | Seattle | WA | 98121-2300 | | Claimant |
| Stephen Evans | | 14599 Corral St | | Victorville | CA | 92394 | | Claimant |
| SunTrust Leasing Corporation | c o Madison L Martin | 424 Church St Ste 1800 | Stites & Harbison PLLC | Nashville | TN | 37219 | | Claimant |
| SunTrust Leasing Corporation | SunTrust Leasing Corporation | 29 W Susquehanna Ave Ste 400 | Attn Mike Powers | Townson | MD | 21204-5215 | | Claimant |
| Suzanne Nickolson Aller | | 4610 N Borgatello Ln | | Phoenix | AZ | 85018 | | Claimant |
| Sysdome Inc Interthinx Inc | Attn Christine Pia Law Dept | 545 Washington Blvd | c o ISO Inc Law Dept | Jersey City | NJ | 07310-1686 | | Claimant |
| TAC Appraisals | Kasper Roth | 1230  West Ave | | Waukesha | WI | 53186 | | Claimant |
| Tarrant County | Elizabeth Weller | 2323 Bryan St Ste 1600 | Linebarger Goggan Blair & Sampson LLP | Dallas | TX | 75201 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 4 of 5

1/10/2008
Exhibit F - NC 1st Omnibus Service List

Exhibit F
Claim Holder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------------|----------|----------|------|-------|-----|---------|------------------|
| Tarrant County | Tarrant County | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimant |
| Tasador Inc | | PO Box 81492 | | Corpus Christi | TX | 78468-1492 | | Claimant |
| Tax Appraisal District of Bell County | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimant |
| Tax Collector Manatee County | Ken Burton Jr CFC | PO Box 25300 | | Bradenton | FL | 34206-5300 | | Claimant |
| The Insite Group Llc | | 7675 Oak Ridge Hwy | | Knoxville | TN | 37931 | | Claimant |
| The Law Office Of Dale W Pittman Pc | Dale Pittman | 112 A West Tabb St | The Eliza Spotswood House | Petersburg | VA | 23803-3212 | | Claimant |
| Thomas R Schnabel | | 21314 Evalyn Ave | | Torrance | CA | 90503 | | Claimant |
| United Pacific Mortgage | c o Randy Levine | 3865 Prado De La Mariposa | | Calabasas | CA | 91302 | | Claimant |
| Virginia Appraisal Company | | 485 Johnston Rd | | Chesapeake | VA | 23322 | | Claimant |
| Washington Mutual Bank | c o Michael D Coyne | 623 Fifth Avenue 17th Floor | | New York | NY | 10022 | | Claimant |
| Washington Mutual Mortgage Securities Corp | David H Zielke Esq | 1301 Second Ave WMC 3501 | Washington Mutual | Seattle | WA | 10022 | | Claimant |
| Washington State Department Of Revenue | | 2101 4th Ave Ste 1400 | | Seattle | WA | 98121 | | Claimant |
| Wharton County | John P Dillman | PO Box 3064 | Linebarger Goggan Blair & Sampson LLP | Houston | TX | 77253-3064 | | Claimant |
| Wharton County | Wharton County | PO Box 189 | | Wharton | TX | 77488-0189 | | Claimant |
| Wilson & Associates P L L C | | 1521 Merrill Dr Ste D 220 | | Little Rock | AR | 72211 | | Claimant |
| Wilson & Associates PLLC | | 1521 Merrill Dr Ste D 220 | | Little Rock | AR | 72211 | | Claimant |
| WM Specialty Mortgage LLC | c o Mr Michael D Coyne | 623 5th Ave 17th Fl | Washington Mutual Bank | New York | NY | 10022 | | Claimant |
| WM Specialty Mortgage LLC | David H Zielke Esq | 1301 2nd Ave | Washington Mutual | Seattle | WA | 98010 | | Claimant |
| Zurich American Insurance Company and its affiliates see attachment | Attn Mary Perlick | 1400 American Lane | Zurich American Insurance Company | Schaumburg | IL | 60196 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 5 of 5

1/10/2008
Exhibit F - NC 1st Omnibus Service List

Exhibit G

Exhibit G
2nd Omnibus Claimant List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| Accuvant Inc | Attn Jennifer Dewar | 621 17th St Ste 2425 | | | Denver | CO | 80293 | | Claimant |
| Adecco USA Inc Successor to the Assets of Corelink Staffing Services Inc | Adecco USA Inc | 175 Broad Hollow Rd | | | Melville | NY | 11747-8905 | | Claimant |
| Aerotek Inc | Attn Drew Barton | 7301 Parkway Dr | | | Hanover | MD | 21076 | | Claimant |
| Albert M Roth | | 1467 23rd St | | | Manhatten Beach | CA | 90266 | | Claimant |
| Alexandra T Piacenza | | 37 Fillmore | | | Irvine | CA | 92620 | | Claimant |
| American Heritage Lending Corporation | American Heritage Lending Corporation | 65 Enterprise No 420 | | | Aliso Viejo | CA | 92656 | | Claimant |
| American Ventures Property Fund I Ltd | co Andrew Zaron Esq | Hunton & Williams LLP | 1111 Brickell Ave Ste 2500 | | Miami | Fl | 33131 | | Claimant |
| Andrew Bartlow | | 2967 Michelson Dr No G185 | | | Irvine | CA | 92612 | | Claimant |
| Appraisal Expediters | | 1925 Helen Rd | | | Pleasant Hill | CA | 94523 | | Claimant |
| Appraisal Expediters | | 1925 Helen Rd | | | Pleasant Hill | CA | 94523-2711 | | Claimant |
| Appraisals By Sam | | 11970 E Stillwater Wy | | | Redding | CA | 96003 | | Claimant |
| Ascent Home Loans Inc | Brian Omchundrc | 6465 S Greenwood Plz Blvd 800 | | | Englewood | CO | 80111 | | Claimant |
| Beverley Stewart | | 5590 Madrid Ct | | | Sparks | NV | 89436 | | Claimant |
| Bonny O Neil | | 524 Clubhouse Ave Apt C | | | Newport Beach | CA | 92663 | | Claimant |
| Brad Sorsabal | | 3053 Rancho Vista Blvd Ste H208 | | | Palmdale | CA | 93551 | | Claimant |
| Brian C Taylor | | 224 Old Cedar Mill Rd | | | Smthington | CT | 06489 | | Claimant |
| Briceida Almaraz | | 2426 E 113th St | | | Los Angeles | CA | 90059 | | Claimant |
| Brookwood Century Springs East LLP | Barbara Ellis Monro | Smith Gambrell & Russell LLP | 1230 Peachtree St Ste 3100 | | Atlanta | GA | 30309 | | Claimant |
| Bruce P Ironmonger | | PO Box 754 | | | Bonsall | CA | 92003 | | Claimant |
| Camel Square LLC | c o Timothy H Barnes | 2400 E Arizona Biltmore Cir No 1300 | | | Phoenix | AZ | 85016 | | Claimant |
| Cameron W Petrie | | 5303 Winhawk Way | | | Lutz | FL | 33558 | | Claimant |
| Cary C Lombard | | 1954 Indiana Ave | | | Kenner | LA | 70062 | | Claimant |
| Century West Associates LLC | Century West Associates | 1158 26th St Ste 111 | | | Santa Monica | CA | 90403 | | Claimant |
| Chandy C Nhear | | 6703 E Stearns St | | | Long Beach | CA | 90815 | | Claimant |
| Charlene P Murphy | | 2701 Chert Cove | | | Round Rock | TX | 78681 | | Claimant |
| Christina Gasperino | | 14017 Citrus Crest Cir | | | Tampa | FL | 33625 | | Claimant |
| Chrstine Emeterio | | 1001 Rook Way | | | Sparks | NV | 89441 | | Claimant |
| Compufund Aba Greater Houston III LP GH III Management LLC | Franklin Cardwell & Jones | Shay E Johnson | 1001 McKinney 18th Floor | | Houston | TX | 77002 | | Claimant |
| Compufund Aba Greater Houston III LP GH III Management LLC | Mark Woodroof | 10575 Katy Frwy Ste 100 | | | Houston | TX | 77024 | | Claimant |
| Control Point Solutions Msa & Sow | General Counsel | 201 Route 17 North | | | Rutherford | NJ | 07070 | | Claimant |
| Cordovan Venturers | Tomlinson Leis Corporation | 1901 Central Dr Ste 740 | | | Bedford | TX | 76021 | | Claimant |
| Corestaff Services LP | Attn Chris Phillips | 1175 St James Pl No 300 | | | Houston | TX | 77056 | | Claimant |
| Damon S Lam | Damon Lam | 8792 Friendship Ave | | | Pico Rivera | CA | 90660 | | Claimant |
| Diane Banks | | 6666 W Washington Ave No 660 | | | Las Vegas | NV | 89107 | | Claimant |
| Dianne Rousseau | | 228 20th St Unit A | | | Huntington Beach | CA | 92648 | | Claimant |
| Direct Business Solutions Inc | | 13046 Racetrack Rd 123 | | | Tampa | FL | 33626 | | Claimant |
| Dorothy Washington | | 716 Twilight Blue Ave | | | N Las Vegas | NV | 89032 | | Claimant |
| Douglas Appraisal Associates Inc | | 18459 Pines Blvd Ste 320 | | | Pembroke Pines | FL | 33029 | | Claimant |
| Egil Rian | | 18642 Silver Maple Way | | | Santa Ana | CA | 92705 | | Claimant |
| Elisa Hernandez | | 13600 Crooked Creek Dr | | | Pflugerville | TX | 78660 | | Claimant |
| Ellison Appraisal Service | C Deane Ellison | PO Box 580 | | | Battle Ground | WA | 98604-0580 | | Claimant |
| EMC Corporation | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | | Claimant |
| Equifax | Equifax Credit Information | 1100 Abernathy Rd Ste 300 Mail Drop 52D | | | Atlanta | GA | 30328 | | Claimant |
| Financial Capital Inc | Attn Sandra Ryan | 1123 Hilltop Dr | | | Redding | CA | 96003 | | Claimant |
| First Advantage Credco | Mia Hempstead | 12395 First American Way 11 | | | Poway | CA | 92064 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware        Page 1 of 3        1/10/2008
Exhibit G - NC 2nd Omnibus Service List

Exhibit G
2nd Omnibus Claimant List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| First American Home Loans Inc | | 500 N State College Blvd No 1150 | | | Orange | CA | 92868 | | Claimant |
| Francisco Ames | | 3852 Angel Flight Dr | | | Las Vegas | NV | 89115 | | Claimant |
| Frost Brown Todd LLC | Bart Greenwald | | 400 W Market St 32nd FL | | Louisville | KY | 40270 | | Claimant |
| Frost Brown Todd LLC | c o Stan Tucker | P O Box 70087 | | | Louisville | KY | 40270 | | Claimant |
| Gail A English And Michael P English Trust | Lisa Loftus | 1172 S Main St Pmb 363 | | | Salinas | CA | 93901-2204 | | Claimant |
| Girard Brian Keith | | 1401 W Balboa Blvd B | | | Newport Beach | CA | 92661 | | Claimant |
| Hacienda Md 7901 Llc | | 7901 Stoneridge Dr | | | Pleasanton | CA | 94588 | | Claimant |
| Hanh My Paquette | | 7957 E Quinn Dr | | | Anaheim Hills | CA | 92808 | | Claimant |
| Horizon Research Corporation | | 5455 Wilshire Blvd Ste 1010 | | | Los Angeles | CA | 90036 | | Claimant |
| iDirect Marketing Inc | Attn Dennis Hastings | 9880 Research Dr Ste 100 | | | Irvine | CA | 92618 | | Claimant |
| Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | Claimant |
| Intellidyn Corp | | 175 Derby St Unit 40 | | | Hingham | MA | 02043 | | Claimant |
| Irene Boydstun | | 5105 Harvard | | | Amarillo | TX | 79109 | | Claimant |
| James Sanclemente | | 40 E Walnut St | | | Milford | MA | 01757 | | Claimant |
| Jandera Troy Scott | | 123 Pleasant Ln | | | White House | TN | 37188 | | Claimant |
| Jeff B Magy | | 26041 Buena Vista Ct | | | Laguna Hills | CA | 92653 | | Claimant |
| Jeff M Neal | | 1166 Adele Ln | | | San Marcos | CA | 92078 | | Claimant |
| Jeff M Shakeri | | 2005 Ivy Hill Ln | | | Orange | CA | 92867 | | Claimant |
| Jeffrey M Bonnear | | 42 Brentwood St | | | Springfield | MA | 01108 | | Claimant |
| Jennifer M Zalle | | 56 Vela Ct | | | Coto De Caza | CA | 92679 | | Claimant |
| Jessica Lynne Chiappone | | 707 East Pk Ave | | | Long Beach | NY | 11561 | | Claimant |
| Joann Fanucch | | 28016 Oxenberg | | | Mission Viejo | CA | 92692 | | Claimant |
| Jodi C Fait | | 58 W Washington Ave | | | Murray | UT | 84107 | | Claimant |
| Judi A Clark | | 19321 103rd Ave Ct E | | | Graham | WA | 98338 | | Claimant |
| Julie Ann Ower | | 2753 North Rio De Flag | | | Flagstaff | AZ | 86004 | | Claimant |
| Kathy Kanemitsu | | 565 Halemitsu Pl | | | Wailuku | HI | 96793 | | Claimant |
| Keane Inc | Attn Legal Dept | 100 City Square | | | Boston | MA | 02129 | | Claimant |
| Kelly Oneal | | 52 Orsinger Hill | | | San Antonic | TX | 78230 | | Claimant |
| Kelly Trinh | | | | | | | | | Claimant |
| Koala Miami Realty Holding Co | C O Joan Levit Esq | Akerman Senterfitt | 350 E Las Olas Blvd STE 1600 | | Fort Lauderdale | FL | 33301 | | Claimant |
| Kristopher C Krebbs | | 6504 W Tunto Dr | | | Glendale | AZ | 55308 | | Claimant |
| Kuhn Heidi C | | PO Box 3821 | | | Long Beach | CA | 90853 | | Claimant |
| KW Fund II 1860 Howe LP | Attn Nancy Hotchkiss Esq | KW Properties Ltd | c o Trainor Fairbrook | 980 Fulton Ave | Sacramento | CA | 95825 | | Claimant |
| Leda Kelly Barbosa | | 6220 Agate Ave NW | | | Albuquerque | NM | 87120 | | Claimant |
| Leslie K Hill dba Farallon Enterprises | Leslie K Hill | 7756 Dos Palos Ln | | | Sebastopol | CA | 95472-5315 | | Claimant |
| Lisa Lou Diehl | | 9259 Tulip Trestle Ave | | | Las Vegas | NV | 89148 | | Claimant |
| Lisa M Luft | | 29225 Allan | | | Lake Elsinore | CA | 92532 | | Claimant |
| Loanleaders of America Inc | | 2081 Business Ctr Dr No 150 | | | Irvine | CA | 92612 | | Claimant |
| Lois Tunison | | 4921 Sparkling Sky | | | Las Vegas | NV | 89130 | | Claimant |
| Love Appraisal Service | | 2 Auburn Way N Ste 207 | | | Auburn | WA | 98002 | | Claimant |
| LowerMyBills.com | Joseph D Frank | Frank Gecker LLP | 325 N LaSalle Ste 625 | | Chicago | IL | 60610 | | Claimant |
| MacLeod Appraisal | MacLeod Appraisal | 925 Reservoir Ave | | | Cranston | RI | 02910 | | Claimant |
| Mark Lundborg dba The Real Estate Book | Mark Lundborg | 4312 Elder Ct | | | Bakersfield | CA | 93306 | | Claimant |
| Michael D Smith | Michael Smith | 6621 Charter Hills Rd | | | Charlotte | NC | 28277 | | Claimant |
| Michelle Imperia | | 718 S Camino Grand | | | Anaheim | CA | 92807 | | Claimant |
| Mortgage Plus Funding Inc | | 2001 Butterfield Rd Ste 1115 | | | Downers Grove | IL | 60515 | | Claimant |
| Nancy J Dreyer | | 9220 Lacroix Ct | | | Bakersfield | CA | 93311 | | Claimant |
| National Field Representatives | National Field Representatives Inc | PO Box 1440 | | | Claremont | NH | 03743 | | Claimant |
| New World Mortgage Inc | Phillip McCall | 27455 Tierra Alta Way | | | Temecula | CA | 92590 | | Claimant |
| Noah J Seymour | | 25 Kaalea Wy No 11D | | | Wailuku | HI | 96793 | | Claimant |
| OR Kruse Woods LLC | Shorenstein Realty Services LF | Attn Cindy Laurila | 5335 Meadows Rd Ste 275 | | Lake Oswego | OR | 97035 | | Claimant |
| Outsource Technical LLC | | 3700 Campus Dr Ste 100 | | | Newport Beach | CA | 92660 | | Claimant |
| Pacific Communities Builder Inc | | 1000 Dove St Ste 100 | | | Newport Beach | CA | 92660 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 2 of 3

1/10/2008
Exhibit G - NC 2nd Omnibus Service List

Exhibit G
2nd Omnibus Claimant List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| Patricia Waters | | 13460 Sagewood Dr | | | Poway | CA | 92064 | | Claimant |
| Patty Geryk | | 7619 Weatherhill | | | Houston | TX | 77041 | | Claimant |
| Paula Paetzold dba The Appraisal Group South | | 3102 N Ocean Blvd | | | Myrtle Beach | SC | 29577 | | Claimant |
| Pima Appraisal Group LLC | Bruce Lopez | 7851 E Wrightstown Rd | | | Tucson | AZ | 85715 | | Claimant |
| Pima Appraisal Group Llc | | 7851 E Wrightstown Rd | | | Tucson | AZ | 85715 | | Claimant |
| Puerta Wbeimar Freddy | | 119 Arnot Pl | | | Woodridge | NJ | 07075 | | Claimant |
| Ramy Rebuly | | 5233 Giallo Vista Ct | | | Las Vegas | NV | 89031 | | Claimant |
| Rebecca Lynn Bell | | 3010 Edgewood Dr | | | Lake Havasu City | AZ | 86406 | | Claimant |
| Rey H Biedgoly | | 2042 Seminole | | | Tustin | CA | 92782 | | Claimant |
| Riverside Claims LLC as Assignee of P F S Marketwyse | | PO 626 | Planetarium Station | | New York | NY | 10024-0540 | | Claimant |
| Robert Joseph Conners | Robert J Conners | 100 Stony Point Rd Ste 245 | | | Santa Rosa | CA | 95401 | | Claimant |
| Robert S Freedman | | 42713 Fontainbleau | | | Fremont | CA | 94538 | | Claimant |
| Ronald Niko | Ronald Niko | 20259 Wyn Terrace | | | Walnut | CA | 91789 | | Claimant |
| Rusty C Phanvong | | 18400 Via Petirrojo Unit C | | | Newbury Park | CA | 91320 | | Claimant |
| Ryan Michael Nye | | 1171 W Silver Creek Rd | | | Gilbert | AZ | 85233 | | Claimant |
| Schablin Vivian | | 6 Hines Ln | | | Riverside | CT | 06878 | | Claimant |
| Sharon A Ferline | | 5087 Raintree Rd | | | Pittsburgh | PA | 15236 | | Claimant |
| Sharon Maghew | | 1019 N W 79th Circle | | | Vancouver | WA | 98665 | | Claimant |
| Silver Key Property Corp | c o Horner & Singer LLP | 1646 N California Blvd Ste 250 | | | Walnut Creek | CA | 94596 | | Claimant |
| State Financial Services Llc | | 2400 N Central Ave Ste No 305 | | | Phoenix | AZ | 85004 | | Claimant |
| Stephen R Bradley | | 20222 Poplar Bluff Court | | | Yorba Linda | CA | 92886 | | Claimant |
| Strategic Capital Mortgage | | 700 Tower Dr 7th Fl | | | Troy | MI | 48098 | | Claimant |
| Sungard Availability Services LP | Attn Maureen A Mcgreevey Esq | 680 E Swedesford Rd | | | Wayne | PA | 19087 | | Claimant |
| Susan Borozan | | 5 Marston Rd | | | Flanders | NJ | 07836 | | Claimant |
| Synergy Capital Mortgage Corp | Attn Ryan Wilkinson | 27130A Paseo Espada No 1424 | | | San Juan Capistrano | CA | 92675 | | Claimant |
| The Lending Connection Inc | The Lending Connection Inc | 949 South Coast Dr Ste 200 | | | Costa Mesa | CA | 92626 | | Claimant |
| Tiffany L Whitford | | 17044 427th Ave SE | | | North Bend | WA | 98045 | | Claimant |
| Traci Nocito | | 2211 Black Birch Ln | | | Furlong | PA | 18925 | | Claimant |
| Trimark Funding Inc | Mark Reynolds President | 5101 E La Palma Ave Ste 206 | | | Anaheim | CA | 92807 | | Claimant |
| United Virginia Title LLC | | 315 S Washington St 2nd Fl | | | Alexandria | VA | 22314 | | Claimant |
| United Virginia Title Llc | | 315 S Washington St | | | Alexandria | VA | 22314 | | Claimant |
| US Financial Funding Inc | Attn R Badgley | 2100 W Orangewood Ave Ste 200 | | | Orange | CA | 92868 | | Claimant |
| Valuation Strategies | | 33175 Hwy 79 South No A 433 | | | Temecula | CA | 92592 | | Claimant |
| Vicki Cho Estrada | Cho Estrada Communications | 24217 Nottingham Court | | | Valencia | CA | 91355 | | Claimant |
| Vital Signing Inc | | 5905 Brockton Ave Ste E | | | Riverside | CA | 92506 | | Claimant |
| Vivian Schablin | | 6 Hines Ln | | | Riverside | CT | 06878 | | Claimant |
| Webb Mason | Ernie Vaile CFO | 10830 Gilroy Rd | | | Hunt Valley | MD | 21031 | | Claimant |
| Webb mason Inc | Webb mason Inc | PO Box 37289 | | | Baltimore | MD | 21297-3289 | | Claimant |
| William M Woodward | | 3958 Mediterranean Ln | | | Lake Havasu City | AZ | 86406 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 3 of 3                    1/10/2008
Exhibit G - NC 2nd Omnibus Service List

# Exhibit H

Exhibit H
4th Omnibus Claimholders
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| 303 Griffing Associates Llc | | 185 Old Country Rd Ste 5 | | | Riverhead | NY | 11901 | | Claimholder |
| Alexis P Duncan | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Ames Linda M | | 10810 Nw 13th Pl | | | Vancouver | WA | 98685 | | Claimholder |
| Ana Becerra Gossman | | 6619 Shellflower Ln | | | Dallas | TX | 75252 | | Claimholder |
| Anders Michael R | | 2913 El Camino Real No 228 | | | Tustin | CA | 92782 | | Claimholder |
| Andrew Merolla | | 32 Kelly Ave | | | Liberty | NY | 12754 | | Claimholder |
| Anita Williams | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Barrett Russell C | | 663 Alderwood Dr | | | Newport Beach | CA | 92660 | | Claimholder |
| Bf Consultants Inc | Accretive Solutions Southern California LLC dba BF Consultants | | 31 Lake Mist Dr | | Sugarland | TX | 77479 | | Claimholder |
| Bf Consultants Inc | Bf Consultants | 7700 Irvine Ctr Dr Ste 950 | | | Irvine | CA | 92618 | | Claimholder |
| Bf Consultants Inc | | 7700 Irvine Ctr Dr Ste 950 | | | Irvine | CA | 92618 | | Claimholder |
| Bochon Appraisal Service | | 301 West Grove St | | | Clarks Summit | PA | 18411 | | Claimholder |
| Branham Dawn C | | 987 N Temescal Cir | | | Corona | CA | 92879 | | Claimholder |
| Carmel Holding | | 7390 Mcginnis Ferry Rd | | | Suwanee | GA | 30024 | | Claimholder |
| Charles Skinner | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Cheryl Harrigan | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Chris Jones | | 1301 Douglas Ln | | | Chesterfield | IN | 46017 | | Claimholder |
| Claire H Fremderman | | 1601 Captains Way | | | Jupiter | FL | 33477 | | Claimholder |
| Claire Seidenrose | | 1601 Captains Way | | | Jupiter | FL | 33477 | | Claimholder |
| Clear Capital com Inc | Cy Epstein Gen Counsel | 6030 Orchard Ave | | | Richmond | GA | 94804 | | Claimholder |
| Crestwood Behavioral Health Inc | c o Thomas Muth | 7590 Shoreline Dr | | | Stockton | CA | 95219 | | Claimholder |
| Crestwood Behavioral Health Inc | Crestwood Behavioral Health Inc | co Thomas Muth | 7590 Shoreline Dr | | Stockton | CA | 95219 | | Claimholder |
| Crestwood Behavioral Health Inc | | 520 Capital Mall | | | Sacramento | CA | 95814 | | Claimholder |
| Crystal Lewis | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Dahlin Whitney | | 2706 Bungalow Pl | | | Corona Del Mar | CA | 92625 | | Claimholder |
| David Mora | C/o Rafael Bernardino Jr | Law Offices Of Rafael Bernardino Jr | 445 South Figueroa St Ste 2700 | | Los Angeles | CA | 90071-1631 | | Claimholder |
| Dawn C Branham | | 987 N Temescal Cir | | | Corona | CA | 92879 | | Claimholder |
| Dawnmarie K Kacachos | | 1825 Shadow Glen | | | Escondido | CA | 92029 | | Claimholder |
| Delbert Peter Van Vliet | | 62293 Battanwood Dr | | | Macomb Township | MI | 48042 | | Claimholder |
| Demos Euripides George | | 104 Walpole St | | | Canton | MA | 02021 | | Claimholder |
| Dennis Witkowsky | | 68 Leisure Pk Cir | | | Santa Rosa | CA | 95401 | | Claimholder |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 1352 Marrows Rd Ste 204 | | | Newark | DE | 19711-5445 | | Claimholder |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | | Claimholder |
| Department of the Treasury Internal Revenue Service | | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | | Claimholder |
| Di Liberto Alfonso G | | 429 Lasalle Ave | | | Hasbrouck Hts | NJ | 07604 | | Claimholder |
| Diana Spells | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Don Johnson Appraisal Services | Don Johnson RAA | 8459 Lavenham | | | San Antonio | TX | 78254 | | Claimholder |
| Donald E and Judy S Williams | | PO Box 625 | | | Lancaster | SC | 29721 | | Claimholder |
| Donald F Rowland | | 3437 E Wickieup Ln | | | Phoenix | AZ | 85050 | | Claimholder |
| Ed Farkas | Asset One Realty | PO Box 370 | | | Cassopolis | MI | 49031 | | Claimholder |
| Ed V Grande | | 837 N Siavohn Dr | | | Orange | CA | 92869 | | Claimholder |
| Erica Rachel Buchanan | | 2999 Smith Springs Rd | | | Nashville | TN | 37217 | | Claimholder |
| Federal National Mortgage Association | Attn Peter McGonigle | 1835 Market St Ste 2300 | | | Philadelphia | PA | 19103 | | Claimholder |
| Federal National Mortgage Corporation | Attn Peter McGonigle | 1835 Market St Ste 2300 | | | Philadelphia | PA | 19103 | | Claimholder |
| Florida Default Law Group PL | Florida Default Law Group PL | | PO Box 25018 | | Tampa | FL | 33622-5018 | | Claimholder |
| Florida Default Law Group PL | PO Box 25018 | Mail Stop 4 | | | Tampa | FL | 33622-5018 | | Claimholder |
| Florine Williams | Essex Newark Legal Services | 5 Commerce St | | | Newark | NJ | 07102 | | Claimholder |
| Foley & Mansfield PLLP | Stephen C Chuck Esq | 150 S Los Robles Ave Ste 400 | | | Pasadena | CA | 91101 | | Claimholder |
| Foothill Funding Group Inc | | 845 Ponte Vecchio Ct | | | Upland | CA | 91784 | | Claimholder |
| ForeclosureLink | | 5006 Sunrise Blvd Ste 200 | | | Fair Oaks | CA | 95628 | | Claimholder |

Exhibit H
4th Omnibus Claimholders
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| Garrick P Sullivan | | PO Box 556 | | | Welches | OR | 97067 | | Claimholder |
| Geiger Bros | | PO Box 712144 | | | Cincinnati | OH | 45271-2144 | | Claimholder |
| Geller Alan M | | 406 Gravel Hill Station | | | Southampton | PA | 18966 | | Claimholder |
| George Cretella Esq | | 20 Cambridge Dr | | | Matawan | NJ | 07747 | | Claimholder |
| Giordano Richard P | | 41306 N Congressional | | | Anthem | AZ | 85086 | | Claimholder |
| Hacienda Md 7901 Llc | | 7901 Stoneridge Dr | | | Pleasanton | CA | 94588 | | Claimholder |
| Hodges Cortni J | | 3056 N 57th St | | | Milwaukee | WI | 53210 | | Claimholder |
| Imperial County Tax Collector | County Administration Center | 940 W Main St Ste 106 | | | El Centro | CA | 92243 | | Claimholder |
| Imperial County Unsecured Tax Col | Imperial County Tax Collector | County Administration Ctr | 940 W Main St Ste 106 | | El Centro | CA | 92243 | | Claimholder |
| Innovative Staff Serv | | 17291 Irvine Blvd No 160 | | | Tustin | CA | 92782 | | Claimholder |
| Innovative Staffing Resources | Arlene Key | 17291 Irvine Blvd Ste 160 | | | Tustin | CA | 92780 | | Claimholder |
| Innovative Staffing Resources | | 17291 Irvine Blvd Ste 160 | | | Tustin | CA | 92780 | | Claimholder |
| James W Harris | | 1235 Clairmont Pl | | | Macon | GA | 31204 | | Claimholder |
| Janet Thompson Davis | | 4040 Lynncrest Dr Unit Ne | | | Cleveland | TN | 37323-0000 | | Claimholder |
| Jessica McLin | 148 W Dunton Ave | | | | Orange | CA | 92865 | | Claimholder |
| Jill Marie Corley | | 222 8th St No 2 | | | Huntington Bch | CA | 92648 | | Claimholder |
| Joan Hummonds | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Joel Terrill | | 421 E Canyon Way | | | Chandler | AZ | 85249 | | Claimholder |
| Joseph & LaDosca Richardson | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Julia Barsky Zorin | | 28267 Via Luis | | | Laguna Niguel | CA | 92677 | | Claimholder |
| Kacachos Dawnmarie K | | 1825 Shadow Glen | | | Escondido | CA | 92029 | | Claimholder |
| Karen Byrd | C Ed Massey | PO Box 86 | | | Dry Ridge | KY | 41035 | | Claimholder |
| Katherine Ackerman Magnotta | | 727 Foxborough Rd | | | Charlotte | NC | 28213 | | Claimholder |
| Kelly Services Inc | | 999 Big Beaver Rd | | | Troy | MI | 48084 | | Claimholder |
| Kinlock Richard | | 5912 1/2 Latijera Blvd | | | Los Angeles | CA | 90056 | | Claimholder |
| Lamun Mock Cunnyngham & Davis | Lamun Mock Cunnyngham & Davis PC | Maxine Cunnyngham | 5900 North Grand Blvd | | Oklahoma City | OK | 73118 | | Claimholder |
| Laney & Smith Properties | | PO Box 1068 | | | Longview | TX | 75606 | | Claimholder |
| Leticia Chavez | | 4605 Millbrook Way | | | Bakersfield | CA | 93313 | | Claimholder |
| Liao Lily B | | 201 Great Lawn | | | Irvine | CA | 92620 | | Claimholder |
| Lopez Michael Paul | | 927 Cantor | | | Irvine | CA | 92620 | | Claimholder |
| Lorena Smart | | 6400 Channing Ave | | | Ft Myers | FL | 33905 | | Claimholder |
| Lorraine Sturghill PR Estate of Sturghill | Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Mary Donald | Stephen J Trahey | Tuchow & Trahey Law Offices | 26316 Telegrapgh | PO Box 697 | Flat Rock | MI | 48134 | | Claimholder |
| Mcdonald Scott Alan | McDonald Scott Alan | | 7118 Coldwater St | | Sparks | NV | 89436 | | Claimholder |
| Mcdonald Scott Alan | | 6927 Cinnabar Court | | | Sparks | NV | 89436 | | Claimholder |
| Mcdowell Shelly Marie | | 88418 Allen Rd | | | Veneta | OR | 97487 | | Claimholder |
| Michael F Clancy | | 789 Village Ave | | | Collegeville | PA | 19426 | | Claimholder |
| Michael R Anders | | 2913 El Camino Real No 228 | | | Tustin | CA | 92782 | | Claimholder |
| Monica Lewis & Stacy Ann Nardia Boothe | Stephen P Lewis | Legal Services of Greater Miami Inc | 10720 Caribbean Blvd Ste 400 | | Miami | FL | 33189 | | Claimholder |
| Mortgage Information Services Inc | | 4877 Galaxy Pkwy | | | Cleveland | OH | 44128 | | Claimholder |
| Nadine Morris | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Nancy Kaufman Thompson | | 308 Dogwood Ln | | | Louisville | KY | 40214 | | Claimholder |
| Nevelle Lewis | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Nikki Davis | | 123 West D St | | | Benecia | CA | 94510 | | Claimholder |
| Norton Patricia | | 818 Marcella | | | Houston | TX | 77091 | | Claimholder |
| Nye Ryan Michael | | 1171 W Silver Creek Rd | | | Gilbert | AZ | 85233 | | Claimholder |
| Office Max Inc | | 263 Shuman Blvd | | | Naperville | IL | 6955 | | Claimholder |
| Officemax Contract Inc | | 263 Shuman Blvd | | | Naperville | IL | 60563 | | Claimholder |
| Orange County Treasurer Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702 | | Claimholder |
| Orsino Brian Christopher | Orsino Brian Christopher | | 9632 Hamilton Ave No G 12 | | Huntington Beach | CA | 92646 | | Claimholder |
| Orsino Brian Christopher | | 18698 Racquet Ln | | | Huntington Beach | CA | 92648 | | Claimholder |
| Pacific Gold Mortgage Inc | Richard W Hundley Esq | 7047 E Greenway Pkwy No 140 | | | Scottsdale | AZ | 85254 | | Claimholder |
| PMI Mortgage Services Co | PMI Mortgage Services NAT UW | 3003 Oak Rd | | | Walnut Creek | CA | 94597 | | Claimholder |
| QKC Maui Owner LLC | Bruce L Segal | | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Claimholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 2 of 3

1/10/2008
Exhibit H - NC 4th Omnibus Service List 071120

Exhibit H
4th Omnibus Claimholders
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| QKC Maui Owner LLC | Honigman Miller Schwartz and Cohn LLP | Bruce L Segal | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Claimholder |
| QKC Maui Owner LLC | | 200 E Long Lake Rd | | | Bloomfield Hills | MI | 48304 | | Claimholder |
| RDS Rental Service | | PO Box 42 | | | Watseka | IL | 60970 | | Claimholder |
| Renedria Ann Bennett | | 5104 Creek Valley Dr | | | Arlington | TX | 76018 | | Claimholder |
| Residential Mortgage Solution LLC | Eddy Kup | Residential Mortgage Solution LLC | 2800 28th St 102 | | Santa Monica | CA | 90405 | | Claimholder |
| Richard E Ballarini | | 826 E Shady Way | | | Arlington Heights | IL | 60005 | | Claimholder |
| Richard Kinlock | | 5912 1/2 Latijera Blvd | | | Los Angeles | CA | 90056 | | Claimholder |
| Robert A Aparicio | | 2138 E Holladay | | | Tucson | AZ | 85706 | | Claimholder |
| Robert Carroll Monica Carroll | C Michael Tarone Esq | Karl & Tarone | 900 17th St NW Ste 1250 | | Washington | DC | 20006 | | Claimholder |
| Root Learning Inc | | 5470 Main St Ste 100 | | | Sylvania | OH | 43560-2164 | | Claimholder |
| Ryan Michael Nye | | 1171 W Silver Creek Rd | | | Gilbert | AZ | 85233 | | Claimholder |
| Sakas Christopher T | | 940 Snoqualm Pl | | | North Bend | WA | 98045 | | Claimholder |
| Sidney Morris and Aleem Morris | Essex Newark Legal Systems | 5 Commerce St | | | Newark | NJ | 07102 | | Claimholder |
| Sione Moala | C/o David Pipal | Paxton Obrien Law Group Llp | 350 Fifth St | | Hollister | CA | 95023 | | Claimholder |
| Spiccia Dawn Elizabeth | | 2231 Green Cove Ln | | | Sugarland | TX | 77479 | | Claimholder |
| Stack Computer | c o Renee Vason | Aqilysys Inc | 28925 Fountain Pkwy | | Solon | OH | 44139 | | Claimholder |
| Stan W Steidel | Ohio Valley Appraisal Service | 4654 Mary Ingles Hwy | | | Cold Spring | KY | 41076 | | Claimholder |
| Steve Harris | | 2611 Old Minden Rd | | | Bossier City | LA | 71112 | | Claimholder |
| Stratacom | | 1 Marconi Ste F | | | Irvine | CA | 92618-2518 | | Claimholder |
| Stratacom | | 1 Marconi Ste F | | | Irvine | CA | 92618 | | Claimholder |
| Tallulah Anderson | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20744 | | Claimholder |
| The Next Level Sales Consulting | | 2321 Rosecrans Ave | Ste 4250 | | El Segundo | CA | 90425 | | Claimholder |
| The Next Level Sales Consulting | | 2321 Rosecrans Ave | Ste 4250 | | El Segundo | CA | 90245 | | Claimholder |
| True Partners Consulting Llc | | 225 West Wacker Dr Ste 1600 | | | Chicago | IL | 60606 | | Claimholder |
| Tucson Electric Power | | PO Box 27327 | | | Tucson | AZ | 85726-7327 | | Claimholder |
| Tyrees Maintenance | Tyree Lasley | 43430 32nd St E | | | Lancaster | CA | 93535-4941 | | Claimholder |
| Unisource Energy Services | | PO Box 3099 | | | Kingman | AZ | 86402 | | Claimholder |
| Washington Mutual Mortgage Securities Corp | co Michael D Coyne | Washington Mutual | 623 Fifth Ave 17th Fl | | New York | NY | 10022 | | Claimholder |
| Washington Mutual Mortgage Securities Corp | Michael D Coyne | Washington Mutual Bank | 623 Fifth Ave 17th Fl | | New York | NY | 10022 | | Claimholder |
| Washington Mutual Mortgage Securities Corp | Washington Mutual | David H Zielke | 1301 Second Ave | WMC 3501 | Seattle | WA | 98010 | | Claimholder |
| Washington Mutual Mortgage Securities Corp | | David H Zielke Esq | Washington Mutual | 1301 Second Ave WMC 3501 | Seattle | WA | 98010 | | Claimholder |
| Western Oregon Appraislas Llc | | PO Box 40114 | | | Eugene | OR | 97404 | | Claimholder |
| Wilgus Appraisal Services | | PO Box 7081 | | | Wilmington | DE | 19803 | | Claimholder |
| WM Specialty Mortgage LLC | c o Michael D Coyne | Washington Mutual Bank | 623 Fifth Ave 17th Fl | | New York | NY | 10022 | | Claimholder |
| WM Specialty Mortgage LLC | | David H Zielke Esq | Washington Mutual | 1301 Second Ave WMC 3501 | Seattle | WA | 98010 | | Claimholder |
| WM Specialty Mortgage LLC co Mr Michael D Coyne Washington Mutual Bank 623 Fifth Avenue 17th Floor New York New York 10022 | WM Specialty Mortgage LLC co Mr Michael D Coyne Washington Mutual Bank 623 Fifth Avenue 17th Floor New York New York 10022 | David H Zielke Esq | Washington Mutual | 1301 Second Avenue WMC 3501 | Seattle | WA | 98010 | | Claimholder |
| WM Specialty Mortgage LLC co Mr Michael D Coyne Washington Mutual Bank 623 Fifth Avenue 17th Floor New York New York 10022 | | 623 Fifth Ave 17th Fl | | | New York | NY | 10022 | | Claimholder |
| Worthen Brenda Kaye | | 1 Terra Way | | | Odessa | TX | 79762 | | Claimholder |
| Yamaguchi Deann Karen | | 3411 Wilcox Rd K 125 | | | Linue | HI | 96766 | | Claimholder |
| Yolanda & Wayne Matthews | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 3 of 3

1/10/2008
Exhibit H - NC 4th Omnibus Service List 071120

Exhibit I

Exhibit I
Claimholder Notice List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| ADVANTAGE REO INC | | 1421 N Wanda Rd Ste 120 | | | Orange | CA | 92867 | | Claimholder |
| Alameda County Tax Collector | | 1221 Oak St | | | Oakland | CA | 94612 | | Claimholder |
| Bea Systems Inc | Attn Jim Rauh | 2315 N First St | | | San Jose | CA | 95131 | | Claimholder |
| Best Rate Funding Corporation | | 2 Macarthur Pl 800 | | | Santa Ana | CA | 92707 | | Claimholder |
| Blanco CAD | Blanco CAD | | PO Box 338 | | Johnson City | TX | 78636 | | Claimholder |
| Blanco CAD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35  78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimholder |
| Board of County Commissioners of Johnson County Kansas | Johnson County Legal Department | 111 S Cherry St Ste 3200 | | | Olathe | KS | 66061 | | Claimholder |
| Brazoria Country M U D No 21 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | | Claimholder |
| Brazoria County M U D No 28 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | | Claimholder |
| Brazoria County Tax Office | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | | Claimholder |
| Britton Village | | 230 N Main St | | | Britton | MI | 49229 | | Claimholder |
| CB Richard Ellis Corporate Facilities management Inc | Attn Craig Hendrickson | 2041 Rosecrans Ave Ste 300 | | | El Segundo | CA | 90245 | | Claimholder |
| CB Richard Ellis Corporate Facilities management Inc | CB Richard Ellis | Attn Nancy R Westphal | 2001 Ross Ave Ste 3400 | | Dallas | TX | 75201 | | Claimholder |
| CB Richard Ellis Corporate Facilities management Inc | CB Richard Ellis | Attn John T Thornton | 355 S Grand Ave 12th Fl | | Los Angeles | CA | 90071 | | Claimholder |
| CB Richard Ellis Corporate Facilities management Inc | John E Mitchell | Vision & Elkins LLP | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | | Claimholder |
| City of Alexandria Virginia | Attn Michele M Harlow | Revenue Division | PO Box 178 | | Alexandria | VA | 22313 | | Claimholder |
| City of Alexandria Virginia | Attn Michele M Harlow | Revenue Division | PO Box 178 | | Alexandria | VA | 22313 | | Claimholder |
| City of Mesquite and Mesquite Independent School District | Schuerenberg & Grimes P C | Gary Allmon Grimes | Wells Fargo Bank Building | 120 W Main 201 | Mesquite | TX | 75149 | | Claimholder |
| City of Mesquite and or Mesquite Independent School District | Schuerenberg & Grimes P C | Gary Allmon Grimes | Wells Fargo Bank Building | 120 W Main 201 | Mesquite | TX | 75149 | | Claimholder |
| Clark County Treasurer | | 500 S Grand Central Pky | PO Box 551220 | | Las Vegas | NV | 89155-1220 | | Claimholder |
| Clayton County Tax Commissioner | | 121 S Mc Donough St | | | Jonesboro | GA | 30236 | | Claimholder |
| Cohn Goldberg & Deutsch LLC | Stephen N Goldberg Esq | 600 Baltimore Ave Ste 208 | | | Towson | MD | 21204 | | Claimholder |
| Collins Appraisal Service | | 1036 West Robinhood Dr Ste 205 | | | Stockton | CA | 95207 | | Claimholder |
| County of Santa Clara | Tax Collector | Tax Collections Division | County Government Center E Wing | 70 W Hedding St | San Jose | CA | 95110 | | Claimholder |
| Doug Belden Hillsborough County Tax Collector | Tax Collector Hillsborough County | Attn Doug Belden | PO Box 172920 | 601 E Kennedy Blvd 14th Fl | Tampa | FL | 33672-2920 | | Claimholder |
| Dynamic Title & Mortgage Services Llc | | 3 East Stow Rd Ste 250 | | | Marlton | NJ | 08053 | | Claimholder |
| El Paso County Treasurer | Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | | Claimholder |
| Emerald Forest U D | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | | Claimholder |
| Everman Independent School District | Andrew Dylan Wood | Ray Wood & Bonilla | PO Box 165001 | | Austin | TX | 78716 | | Claimholder |
| Fair Home Lending Financial Inc | | 591 Camino de la Reina No 818 | | | San Diego | CA | 92108 | | Claimholder |
| Florida Land Agency | | 3978 W Riverside Dr | | | Fort Myers | FL | 33901 | | Claimholder |
| Grand Rapids City | | Tax Collector | 300 Monroe Nw Room 220 | | Grand Rapids | MI | 49503 | | Claimholder |
| Groveland Town | | 183 Main St | | | Groveland | MA | 01834 | | Claimholder |
| Harold Adams | | 627 N 5th Court | | | Nashville | TN | 37207 | | Claimholder |
| Harris County M U D No 239 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | | Claimholder |
| Harris County MUD No 132 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | Claimholder |
| Harris County MUD No 96 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | Claimholder |
| Humble Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | Claimholder |
| Interthinx Inc Sysdome Inc Appintelligence Inc | c o Insurance Services Office Inc | 545 Washington Blvd | | | Jersey City | NJ | 07310-1686 | | Claimholder |
| Interthinx Inc Sysdome Inc Appintelligence Inc | Interthinx Inc | c o Insurance Services Office Inc | 545 Washington Blvd | | Jersey City | NJ | 07310-1686 | | Claimholder |

In re New Century TRS Holdings, Inc., et.al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 1 of 2

1/10/2008
Exhibit I - NC 7th Omnibus Service List 071211

Exhibit I
Claimholder Notice List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| Jackson County Treasurer | | 120 West Michigan Ave | | | Jackson | MI | 49201 | | Claimholder |
| Kandiyohi County | | PO Box 896 | | | Willmar | MN | 56201 | | Claimholder |
| Katherine Thompson | | 1081 Elmira St | | | Aurora | CO | 80010-0000 | | Claimholder |
| Kathy Ar Ehrig Kare | Kare | 6417 Fir Rd | | | Allentown | PA | 18104 | | Claimholder |
| Klein Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | | Claimholder |
| Lamar CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Lee County Tax Collector | c o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902-0850 | | Claimholder |
| Lee County Tax Collector | c o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902 | | Claimholder |
| M Z Appraisals | | 9559 W Bent Tree Dr | | | Peoria | AZ | 85383 | | Claimholder |
| Maricopa County Treasurer | c o Madeleine C Wanslee | 201 E Washington Ste 800 | | | Phoenix | AZ | 85004 | | Claimholder |
| Marin County Tax Collector | | PO Box 4220 | | | San Rafael | CA | 94913 | | Claimholder |
| Marion County | | 200 E Washington St Ste 1001 | | | Indianapolis | IN | 46204 | | Claimholder |
| Martinsville City | | PO Box 1023 | | | Martinsville | VA | 24114 | | Claimholder |
| Miami Dade County Tax Collector | Miami Dade County Bankruptcy Unit | 140 W Flager St Ste 1403 | | | Miami | FL | 33130 | | Claimholder |
| Midtown Management District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | | Claimholder |
| Missouri Department of Revenue | | Box 475 | | | Jefferson City | MO | 65105 | | Claimholder |
| Monroe County | | PO Box 357 | | | Forsyth | GA | 31029 | | Claimholder |
| Montreal City | | City Hall | | | Montreal | WI | 54550 | | Claimholder |
| Northwest Trustee Services Inc | | 3535 Factoria Blvd SE Ste 200 | | | Bellevue | WA | 98006 | | Claimholder |
| Pender County | | PO Box 1047 | | | Burgaw | NC | 28425 | | Claimholder |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | Claimholder |
| Pima County Arizona | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | | Claimholder |
| Premier Funding Group | | 21130 Lariat Ct | | | Walnut | CA | 91789 | | Claimholder |
| Reveal Inc | | 1241 Ambassador Blvd | | | St Louis | MO | 63132 | | Claimholder |
| Reveal Inc | | 1241 Ambassador Dr Ste 200 | | | St Louis | MO | 63132 | | Claimholder |
| Riverdale City | | Tax Commissioner | 6690 Church St | | Riverdale | GA | 30274 | | Claimholder |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 | | Claimholder |
| Robert J Hopp & Associates LLC | | 999 18th St No 2101 | PO Box 8689 | | Denver | CO | 80201 | | Claimholder |
| Salvador Alina Or Dolores Alina | | 822 Mckenzie Ave | | | Bremerton | WA | 98337 | | Claimholder |
| Spring Independent School District | Yolanda M Humphrey | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | | Claimholder |
| Springfield City | | 601 Ave A | | | Springfield | MI | 49015 | | Claimholder |
| St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | | Claimholder |
| Stanton & Davis | Jon S Davis Esq | 1000 Plain St | | | Marshfield | MA | 02050 | | Claimholder |
| Stanton & Davis Title Is Ordered Thru Lenstar Until Further Notice | Jon Davis | 1000 Plain St | | | Marshfield | MA | 02050 | | Claimholder |
| State of Florida  Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | Claimholder |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | Claimholder |
| Stitt Klein Daday & Aretos & Giampietro Llc | | 121 South Wilke Rd | | | Arlington Heights | IL | 60005 | | Claimholder |
| Sysdome Inc Interthinx Inc | Attn Christine Pia Law Dept | c o ISO Inc Law Dept | 545 Washington Blvd | | Jersey City | NJ | 07310-1686 | | Claimholder |
| Terriann Mcgowan | | 1040 San Francisco Way | | | Rohnert | CA | 94928 | | Claimholder |
| Trail of the Lakes MUD | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | Claimholder |
| Treasurer of Douglas County Nebraska | Bernard J Monbouquette | Deputy County Attorney | 909 Civic Center 1819 Farnam St | | Omaha | NE | 68183 | | Claimholder |
| Washington County Recorder | | 87 North 200 East Ste 101 | | | St George | UT | 84770 | | Claimholder |
| West Keegans Bayou I D | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | | Claimholder |

Exhibit J

Exhibit J
6th Omnius Claimholder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------------|----------|----------|------|-------|-----|---------|------------------|
| Carol Wands aka Wands | Carol Wands aka Wands | 440 SE Sandia Dr | | Port St Lucie | FL | 34983 | | Claimholder |
| Edward Parsons | c o Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | Philadelphia | PA | 19106 | | Claimholder |
| Franca M Rex | c o David A Scholl Esq | 6 St Albans Ave | | Newtown Sq | PA | 19073 | | Claimholder |
| John and Nicolette Davis | c o David A Scholl Esq | 6 St Albans Ave | | Newtown Square | PA | 19073 | | Claimholder |
| Jonathan Collier | c o David A Scholl Esq | 6 St Albans Ave | | Newtown Square | PA | 19073 | | Claimholder |
| Kellie Battle | | 977 North La Brea Ave | | Inglewood | CA | 90302 | | Claimholder |
| Memphis Area Legal Services as Attorney for Elizabeth Pitchford | Webb Brewer | 109 N Main St 2nd Fl | | Memphis | TN | 38103 | | Claimholder |
| Nathaniel Lewis | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | Largo | MD | 20774 | | Claimholder |
| Peter Wagner | | 8509 White Cliff Dr | | Austin | TX | 78759 | | Claimholder |
| Stephanie Malone Borr | | 2416 Nadine St | | Knoxville | TN | 37917-0000 | | Claimholder |
| Tracy Alford Smith | | 543 Edgewood Ave | | Akron | OH | 44307 | | Claimholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

1/10/2008
Exhibit J - NC 6th Omni Service List 071130