## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                :       Chapter 11
In re:                                          :
                                                :       Case No. 07-10416 (KJC)
NEW CENTURY TRS HOLDINGS, INC.,                 :
a Delaware corporation, <u>et al</u>., [1]      :       Jointly Administered
                                                :
          Debtors                               :
                                                :       Re: Docket No. 4164, 4238, 4242, 4243,
                                                :       4261, and 4263
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

## <u>DECLARATION OF SERVICE</u>

I, Jamie L. Edmonson, a Director with XRoads Case Management Services, LLC and a

member of the bar of this Court, hereby declare that on December 28, 2007, I caused true and

correct copies of the following to be served upon the parties listed on the attached Exhibit A by

United States Postal Service Mail:

- **Order Granting Debtors' Motion Pursuant to Section 105(a) and 345 of the Bankruptcy Code for Order Authorizing Debtors to Reallocate Certain Investments in Connection With Deferred Compensation Plans [Docket No. 3848]** [Docket No. 4164]

- **Order Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 (I) Disallowing and Expunging Certain Books and Records Claims and (II) Reducing and Reclassifying Certain Claims Set Forth on the Debtors' Fifth Omnibus Objection to Claims** [Docket No. 4238]

- **Order Pursuant to 11 U.S.C. § 502, Fed R.Bankr.P.3007 and 9014 and Del.Bankr.L.R. 3007-1 Disallowing and Expunging Certain (A) Amended and Superseded Claims, (B) No Supporting Documentation Claims, (C) Duplicate Claims and (D) Late-Filed Claims Set Forth in Debtors' Fourth Omnibus Objection to Claims** [Docket No. 4242]

---

[1]    The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership.

- **Order (Second) Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 Disallowing and Expunging Certain (I) Amended and Superseded Claims; (II) Books and Records Claims; and (III) Reduced and Reclassified Claims Set Forth in the Debtors' Second Omnibus Objection to Claims** [Docket No. 4243]

- **Debtors' Eighth Omnibus Objection: Substantive Objection Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 to Certain Books and Records Claims** [Docket No. 4261]

- **Third Motion of the Debtors and Debtors in Possession for an Order Pursuant to Section 1121(d) of the Bankruptcy Code for Entry of an Order Extending the Exclusive Periods During Which Only the Debtors May File a Chapter 11 Plan and Solicit Acceptances Thereof** [Docket No. 4263]

Additionally, on December 28, 2007, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit B by United States Postal Service First Class Mail:

- **Order Granting Debtors' Motion Pursuant to Section 105(a) and 345 of the Bankruptcy Code for Order Authorizing Debtors to Reallocate Certain Investments in Connection With Deferred Compensation Plans [Docket No. 3848]** [Docket No. 4164]

Additionally, on December 28, 2007, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit C by United States Postal Service First Class Mail:

- **Order Approving Stipulation re: Release of Funds in Secured Claim Reserve to General Electric Capital Corporation** [Docket No. 4217]

Additionally, on December 28, 2007, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit D by United States Postal Service First Class Mail:

- **Order Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 (I) Disallowing and Expunging Certain Books and Records Claims and (II) Reducing and Reclassifying Certain Claims Set Forth on the Debtors' Fifth Omnibus Objection to Claims** [Docket No. 4238]

Additionally, on December 28, 2007, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit E by United States Postal Service First Class Mail:

- **Order Pursuant to 11 U.S.C. § 502, Fed R.Bankr.P.3007 and 9014 and Del.Bankr.L.R. 3007-1 Disallowing and Expunging Certain (A) Amended and Superseded Claims, (B) No Supporting Documentation Claims, (C) Duplicate Claims and (D) Late-Filed Claims Set Forth in Debtors' Fourth Omnibus Objection to Claims** [Docket No. 4242]

Additionally, on December 28, 2007, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit F by United States Postal Service First Class Mail:

- **Order (Second) Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 Disallowing and Expunging Certain (I) Amended and Superseded Claims; (II) Books and Records Claims; and (III) Reduced and Reclassified Claims Set Forth in the Debtors' Second Omnibus Objection to Claims** [Docket No. 4243]

Additionally, on December 28, 2007, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit G by United States Postal Service First Class Mail:

- **Debtors' Eighth Omnibus Objection: Substantive Objection Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 to Certain Books and Records Claims** [Docket No. 4261]

Dated:  January 4, 2008

/s/ Jamie L. Edmonson
Jamie L. Edmonson (No. 4247)
XROADS CASE MANAGEMENT
  SERVICES, LLC
1821 E. Dyer Road, Suite 225
Santa Ana, California  92705
Telephone:  (949) 567-1600

# Exhibit A

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| 500 Eagles Landing LLC | David A Meskan Manager | 2100 Green St Apt 404 | | San Francisco | CA | 94123 | | Creditor |
| Akin Gump Strauss Hauer & Feld LLP | James R Savin Esq David M Dunn Esq & Joanna F Newdeck Esq | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | Counsel for ChoicePoint Inc |
| Aldine Independent School District | Susan R Fuentes | 14910 Aldine Westfield Rd | | Houston | TX | 77032 | | Counsel for Aldine Independent School District |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | New York | NY | 10020 | | Counsel for Barclays Bank PLC and Barclays Capita |
| Angelo Gordon & Co | Jed A Hart | 245 Park Ave 26th Fl | | New York | NY | 10167 | | Counsel for Angelo Gordon & Cc |
| Arnold & Porter | Richard M Lucas Esq & Charles A Malloy Esq | 555 Twelfth St NW | | Washington | DC | 20004 | | Counsel for Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for Safeco Financial Insitutiion Solutions Inc |
| Ashby & Geddes PA | William P Bowden & Gregory A Taylor | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for USB Real Estate Securities Inc |
| Ashcroft Wiles Ammann LLP | Anna S Raman Esq | 1000 SW Broadway | Ste 1500 | Portland | OR | 97205 | | Counsel for Directors Mortgage Inc |
| Attorney for SIRVA Relocation | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | Shelton | CT | 06484 | | Counsel for SIRVA Relocation |
| Attorney Generals Office | Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | Wilmington | DE | 19801 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | Capitol Station PO Box 12548 | | Austin | TX | 78711-2548 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 1300 I St Ste 1740 | | Sacramento | CA | 95814 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 200 St Paul Place | | Baltimore | MD | 21202-2202 | | Governmental Agency |
| Baker & Hostetler LLP | Donald A Workman Esq | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Counsel for Fidelity National Information Services |
| Barclays Bank PLC | Mark Manski Esq | 200 Park Ave | | New York | NY | 10166 | | Creditor |
| Bartlett Hackett Feinberg PC | Frank F McGinn Esq | 155 Federal St 9th Fl | | Boston | MA | 02110 | | Counsel for Iron Mountain Information Management Inc |
| Becket and Lee LLP | Gilbert B Weisman | PO Box 3001 | | Malvern | PA | 19355-0701 | | Counsel for American Express Travel Related Svcs Co |
| Bernstein Litowitz Berger & Grossman LLP | Blair A Nicholas Esq | 12481 High Bluff Dr Ste 300 | | San Diego | CA | 92130 | | Counsel for New York State Teachers Retirement System |
| Bernstein Litowitz Berger & Grossman LLP | Salvator J Graziano Esq | 1285 Avenue of the Americas | | New York | NY | 10019 | | Counsel for New York State Teachers Retirement System |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | Wilmington | DE | 19801 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | Counsel for Cranbrook Realty Investment Fund LP dba Muir Parkway Office Center |
| Bingham McCutchen LLP | Andrew J Gallo Esq | 150 Federal St | | Boston | MA | 02110 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Richard H Agins Esq | One State St | | Hartford | CT | 06103-3178 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Robert M Dombroff Esq & Steven Wilamowsky Esq | 399 Park Ave | | New York | NY | 10022-4689 | | Counsel for DB Stuctured Products Inc |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street  Suite 800 | Wilmington | DE | 19801 | | Counsel for Creditors' Committee |
| Bloom Murr & Accomazzo PC | Eric Accomazzo & Torben Welch | 410 17th St | Ste 2400 | Denver | CO | 80202 | | Counsel for Clarion Mortgage Capital Inc |
| Brice Vander Linden & Wernick PC | Hilary B Bonial & Tyler B Jones | PO Box 829009 | | Dallas | TX | 72382-9009 | | Authorized Agent for Litton Loan Servicing LLP and Counsel for CitiMortgage |
| Broward County Revenue Collection Division | Jeffrey J Newton | Bankruptcy and Litigation Section | Government Center Annex 115 S Andrews Ave | Fort Lauderdale | FL | 33301 | | Creditor |
| Brown McCarroll LLP | Patricia B Tomasco | 111 Congress Ave Ste 1400 | | Austin | TX | 78701 | | Counsel for Ellington Management Group Inc |
| Bryan Cave LLP | Katherine M Windler Esq | 120 Broadway Ste 300 | | Santa Monica | CA | 90401-2386 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | New York | NY | 10104 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq & Eric Lopez Schnabel Esq | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | | Counsel for Residential Funding Company LLC |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick Esq & Angela Somers Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Natixis Real Estate Capital Inc |
| Cadwalader Wickersham & Taft LLP | Howard R Hawkins Jr Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Cairncross & Hempelmann PS | John R Knapp Jr | 524 2nd Ave Ste 500 | | Seattle | WA | 98104-2323 | | Counsel for Microsoft Corporation and Microsoft Licensing GP |
| California Franchise Tax Board | Bankruptcy Division Chapter 11 | PO Box 2952 | | Sacramento | CA | 95812-2952 | | Creditor |
| Campbell & Levine LLC | Marla R Eskin Mark T Hurford | 800 North King Street | Suite 300 | Wilmington | DE | 19801 | | Counsel for Citigroup Global Markets Realty Group |
| Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | Arlington | TX | 76094-0430 | | Counsel for Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD |
| Chadbourne & Parke LLP | Joseph H Smolinsky & Douglas E Deutsch | 30 Rockefeller Plaza | | New York | NY | 10112 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | Creditor |
| Citigroup Global Markets Realty Corp | Susan Mills & Bobbie Theivakumaran | 390 Greenwich Street | 6th Fl | New York | NY | 10013 | | Creditor |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| City of Jacksonville | Edward C Tannen | 117 W Duval St | Ste 480 | Jacksonville | FL | 32202 | | Counsel for Mike Hogan Duval Co Tax Collector and City of Jacksonville |
| Clear Capital | Cy Epstein | 6030 Orchard Ave | | Richmond | CA | 94804 | | Counsel for Clear Capital.com, Inc |
| Cohen & Grigsby PC | Thomas D Maxson Esq | 11 Stanwix St 15th Fl | | Pittsburgh | PA | 15222-1319 | | Counsel for National Field Representatives Inc |
| Comptroller of Public Accounts | Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | Austin | TX | 78774 | | Governmental Agency |
| Comptroller of Public Accounts Texas | Jay W Hurst | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | Comptroller of Public Accounts of the State of Texas |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Coremetrics Inc |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Washington Mutual |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | 1007 N Orange St | | Wilmington | DE | 19801 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Contrarian Capital Management LLC | Mark Lee | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | | |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-2222 | | Creditor |
| Coremetrics Inc | Seth R Weissman Esq VP & General Counsel | 1840 Gateway Dr Ste 320 | | San Mateo | CA | 94404 | | Creditor |
| Countrywide Home Loans Inc | Paul T Liu Esq & John Guerry Esq | 5220 Las Virgenes Rd | MS AC 11 | Calabasas | CA | 91302 | | Counsel for Countrywide Home Loans Inc |
| Cross & Simon LLC | Christopher P Simon & Kevin S Mann | 913 N Market St 11th Fl | | Wilmington | DE | 19899-1380 | | Counsel for PC Associates |
| David G Baker Esq | | 105 Union Wharf | | Boston | MA | 02109 | | Counsel for Diane Oliveira |
| Day Pitney LLP | Amish R Doshi Esq | 7 Times Sq | | New York | NY | 10036-7311 | | Counsel for Day Pitney LLP |
| Deckelbaum Ogens & Raftery Chtd | Bryn H Sherman Esq | 3 Bethesda Metro Center Ste 200 | | Bethesda | MD | 20814 | | Counsel for 816 Connecticut Ave LP |
| Delaware Department of Justice | Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | Wilmington | DE | 19801 | | Governmental Agency |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | Wilmington | DE | 19802 | | Governmental Agency |
| Delaware Dept Of Natural Resources & Environmental Control | Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | Dover | DE | 19901 | | Governmental Agency |
| Delaware Sec of State | Division of Corporations | Franchise Tax Division | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | Wilmington | DE | 19802 | | Governmental Agency |
| Dorsey & Whitney LLP | Chris Lenhart Esq | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | | Counsel for Residential Funding Company LLC |
| Drinker Biddle & Reath LLP | Andrew C Kassner Esq & Howard A Cohen Esq | 1100 N Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for HSBC Bank USA NA HSBC Mortgage Corporation USA |
| Duane Morris LLP | Michael R Lastowski and Christopher M Lastowski | 1100 N Market St Ste 1200 | | Wilmington | DE | 19801 | | Counsel for Hartford Fire Insurance Company |
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell & Tara L Lattomus | 300 Delaware Ave Ste 1210 | | Wilmington | DE | 19801 | | Counsel for Credit-Based Asset Servicing and Securitization (C-BASS), Wells Fargo Bank NA, The Irvine Company and Wright Finlay & Zak LLP |
| Edwards Angell Palmer & Dodge LLP | William E Chipman Jr Esq | 919 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| eMortgage Logic LLC | Gene O Bannon Exce VP | 8317 Whitley Rd | | Fort Worth | TX | 76148 | | Creditor |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | Philadelphia | PA | 19106-3317 | | Governmental Agency |
| Erskine & Tulley A Professional Corporation | Robert P Gates Esq | 220 Montgomery St Ste 303 | | San Francisco | CA | 94104 | | Counsel for 500 Eagles Landing LLC |
| Ervin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212-2974 | | Counsel for KST Data Inc |
| Escholon Telecom Inc | Dennis D Ahlers | 730 Second Ave S Ste 900 | | Minneapolis | MN | 55402 | | Creditor |
| Farrell Fritz PC | Ted A Berkowitz | 1320 Reckson Plaza | | Uniondale | NY | 11556-1320 | | Counsel for American Home Mortgage Corp |
| Featherstone Petrie DeSisto LLP | Andrew J Petrie | 600 17th St Ste 2400 S | | Denver | CO | 80202-5424 | | Counsel for CitiMortgage Inc |
| Fidelity National Title Company | Attn Wayne Fong | 17911 Von Karman | Ste 300 | Irvine | CA | 92614-6253 | | Counsel for Fidelity National Title Company |
| Filardi Law Offices LLC | Charles J Filardi Jr | 65 Trumbull St | Second Floor | New Haven | CT | 06510 | | Counsel for Federal Express Corporation |
| Finlayson Augustini & Williams LLP | Jesse S Finlayson & Michael R Williams | 110 Newport Center Dr | Ste 100 | Newport Beach | CA | 92660 | | Counsel for The Irvine Company |
| Fox Rothschild LLP | Daniel K Astin & Anthony M Sacullo & Carl D Neff Esq | Citizens Bank Center | 919 N Market St Ste 1300 PO Box 2323 | Wilmington | DE | 19899-2323 | | Counsel for Positive Software Solutions Inc |
| Frank Gecker LLP | Joseph D Frank | 325 N LaSalle St Ste 625 | | Chicago | IL | 60610 | | Counsel for Speedpay Inc |
| Friedlander Misler Sloan Kletzkin & Ochsman PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | Counsel for the Realty Associates Fund VII LP |
| Gay McCall Isaacls Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | Counsel for Collin County Tax Assessor/Collector |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | Wilmington | DE | 19801 | | Counsel for General Electric Capital Corporation |
| Gerard Singer Levick PC | Larry A Levick Esq & Michelle E Shriro Esq | 16200 Addison Rd Ste 140 | | Addison | TX | 75001 | | Counsel for Affiliated Computer Services Inc and ACS Commercial Solutions Inc |
| GMAC Commercial Finance LLC | Hernando Azarcon | Senior Legal Department | 3000 Town Center Ste 280 | Southfield | MI | 48075 | | Counsel for GMAC Commercial Finance LLC |
| Goldberg Kamin & Garvin | John J Arminas Esq | 1806 Frick Bldg | 437 Grant St | Pittsburgh | PA | 15219 | | Counsel for Pennsbury Village Borough |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Graham Vaage & Cisneros | Susan L Vaage | 500 N Brand Blvd Ste 1030 | | Glendale | CA | 91203 | | Counsel for Bank of the West |
| Grant & Morasse | Steven R Morasse & Desmond J Collins | 4921 Birch St | Ste 120 | Newport Beach | CA | 92660 | | Counsel for Pacifica Paradise Valley LLC |
| Greenberg Traurig LLP | Daniel Ansell & Kenneth Philbin | MetLife Building | 200 Park Ave | New York | NY | 10166 | | Counsel for CSHV Denver Tech Center LLC |
| Greenberg Traurig LLP | Victoria W Counihan & Dennis A Meloro | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | | Counsel for CSHV Denver Tech Center LLC |
| Greenwich Capital Financial Products | General Counsel & Frank Skibc | 600 Steamboat Rd | | Greenwich | CT | 06830 | | Counsel to DIP Lenders |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 210 E Washington Ste 800 | | Phoenix | AZ | 85004-2327 | | Creditor |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | New York | NY | 10022 | | Counsel for Creditors' Committee |
| Harvey Pennington Ltd | Charles J Brown III & J Jackson Shrum | 913 Market St Ste 702 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc dba Americas Wholesale Lender |
| Honigman Miller Schwartz & Cohn LLP | Bruce L Segal | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Counsel for QKC Maui Owner LLC |
| Hunton & Williams LLP | JR Smith & Jason W Harbour | Riverfront Plaza E Tower | 951 E Byrd St | Richmond | VA | 23219 | | Counsel for Credit-Based Asset Servicing, Securitization (C-BASS) and Wells Fargo Bank NA |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | Creditor |
| IBM Credit LLC | Bruce Gordon | Special Handling Group MD NC322 | North Castle Dr | Armonk | NY | 10504 | | Creditor |
| IKON Financial Services | Rosa Dominy | 1738 Bass Rd | P.O. Box 13708 | Macon | GA | 31208-3708 | | Creditor |
| Ikon Office Solutions Recovery & Bankruptcy | Keith Clements | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | Counsel for IOS Capital Inc / Creditor |
| Imperial County Treasurer - Tax Collector | Flora Garcia | 940 West Main Street | Suite 106 | El Centro | CA | 92243 | | Governmental Agency |
| Integrated Payment Systems Inc | Larry Thomas | Meridian Bldg | 12500 E Belford Ave Mail Stop M12B | Englewood | CO | 80112 | | Counsel for Speedpay Inc |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz | Rm 1150 | Baltimore | MD | 21201 | | Governmental Agency |
| Irs Local Office | | 844 King St | | Wilmington | DE | 19801 | | Governmental Agency |
| Jeffer Mangels Butler & Marmaro LLP | Barry Freeman Esq & David Poitras Esq | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | | Counsel for Union Bank of California |
| John P Dillman | | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Wharton County |
| Jorden Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | Washington | DC | 20007-5208 | | Counsel for Safeco Financial Institution Solutions Inc |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave 16Th Floor | | New York | NY | 10158 | | Counsel for Broadway Center Associates LP |
| Kaye Scholer LLP | Margot B Schonholtz & Mark F Liscio | 425 Park Ave | | New York | NY | 10022 | | Counsel for Bank of America NA |
| Kelley Drye & Warren LLP | David E Retter Esq & Christen A Lambrianakos Esq | 101 Park Ave | | New York | NY | 10178 | | Counsel for Wells Fargo Bank NA |
| Kirkland & Ellis LLP | Paul M Basta & Joshua A Sussberg | Citigroup Center | 153 East 53rd Street | New York | NY | 10022-4611 | | Counsel for Citigroup Global Markets Realty Group |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Edward M Fox Esq | 599 Lexington Ave | | New York | NY | 10022-6030 | | Counsel for Examiner Michael J Missal Esq |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Michael J Missal | 1601 K Street NW | | Washington | DC | 20006 | | Examiner |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Rebecca L Kline Dubill Esq & Stephen G Topetzes Esq | 1601 K Street NW | | Washington | DC | 20006-1600 | | Counsel for Examiner Michael J Missal Esq |
| Kitchens Kelley Gaynes PC | Heather D Dawson Esq | 11 Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | Counsel for Gwinnett Center LLC |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Joanne B Wills Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for ABN AMRO Bank N.V. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for KST Data Inc |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for SN Servicing Corp as Agent for Alaska Seaboard Partners LP |
| Lamm Rubenstone Lesavoy Butz & David LLC | Sherry D Lowe Esq | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053 | | Counsel for National City Commercial Capital Company LLC, National City Vendor Finance LLC fka Charter One Vendor Finance LLC; National City Commercial Capital Company LLC, National City Vendor Finance LLC dba Dank Office Imaging Commercial Finance Group |
| Landis Rath & Cobb LLP | Adam G Landis Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for JP Morgan Chase Bank NA |
| Landis Rath & Cobb LLP | Richard S Cobb Esq & Matthew B McGuire Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for Stony Point East LP |
| Lankenau & Miller LLP | Stuart J Miller | 1775 Broadway Ste 610 | | New York | NY | 10019 | | Counsel for Warn Act Claimants |
| Latham & Watkins LLP | Michael J Riela | 885 Third Ave | 53rd at Third Ste 1000 | New York | NY | 10022-4068 | | Counsel for Lehman Brothers Bank, Lehman Brothers Holdings Inc and Aurora Loan Services LLC |
| Law Office of James F Bailey PA | James F Bailey Jr | Three Mill Rd | Ste 306A | Wilmington | DE | 19806 | | Counsel for New Falls Corporation |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | San Rafael | CA | 94901 | | Creditor |
| Law Offices of Michael McArdle | Michael McArdle Esq | 204 Lafayette St | | Salem | MA | 01970 | | Counsel for First Fidelity Appraisal Services of New England |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | Dallas | TX | 75205 | | Counsel for Carrollton-Farmers Branch Independent School District Garland Independent School District & Lewisville Independent School District |
| Law Offices of William A Hazeltine LLC | William A Hazeltine Esq | The Brandywine Bldg | 1000 N West St Ste 1200 | Wilmington | DE | 19801 | | Counsel for Walz Postal Solutions Inc aka Walz Secured Outsourcing |
| Leo & Weber PC | T Scott Leo Esq and Grace Winkler Cranley Esq | One N LaSalle St Ste 3600 | | Chicago | IL | 60602 | | Counsel for Hartford Fire Insurance Company |
| Leslie Marks | | 3099 Suter St | | Oakland | CA | 94602 | | Creditor |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Levy Small & Iallas | Leo D Plotkin Esq | 815 Moraga Dr | | Los Angeles | CA | 90049-1633 | | Counsel for IBM |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | Travis Bldg 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Counsel for Bexar County City of El Pasc |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760 | | Counsel for City of Edinburg Edcouch-Elsa ISD Nueces County & South Texas College |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Counsel for Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Harris County, Montgomery County, Cypress - Fairbanks ISD, and Fort Bend County |
| Lowenstein Sandler PC | Michael S Etkin Esq & Ira M Levee Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | Counsel for New York State Teachers Retirement System |
| Machiline Xiong | | 603 Jensen Place | | Placentia | CA | 92870 | | Creditor |
| MaloIm & Cisneros A Law Corporation | William G Malcolm | 2112 Business Center Dr 2nd Fl | | Irvine | CA | 92612 | | Counsel for Malcolm & Cisneros A Law Corporation |
| Manatee County Tax Collector | Susan D. Profant and Ken Burton Jr. | PO Box 25300 | 819 US 301 Blvd W | Bradenton | FL | 34206-5300 | | Creditor |
| Margolis Edelstein | James E Huggett Esq | 750 S Madison St Ste 102 | | Wilmington | DE | 19801 | | Counsel for Warn Act Claimants |
| Maryland State Dept of Assessments and Taxation | Bankruptcy Department | 301 W Preston St | | Baltimore | MD | 21201 | | Governmental Agency |
| Mayer Brown LLP | Thomas S Kiriakos Esq & Sean T Scott Esq | 71 S Wacker Dr | | Chicago | IL | 60606 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Mayer Brown Rowe & Maw LLP | Raniero D Aversa Jr Esq & Laura D Metzger Esq | 1675 Broadway | | New York | NY | 10019-5820 | | Counsel for ABN AMRO Bank N.V. |
| McCalla Raymer LLC | A Michelle Hart | 1544 Old Alabama Road | | Roswell | GA | 30076-2102 | | Counsel for Americas Servicing Company Counsel for CitiMortgage Inc Authorized Agent for Litton Loan Servicing LP and America's Servicing Company |
| McCarter & English LLP | William F Taylor Jr Esq & Katharine L Mayer Esq | 919 N Market Ste 1800 | PO Box 111 | Wilmington | DE | 19899 | | Counsel for LandAmerica default Services Company; Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| McCreary Veselkka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | Counsel for Tax Appraisal District of Bell County County of Denton Mexia Independent School District & County of Williamson |
| McGuire Woods LLP | David I Swan Esq & Kenneth M Misken Esq | 1750 Tysons Blvd Ste 1800 | | McLean | VA | 22102-4215 | | Counsel for Sprint Nextel Corporation |
| McGuire Woods LLP | Sally E Edison Esq | Dominion Tower | 625 Liberty Ave 23rd Fl | Pittsburgh | PA | 15222-3142 | | Counsel for ADT Security Services Inc |
| Miami Dade County Tax Collector | Paralegal Unit Linda Eugene | 140 W Flagler St | Ste 1403 | Miami | FL | 33130 | | Creditor |
| Michael A Cox | Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for State of Michigan Department of Treasury |
| Milbank Tweed Hadley & McCloy LLP | Luc A Despins Esq & Wilbur F Foster Esq | 1 Chase Manhattan Plaza | | New York | NY | 10005 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Missouri Department of Revenue Bankruptcy Unit | Sheryl L Moreau | General Counsels Office | 301 W High St Room 670 PO Box 475 | Jefferson City | MO | 65105-0475 | | Counsel for Missouri Department of Revenue |
| Monzack & Monaco PA | Francis A Monaco Jr Esq | 1201 N Orange St Ste 400 | PO Box 2031 | Wilmington | DE | 19899-2031 | | Counsel for RBC Mortgage Company Royal Bank of Canada and RBC Centura Bank |
| Morris James LLP | Brett D Fallon Esq | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for ADT Security Services Inc; Sprint Communications Company LP dba Sprint Nextel Corporation and CitiMortgage Inc |
| Morris James LLP | Stephen M Miller | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for Village at Camp Bowie I, LP |
| Morris Nichols Arsht & Tunnel LLP | Robert J Dehney Gregory W Werkheiser & Daniel B Butz | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Munsch Hardt Kopf & Harr PC | Mark H Ralston Esq & Davor Rukavina Esq | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201 | | Counsel for Positive Software Solutions Inc |
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | New York | NY | 10022 | | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | Boston | MA | 02110-1832 | | Counsel for Deutsche Bank National Trust Company |
| Northeast Regional Office | Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr Room 4300 | New York | NY | 10281 | | Governmental Agency |
| Office of Joe G Tedder CFC | Sari E Meador | Delinquency and Enforcement | Tax Collector for Polk County Florida PO Box 2016 | Bartow | FL | 33831-2016 | | Counsel for Polk County Florida |
| Office of the Attorney General | Carol E Momijan | 21 S 12th St | 3rd Fl | Philadelphia | PA | 19107 | | Counsel for the Commonwealth of PA Dept of Revenue |
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Building | 844 King Street Room 2207 Lockbox #35 | Wilmington | DE | 19801 | | US Trustee |
| Office of the US Trustee | | 844 King St | Ste 2313 Lockbox 35 | Wilmington | DE | 19801-3519 | | Governmental Agency |
| Ohio Attorney's General Office | Matthew J Lampke Assistant Chief | 30 E Broad St 26th Fl | | Columbus | OH | 43215-4200 | | Counsel for State of Ohio |
| Oklahoma County Treasurer | Gretchen Crawford | Assistant District Attorney | 320 Robert S Kerr Room 307 | Oklahoma City | OK | 73102 | | Counsel for Oklahoma County Treasurer |
| Olson Cannon Gormley & Desruisseaux | Christine Roberts | 9950 W Cheyenne Ave | | Las Vegas | NV | 89129 | | Counsel for Clark County |
| Pasadena ISD | Dexter D Joyner | 4701 Preston | | Pasadena | TX | 77505 | | Counsel for Pasadena Independent School District |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Paul Hastings Janofsky & Walker LLP | Keith W Miller & James R Bliss | Park Ave Tower | 75 E 55th St First Floor | New York | NY | 10022 | | Counsel for USB Real Estate Securities Inc |
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley & Kimberly D Newmarch | 191 N Wacker Dr | 30th Fl | Chicago | IL | 60606 | | Counsel for USB Real Estate Securities Inc |
| Pepper Hamilton | David M. Fournier | 1313 Market Street | Suite 5100 | Wilmington | DE | 19801 | | Counsel for Union Bank of California |
| Pepper Hamilton LLP | David B Stratton Esq | Hercules Plz Ste 5100 | 1313 Market St PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Deutsche Bank National Trust Company |
| Pepper Hamilton LLP | Henry Jaffe Esq | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Barclays Bank PLC |
| Perdue Brandon Fielder Collins & Mott LLP | John Banks | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Counsel for Hidalgo County |
| Phelan Hallinan and Schmieg LLP | Judith T Romano Esq | 1617 John F Kennedy Blvd Ste 1400 | | Philadelphia | PA | 19103 | | Creditor |
| Phillips Goldman & Spence PA | Lisa C McLaughlin Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | Counsel for Mack-Cali Realty Corporation |
| Pima County Attorney | German Yusufov & Terri A Roberts | | | | | | | |
| Pima County Attorney Civil Division | German Yusufov & Terri A Roberts & Barbara Lawall | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | Counsel for Pima County Arizona |
| Potter Anderson & Corroon LLP | Laurie Selber Silverstein Esq | 1313 N Market St 6th Fl | | Wilmington | DE | 19801 | | Counsel for Bank of America NA |
| Property Management Professionals LLC | Kurt Henry | 1512 Royce Dr | | Locust Grove | GA | 30248 | | Creditor |
| Proskauer Rose LLP | Sheldon I Hirshon Esq | 1585 Broadway | | New York | NY | 10036-8299 | | Cousel for Huntington Quadrangle 2 LLC |
| Quadrangle Group LLC | Michael Weinstock | 375 Park Ave 14th Fl | | New York | NY | 10152 | | Creditor |
| Qwest Legal Department | Mitchell W Katz Esq | 1801 California St Ste 900 | | Denver | CO | 80202 | | Counsel for Qwest Corporation |
| Ray Wood & Bonilla | Andrew Dylan Wood | PO Box 165001 | | Austin | TX | 78716 | | Counsel for Everman Independent School District |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | Counsel for EMC Corporation |
| Reed Smith LLP | Claudia Z Springer Esq | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103-7301 | | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for IndyMac Bank FSB; Qwest Corporation |
| Reeves & Seidler | Felix A Seidler | 2527 Santa Clara Ave | | Alameda | CA | 94501-4633 | | Counsel for Scott Morris and Angela Morris |
| Rich F Martin | | 8109 Santa Luz Village Green S | | San Diego | CA | 92127 | | Creditor |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | New York | NY | 10024 | | Creditor |
| Robert P Cocco PC | Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | Philadelphia | PA | 19106 | | Counsel for Theresa A Davis |
| Rosenthal Monhait & Goddess PA | Norman M Monhait Esq | 919 Market St Ste 1401 | PO Box 1070 | Wilmington | DE | 19899-1070 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Santoro Driggs Walch Kearney Johnson & Thompson | Victoria L Nelson Esq & Ogonna M Atamoh Esq | 400 S Fourth St Third Fl | | Las Vegas | NV | 89101 | | Counsel for United Insurance Company of America |
| Saul Eqing LLP | Mark Minuti Esq | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | | Counsel for Examiner Michael J Missal Esq |
| SEC | | 15th & Pennsylvania Ave NW | | Washington | DC | 20020 | | Governmental Agency |
| SEC | Nathan Fuchs | 233 Broadway | | New York | NY | 10279 | | Governmental Agency |
| Sec Headquarters | Bankruptcy Department | Office Of Investor Education And Assistance | 100 F St Ne | Washington | DC | 20549 | | Governmental Agency |
| Secretary of State | Division Of Corporations | Franchise Tax | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Secretary of Treasury | | PO Box 7040 | | Dover | DE | 19903 | | Governmental Agency |
| Securities & Exchange Commission | | 100 F St Ne | | Washington | DC | 20549 | | Governmental Agency |
| Sherwood and Hardgrove | Don C Sherwood Esq | 11812 San Vincente Blvd Ste 210 | | Los Angeles | CA | 90049-6622 | | Counsel for Douglas Emmett 2002, LLC, a Delaware limited liability company, successor-in-interest to Douglas Emmett Realty Fund 2000, a California limited partnership |
| Shipman & Goodwin LLP | Julie A Manning Esq | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Counsel for United HealthCare Insurance Company |
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker Esq & Rosalie W Gray Esq | Four Time Square | | New York | NY | 10036-6522 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Skadden Arps Slate Meagher & Flom LLP | Megan E Cleghorn Esq | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Slatkin & Reynolds, P.A. | Robert F. Reynolds | One East Broward Boulevard | Suite 700 | Fort Lauerdale | FL | 33301 | | Counsel for Canpro Investments Ltd. |
| Smith Stern Friedman & Nelms PC | Fielder F Nelms Esq | 6688 North Central Expressway | Suite 550 LB 37 | Dallas | TX | 75206 | | Counsel for Village at Camp Bowie I, LP |
| State Board of Equalization | Bankruptcy Department | PO Box 942879 | | Sacramento | CA | 94279-0001 | | Governmental Agency |
| State of Delaware | Randy Weller MS 25 | Div of Revenue | 820 N French St 8th Fl | Wilmington | DE | 19801-0820 | | Governmental Agency |
| State Of Delaware Division Of Revenue | Bankruptcy Department | Carvel State Office Bldg 820 N French St | | Wilmington | DE | 19801 | | Governmental Agency |
| State of New Jersey Division of Taxation & Department of Labor | Anne Milgram | 25 Market St PO Box 119 | Richard J Hughes Justice Complex | Trenton | NJ | 08625-0119 | | Counsel for State of New Jersey |
| State Treasurer's Office | Bankruptcy Department | 915 Capitol Mall Suite 110 | | Sacramento | CA | 95814 | | Governmental Agency |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | Wilmington | DE | 19801 | | Counsel for Premier Print and Services Group, Inc. |
| Stites & Harison PLLC | Robert Goodrich Esq | 1800 Fifth Third Center | 424 Church St | Nashville | TN | 37219-2376 | | Counsel for SunTrust Leasing Corporation |
| Tennessee Dept of Labor & Workforce Development | c/o TN Atty General Office | PO Box 20207 | | Nashville | TN | 37202-0207 | | Governmental Agency |
| The Bayard Firm | Charlene D Davis Esq | Charlene D Davie Esq | 222 Delaware Ave Ste 900 | Wilmington | DE | 19801 | | Counsel for IBM |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| The Bayard Firm | Neil B Glassman Esq & Steven M Yoder Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | | Counsel for Natixis Real Estate Capital Inc |
| The CIT Group Business Credit Inc | Renee Singer | 505 Fifth Ave | 3rd Fl | New York | NY | 10017 | | Counsel to DIP Lenders |
| The Gardner Firm PC | Mary E Olsen M Vance McCrary & J Cecil Gardner | 1119 Government St | PO Drawer 3103 | Mobile | AL | 36652 | | Counsel for Warn Act Claimants |
| The Ralston Law Firm | Mark H Ralston Esq | 2603 Oak Lawn Ave Ste 230 LB 2 | | Dallas | TX | 75219-9109 | | Counsel for Positive Software Solutions Inc |
| The State of MI Dept of Treasury | Michael A Cox & Julius O Curling | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| Time Warner Telecom Inc | Linda Boyle | 10475 Park Meadows Dr | Ste 400 | Littleton | CO | 80124 | | Representitive for Time Warner Telecom Inc. |
| Trainor Fairbrook | Nancy Hotchkiss Esq | PO Box 255824 | | Sacramento | CA | 95865 | | Counsel for KW Properties Ltd |
| Travelers | Scot Freeman Case Manager | National Accounts | 1 Tower Sq 5MN | Hartford | CT | 06183-4044 | | Creditor |
| Trush Law Office | James M Trush Esq | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Turner Reynolds Greco & O'Hara | Richard J Reynolds | 16485 Laguna Canyon Rd Ste 250 | | Irvine | CA | 92618 | | Creditor |
| Union Bank of California | Diane J Richey Esq Vice President and Senior Counsel | 445 S Figueroa St | | Los Angeles | CA | 90071 | | Counsel for Union Bank of California |
| US Attorneys Office | Ellen W Slights | 1007 Orange St | 7th Fl | Wilmington | DE | 19899-2046 | | Governmental Agency |
| US Department of Justice | Alberto P Gonzales | US Attorney General | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | | Governmental Agency |
| Us Dept of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Employee Benefits Security Admin LA Regional Office | 1055 E Colorado Blvd Ste 200 | Attn Billy Beaver | Pasadena | CA | 91106-2341 | | Governmental Agency |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Vinson & Elkins LLP | John E Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Warren H Smith & Associates | Warren H Smith | 325 N St Paul | Ste 1275 Republic Center | Dallas | TX | 75201 | | Fee Auditor |
| Washington Mutual | David H Zielke Esq Vice President & Assitant General Counsel | 1301 Second Ave WMC 3501 | | Seattle | WA | 98101 | | Counsel for Washington Mutual |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Jeffrey I Golden Esq & Hutchinson B Meltzer Esq | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | | Creditor |
| Wells Fargo Bank NA | Thomas M Korsman Vice President | MAC N9303-120 | 608 2nd Ave S | Minneapolis | MN | 55479 | | Creditor |
| Werb & Sullivan | Brian A. Sullivan & Amy D. Brown | 300 Delaware Avenue | 13th Floor | Wilmington | DE | 19801 | | Creditor |
| William D Sullivan LLC | Elihu E Allinson III Esq | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | | Counsel for Nabih and Esther Mangoubi |
| Wilshire Credit Corporation | | PO Box 1650 | | Portland | OR | 97207-1650 | | Creditor |
| Winston & Strawn LLP | Matthew Botica Esq David Wirt Esq & Grayson Walter Esq | 35 W Wacker Dr | | Chicago | IL | 60601 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Wolfe & Wyman LLP | Stuart B Wolfe Esq & Yaron Shaham Esq | 5 Park Plz Ste 1100 | | Irvine | CA | 92614 | | Counsel for Wolfe & Wyman LLP |
| Wolff & Samson PC | Carlos G Manalansan Esq | The Offices of Crystal Lake | One Boland Dr | West Orange | NJ | 07052 | | Counsel for Mack-Cali Realty Corporation |
| Womac & Associates | Brian D Womac & Denise H Mitchell | Two Memorial City Plaza | 820 Gessner Ste 1540 | Houston | TX | 77024 | | Counsel for DRA CRT Post Oak LP |
| Womble Carlyle Sandridge & Rice PLLC | Steven K Kortanek | 222 Delaware Ave | Ste 1501 | Wilmington | DE | 19801 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Wright Finlay & Zak LLP | T Robert Finlay Esq & Donna L La Porte Esc | 4665 MacArthur Ct Ste 280 | | Newport Beach | CA | 92660 | | Creditor |
| Yellow Book USA | Philip Thompson | Collections Department | 2560 Renaissance Blvd | King of Prussia | PA | 19406 | | Creditor |
| Young Conaway Stargatt & Taylor LLP | Michael R Nestor | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for DB Stuctured Products Inc |
| Zachary Mosner | Assistant Attorney General | Bankruptcy & Collections Unit | 800 Fifth Ave Ste 2000 | Seattle | WA | 98104-3188 | | Counsel for State of Washington Department of Revenue |

# Exhibit B

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Acosta Leonard | ID 02667 | 15306 Placid Dr | | La Mirada | CA | 90638 | | Deferred Comp |
| Adams Tracy L | ID 12750 | 2008 Highland Springs Dr | | Haslet | TX | 76052 | | Deferred Comp |
| Addington Anthony Harry | ID 03749 | 1146 East Wellsgate Dr | | Oxford | MS | 38655 | | Deferred Comp |
| Ahmadi Shahla A | ID 06931 | 7995 Oak Bridge Ln | | Fairfax Station | VA | 22039 | | Deferred Comp |
| Aita Colin R | ID 22436 | 1848 Purdue Ave | | Los Angeles | CA | 90025 | | Deferred Comp |
| Aleksin Stacy L | ID 09558 | 17380 Rosa Lee Way | | North Redington Beach | FL | 33708 | | Deferred Comp |
| Allahyari Panteha | ID 28815 | 571 Brook Ave | | River Vale | NJ | 07675 | | Deferred Comp |
| Allen Marc R | ID 12175 | 1818 Mac Innes Pl | | Placentia | CA | 92870 | | Deferred Comp |
| Allen Michael J | ID 04867 | 3014 W Pk At Fairdale | | Houston | TX | 77057 | | Deferred Comp |
| Allison James M | ID 20846 | 6685 Springview Dr | | Westerville | OH | 43082 | | Deferred Comp |
| Ames Linda M | ID 01078 | 10810 Nw 13th Pl | | Vancouver | WA | 98685 | | Deferred Comp |
| Anderson Nancy | ID 25086 | 8109 Santaluz | | San Diego | CA | 92127 | | Deferred Comp |
| Arde Julie Ann | ID 18237 | 4332 Whitsett Ave | | Studio City | CA | 91604 | | Deferred Comp |
| Armbruster Linda R | ID 05190 | 2606 Wessex Dr | | West Dundee | IL | 60118 | | Deferred Comp |
| Arsenault Kim M | ID 14840 | 13 Stuart Rd | | Sterling | MA | 01564 | | Deferred Comp |
| Aulenbauch Brian Marshall | ID 18251 | 2304 Fawnwood | | Plano | TX | 75093 | | Deferred Comp |
| Austin Richard | ID 24800 | 1002 W Riviera Dr | | Santa Ana | CA | 92706 | | Deferred Comp |
| Baldwin Shawn M | ID 07543 | 14658 Se 267th St | | Kent | WA | 98042 | | Deferred Comp |
| Bankers Robert John | ID 03672 | 925 Parasol Pl | | Oviedo | FL | 32766 | | Deferred Comp |
| Bartlow Andrew Carter | ID 30857 | 2967 Michelson Dr | | Irvine | CA | 92612 | | Deferred Comp |
| Bartyczak Michael Andrew | ID 21911 | 1 Mandarin | | Irvine | CA | 92604 | | Deferred Comp |
| Bastian Brian S | ID 09853 | 1105 E 6th St | | Coal Valley | IL | 61240 | | Deferred Comp |
| Bautista Efren F | ID 02446 | 535 N Amethyst Ln | | Walnut | CA | 91789 | | Deferred Comp |
| Bawa Nabil M | ID 09893 | 1300 Camino Lago | | Irving | TX | 75039 | | Deferred Comp |
| Beamon Gary Robert | ID 21569 | 54 Highland Ave | | Warwick | RI | 02886 | | Deferred Comp |
| Becker Tim | ID 01786 | 31 Highfield Glen | | Irvine | CA | 92618-4042 | | Deferred Comp |
| Bell Thomas Rollins | ID 31034 | 4129 Ruskin | | Houston | TX | 77005 | | Deferred Comp |
| Beninati Joseph V | ID 27709 | 5 Orchard Way | | Warren | NJ | 07059 | | Deferred Comp |
| Beresford William S | ID 19545 | 24 Prairie Clover | | Littleton | CO | 80127 | | Deferred Comp |
| Berger Thomas John | ID 21734 | 3548 Jefferson Township | | Marietta | GA | 30066 | | Deferred Comp |
| Bernstein, Shur, Sawyer & Nelson | Michael A. Fagone | 100 Middle Street | PO Box 9729 | Portland | ME | 04104-5029 | | Counsel for the Plaintiffs |
| Bernstein, Shur, Sawyer & Nelson | Robert J. Keach | 100 Middle Street | PO Box 9729 | Portland | ME | 04104-5029 | | Counsel for the Plaintiffs |
| Beshara Kristy A | ID 09404 | 407 Six Pence Circle | | Westerville | OH | 43081 | | Deferred Comp |
| Bevacqua Edward | ID 25824 | 1420 Inglewood Court | | Yuba City | CA | 95993 | | Deferred Comp |
| Biggers Vernon R | ID 24717 | 4271 E Orchard Pl | | Littleton | CO | 80121 | | Deferred Comp |
| Bindra Tajvinder Singh | ID 32556 | 4 Hill Top Rd | | Short Hills | NJ | 07078 | | Deferred Comp |
| Birchfield Ken Ray | ID 16073 | 4341 Clairesbrook Ln Nw | | Acworth | GA | 30101 | | Deferred Comp |
| Birkett Karen V | ID 16031 | 2608 Kuahine Dr | | Honolulu | HI | 96822 | | Deferred Comp |
| Bisnath Anthony Claudius | ID 21407 | 146 39 230th Pl | | Rosedale | NY | 11413 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 1 of 15                    12/28/2007
Exhibit B - NC Deferred Comp Service List 071228

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Blocker Daniel D | ID 01785 | 3210 Justamere Ln | | Woodridge | IL | 60517 | | Deferred Comp |
| Bohman Corrine Louise | ID 19798 | 9504 So Dolton Way | | Highlands Ranch | CO | 80126 | | Deferred Comp |
| Bonilla Roberto N | ID 12060 | 202 Le Moyne Pkwy | | Oak Pk | IL | 60302 | | Deferred Comp |
| Booth Nicholas J | ID 01455 | 11485 Misty Falls Ln | | Frankfort | IL | 60423 | | Deferred Comp |
| Borja Wendy R | ID 16034 | 45528 Jaguar Way | | Temecula | CA | 92592 | | Deferred Comp |
| Bowar Dale J | ID 14463 | 4425 Lk Washington Bl Se | | Bellevue | WA | 98006 | | Deferred Comp |
| Bradish Scott E | ID 08452 | 6394 Horseshore Bend | | Mayville | NY | 14757 | | Deferred Comp |
| Brandt Francis M | ID 01430 | 4 Fiore | | Newport Coast | CA | 92657 | | Deferred Comp |
| Branham Dawn C | ID 10323 | 987 N Temescal Cir | | Corona | CA | 92879 | | Deferred Comp |
| Brayer Krista K | ID 24081 | 1914 N Ranch Dr | | Tucson | AZ | 85715 | | Deferred Comp |
| Brigagliano Michael C | ID 29877 | 193 Trofello Ln | | Allso Viejo | CA | 92656 | | Deferred Comp |
| Broaddus Steven Daniel | ID 18126 | 51 Florence Dr | | Richboro | PA | 18954 | | Deferred Comp |
| Brown Ingrid A | ID 14727 | 1734 Bluff Hollow Pl | | N Las Vegas | NV | 89084 | | Deferred Comp |
| Brown Martin J | ID 24129 | 6044 Glendale Dr | | Boca Raton | FL | 33433 | | Deferred Comp |
| Brown Rick | ID 21335 | 3535 E Coast Hwy | | Corona Del Mar | CA | 92625 | | Deferred Comp |
| Brown Ronald H | ID 04380 | 7001 Lemonwood Ln | | Lemon Grove | CA | 91945 | | Deferred Comp |
| Bruington David | ID 27470 | 3675 Altacrest Dr W | | Birmingham | AL | 35243 | | Deferred Comp |
| Brungardt Christopher L | ID 14846 | 13909 S Kaw St | | Olathe | KS | 66062 | | Deferred Comp |
| Budry Cynthia B | ID 08579 | 508 Oak Brook Dr | | Columbia | SC | 29223 | | Deferred Comp |
| Burchfield Charles Ryan | ID 17953 | 3270 Payne Ave | | San Jose | CA | 95117 | | Deferred Comp |
| Burgess Gregory P | ID 14498 | 2500 Robinhood Rd | | Winston Salem | NC | 27106 | | Deferred Comp |
| Burns Christine | ID 24185 | 28110 Hemlock | | Moreno Valley | CA | 92555 | | Deferred Comp |
| Burns Jonathan | ID 11606 | 78 Fairway Dr | | Attleboro | MA | 02703 | | Deferred Comp |
| Burritt James B | ID 07334 | 75 Calle Sol | | San Clemente | CA | 92672 | | Deferred Comp |
| Burruel Cox Stephanie J | ID 04989 | 27101 Pueblonuevo Dr | | Mission Viejo | CA | 92691 | | Deferred Comp |
| Buzan Candace A | ID 24745 | 19702 Spotted Owl Ln | | Pflugerville | TX | 78660 | | Deferred Comp |
| Calderon Christopher A | ID 15125 | 8130 Strub Ave | | Whittier | CA | 90602 | | Deferred Comp |
| Caldwell Torrey J | ID 19427 | 6934 San Bruno Ct | | Fontana | CA | 92336 | | Deferred Comp |
| Calicchio David | ID 17893 | 2760 Academy St | | Oceanside | NY | 11752 | | Deferred Comp |
| Cameron J Garcia | ID 21988 | 1501 Pintail Bay | | Windsor | CO | 80550 | | Deferred Comp |
| Campbell Charles B | ID 04769 | 603 El Circulo | | San Clemente | CA | 92672 | | Deferred Comp |
| Capurro Jane Maher | ID 30138 | 75 Bench Rd | | Fallon | NV | 89406 | | Deferred Comp |
| Carey Barbara A | ID 02808 | 1762 N Greengrove St | | Orange | CA | 92865 | | Deferred Comp |
| Carlson Shannon M | ID 08269 | 16410 Canarias Dr | | Hacienda Hts | CA | 91745 | | Deferred Comp |
| Carlson Shannon M | ID 29844 | 4 Calle Passiflora | | Rcho Sta Marg | CA | 92688 | | Deferred Comp |
| Carothers John J | ID 13594 | 3616 Easton Loop West | | Columbus | OH | 43219 | | Deferred Comp |
| Carson Christopher E | ID 07755 | 2509 Centennial Falcon | | Valrico | FL | 33594 | | Deferred Comp |
| Carter Brandon E | ID 14055 | 1453 Van Winkle Dr | | Carrollton | TX | 75007 | | Deferred Comp |
| Caskey James Christopher | ID 29495 | 801 W Tyson St | | Chandler | AZ | 85225 | | Deferred Comp |

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Cassill Steve F | ID 03229 | 1025 Capistrano | | Laguna Beach | CA | 92651 | | Deferred Comp |
| Castaneda Marco | ID 19758 | 27 Foxtail Ln | | Dove Canyon | CA | 92679 | | Deferred Comp |
| Castelo Steven Keith | ID 20674 | 20118 Redwick Ct | | Spring | TX | 77388 | | Deferred Comp |
| Castle Catherine | ID 03391 | 7616 Christin Lee Circle | | Knoxville | TN | 37931 | | Deferred Comp |
| Cerle Darcy L | ID 09343 | 9602 W Pk Village Dr | | Tampa | FL | 33626 | | Deferred Comp |
| Champion Robert I | ID 14588 | 11500 Musket Rim | | Austin | TX | 78738 | | Deferred Comp |
| Chavez Daniel R | ID 05134 | 3926 Mourning Dove Pl Nw | | Albuquerque | NM | 87120 | | Deferred Comp |
| Chen Michael | ID 28675 | 75 40 187th St | | Fresh Meadows | NY | 11366 | | Deferred Comp |
| Chu Kim H | ID 08145 | 19302 Mauna Ln | | Huntington Bch | CA | 92646 | | Deferred Comp |
| Chun Xina Ann | ID 18817 | 46 099 Ipuka St | | Kaneohe | HI | 96744 | | Deferred Comp |
| Cimino Richard S | ID 01045 | 719 Avenida Azor | | San Clemente | CA | 92673 | | Deferred Comp |
| Cisneros Stefan Jay | ID 19302 | 37 Westgate Way | | San Anselmo | CA | 94960 | | Deferred Comp |
| Claiborne Kelley A | ID 09342 | 93 Utah Ave | | Newark | OH | 43055 | | Deferred Comp |
| Clark Timothy John | ID 28811 | 35 Mountain Laurel | | Dove Canyon | CA | 92679 | | Deferred Comp |
| Closset Bryan Jeffery | ID 22090 | 808 Spindletree Ave | | Naperville | IL | 60565 | | Deferred Comp |
| Cloyd Kevin M | ID 04687 | 11795 Borum Ave | | Tustin | CA | 92782 | | Deferred Comp |
| Cohen Moshe | ID 10568 | 32 Trumpet Vine | | Irvine | CA | 92603 | | Deferred Comp |
| Coleman Robert C | ID 17660 | 75 Waterloo Circle | | Dover | NH | 03820 | | Deferred Comp |
| Coloma Kathleen J | ID 04593 | 22822 Orense | | Mission Viejo | CA | 92691 | | Deferred Comp |
| Colton Carin L | ID 04532 | 25145 Via Catalina | | Laguna Niguel | CA | 92677 | | Deferred Comp |
| Connelly Karin M | ID 07938 | 19 Winthrop Ave | | Bridgewater | MA | 02324 | | Deferred Comp |
| Conticelli David Anthony | ID 20897 | 1533 Se 5th Court | | Cape Coral | FL | 33990 | | Deferred Comp |
| Corral Javier | ID 21336 | 1908 12th St | | Santa Monica | CA | 90404 | | Deferred Comp |
| Cox Christopher R | ID 12070 | 509 Clinton Circle | | Corona | CA | 92879 | | Deferred Comp |
| Crow Amy S | ID 08391 | 37 Dunwoody Springs Dr | | Atlanta | GA | 30328 | | Deferred Comp |
| Cugno Sherri Lynn | ID 20590 | 3902 78th Dr East | | Sarasota | FL | 34243 | | Deferred Comp |
| Cure Thuy | ID 08812 | 9962 Bixby Circle | | Villa Pk | CA | 92861 | | Deferred Comp |
| Cutting Terri | ID 01915 | 5 Archambault Way | | Chelmsford | MA | 01824 | | Deferred Comp |
| Czuprynski Chris | ID 01417 | 7n066 Littlehip Ct | | St Charles | IL | 60175 | | Deferred Comp |
| Dacosta Raymond | ID 10883 | 18 Briarwood Rd | | Lincoln | RI | 02865 | | Deferred Comp |
| Daley John C | ID 09037 | 9388 Secretariat Ln | | Elk Grove | CA | 95624 | | Deferred Comp |
| Davis Carthran R | ID 10521 | 9700 Penfield Ave | | Chatsworth | CA | 91311 | | Deferred Comp |
| Davis Robert | ID 17480 | 824 Sw 172nd Terrace | | Pembroke Pines | FL | 33029 | | Deferred Comp |
| Dawley William | ID 24038 | 16623 Big Creek Falls Ct | | Spring | TX | 77379 | | Deferred Comp |
| De Boer Oliver E | ID 05150 | 34 Strawberry Canyon Pl | | The Woodlands | TX | 77382 | | Deferred Comp |
| De Varennes Julianne P | ID 15422 | 6402 Water Point Ct | | Kingwood | TX | 77346 | | Deferred Comp |
| Dech Jonathan Mark | ID 20145 | 6967 Hearth Ln | | Macungie | PA | 18062 | | Deferred Comp |
| Dechert Kirk P | ID 09906 | 3705 S Sea Cliff | | Santa Ana | CA | 92704 | | Deferred Comp |
| Decuir Rochelle Marie | ID 21546 | 8061bobbyboyar Ave | | West Hills | CA | 91304 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 3 of 15                    12/28/2007
Exhibit B - NC Deferred Comp Service List 071228

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Deja Brian J | ID 18133 | 684 Bent Ridge Ln | | Barrington | IL | 60010 | | Deferred Comp |
| Desai Ankoor V | ID 20773 | 14 Beaufort Harbor | | Alameda | CA | 94502 | | Deferred Comp |
| Dias Amrish | ID 22507 | 35 03 Broadway | | Astoria | NY | 11106 | | Deferred Comp |
| Dienes Jerold P | ID 05049 | 15515 Avocetview | | Lithia | FL | 33547 | | Deferred Comp |
| Diez Jason | ID 25618 | 2726 Quail Ridge Cir | | Fullerton | CA | 92835 | | Deferred Comp |
| Difonzo Silvano | ID 06615 | 10020 E Troon North Dr | | Scottsdale | AZ | 85262 | | Deferred Comp |
| Dinan Thomas P | ID 04603 | 2796 N Meredith St | | Orange | CA | 92867 | | Deferred Comp |
| Dodge Patti | ID 02396 | 26 Oroville | | Irvine | CA | 92602 | | Deferred Comp |
| Draeger Bruce Allen | ID 30090 | 13340 Greenwich Court | | Apple Valley | MN | 55124 | | Deferred Comp |
| Duarte Ricardo | ID 25563 | 42144 Mojave Rose Dr | | Quartz Hill | CA | 93536 | | Deferred Comp |
| Dumalanta Teresita Della | ID 25912 | 3 Puualoha Pl | | Kahului | HI | 96732 | | Deferred Comp |
| Dumke Jason Lee | ID 19182 | 1830 Oak Grove Dr | | North Dighton | MA | 02764 | | Deferred Comp |
| Duncan Katherine J | ID 08667 | 1136 Clinch Rd | | Herndon | VA | 20170 | | Deferred Comp |
| Dungworth Duncan L | ID 18445 | 3216 Markham Way | | Roseville | CA | 95747 | | Deferred Comp |
| Dunne John P | ID 02549 | 460 North Canon Dr | | Sierra Madre | CA | 91024 | | Deferred Comp |
| Eason Nathan W | ID 13726 | 8711 Grandview | | Jonestown | TX | 78645 | | Deferred Comp |
| Ebeling Daniel A | ID 08318 | 158 S Harwood St | | Orange | CA | 92866 | | Deferred Comp |
| Eckroth Joseph F | ID 22806 | 6101 Morningside Dr | | Huntington Bch | CA | 92648 | | Deferred Comp |
| Edwards Rebecca E | ID 07864 | 3750 Luther Hall Rd | | Powder Springs | GA | 30127 | | Deferred Comp |
| Edwards Tina L | ID 08243 | 20300 Van Owen St | | Winnetka | CA | 91306 | | Deferred Comp |
| Elvick James S | ID 30337 | 1008 Harbor Town Circle | | Sparks | NV | 89436 | | Deferred Comp |
| Eneix Brent A | ID 01396 | 31 Sorenson | | Irvine | CA | 92724 | | Deferred Comp |
| Eneix Randy Lloyd | ID 16724 | 235 Lockford | | Irvine | CA | 92602 | | Deferred Comp |
| Engers Kenneth P | ID 11544 | 1493 Orchard St | | Des Plaines | IL | 60018 | | Deferred Comp |
| Espinosa Alfred | ID 02635 | 3690 S Bear St | | Santa Ana | CA | 92704 | | Deferred Comp |
| Fahrner Devin M | ID 02004 | 2360 N Pollard Ln Dr | | Star | ID | 83669 | | Deferred Comp |
| Falk David | ID 25323 | 335 Regal Dr | | Allen | TX | 75002 | | Deferred Comp |
| Fariman Nima | ID 08298 | 4909 Shady Trail St | | Simi Valley | CA | 93063 | | Deferred Comp |
| Farr Candus | ID 12051 | 6605 Cherokee | | Oklahoma City | OK | 73132 | | Deferred Comp |
| Farruggio Chris Anthony | ID 22562 | 1212 E Whiting St | | Tampa | FL | 33602 | | Deferred Comp |
| Feliciano Zamora Paula | ID 06749 | 9773 Woodale Ave | | Arleta | CA | 91331 | | Deferred Comp |
| Fellman Ame M | ID 14110 | 6802 Gulnevere St | | Corpus Christi | TX | 78414 | | Deferred Comp |
| Ferguson David J | ID 29701 | 193 Broadview Circle | | Mooresville | NC | 28117 | | Deferred Comp |
| Fidler Christine A | ID 09681 | 33721 Avenida Calita | | San Juan Capo | CA | 92675 | | Deferred Comp |
| Finley Kelly K | ID 03659 | 71 Timberview Dr | | Troy | MI | 48084 | | Deferred Comp |
| Fischella Michele Marie | ID 30818 | 24355 La Hermosa | | Laguna Niguel | CA | 92677 | | Deferred Comp |
| Fischer Mark W | ID 11633 | 1 Danbury Ct | | Matawan | NJ | 07747 | | Deferred Comp |
| Fishman Donald F | ID 10319 | 19436 Edgebrook Ln | | Tinley Pk | IL | 60487 | | Deferred Comp |
| Fitch Tina L | ID 10828 | 4475 Alton Rd | | Miami Beach | FL | 33140 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 4 of 15

12/28/2007
Exhibit B - NC Deferred Comp Service List 071228

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Flores Marco Antonio | ID 26089 | 714 S Vanderwell Ave | | West Covina | CA | 91790 | | Deferred Comp |
| Flores Mcgugan Myrta Belen | ID 18786 | 4500 Steiner Ranch | | Austin | TX | 78732 | | Deferred Comp |
| Foley John M | ID 09386 | 196 Welau Way | | Lahina | HI | 96761 | | Deferred Comp |
| Foreman Bryan S | ID 08660 | 1961 Armor Dr | | Finksburg | MD | 21048 | | Deferred Comp |
| Forker Thomas S | ID 29339 | 200 E Pk Rd | | Havertown | PA | 19083 | | Deferred Comp |
| Forlani Kevin A | ID 11456 | 604 Half Moon Bay Dr | | Croton Hudson | NY | 10520 | | Deferred Comp |
| Foster Bradford S | ID 09025 | 2200 South Branch Dr | | Arlington | TX | 76001 | | Deferred Comp |
| Fowler Amanda Claire | ID 18376 | PO Box 6 | | Corona Del Mar | CA | 92625 | | Deferred Comp |
| Fox Shawne | ID 10719 | 4412 Black Otter Trail | | Dallas | TX | 75287 | | Deferred Comp |
| Frachiseur Keith | ID 25432 | 7929 Canterwood Dr Se | | Olympia | WA | 98513 | | Deferred Comp |
| Franczak Joseph Craig | ID 31672 | 1064 Country Club Rd | | Camp Hill | PA | 17011 | | Deferred Comp |
| Frantz Jennifer A | ID 07694 | 9545 Alyasa Dr | | Powell | OH | 43065 | | Deferred Comp |
| Freed Michael Jay | ID 21567 | 19 Dogwood Hill Rd | | U Saddle Riv | NJ | 07458 | | Deferred Comp |
| Freire Berta | ID 24284 | 810 N Sierra Madra | | Pasadena | CA | 91107 | | Deferred Comp |
| Froning Steven M | ID 01374 | 30124 Sonrisa Ln | | Laguna Niguel | CA | 92677 | | Deferred Comp |
| Fulgham Jason Fitzgerald | ID 21428 | 6415 Holly Canyon Court | | Katy | TX | 77450 | | Deferred Comp |
| Galasso Dawn Orr | ID 06337 | 1631 Sand Key Estates Ct | | Clearwater | FL | 33767-2959 | | Deferred Comp |
| Gallagher James Brian | ID 18575 | 22 Elk Dr | | Holland | PA | 18966 | | Deferred Comp |
| Gallant Marc B | ID 20659 | 43 Island Pond Rd | | Dracut | MA | 01826 | | Deferred Comp |
| Gallwas Isa Jane | ID 28500 | 1293 Wyndham Dr | | Palatine | IL | 60074 | | Deferred Comp |
| Gamble Michael A | ID 05774 | 7343 Zaharias Court | | Moorpark | CA | 93021 | | Deferred Comp |
| Gangola Mark John | ID 18626 | 28681 Pendleton Dr | | Portola Hills | CA | 92679 | | Deferred Comp |
| Garcia Raymond P | ID 03027 | 33771 Killarney Ln | | San Juan Capistrano | CA | 92675 | | Deferred Comp |
| Garcia Robert N | ID 11039 | 7135 Pierson Dr | | Mobile | AL | 36619 | | Deferred Comp |
| Garcia Sheila Ann | ID 17314 | 2530 Ramona Ct | | Sacramento | CA | 95691 | | Deferred Comp |
| Garrison Terri | ID 11971 | 6006 Osprey Lake Circle | | Riverview | FL | 33569 | | Deferred Comp |
| Garza Julie | ID 25607 | 11311 Treyburn Way | | San Diego | CA | 92131 | | Deferred Comp |
| Geraci Vincent J | ID 09827 | 57 Donnybrook Dr | | Demarest | NJ | 07627 | | Deferred Comp |
| Gerard William | ID 02785 | 3233 Gardenia Ln | | Yorba Linda | CA | 92886 | | Deferred Comp |
| Ghebremichael Mewael J | ID 18737 | 6218 Vickijohn | | Houston | TX | 77096 | | Deferred Comp |
| Gibson Mike Kerry | ID 21456 | 15611 Walden Ave | | Tampa | FL | 33618 | | Deferred Comp |
| Gingles Shannon C | ID 16894 | 8710 Lasting Light Court | | Houston | TX | 77095 | | Deferred Comp |
| Glass Jason C | ID 18523 | 3209 Dalemead St | | Torrance | CA | 90505 | | Deferred Comp |
| Goglanian Cristina Laila | ID 18885 | 2233 Martin | | Irvine | CA | 92612 | | Deferred Comp |
| Goldberg Jeffrey David | ID 20389 | 24871 Hamlet Way | | Laguna Niguel | CA | 92677 | | Deferred Comp |
| Goss Tyson Anthony | ID 26022 | 4060 N Camino Gacela | | Tucson | AZ | 85718 | | Deferred Comp |
| Gossman Ana Becerra | ID 21686 | 6619 Shellflower Ln | | Dallas | TX | 75252 | | Deferred Comp |
| Goudy Kristopher W | ID 17555 | 1066 Susans Circle | | Drummonds | TN | 38023 | | Deferred Comp |
| Griffith Vanya | ID 24862 | 674 Gun Club Rd | | Denison | TX | 75021 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 5 of 15

12/28/2007
Exhibit B - NC Deferred Comp Service List 071228

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Guifoil William P | ID 19549 | 1 Envelope Terrace | | Worcester | MA | 01605 | | Deferred Comp |
| Guillot John M | ID 07368 | 641 E Acre Dr | | Plantation | FL | 33317 | | Deferred Comp |
| Gulotta Anthony P | ID 10028 | 11 Fawn Meadow Path | | Wading River | NY | 11792 | | Deferred Comp |
| Guzman Charis | ID 20132 | 6901 Sabrina Dr | | Austin | TX | 78747 | | Deferred Comp |
| Hacker Curtis J | ID 11972 | 3075 Penton St | | Reynoldsburg | OH | 43068 | | Deferred Comp |
| Hager Kevin J | ID 08983 | 21 Montville Ave | | Montville | NJ | 07045 | | Deferred Comp |
| Hahn Tonya S | ID 12669 | 43 Hidden Valley Dr | | Meriden | CT | 06451 | | Deferred Comp |
| Haines John | ID 11808 | 1170 Hillsboro Mile | | Hillsboro Beach | FL | 33062 | | Deferred Comp |
| Hainey Nancy Wood | ID 24208 | 307 Queensferry Rd | | Cary | NC | 27511 | | Deferred Comp |
| Halbreich Todd S | ID 11295 | 1011 E Mayfair Ave | | Orange | CA | 92867 | | Deferred Comp |
| Hall Christopher J | ID 14614 | 9590 Bella Citta St | | Las Vegas | NV | 89178 | | Deferred Comp |
| Hampapur Raveesh K | ID 18202 | 43 Del Cambrea | | Irvine | CA | 92606 | | Deferred Comp |
| Hampton Milton E | ID 07998 | 22562 Canyon Lake Dr S | | Canyon Lake | CA | 92587 | | Deferred Comp |
| Harris Clint C | ID 10325 | 3345 Lancelot Dr | | Dallas | TX | 75229 | | Deferred Comp |
| Harrison Colleen M | ID 05699 | 7343 Zaharias Court | | Moorpark | CA | 93021 | | Deferred Comp |
| Hart Amber Coleen | ID 20796 | 190 Oak Ln | | Crestview | FL | 32536 | | Deferred Comp |
| Hart Fred M | ID 25119 | 909 Domino Ct | | Nixa | MO | 65714 | | Deferred Comp |
| Hartzler Wendy | | 2824 Fallsmont Dr | | Fallston | MD | 21047 | | Deferred Comp |
| Haye Jason L | ID 05777 | 19566 Connemara Ct | | Yorba Linda | CA | 92886 | | Deferred Comp |
| Heidari Farzad Reza | ID 19268 | 15027 Dickens St | | Sherman Oaks | CA | 91403 | | Deferred Comp |
| Helmick Kevin A | ID 10344 | 2550 Sunnyside Ridge Rd | | Rch Palos Vrd | CA | 90275 | | Deferred Comp |
| Hernandez Jose | ID 25584 | 875 Sunset Ridge Pl | | Chula Vista | CA | 91914 | | Deferred Comp |
| Herring Eric C | ID 02780 | 1539 Placid Ln | | Colton | CA | 92324 | | Deferred Comp |
| Herrmann Erich G | ID 11438 | 3882 Valencia Ave | | San Bernardino | CA | 92404 | | Deferred Comp |
| Hesse Maria N | ID 22541 | 20 Ensueno West | | Irvine | CA | 92620 | | Deferred Comp |
| Hickey Timothy | ID 12761 | 165 Randolph Ave | | Dumont | NJ | 07628 | | Deferred Comp |
| Hicks Kenneth Michael | ID 27706 | 25 Mariner Cove | | Buena Pk | CA | 90621 | | Deferred Comp |
| Hijazin Wesam Hanna | ID 15292 | 1346 Williamsburg Ln | | Corona | CA | 92882 | | Deferred Comp |
| Hively Brett | ID 12043 | 614 N Spring Ave | | La Grange Pk | IL | 60523 | | Deferred Comp |
| Hodges Lisa M | ID 09689 | 1302 Ramsay Circle | | Walnut Creek | CA | 94596 | | Deferred Comp |
| Hogle Richard A | ID 09762 | 6333 Birchmont | | Plano | TX | 75093 | | Deferred Comp |
| Hoheisel David B | ID 10376 | 7817 Danbridge Way | | Westerville | OH | 43082 | | Deferred Comp |
| Holland Steven D | ID 02199 | 2 Risero | | Mission Viejo | CA | 92692 | | Deferred Comp |
| Holland Tricia C | ID 03032 | 2 Risero | | Mission Viejo | CA | 92692 | | Deferred Comp |
| Houston Charles E | ID 12296 | 628 Taper Dr | | Seal Beach | CA | 90740 | | Deferred Comp |
| Howard Gregory Keith | ID 01102 | 74 5th Ave | | New York | NY | 10011 | | Deferred Comp |
| Hundeby Coleman A | ID 11489 | 2733 Starbird | | Costa Mesa | CA | 92626 | | Deferred Comp |
| Hunter Tory Deandre | ID 19009 | 869 Brickleridge Ln | | Mableton | GA | 30126 | | Deferred Comp |
| Ineman Ronald M | ID 02752 | 27955 Rural Ln | | Laguna Niguel | CA | 92677 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware          Page 6 of 15

12/28/2007
Exhibit B - NC Deferred Comp Service List 071228

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Insley Richard J | ID 01199 | 3620 Brentridge Dr | | Corona | CA | 92881 | | Deferred Comp |
| Jablon Cheryl Lynn | | 2202 Dawn Wind Ln | | Spring | TX | 77386 | | Deferred Comp |
| Jackson Charles | ID 24658 | 64 Corniche Dr | | Dana Point | CA | 92629 | | Deferred Comp |
| Jackson Keelo L | ID 21598 | 22220 Frontier Pl | | Chatsworth | CA | 91311 | | Deferred Comp |
| Jackson Trebony J | ID 10091 | 20300 Vanowen St | | Winnetka | CA | 91306 | | Deferred Comp |
| Jesson Patrick Mahony | ID 20609 | 13811 Hewes Ave | | Santa Ana | CA | 92705 | | Deferred Comp |
| Jimenez Zetulio | ID 09656 | 2529 Valencia Ave | | Santa Ana | CA | 92706 | | Deferred Comp |
| Johnson Jared J | ID 13305 | 401 Gardner St E | | Wayzata | MN | 55391 | | Deferred Comp |
| Johnson Richard A | ID 06309 | 8695 Lake Glen Ct | | Alpharetta | GA | 30022 | | Deferred Comp |
| Johnson Scott A | ID 10980 | 5820 Terncrest Dr | | Lithia | FL | 33547 | | Deferred Comp |
| Kammermeier Mark Henry | ID 21653 | 1245 Downieville Dr | | El Dorado Hills | CA | 93762 | | Deferred Comp |
| Karl Peter J | ID 05993 | 21837 Ainsley Court | | Ashburn | VA | 20148 | | Deferred Comp |
| Kathleen E Robson | | 286 Arroz Pl | | Fremont | CA | 94536 | | Deferred Comp |
| Katz Wayne N | ID 24092 | 734 Martime Way | | North Palm Bch | FL | 33410 | | Deferred Comp |
| Keiffer Josh F | ID 07696 | 10963 Sage Creek Dr | | Galena | OH | 43021 | | Deferred Comp |
| Keillor Eric Lee | ID 25726 | 3 Castaways N | | Newport Beach | CA | 92660 | | Deferred Comp |
| Kenneally David Nicholas | ID 14601 | 2662 Oak Knoll Dr | | Rossmoor | CA | 90720 | | Deferred Comp |
| Kenney Janet L | ID 10703 | 3819 West Saguaro Pk Ln | | Glendale | AZ | 85310 | | Deferred Comp |
| Khairi Arash | ID 13421 | 5007 Westwood St | | Simi Valley | CA | 93063 | | Deferred Comp |
| Khoury Daniel | ID 19034 | 12321 Jeremy Pl | | Granada Hills | CA | 91344 | | Deferred Comp |
| Kieffer Kent John | ID 16708 | 19 Sprucewood | | Aliso Viejo | CA | 92656 | | Deferred Comp |
| Kim Mike S | ID 30691 | 19586 Connemara Ct | | Yorba Linda | CA | 92886 | | Deferred Comp |
| Kimball Gregory M | ID 19589 | 64 Auburn Rd | | Millbury | MA | 01527 | | Deferred Comp |
| King Chad Michael | ID 18531 | 4701 Claridge Way | | Marietta | GA | 30066 | | Deferred Comp |
| Klein Jeffrey L | ID 12156 | 27512 White Fir Ln | | Mission Viejo | CA | 92691 | | Deferred Comp |
| Klubnikin Elaine N | ID 05035 | 18708 Ashford Ln | | Huntington Bch | CA | 92648 | | Deferred Comp |
| Koenig Douglas W | ID 10196 | 1723 S Santa Anna St | | Chandler | AZ | 85248 | | Deferred Comp |
| Koepke Kristopher Garrett | ID 21798 | 3405 W Swann Ave | | Tampa | FL | 33609 | | Deferred Comp |
| Koepnick Kam Alvin | ID 21845 | 21292 Calle Balsa | | Lake Forest | CA | 92630 | | Deferred Comp |
| Kotowski John M | ID 01545 | 8421 Meadows Edge Trail | | Tinley Pk | IL | 60477 | | Deferred Comp |
| Krampota Sandra | ID 24802 | 20410 Whispering Water | | Cypress | TX | 77433 | | Deferred Comp |
| Kraus David A | ID 11188 | 302 Harbour Pl Dr | | Tampa | FL | 33602 | | Deferred Comp |
| Kronengold Eric J | ID 14431 | 7678 E Starla Dr | | Scottsdale | AZ | 85255 | | Deferred Comp |
| Krupinski Ronald J | ID 14851 | 45 Devine Dr | | Mahwah | NJ | 07430 | | Deferred Comp |
| Kruss Jeanne M | ID 07455 | PO Box 59812 | | Schaumburg | IL | 60159-0812 | | Deferred Comp |
| Kyle Karen L | ID 06855 | 27001 Via Fiesta | | Mission Viejo | CA | 92691 | | Deferred Comp |
| Labie Doris Anne | ID 20792 | 7780 Pkwy Dr | | La Mesa | CA | 91942 | | Deferred Comp |
| Lacy Kevin R | ID 02425 | 12915 Daleside Ave | | Gardena | CA | 90249 | | Deferred Comp |
| Lagioia Larry A | ID 12352 | 700 W Pine Ave | | Roselle | IL | 60172 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware          Page 7 of 15

12/28/2007
Exhibit B - NC Deferred Comp Service List 071228

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Lally John P | ID 10360 | 225 Willard Ave | | Farmingdale | NY | 11735 | | Deferred Comp |
| Lambert Robert James | ID 21979 | 24 Cedar Ridge | | Irvine | CA | 92603 | | Deferred Comp |
| Lanagan Kimberly S | ID 03899 | 66 Fair Ln | | Raynham | MA | 02767 | | Deferred Comp |
| Landon Mills G | ID 04006 | 5901 Dorset Dr | | Plano | TX | 75093 | | Deferred Comp |
| Lanford Kimberly Lynn | ID 21400 | 212 Avenida Adobe | | San Clemente | CA | 92672 | | Deferred Comp |
| Lanier Cynthia M | ID 04280 | 53 Greenmoor | | Irvine | CA | 92614 | | Deferred Comp |
| Lawson Jamie A | ID 13031 | 6608 Woodford Ln | | Indianapolis | IN | 46237 | | Deferred Comp |
| Lazarus Bruce | ID 21289 | 7411 Sw 19th St | | Plantation | FL | 33317 | | Deferred Comp |
| Lechman Katrina E | | 1410 Baldwin Square | | Houston | TX | 77077 | | Deferred Comp |
| Lee William D | ID 30911 | 100 Belford Way | | Jackson | GA | 30233 | | Deferred Comp |
| Leipheimer Amanda Lynn | ID 17882 | 489 Wildrose Ln | | Bozeman | MT | 59715 | | Deferred Comp |
| Leipheimer John G | ID 16640 | 24211 Se 182nd St | | Maple Valley | WA | 98038 | | Deferred Comp |
| Lemon Steve | ID 01557 | 11 Forrest Ridge Rd | | U Saddle Riv | NJ | 07458 | | Deferred Comp |
| Lemongello Ronald | ID 19383 | 28 Montclair Ave | | Nutley | NJ | 07110 | | Deferred Comp |
| Lent Robert W | ID 02910 | 3226 Broad St | | Newport Beach | CA | 92663 | | Deferred Comp |
| Leonard Alejandro Hugo | ID 21197 | 13185 Coronado Terrace | | Miami | FL | 33181 | | Deferred Comp |
| Levey Perry A | ID 04834 | 966 Kern Court | | Livermore | CA | 94550 | | Deferred Comp |
| Levine Alisa J | ID 01741 | 15 Holyoke St 3 | | Boston | MA | 02116 | | Deferred Comp |
| Levinger Chad R | ID 03955 | 28915 E Vallejo Ave | | Temecula | CA | 92592 | | Deferred Comp |
| Lewin Alan Bruce | ID 21267 | 1036 Sheffield Ln | | Huntingdon Vy | PA | 19006 | | Deferred Comp |
| Leyden Christine M | ID 10751 | 864 Chasewood Dr | | South Elgin | IL | 60177 | | Deferred Comp |
| Licata Warren J | ID 03427 | 3196 Hannover St | | Corona | CA | 92882 | | Deferred Comp |
| Ling Ambrose | ID 17461 | 41 Lafayette St | | Bristol | RI | 02809 | | Deferred Comp |
| Livingston Rayyan T | ID 14113 | 11358 Hendley Dr | | Studio City | CA | 91604 | | Deferred Comp |
| Lochbaum Kelly E | ID 08305 | 2907 Old Mill Ct | | Geneva | IL | 60134 | | Deferred Comp |
| Loeb Ranae | ID 25451 | 10903 W Chateau Ln | | Tigard | OR | 97224 | | Deferred Comp |
| Loewenstine Scott M | ID 01333 | 1605 Perris Court | | New Albany | OH | 43054 | | Deferred Comp |
| Loiacono Marco | ID 18395 | 21 Carlson Pl | | Lake Hiawatha | NJ | 07034 | | Deferred Comp |
| Lowe Debra C | | 7926 Timber Pk Tr | | Houston | TX | 77070 | | Deferred Comp |
| Lowery Kenneth | ID 02647 | 28820 Silverado Cyn | | Silverado | CA | 92676 | | Deferred Comp |
| Luckham Elise J | ID 11613 | 180 S Canyon Crest Dr | | Anaheim Hills | CA | 92808 | | Deferred Comp |
| Luman Floyd Eugene | ID 19161 | 2199 Shady Creek Rd | | Folsom | CA | 95630 | | Deferred Comp |
| Luper Douglas A | ID 11055 | 2441 Plymouth Ave | | Bexley | OH | 43209 | | Deferred Comp |
| Lutwin Lois F | ID 24100 | 23310 Alora Dr | | Boca Raton | FL | 33433 | | Deferred Comp |
| Lyons Kevin M | ID 22392 | 7135 Calcite Court | | Castle Rock | CO | 80108 | | Deferred Comp |
| Magora Nickolas | ID 18140 | 370 Glenmont Ave | | Columbus | OH | 43214 | | Deferred Comp |
| Magruder David C | ID 09876 | 5239 Huckleberry Oak St | | Simi Valley | CA | 93063 | | Deferred Comp |
| Mahoney Daniel Justin | ID 21840 | 71 Barstow Dr | | Braintree | MA | 02184 | | Deferred Comp |
| Malenfant Benu | ID 15915 | 1524 Campbell Ave | | Thousand Oaks | CA | 91360 | | Deferred Comp |

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Malloy Mary | ID 28366 | 200 Pacific Coast | | Huntington Beach | CA | 92648 | | Deferred Comp |
| Malovos Mark Mitchell | ID 16600 | 347 Massol Ave | No 408 | Los Gatos | CA | 95030 | | Deferred Comp |
| Marcanti Deanna Marie | ID 08321 | 1337 Cary Rd | | Algonquin | IL | 60102 | | Deferred Comp |
| Marcelo Michelle L | ID 04661 | 2580 San Saba | | Tustin | CA | 92782 | | Deferred Comp |
| Marcus Michael Robert | ID 21980 | 6405 Ave T | | Brooklyn | NY | 11234 | | Deferred Comp |
| Martin Richard | ID 25859 | 8109 Santaluz | | San Diego | CA | 92127 | | Deferred Comp |
| Matney Victoria | ID 01577 | 5918 Diamond | | Troy | MI | 48098 | | Deferred Comp |
| Mcandrew Toni Louise | ID 31334 | 303 E 16th St | | Hontington Beach | CA | 92648 | | Deferred Comp |
| Mccarthy Michael John | ID 29087 | 127 High Gabriel | | Leander | TX | 28641 | | Deferred Comp |
| Mccarty Robert A | ID 09975 | 605 Celso Ct | | Las Vegas | NV | 89144 | | Deferred Comp |
| Mccasland Joshua Douglas | ID 28052 | 2030 Teton Trail | | Lewisville | TX | 75077 | | Deferred Comp |
| Mccluskey Aidan | ID 13782 | 721 Hllcrest Rd | | Ridgewood | NJ | 07450 | | Deferred Comp |
| Mccord Ochoa Darlene | ID 03868 | 7551 South Aragon Blvd | | Sunrise | FL | 33313 | | Deferred Comp |
| Mccormick Michelle | ID 05324 | 292 Merrymount Dr | | Warwick | RI | 02888 | | Deferred Comp |
| Mccormick Wayne Earle | ID 20713 | 25 Valley Rd | | Hampstead | NH | 03841 | | Deferred Comp |
| Mccracken Bryon R | ID 09410 | 1841 Deer Crossing Dr | | Marysville | OH | 43040 | | Deferred Comp |
| Mccracken Bryon R | ID 09410 | 1841 Deer Crossing Dr | | Marysville | OH | 43040 | | Deferred Comp |
| Mccray Kim Anne | ID 30673 | 200 Monteverde Ct | | Lincoln | CA | 95648 | | Deferred Comp |
| Mcelligott Thomas S | ID 20563 | 20 Lexington Ave | | Westbury | NY | 11590 | | Deferred Comp |
| Mckay William J | ID 03606 | 603 Edgewater Ave | | Oceanside | CA | 92057 | | Deferred Comp |
| Mcmillan Oden Matthew | ID 18963 | 443 Baker St | | Santa Cruz | CA | 95062 | | Deferred Comp |
| Mcnulty Marcus Andrew | ID 17538 | 7782 W Palladin Rd | | Tucson | AZ | 85743 | | Deferred Comp |
| Mcwhorter David R | ID 11918 | 8851 Kenton Dr | | Dallas | TX | 75231 | | Deferred Comp |
| Mejia Maria A | ID 11325 | 6461 Indian Creek Dr | | Miami Beach | FL | 33141 | | Deferred Comp |
| Melich Carlos | ID 24089 | 41909 Calle Californios | | Lancaster | CA | 93536 | | Deferred Comp |
| Meola Anthony T | ID 30104 | 944 Lakewood Dr | | Barrington | IL | 60010 | | Deferred Comp |
| Merryman Erin | ID 24954 | 19627 Atascocita Pines | | Humble | TX | 77346 | | Deferred Comp |
| Michelini George C | ID 11545 | 41 Fishkill Hook Rd | | Hopewell Junct | NY | 12533 | | Deferred Comp |
| Minton David J | ID 04756 | 590 Clotts Rd | | Gahanna | OH | 43230 | | Deferred Comp |
| Mizzell Joe Deno | ID 19229 | 924 Raven Ave | | Miami Springs | FL | 33166 | | Deferred Comp |
| Moffett Randy D | ID 09777 | 2275 Burnside St | | Simi Valley | CA | 93065 | | Deferred Comp |
| Mohr Judy J | ID 09211 | 80 Spanish Lace | | Irvine | CA | 92620 | | Deferred Comp |
| Mola Christine | ID 03343 | 1026 Tennessee Ln | | Elk Grove Vlg | IL | 60007 | | Deferred Comp |
| Monteleon Francine J | ID 14534 | 20046 Northville Hills Terrace | | Ashburn | VA | 20147 | | Deferred Comp |
| Montgomery Denise | ID 25458 | 3030 Cimarron Pl | | Eugene | OR | 97405 | | Deferred Comp |
| Monthie Shaun Adam | ID 27601 | 5236 Michelson Dr | | Irvine | CA | 92612 | | Deferred Comp |
| Morones Judith A | ID 05773 | 1030 Don Alvarado Dr | | Arcadia | CA | 91006 | | Deferred Comp |
| Morrice Brad A | ID 01606 | 2485 Irvine Cove Crest | | Laguna Beach | CA | 92651 | | Deferred Comp |
| Morris Daniel R | ID 13933 | 91 Aspen Ln | | Stamford | CT | 06903 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware          Page 9 of 15

12/28/2007
Exhibit B - NC Deferred Comp Service List 071228

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Morris Steven M | ID 10054 | 22 Jeffrey Dr | | North Attleboro | MA | 02760 | | Deferred Comp |
| Morris Troy R | ID 06664 | 1839 W Deerfield Rd | | Santa Ana | CA | 92704 | | Deferred Comp |
| Morse Michael James | ID 21469 | 4234 Larwin Ave | | Cypress | CA | 90630 | | Deferred Comp |
| Mostafavipour Arash | ID 22222 | 12 Elissa Ln | | Ladera Ranch | CA | 92694 | | Deferred Comp |
| Munroe Gavin Allen | ID 32126 | 1792 Windsor Ln | | Santa Ana | CA | 92705 | | Deferred Comp |
| Murgatroy Michael | ID 24047 | 6516 Pondapple Rd | | Boca Raton | FL | 33433 | | Deferred Comp |
| Nancy Moreland | | 3715 Congress Ave | | Dallas | TX | 75219 | | Deferred Comp |
| Need Lisa P | ID 08455 | 28641 Visco Ct | | Santa Clarita | CA | 91390 | | Deferred Comp |
| Nelson Bonnie L | ID 07406 | 15151 Ne 8th Pl | | Bellevue | WA | 98007 | | Deferred Comp |
| Nelson Joseph B | ID 31565 | 32 Hillendale Rd | | Perkasie | PA | 18944 | | Deferred Comp |
| Nelson Robert D | ID 09092 | 201 Berrywood Ct | | Vacaville | CA | 95688 | | Deferred Comp |
| Nguyen Huyen L | ID 11345 | 1510 Townsend Ave | | San Jose | CA | 95131 | | Deferred Comp |
| Nguyen Mathias T | ID 17634 | 2580 San Saba | | Tustin | CA | 92782 | | Deferred Comp |
| Nikolopoulos Pelagia | ID 14473 | 1385 Westwind Rd | | Las Vegas | NV | 89146 | | Deferred Comp |
| Nolander Darren M | ID 10356 | 3580 Ne Knott St | | Portland | OR | 97212 | | Deferred Comp |
| Nunez Roland | ID 19297 | 1940 Copper Mountain Dr | | Justin | TX | 76247 | | Deferred Comp |
| Nyman Matthew K | ID 16835 | 511 Carriage Way | | South Elgin | IL | 60177 | | Deferred Comp |
| Okawa David M | ID 19026 | 1514 E Laredo St | | Chandler | AZ | 85225 | | Deferred Comp |
| Oleary Sean M | ID 07623 | 6536 Amber Sky Way | | Corona | CA | 92880 | | Deferred Comp |
| Olson Michelle D | ID 10099 | 17059 Nobel View Circle | | Riverside | CA | 92503 | | Deferred Comp |
| Oneal Kelly L | ID 14987 | 52 Orsinger Hill | | San Antonio | TX | 78230 | | Deferred Comp |
| Orders Jason R V | ID 11842 | 6639 Colton Blvd | | Oakland | CA | 94611 | | Deferred Comp |
| Oreilly James Michael | ID 18842 | 702 Aberdeen Way | | Southlake | TX | 76092 | | Deferred Comp |
| Orta Rosa O | ID 08170 | 4725 S W 155 Pl | | Miami | FL | 33185 | | Deferred Comp |
| Ortega John | ID 24951 | 13280 Nw Freeway | | Houston | TX | 77040 | | Deferred Comp |
| Otico Gary L | ID 01005 | 9394 Ethel St | | Cypress | CA | 90630 | | Deferred Comp |
| Owen James E | ID 05685 | 215 E 16th St No B | | Costa Mesa | CA | 92627 | | Deferred Comp |
| Owsley Shannon R | ID 14610 | 8231 E Vista De Valle | | Scottsdale | AZ | 85255 | | Deferred Comp |
| Pangle Kevin | ID 25484 | 63990 Deschutes Mkt Rd | | Bend | OR | 97701 | | Deferred Comp |
| Panigutti Louis Anthony | ID 17168 | 7777 N Wickham Rd 12 121 | | Melbourne | FL | 32940 | | Deferred Comp |
| Papendick Mariana | ID 17186 | 267 Liberty Ave | | Hillsdale | NJ | 07642 | | Deferred Comp |
| Paplanus Kline Penny A | ID 29923 | 507 Cardiff | | Irvine | CA | 92602 | | Deferred Comp |
| Paradiso James | ID 07774 | 351 Manor Dr | | Nazareth | PA | 18064 | | Deferred Comp |
| Parker David Allan | ID 20949 | 21 Lewiston Court | | Ladera Ranch | CA | 92694 | | Deferred Comp |
| Parker Michelle | ID 02126 | 21 Lewiston Court | | Ladera Ranch | CA | 92694 | | Deferred Comp |
| Parlett Anthony William | ID 27401 | 2 Paseo Rosa | | San Clemente | CA | 92673 | | Deferred Comp |
| Pasquini Richard Michael | ID 28669 | 591 Via Cristina | | Newbury Pk | CA | 91320 | | Deferred Comp |
| Patterson Michelle Jacqueline | ID 19688 | 7 Lewiston Court | | Ladera Ranch | CA | 92694 | | Deferred Comp |
| Pauri Fabrizio | ID 15778 | 1580 San Bernardino Pl | | Costa Mesa | CA | 92627 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware          Page 10 of 15          12/28/2007
Exhibit B - NC Deferred Comp Service List 071228

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Pearce Cary | ID 25598 | 5710 Intervale Dr | | Riverside | CA | 92506 | | Deferred Comp |
| Peles Gray Tal T | ID 13424 | 102 Treehouse | | Irvine | CA | 92603 | | Deferred Comp |
| Pena Richard | ID 18989 | 8979 Nw 165 Terrace | | Miami Lakes | FL | 33018 | | Deferred Comp |
| Pereira Alejandro | ID 18754 | 4030 Veneto Dr | | Frisco | TX | 75034 | | Deferred Comp |
| Pereira Miguel P | ID 10024 | 283 Highland St | | Cresskill | NJ | 07626 | | Deferred Comp |
| Perez Kathryn E | ID 01343 | 25 Vista Del Cerro | | Aliso Viejo | CA | 92656 | | Deferred Comp |
| Perrigo Robert M | ID 18976 | 17 B Woodcliff Dr | | Clifton Pk | NY | 12065 | | Deferred Comp |
| Peterson Amanda Jiyoung | ID 29708 | 18746 Pk Haven Ln | | Huntington Bch | CA | 92648 | | Deferred Comp |
| Petrucci Anthony Vincent | ID 19171 | 100 South Birch Rd | | Fort Lauderdale | FL | 33316 | | Deferred Comp |
| Phan Tung | ID 15589 | 102 Saint James | | Irvine | CA | 92606 | | Deferred Comp |
| Phelan Jeffrey M | ID 19597 | 152 Plymouth Blvd | | Smithtown | NY | 11787 | | Deferred Comp |
| Philips Maria Margarita | ID 20739 | 5012 West 69th Ave | | Westminster | CO | 80030 | | Deferred Comp |
| Piacenza Alexandra T | ID 02451 | 37 Fillmore | | Irvine | CA | 92620 | | Deferred Comp |
| Pinckney Jennifer M | ID 02320 | 1328 E Voigt Way | | Placentia | CA | 92870 | | Deferred Comp |
| Pinto Jason Michael | ID 28799 | 36 Hull St | | Boston | MA | 02113 | | Deferred Comp |
| Pittman Ken | ID 10821 | PO Box 131 | | Capitola | CA | 95010 | | Deferred Comp |
| Plummer Carolyn A | ID 01179 | 1796 Sungrove Ct | | El Cajon | CA | 92019 | | Deferred Comp |
| Podgorski Karen Ann | ID 21639 | 40 Vista Del Mar | | Dana Point | CA | 92629 | | Deferred Comp |
| Poe Michelle Marie | ID 21981 | 5601 Pk Knoll Pl | | Sioux Falls | SD | 57108 | | Deferred Comp |
| Polivka Kevin | ID 24782 | 16772 Alumni Ln | | Cypress | TX | 77429 | | Deferred Comp |
| Pollard Tammy | ID 24224 | 2220 Enchanted Forest | | Eastsound | WA | 98245 | | Deferred Comp |
| Pondelicek Robert J | ID 08944 | 27 W 56th Pl | | Westmont | IL | 60559 | | Deferred Comp |
| Porter Darin Andrew | ID 22334 | 747 Fox Run Cir | | Colorado Spgs | CO | 80921 | | Deferred Comp |
| Powell Brian E | ID 04484 | 905 Hickory Fork Dr | | Seffner | FL | 33584 | | Deferred Comp |
| Powell James Monroe | ID 31772 | 14024 Labeau Ave | | Charlotte | NC | 28277 | | Deferred Comp |
| Powell Mandy R | ID 09437 | 905 Hickory Fork Dr | | Seffner | FL | 33584 | | Deferred Comp |
| Power Lisa A | ID 06678 | 6009 Tealside Court | | Lithia | FL | 33547 | | Deferred Comp |
| Powers Bernadette Mutuc | ID 09971 | 1016 Moreno Way | | Placentia | CA | 92870 | | Deferred Comp |
| Prouty William Clyde | ID 20926 | 1420 W 238th | | Harbor City | CA | 90710-1303 | | Deferred Comp |
| Pyatigorsky Yury | ID 10849 | 24901 Hollow Circle | | Laguna Niguel | CA | 92677 | | Deferred Comp |
| Quinn Colleen M | ID 09552 | 3685 S Oneida Way | | Denver | CO | 80237 | | Deferred Comp |
| Rahim Khaki Emp | | 7390 Mcginnis Ferry Rd Ste 100 | | Suwanee | GA | 30024 | | Deferred Comp |
| Ramirez Daniel E | ID 14134 | 5333 Chili Pepper St | | Las Vegas | NV | 89118 | | Deferred Comp |
| Rasmussen Amanda Elizabeth | ID 18720 | 4888 Clayton Rd | | Concord | CA | 94521 | | Deferred Comp |
| Raus Vicki L | ID 02233 | 7059 E Magdalena Dr | | Orange | CA | 92867 | | Deferred Comp |
| Re BENEFICIARIES OF THE NEW CENTURY FINANCIAL CORPORATION DEFERRED COMPENSATION PLAN | | 32192 Rancho Cielo | | Trabuco Canyon | CA | 92679 | | Plaintiff |
| Reichstein Alan | ID 24158 | 9580 Savonna Winds Dr | | Delray Beach | FL | 33446 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 11 of 15

12/28/2007
Exhibit B - NC Deferred Comp Service List 071228

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Reyes Patricia L | ID 09562 | 47 Stuart St | | Waldwick | NJ | 07463 | | Deferred Comp |
| Rhinehart Richard A | ID 11253 | 2317 Fairfield Way | | Upland | CA | 91784 | | Deferred Comp |
| Richardson Camille S | ID 13088 | 5460 La Pasada | | Long Beach | CA | 90815 | | Deferred Comp |
| Richardson Geoffrey H | ID 10125 | 3311 Osceola St | | Denver | CO | 80212 | | Deferred Comp |
| Richman Kathryn Kay | ID 21526 | 11 Half Moon Bend | | Coronado | CA | 92118 | | Deferred Comp |
| Rieman Richard M | ID 05891 | 7122 W Peterson Ave | | Chicago | IL | 60631 | | Deferred Comp |
| Rigg Pamela A | ID 03961 | 25541 Rhoda Dr | | Mission Viejo | CA | 92691 | | Deferred Comp |
| Rivelli Dennis E | | 242 S Crawford Cyn Rd | | Orange | CA | 92869 | | Deferred Comp |
| Rivera Moises P | ID 16619 | 2000 Continental Pass | | Cedar Pk | TX | 78613 | | Deferred Comp |
| Rivera Tracey L | ID 10608 | 286 Pk Dr | | Clawson | MI | 48017 | | Deferred Comp |
| Rivers George | ID 24998 | 11510 Hidden Grove Ct | | Tomball | TX | 77377 | | Deferred Comp |
| Rizzo Ross | ID 21043 | 1873 Chimney Hill Court | | Reynoldsburg | OH | 43068 | | Deferred Comp |
| Roberts Aaron G | ID 14911 | 1062 Walnut Bend Ln | | Brentwood | TN | 37027 | | Deferred Comp |
| Robinson Scott H | ID 18687 | 9116 Rushing Wind Ave | | Las Vegas | NV | 89148 | | Deferred Comp |
| Rodriguez Jennifer E | ID 06336 | 9311 E Pioneer Dr | | Parker | CO | 80138 | | Deferred Comp |
| Rodriguez Kathleen V | ID 05783 | 8525 Enramada Ave | | Whittier | CA | 90605 | | Deferred Comp |
| Rodriguez Richard R | ID 04623 | 2114 59th St | | Gulfport | FL | 33707 | | Deferred Comp |
| Rodriguez Tamara F | ID 05644 | 16102 Dakota Dr | | Odessa | FL | 33556 | | Deferred Comp |
| Rogers Lawrence Keith | ID 21524 | 16415 Wilson Crk Ct | | Chesterfield | MO | 63005 | | Deferred Comp |
| Rossow Kelly A | ID 04945 | 1655 Alamitos Cr | | Corona | CA | 92881 | | Deferred Comp |
| Rourke John A | ID 14618 | 69 Kentland Dr | | Romeoville | IL | 60446 | | Deferred Comp |
| Rousseau Lori J | ID 24119 | 3428 Belridge Dr | | Smyrna | GA | 30080 | | Deferred Comp |
| Row Eileen M | ID 13181 | 5 Bishops Way | | North Reading | MA | 01864 | | Deferred Comp |
| Rudas Gabriela | ID 15771 | 29219 St Tropez Pl | | Castaic | CA | 91384 | | Deferred Comp |
| Ruelos Vernon | ID 03539 | 32 Sandbridge | | Aliso Viejo | CA | 92656 | | Deferred Comp |
| Sakuma Alan | ID 25921 | 676 S Alu Rd | | Wailuku | HI | 96793 | | Deferred Comp |
| Salpeter Wendy | ID 24133 | 6448 Sweet Maple Lan | | Boca Raton | FL | 33433 | | Deferred Comp |
| Sanchez Pedro E | ID 08868 | 10436 Waxwing Cir | | Fountain Valley | CA | 92708 | | Deferred Comp |
| Sandoval Philip Luis | ID 30032 | 4933 Reynolds Ln | | Birmingham | AL | 35242 | | Deferred Comp |
| Sandstedt Edward E | ID 07288 | 3186 Arlotte Ave | | Long Beach | CA | 90808 | | Deferred Comp |
| Sarley Orna | ID 14247 | 5675 Sw 111th Terrace | | Cooper City | FL | 33328 | | Deferred Comp |
| Sasaki Stanton S | ID 02326 | 8651 Palermo Dr | | Huntington Bch | CA | 92646 | | Deferred Comp |
| Savage Gregory A | ID 09648 | 13 Via Gatillo | | R S M | CA | 92688 | | Deferred Comp |
| Scales Samuel | ID 10254 | 8605 Valderama Dr | | Duluth | GA | 30097 | | Deferred Comp |
| Schabow Steven Lee | ID 29044 | 4430 Sw Wood | | Portland | OR | 97219 | | Deferred Comp |
| Schaufler James A | ID 09522 | 2877 E Castle Pines Ter | | Dublin | CA | 94568 | | Deferred Comp |
| Scheetz Marlene | ID 24403 | 10393 High Grove Dr | | Carmel | IN | 46032 | | Deferred Comp |
| Schermerhorn Elizabeth | ID 10143 | 221 Marigold | | Corona Delmar | CA | 92625 | | Deferred Comp |
| Schiavulli Joseph F | ID 10380 | 60 Green Lake Dr | | Greenville | RI | 02828 | | Deferred Comp |

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Schreck Chrisopher M | ID 19411 | 8217 Sw Terwilliger Blvd | | Portland | OR | 97219 | | Deferred Comp |
| Schroeder Gregory J | ID 01071 | 32192 Rancho Cielo | | Trabuco Canyon | CA | 92679 | | Deferred Comp |
| Schroeder Russell | ID 24879 | 11025 N Ave H | | La Porte | TX | 77571 | | Deferred Comp |
| Scott Tracy Danell | ID 20673 | 14438 Rios Canyon Rd | | El Cajon | CA | 92021 | | Deferred Comp |
| Seccombe Thomas A | ID 25971 | 4945 N Dapple Gray Rd | | Las Vegas | NV | 89149 | | Deferred Comp |
| Seden Theodore Richard | ID 20159 | 12 White Water | | Corona Del Mar | CA | 92625 | | Deferred Comp |
| Seymour Gregory Scott | ID 18904 | 5937 Pebble Hill Ct | | Etiwanda | CA | 91739 | | Deferred Comp |
| Shannon Lawrence | ID 25586 | 6715 Eagle Dr Ne | | Moses Lake | WA | 98837 | | Deferred Comp |
| Shepard David John | ID 19922 | 127 Yacht Club Cir | | N Redington Bch | FL | 33708 | | Deferred Comp |
| Shields Mary | ID 25315 | 4505 Humbug Creek Rd | | Applegate | OR | 97530 | | Deferred Comp |
| Siddiqui Bilal Anwar | ID 28679 | 577 Alta Camino Ct | | Escondido | CA | 92027 | | Deferred Comp |
| Siegel Mark A | ID 19388 | 2134 Leroy Pl Nw | | Washington | DC | 20008 | | Deferred Comp |
| Singer Daryl W | ID 08793 | 31744 Dunraven Ct | | Westlake Vlg | CA | 91361 | | Deferred Comp |
| Sloane Howard M | ID 09388 | 20 Bayberry Ridge | | Roslyn | NY | 11576 | | Deferred Comp |
| Sloane Shawn P | ID 19565 | 1704 Rivage Circle | | Folsom | CA | 95630 | | Deferred Comp |
| Smart Misty Lin | ID 10938 | 126 John Roberts Dr | | Cotati | CA | 94931 | | Deferred Comp |
| Smith Michael | ID 17191 | 5445 Ballantyne Commons | | Charlotte | NC | 28277 | | Deferred Comp |
| Smith Scott A | ID 10472 | 13126 Ne 104th St | | Kirkland | WA | 98033 | | Deferred Comp |
| Sokoloff Deanne V | ID 05698 | 2690 Via Zurita Court | | Camarillo | CA | 93012 | | Deferred Comp |
| Solares Alejandro R | ID 10676 | 935 Bay Tree Rd | | La Canada | CA | 91011 | | Deferred Comp |
| Somogyi Peter F | ID 13110 | 1310 Domador | | San Clemente | CA | 92673 | | Deferred Comp |
| Sorrells Annabella | ID 24467 | 419 Ofarrell | | Boise | ID | 83702 | | Deferred Comp |
| Sorsabal Brad | ID 25648 | 3053 Rancho Vista Blvd | | Palmdale | CA | 93551 | | Deferred Comp |
| Sovare Steven J | ID 13385 | 14 Mountain Ash Trail | | Webster | NY | 14580 | | Deferred Comp |
| Spanos Gregory A | ID 10874 | 293 K St Unit 1 | | South Boston | MA | 02127 | | Deferred Comp |
| Spatola Leonard | ID 20007 | 5 Archambault Way | | Chelmsford | MA | 01824 | | Deferred Comp |
| Spragg Carla Elizabeth | ID 24766 | 24611 Capilano Ct | | Katy | TX | 77494 | | Deferred Comp |
| St John Lavon Marie | ID 25877 | 195 Grove St | | Windsor | CA | 95492 | | Deferred Comp |
| Stagnolia Melissa R | ID 13321 | 3000 Hartland Ct | | Orlando | FL | 32825 | | Deferred Comp |
| Stair David G | ID 18450 | 18130 Frankford Lake Cir | | Dallas | TX | 75252 | | Deferred Comp |
| Stanley Ryan William | ID 17667 | 435 Allaire Circle | | Sacramento | CA | 95835 | | Deferred Comp |
| Stanley Tamera Paulette | ID 22312 | 2015 White Eagle Ln | | Katy | TX | 77450 | | Deferred Comp |
| Stevens & Lee, P.C. | Joseph H. Huston, Jr. | 1105 North Market Street | Seventh Floor | Wilmington | DE | 19801 | | Counsel for the Plaintiffs |
| Stewart Beverley A | ID 30132 | 5590 Madrid Ct | | Sparks | NV | 89436 | | Deferred Comp |
| Stewart Bruce E | ID 07631 | 22515 Magnolia Trace Bl | | Lutz | FL | 33549 | | Deferred Comp |
| Stewart Randy | ID 24726 | 19918 Fm 1488 | | Magnolia | TX | 77355 | | Deferred Comp |
| Stucker Benjamin Dewitt | ID 18385 | 228 South Chancellor St | | Newtown | PA | 18940 | | Deferred Comp |
| Sullivan Brian | ID 21007 | 5 Cornelia Ln | | Lake Grove | NY | 11755 | | Deferred Comp |
| Sullivan Cindy T | ID 14049 | 7741 Liberty Ave | | Huntington Bch | CA | 92647 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware          Page 13 of 15

12/28/2007
Exhibit B - NC Deferred Comp Service List 071228

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Sullivan Torrie L | ID 14028 | 87 Huntington | | Irvine | CA | 92620 | | Deferred Comp |
| Swearingen Matthew Chapman | ID 21987 | 6589 Chanticleer Ct | | Westerville | OH | 43082 | | Deferred Comp |
| Tanita Roger Kei | ID 22290 | 14084 E Fair Ave | | Centennial | CO | 80111 | | Deferred Comp |
| Thacker Dana Ray | ID 18592 | 684 Robinson Dr | | Newark | OH | 43055 | | Deferred Comp |
| Theologides Stergios | ID 01777 | 6 Arbusto | | Irvine | CA | 92606 | | Deferred Comp |
| Thiesse Blake A | ID 11058 | 6 N 702 Brookhaven Ln | | St Charles | IL | 60175 | | Deferred Comp |
| Thill Brandi A | ID 05179 | 3209 Dalemead St | | Torrance | CA | 90505 | | Deferred Comp |
| Thompson Cletius L | ID 25132 | 16315 Destrehan Dr | | Cypress | TX | 77429 | | Deferred Comp |
| Thompson Sarah A | ID 09774 | 1526 Mccrea Dr | | Lutz | FL | 33549 | | Deferred Comp |
| Thompson Stephen C | ID 08504 | 18545 Country Pine Rd | | Perris | CA | 92570 | | Deferred Comp |
| Tighe Melanie L | ID 29296 | 3543 E Sequoia Dr | | Phoenix | AZ | 85050 | | Deferred Comp |
| Tillman Carleen M | ID 12586 | 3620 Peppervine Pl | | Wesley Chapel | FL | 33543 | | Deferred Comp |
| Tisdel Grant Alan | ID 29293 | 16047 North | | Scottsdale | AZ | 85255 | | Deferred Comp |
| To Rachel B | ID 02757 | 31 Sorenson | | Irvine | CA | 92602 | | Deferred Comp |
| Tomek Todd P | ID 09119 | 20975 Barclay Ln | | Lake Forest | CA | 92630 | | Deferred Comp |
| Tortorelli Joseph John | ID 20228 | PO Box 4588 | | Irvine | CA | 92616 | | Deferred Comp |
| Touk Komarith | ID 07749 | 154 North Rose Blossom Ln | | Anaheim | CA | 92807 | | Deferred Comp |
| Traver Michelle E | ID 04855 | 27915 Via Crespi | | Laguna Niguel | CA | 92677 | | Deferred Comp |
| Travers David A | ID 10313 | 77 Leo P Sarrazin Rd | | N Attleboro | MA | 02760 | | Deferred Comp |
| Trinchieri Tommaso | ID 21720 | 1813 W Bay Ave | | Newport Beach | CA | 92663 | | Deferred Comp |
| Trinh Tracy | ID 10369 | 8600 Zerelda St | | Rosemead | CA | 91770 | | Deferred Comp |
| Trueland Nancy L | ID 07853 | 515 Bellview Ave | | Clayton | NJ | 08312 | | Deferred Comp |
| Tucker Daniel H | ID 19585 | 43w298 Buck Ct | | St Charles | IL | 60175 | | Deferred Comp |
| Tuplin John Michael | ID 18526 | 879 Pine St | | Raynham | MA | 02767 | | Deferred Comp |
| Van Law James Travis | ID 30218 | 30 Fawn Run | | Glastonbury | CT | 06033 | | Deferred Comp |
| Van Manen Brent | ID 26001 | 1136 Aldrich Pl | | Du Pont | WA | 98327 | | Deferred Comp |
| Vandall Michael C | ID 09572 | 7888 Brookfield Pl | | Cnl Winchester | OH | 43110 | | Deferred Comp |
| Varga Joseph Alexander | ID 19789 | 2710 Dietrich Dr | | Tustin | CA | 92782 | | Deferred Comp |
| Vaughan Richard Duane | ID 29972 | 1184 Hwy 208 | | Yerington | NV | 89447 | | Deferred Comp |
| Vaughn John H | ID 17173 | 13818 Mizzen | | Corpus Christi | TX | 78418 | | Deferred Comp |
| Ventura Vince | ID 25450 | PO Box 2809 | | Salem | OR | 97308 | | Deferred Comp |
| Vest Andrew David | ID 18939 | 8219 Ne 128th St | | Kirkland | WA | 98034 | | Deferred Comp |
| Vinson Beatriz M | ID 22619 | 13411 Sw 52nd St | | Miami | FL | 33175 | | Deferred Comp |
| Vinson Michael Craig | ID 18381 | 11750 Sw 31 St | | Miami | FL | 33175 | | Deferred Comp |
| Viola Alice G | ID 21498 | 5157 Merganser Way | | Bensalem | PA | 19020 | | Deferred Comp |
| Vitasa Tricia | ID 18887 | 21915 Wyandotte St | | Canoga Pk | CA | 91303 | | Deferred Comp |
| Vittali Bernard Samson | ID 21811 | 3700 S Plaza Dr | | Santa Ana | CA | 92704 | | Deferred Comp |
| Volling Daniel J | ID 06033 | 10408 Eastwood Dr | | Huntley | IL | 60142 | | Deferred Comp |
| Vultaggio Joseph N | ID 13078 | 17 Basill Ln | | East Northport | NY | 11731 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware          Page 14 of 15

12/28/2007
Exhibit B - NC Deferred Comp Service List 071228

Exhibit B
Deferred Comp Notice List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Wagstaff Thomas J | ID 02184 | 3310 Sw 195th Terrace | | Miramar | FL | 33029 | | Deferred Comp |
| Walburn Stephen Sean | ID 26159 | 1001 Tall Tree Ct | | Westerville | OH | 43081 | | Deferred Comp |
| Walker Donna E | ID 02259 | 229 Montana Del Lago | | Rcho Sta Marg | CA | 92688 | | Deferred Comp |
| Wallis Donna L | ID 14452 | 14591 Marsh View Dr | | Jacksonville Bch | FL | 32250 | | Deferred Comp |
| Waltuch Joseph L | ID 05052 | 16695 San Salvador Rd | | San Diego | CA | 92128 | | Deferred Comp |
| Ward Christopher M | ID 14248 | 20530 Sw 51st Ct | | Pembroke Pines | FL | 33332 | | Deferred Comp |
| Warnock John S | ID 05003 | 4612 Ayron Terrace | | Palm Harbor | FL | 34685 | | Deferred Comp |
| Warren Martin J | ID 07814 | 40 Highland Ave | | Cambridge | MA | 02138 | | Deferred Comp |
| Warren Teresa Christine | ID 27434 | 40 Highland Ave | | Cambridge | MA | 02186 | | Deferred Comp |
| Watt Richard Hawthorne | ID 21835 | 17313 E Weaver Dr | | Aurora | CO | 80016 | | Deferred Comp |
| Watters Conan Van | ID 16074 | 17 Red Cedar Cove | | Little Rock | AR | 72212 | | Deferred Comp |
| Watters Rebecca A | ID 22499 | 17 Red Cedar Cove | | Little Rock | AR | 72212 | | Deferred Comp |
| Webb Richard Joseph | ID 21213 | 401 N Pennsylvania Ave | | Morrisville | PA | 19067 | | Deferred Comp |
| Wetzel Mark W | ID 09272 | 15649 Indian Queen Dr | | Odessa | FL | 33556 | | Deferred Comp |
| White Beverly | ID 24254 | 1947 Beach Dr Se | | St Petersburg | FL | 33705 | | Deferred Comp |
| Whited S Wayne | ID 12058 | 121 Main St | | Rockport | MA | 01966 | | Deferred Comp |
| Whitenight Eric C | ID 09203 | 1060 Villaggio Cir | | Vacaville | CA | 95688 | | Deferred Comp |
| Whittington Diane | ID 12045 | 1105 Cardinal Creek Pl | | Oviedo | FL | 32765 | | Deferred Comp |
| Wickett Michelle | ID 25416 | PO Box 5642 | | Lacey | WA | 98509 | | Deferred Comp |
| Wilborn Lamar G | ID 07033 | 5395 Indian Hills Dr | | Simi Valley | CA | 93063 | | Deferred Comp |
| Williams Paul E | ID 15922 | 7619 E Charter Oak Rd | | Scottsdale | AZ | 85260 | | Deferred Comp |
| Williamson David A | ID 05076 | 1069 Barry Ln | | Gallatin | TN | 37066 | | Deferred Comp |
| Wilson Charles B | ID 24719 | 14400 S Peoria | | Bixby | OK | 74008 | | Deferred Comp |
| Wilson Donald A | ID 07437 | 10915 Ne 123rd Ln | | Kirkland | WA | 98054 | | Deferred Comp |
| Wilson Tim M | ID 13393 | 280 Cagney 204 | | Newport Beach | CA | 92663 | | Deferred Comp |
| Wilson Tracy L | ID 05234 | 6 Giverny | | Newport Coast | CA | 92687 | | Deferred Comp |
| Winer Chad Eliot | ID 32349 | 4 Newbury Way | | Ladera Ranch | CA | 92694 | | Deferred Comp |
| Winn John W | ID 14361 | 1829 E Cajon Circle | | West Covina | CA | 91791 | | Deferred Comp |
| Witt Andrea D | ID 13786 | 5432 Miller Ave | | Dallas | TX | 75206 | | Deferred Comp |
| Wolf Colleen A | ID 29948 | 703 Pearl St | | Redondo Beach | CA | 90277 | | Deferred Comp |
| Wrinn Linda Sue | ID 18603 | 2000 Thistlewood Rd | | Baltimore | MD | 21209 | | Deferred Comp |
| Wynn William B | ID 08842 | 6828 Crescent Oaks Cir | | Lakeland | FL | 33813 | | Deferred Comp |
| Xerez Burgos Suzie G | ID 25904 | 22715 Copperhill Dr22 | | Saugus | CA | 91350 | | Deferred Comp |
| Young Bill M | ID 21838 | 2006 Myrtle Wood Rd | | Baltimore | MD | 21209 | | Deferred Comp |
| Zach Ron M | ID 18573 | 4620 Oakdale St | | Bellaire | TX | 77401 | | Deferred Comp |
| Zalle Paul M | ID 05122 | 24456 Toledo Ln | | Lake Forest | CA | 92630 | | Deferred Comp |
| Zastrow Lawrence | ID 24595 | PO Box 220544 | | Charlotte | NC | 28222 | | Deferred Comp |
| Zeilmann Sharon E | ID 01528 | 651 S Sutton 172 | | Streamwood | IL | 60107 | | Deferred Comp |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware          Page 15 of 15          12/28/2007
Exhibit B - NC Deferred Comp Service List 071228

Exhibit C

Exhibit C
Core GECC List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | Bonnie Glantz Fatel | Chase Manhattan Centre | 1201 Market Street  Suite 800 | Wilmington | DE | 19801 | | Counsel for Creditors' Committee |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | Wilmington | DE | 19801 | | Counsel for General Electric Capital Corporation |
| Greenwich Capital Financial Products | General Counsel & Frank Skibo | 600 Steamboat Rd | | Greenwich | CT | 06830 | | Counsel to DIP Lenders |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | New York | NY | 10022 | | Counsel for Creditors' Committee |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Michael J Missal | 1601 K Street NW | | Washington | DC | 20006 | | Examiner |
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Building | 844 King Street Room 2207 Lockbox #35 | Wilmington | DE | 19801 | | US Trustee |
| The CIT Group Business Credit Inc | Renee Singer | 505 Fifth Ave | 3rd Fl | New York | NY | 10017 | | Counsel to DIP Lenders |

# Exhibit D

Exhibit D
5th Omnibus Claimholder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| Adams County Special Assessments | | 450 South Forth Aven | | | Brighton | CO | 80601 | | Claimholder |
| Alpena City | | 208 N First Ave | | | Alpena | MI | 49707 | | Claimholder |
| Arlington Independent School District | Arlington Independent School District | Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | Arlington | TX | 76094-0430 | | Claimholder |
| Arlington Independent School District | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Beaver Falls City | | Tax Collector Dan Cellini | 715 15th St | | Beaver Falls | PA | 15010 | | Claimholder |
| Bexar County | Bexar County | Sylvia Romo CPA RTA CTA | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | | Claimholder |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Claimholder |
| Big Beaver Falls Sd/beaver Falls | Attn Daniel Cellini Tax Collect | 715 15th St Municipal Buildin | | | Beaver Falls | PA | 15010 | | Claimholder |
| Black Hawk County | Black Hawk County Treasurer | 316 E 5th St | | | Waterloo | IA | 50703 | | Claimholder |
| Brevard County Tax Collector | Rod Northcutt | 400 South St 6th Fl | PO Box 2500 | | Titusville | FL | 32781-2500 | | Claimholder |
| Castleberry Independent School District | Elizabeth Banda Bruce Medley | Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | Arlington | TX | 76094-0430 | | Claimholder |
| Cedar Hill Independent School District | Elizabeth Banda & Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Celina Independent School District | Celina Independent School District | Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | Arlington | TX | 76094-0430 | | Claimholder |
| Celina Independent School District | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Chatham County Tax Commissioner | | PO Box 8231 | | | Savannah | GA | 31412 | | Claimholder |
| City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | | Claimholder |
| City of Cedar Hill | Elizabeth Banda Bruce Medley | Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | Arlington | TX | 76094-0430 | | Claimholder |
| City of DeSoto | City Of DeSoto | | 2323 Bryan St | Ste 1600 | Dallas | TX | 75201 | | Claimholder |
| City of DeSoto | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| City of Frisco | City of Frisco | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| City of Frisco | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| City of Garland Tax | City of Garland Tax | | PO Box 462010 | | Garland | TX | 75046 | | Claimholder |
| City of Garland Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | | Claimholder |
| City of Memphis TN | City of Memphis TN | | | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | | Claimholder |
| City of Memphis TN | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| City of Mesquite and or Mesquite Independent School District C O Schuerenberg & Grimes P C | Schuerenberg & Grimes P C | Gary Allmon Grimes | Wells Fargo Bank Building | 120 W Main 201 | Mesquite | TX | 75149 | | Claimholder |
| City of Princeton | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| City of Richardson | City of Richardson | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| City of Richardson | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| City of Whitewright | City of Whitewright | Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | Arlington | TX | 76094-0430 | | Claimholder |
| City of Whitewright | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Clark County Treasurer | | 500 S Grand Central Pky | PO Box 551220 | | Las Vegas | NV | 89155-1220 | | Claimholder |
| Collin County Tax | Collin County Tax | | PO Box 8046 | | McKinney | TX | 75070 | | Claimholder |
| Collin County Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | | Claimholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 1 of 4                    12/28/2007
Exhibit D - NC 5th Omnibus Service List 071120

Exhibit D
5th Omnibus Claimholder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| Concordia City of | | 618 Main St | PO Box 847 | | Concordia | MO | 64020 | | Claimholder |
| County of Denton Denton County Fresh Water District No 6 | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | | Claimholder |
| County of Lehigh Fiscal Office | County of Lehigh Fiscal Office | Government Center | 17 S Seventh St Rm 119 | | Allentown | PA | 18101-2400 | | Claimholder |
| County of Santa Clara | Tax Collector | Tax Collections Division | County Government Center E Wing | 70 W Hedding St | San Jose | CA | 95110 | | Claimholder |
| County of Williamson Leander Independent School District | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | | Claimholder |
| Cumberland Co Tax Collector | | PO Box 449 | | | Fayetteville | NC | 28302-0449 | | Claimholder |
| Cypress Fairbanks ISD | Cypress Fairbanks ISD | | PO Box 692003 | | Houston | | 77269-2003 | | Claimholder |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | Claimholder |
| Dallas County | Dallas County | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Danielson Boro | | PO Box 117 | | | Danielson | CT | 06239 | | Claimholder |
| Dekalb County | | 4380 Memorial Dr | | | Decatur | GA | 30032 | | Claimholder |
| Denton Independent School District | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 | | Claimholder |
| Derry Town | | 14 Manning St | | | Derry | NH | 03038 | | Claimholder |
| DeSoto ISD | City Of DeSoto | | 2323 Bryan St | Ste 1600 | Dallas | TX | 75201 | | Claimholder |
| DeSoto ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Dodge County Treasurer | | 127 E Oak St | | | Juneau | WI | 53039 | | Claimholder |
| Edcouch Elsa ISD | Attn Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimholder |
| Edcouch Elsa ISD | Edcouch Elsa ISD | | PO Box 178 | | Edinburg | TX | 78540 | | Claimholder |
| Floyd County Central Appraisal District | D Layne Peeples | Perdue Brandon Fielder Collins & Mott LLP | Po Box 9132 | | Amarillo | TX | 79105-9132 | | Claimholder |
| Fort Bend County | Fort Bend County | 500 Liberty St | | | Richmond | TX | 77469 | | Claimholder |
| Fort Bend County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | Claimholder |
| Fort Worth Independent School District | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Frederick County | | PO Box 220 | | | Winchester | VA | 22604 | | Claimholder |
| Frisco ISD Tax | Frisco ISD Tax | | PO Box 547 | | Frisco | TX | 75034 | | Claimholder |
| Frisco ISD Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | | Claimholder |
| Frisco ISD Tax | | PO Box 547 | | | Frisco | TX | 75034 | | Claimholder |
| Garland Independent School District | co Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | | Claimholder |
| Gilpin County Treasurer | Gilpin County Treasurer | PO Box 368 | | | Central City | CO | 80427 | | Claimholder |
| Ginger Franklin Jefferson County Trustee | | PO Box 38 | | | Dandridge | TN | 37725 | | Claimholder |
| Grayson County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Hamilton County | | Deliquent Tax Office | 625 Georgia Ave Rm 210 | | Chattanooga | TN | 37402 | | Claimholder |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | Claimholder |
| Hidalgo County | Hidalgo County | | PO Box 178 | | Edinburg | TX | 78540 | | Claimholder |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Claimholder |
| Hubbard County | | 301 Court Ave | | | Park Rapids | MN | 56470 | | Claimholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 2 of 4                    12/28/2007
Exhibit D - NC 5th Omnibus Service List 071120

Exhibit D
5th Omnibus Claimholder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| Hunt County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan Street Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Hunt County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Imperial County Unsecured Tax Col | Imperial County Tax Collector | County Administration Ctr | 940 W Main St Ste 106 | | El Centro | CA | 92243 | | Claimholder |
| Joe G Tedder CFC Tax Collector for Polk County Florida | Sari E Meador  Paralegal | Delinquency and Enforcement | Office of Joe G Tedder | Post Office Box 2016 | Bartow | FL | 33831 | | Claimholder |
| Kern County Treasurer  Tax Collector | | PO Box 579 | | | Bakersfield | CA | 93302-0579 | | Claimholder |
| La Joya ISD | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Claimholder |
| La Joya ISD | La Joya ISD Tax Office | | PO Box J | | La Joya | TX | 78560 | | Claimholder |
| Lee County Tax Collector | c o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902-0850 | | Claimholder |
| Lehigh County | | Tax Claim Room 119 | 17 South 7th St | | Allentown | PA | 18101 | | Claimholder |
| Limestone County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimholder |
| Limestone County | Limestone County | | PO Box 539 | | Groesbeck | TX | 76642 | | Claimholder |
| Little Elm | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | Texas | 78205 | | Claimholder |
| Los Angeles County Treasurer and Tax Collector | Revenue and Enforcement | PO Box 54110 | | | Los Angeles | CA | 90051-0110 | | Claimholder |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins & Mott LLP | PO Box 817 | | Lubbock | TX | 79408 | | Claimholder |
| Mansfield Independent School District | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Maricopa County Treasurer | c o Madeleine C Wanslee | 201 E Washington Ste 800 | | | Phoenix | AZ | 85004 | | Claimholder |
| Mason County Treasurer | Mason County Treasurer | Attn Dawna | PO Box 429 | | Shelton | WA | 98584 | | Claimholder |
| McLennan County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimholder |
| McLennan County | McLennan County | | PO Box 406 | | Waco | TX | 76703-0406 | | Claimholder |
| Mexia Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimholder |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | Claimholder |
| Montgomery County | Montgomery County | | 400 N San Jacinto St | | Conroe | TX | 77301 | | Claimholder |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimholder |
| Nueces County | Nueces County | | PO Box 2810 | | Corpus Christi | TX | 78403-2810 | | Claimholder |
| Orange County Treasurer Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702 | | Claimholder |
| Parker CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Parker CAD | Parker CAD | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Pawtucket City | | 137 Roosevelt Ave | | | Pawtucket | RI | 02860 | | Claimholder |
| Pend Oreille County Treasurer | | PO Box 5080 | | | Newport | WA | 99156-5080 | | Claimholder |
| Princeton Independent School District | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Princeton Independent School District | Princeton Independent School District | Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | Arlington | TX | 76094-0430 | | Claimholder |
| Richardson Independent School District | Elizabeth Banda & Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Richmond County | | PO Box 1644 | | | Rockingham | NC | 28379 | | Claimholder |
| Sacramento County Tax Collector | Attn Bankruptcy | 700 H St Rm 1710 | | | Sacramento | CA | 95814 | | Claimholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 3 of 4                    12/28/2007
Exhibit D - NC 5th Omnibus Service List 071120

Exhibit D
5th Omnibus Claimholder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| Scott County Tax Collector | | 600 W 4th St | | | Davenport | IA | 52801 | | Claimholder |
| Scott County Taxation Dept | | 200 4th Ave W | | | Shakopee | MN | 55379 | | Claimholder |
| South Texas College | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimholder |
| South Texas College | South Texas College | | PO Box 178 | | Edinburg | TX | 78540 | | Claimholder |
| South Texas ISD Hidalgo Co | Diane W Sanders | Linebarger Goggan Blair Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimholder |
| South Texas ISD Hidalgo Co | South Texas ISD Hidalgo Co | | PO Box 178 | | Edinburg | TX | 78540 | | Claimholder |
| St Louis County Auditor | | 100 North 5th Ave W Rm 214 | | | Duluth | MN | 55802-1287 | | Claimholder |
| Stafford Town | | PO Box 111 | | | Stafford Springs | CT | 06076 | | Claimholder |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Tarrant County | Tarrant County | | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimholder |
| Tax Appraisal District of Bell County | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | | Claimholder |
| Tax Collector Manatee County | Ken Burton Jr CFC | PO Box 25300 | | | Bradenton | FL | 34206-5300 | | Claimholder |
| TWP of Bloomfield | Attn Tax Collectors Dept | 1 Municipal Plaza | | | Bloomfield | NJ | 07003 | | Claimholder |
| Walker County Appraisal District | Jerry Shiever | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | Claimholder |
| Whitewright Independent School District | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimholder |
| Whitewright Independent School District | Whitewright Independent School District | Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | Arlington | TX | 76094-0430 | | Claimholder |
| Wilson County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Claimholder |
| Wilson County | Wilson County | | 2 Library Ln Ste 1 | | Floresville | TX | 78114 | | Claimholder |
| Woodbury County | | 620 Douglas St | | | Sioux City | IA | 51101 | | Claimholder |
| Wright County | | 10 2nd St Nw Rm 230 | | | Buffalo | MN | 55313 | | Claimholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 4 of 4                    12/28/2007
Exhibit D - NC 5th Omnibus Service List 071120

# Exhibit E

Exhibit E
4th Omnibus Claimholders
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| 303 Griffing Associates Llc | | 185 Old Country Rd Ste 5 | | | Riverhead | NY | 11901 | | Claimholder |
| Alexis P Duncan | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Ames Linda M | | 10810 Nw 13th Pl | | | Vancouver | WA | 98685 | | Claimholder |
| Ana Becerra Gossman | | 6619 Shellflower Ln | | | Dallas | TX | 75252 | | Claimholder |
| Anders Michael R | | 2913 El Camino Real No 228 | | | Tustin | CA | 92782 | | Claimholder |
| Andrew Merolla | | 32 Kelly Ave | | | Liberty | NY | 12754 | | Claimholder |
| Anita Williams | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Barrett Russell C | | 663 Alderwood Dr | | | Newport Beach | CA | 92660 | | Claimholder |
| Bf Consultants Inc | Accretive Solutions Southern California LLC dba BF Consultants | | 31 Lake Mist Dr | | Sugarland | TX | 77479 | | Claimholder |
| Bf Consultants Inc | Bf Consultants | 7700 Irvine Ctr Dr Ste 950 | | | Irvine | CA | 92618 | | Claimholder |
| Bf Consultants Inc | | 7700 Irvine Ctr Dr Ste 950 | | | Irvine | CA | 92618 | | Claimholder |
| Bochon Appraisal Service | | 301 West Grove St | | | Clarks Summit | PA | 18411 | | Claimholder |
| Branham Dawn C | | 987 N Temescal Cir | | | Corona | CA | 92879 | | Claimholder |
| Carmel Holding | | 7390 Mcginnis Ferry Rd | | | Suwanee | GA | 30024 | | Claimholder |
| Charles Skinner | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Cheryl Harrigan | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Chris Jones | | 1301 Douglas Ln | | | Chesterfield | IN | 46017 | | Claimholder |
| Claire H Fremderman | | 1601 Captains Way | | | Jupiter | FL | 33477 | | Claimholder |
| Claire Seidenrose | | 1601 Captains Way | | | Jupiter | FL | 33477 | | Claimholder |
| Clear Capital com Inc | Cy Epstein Gen Counsel | 6030 Orchard Ave | | | Richmond | GA | 94804 | | Claimholder |
| Crestwood Behavioral Health Inc | c o Thomas Muth | 7590 Shoreline Dr | | | Stockton | CA | 95219 | | Claimholder |
| Crestwood Behavioral Health Inc | Crestwood Behavioral Health Inc | co Thomas Muth | 7590 Shoreline Dr | | Stockton | CA | 95219 | | Claimholder |
| Crestwood Behavioral Health Inc | | 520 Capital Mall | | | Sacramento | CA | 95814 | | Claimholder |
| Crystal Lewis | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Dahlin Whitney | | 2706 Bungalow Pl | | | Corona Del Mar | CA | 92625 | | Claimholder |
| David Mora | C/o Rafael Bernardino Jr | Law Offices Of Rafael Bernardino Jr | 445 South Figueroa St Ste 2700 | | Los Angeles | CA | 90071-1631 | | Claimholder |
| Dawn C Branham | | 987 N Temescal Cir | | | Corona | CA | 92879 | | Claimholder |
| Dawnmarie K Kacachos | | 1825 Shadow Glen | | | Escondido | CA | 92029 | | Claimholder |
| Delbert Peter Van Vliet | | 62293 Battanwood Dr | | | Macomb Township | MI | 48042 | | Claimholder |
| Demos Euripides George | | 104 Walpole St | | | Canton | MA | 02021 | | Claimholder |
| Dennis Witkowsky | | 68 Leisure Pk Cir | | | Santa Rosa | CA | 95401 | | Claimholder |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 1352 Marrows Rd Ste 204 | | | Newark | DE | 19711-5445 | | Claimholder |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | | Claimholder |
| Department of the Treasury Internal Revenue Service | | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | | Claimholder |
| Di Liberto Alfonso G | | 429 Lasalle Ave | | | Hasbrouck Hts | NJ | 07604 | | Claimholder |
| Diana Spells | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Don Johnson Appraisal Services | Don Johnson RAA | 8459 Lavenham | | | San Antonio | TX | 78254 | | Claimholder |
| Donald E and Judy S Williams | | PO Box 625 | | | Lancaster | SC | 29721 | | Claimholder |
| Donald F Rowland | | 3437 E Wickieup Ln | | | Phoenix | AZ | 85050 | | Claimholder |
| Ed Farkas | Asset One Realty | PO Box 370 | | | Cassopolis | MI | 49031 | | Claimholder |
| Ed V Grande | | 837 N Siavohn Dr | | | Orange | CA | 92869 | | Claimholder |
| Erica Rachel Buchanan | | 2999 Smith Springs Rd | | | Nashville | TN | 37217 | | Claimholder |
| Federal National Mortgage Association | Attn Peter McGonigle | 1835 Market St Ste 2300 | | | Philadelphia | PA | 19103 | | Claimholder |
| Federal National Mortgage Corporatior | Attn Peter McGonigle | 1835 Market St Ste 2300 | | | Philadelphia | PA | 19103 | | Claimholder |
| Florida Default Law Group PL | Florida Default Law Group PL | | PO Box 25018 | | Tampa | FL | 33622-5018 | | Claimholder |
| Florida Default Law Group PL | PO Box 25018 | Mail Stop 4 | | | Tampa | FL | 33622-5018 | | Claimholder |
| Florine Williams | Essex Newark Legal Services | 5 Commerce St | | | Newark | NJ | 07102 | | Claimholder |
| Foley & Mansfield PLLP | Stephen C Chuck Esq | 150 S Los Robles Ave Ste 400 | | | Pasadena | CA | 91101 | | Claimholder |
| Foothill Funding Group Inc | | 845 Ponte Vecchio Ct | | | Upland | CA | 91784 | | Claimholder |
| ForeclosureLink | | 5006 Sunrise Blvd Ste 200 | | | Fair Oaks | CA | 95628 | | Claimholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 1 of 3

12/28/2007
Exhibit E - NC 4th Omnibus Service List 071120

Exhibit E
4th Omnibus Claimholders
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Garrick P Sullivan | | PO Box 556 | | | Welches | OR | 97067 | | Claimholder |
| Geiger Bros | | PO Box 712144 | | | Cincinnati | OH | 45271-2144 | | Claimholder |
| Geller Alan M | | 406 Gravel Hill Station | | | Southampton | PA | 18966 | | Claimholder |
| George Cretella Esq | | 20 Cambridge Dr | | | Matawan | NJ | 07747 | | Claimholder |
| Giordano Richard P | | 41306 N Congressional | | | Anthem | AZ | 85086 | | Claimholder |
| Hacienda Md 7901 Llc | | 7901 Stoneridge Dr | | | Pleasanton | CA | 94588 | | Claimholder |
| Hodges Cortni J | | 3056 N 57th St | | | Milwaukee | WI | 53210 | | Claimholder |
| Imperial County Tax Collector | County Administration Center | 940 W Main St Ste 106 | | | El Centro | CA | 92243 | | Claimholder |
| Imperial County Unsecured Tax Col | Imperial County Tax Collector | County Administration Ctr | 940 W Main St Ste 106 | | El Centro | CA | 92243 | | Claimholder |
| Innovative Staff Serv | | 17291 Irvine Blvd No 160 | | | Tustin | CA | 92782 | | Claimholder |
| Innovative Staffing Resources | Arlene Key | 17291 Irvine Blvd Ste 160 | | | Tustin | CA | 92780 | | Claimholder |
| Innovative Staffing Resources | | 17291 Irvine Blvd Ste 160 | | | Tustin | CA | 92780 | | Claimholder |
| James W Harris | | 1235 Clairmont Pl | | | Macon | GA | 31204 | | Claimholder |
| Janet Thompson Davis | | 4040 Lynncrest Dr Unit Ne | | | Cleveland | TN | 37323-0000 | | Claimholder |
| Jessica McLin | 148 W Dunton Ave | | | | Orange | CA | 92865 | | Claimholder |
| Jill Marie Corley | | 222 8th St No 2 | | | Huntington Bch | CA | 92648 | | Claimholder |
| Joan Hummonds | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Joel Terrill | | 421 E Canyon Way | | | Chandler | AZ | 85249 | | Claimholder |
| Joseph & LaDosca Richardson | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Julia Barsky Zorin | | 28267 Via Luis | | | Laguna Niguel | CA | 92677 | | Claimholder |
| Kacachos Dawnmarie K | | 1825 Shadow Glen | | | Escondido | CA | 92029 | | Claimholder |
| Karen Byrd | C Ed Massey | PO Box 86 | | | Dry Ridge | KY | 41035 | | Claimholder |
| Katherine Ackerman Magnotta | | 727 Foxborough Rd | | | Charlotte | NC | 28213 | | Claimholder |
| Kelly Services Inc | | 999 Big Beaver Rd | | | Troy | MI | 48084 | | Claimholder |
| Kinlock Richard | | 5912 1/2 Latijera Blvd | | | Los Angeles | CA | 90056 | | Claimholder |
| Lamun Mock Cunnyngham & Davis | Lamun Mock Cunnyngham & Davis PC | Maxine Cunnyngham | 5900 North Grand Blvd | | Oklahoma City | OK | 73118 | | Claimholder |
| Laney & Smith Properties | | PO Box 1068 | | | Longview | TX | 75606 | | Claimholder |
| Leticia Chavez | | 4605 Millbrook Way | | | Bakersfield | CA | 93313 | | Claimholder |
| Liao Lily B | | 201 Great Lawn | | | Irvine | CA | 92620 | | Claimholder |
| Lopez Michael Paul | | 927 Cantor | | | Irvine | CA | 92620 | | Claimholder |
| Lorena Smart | | 6400 Channing Ave | | | Ft Myers | FL | 33905 | | Claimholder |
| Lorraine Sturghill PR Estate of Sturghil | Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Mary Donald | Stephen J Trahey | Tuchow & Trahey Law Offices | 26316 Telegrapgh | PO Box 697 | Flat Rock | MI | 48134 | | Claimholder |
| Mcdonald Scott Alan | McDonald Scott Alan | | 7118 Coldwater St | | Sparks | NV | 89436 | | Claimholder |
| Mcdonald Scott Alan | | 6927 Cinnabar Court | | | Sparks | NV | 89436 | | Claimholder |
| Mcdowell Shelly Marie | | 88418 Allen Rd | | | Veneta | OR | 97487 | | Claimholder |
| Michael F Clancy | | 789 Village Ave | | | Collegeville | PA | 19426 | | Claimholder |
| Michael R Anders | | 2913 El Camino Real No 228 | | | Tustin | CA | 92782 | | Claimholder |
| Monica Lewis & Stacy Ann Nardia Boothe | Stephen P Lewis | Legal Services of Greater Miami Inc | 10720 Caribbean Blvd Ste 400 | | Miami | FL | 33189 | | Claimholder |
| Mortgage Information Services Inc | | 4877 Galaxy Pkwy | | | Cleveland | OH | 44128 | | Claimholder |
| Nadine Morris | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Nancy Kaufman Thompson | | 308 Dogwood Ln | | | Louisville | KY | 40214 | | Claimholder |
| Nevelle Lewis | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |
| Nikki Davis | | 123 West D St | | | Benecia | CA | 94510 | | Claimholder |
| Norton Patricia | | 818 Marcella | | | Houston | TX | 77091 | | Claimholder |
| Nye Ryan Michael | | 1171 W Silver Creek Rd | | | Gilbert | AZ | 85233 | | Claimholder |
| Office Max Inc | | 263 Shuman Blvd | | | Naperville | IL | 6955 | | Claimholder |
| Officemax Contract Inc | | 263 Shuman Blvd | | | Naperville | IL | 60563 | | Claimholder |
| Orange County Treasurer Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702 | | Claimholder |
| Orsino Brian Christopher | Orsino Brian Christopher | | 9632 Hamilton Ave No G 12 | | Huntington Beach | CA | 92646 | | Claimholder |
| Orsino Brian Christopher | | 18698 Racquet Ln | | | Huntington Beach | CA | 92648 | | Claimholder |
| Pacific Gold Mortgage Inc | Richard W Hundley Esq | 7047 E Greenway Pkwy No 140 | | | Scottsdale | AZ | 85254 | | Claimholder |
| PMI Mortgage Services Co | PMI Mortgage Services NAT UW | 3003 Oak Rd | | | Walnut Creek | CA | 94597 | | Claimholder |
| QKC Maui Owner LLC | Bruce L Segal | | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Claimholder |

Exhibit E
4th Omnibus Claimholders
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| QKC Maui Owner LLC | Honigman Miller Schwartz and Cohn LLP Bruce L Segal | 38500 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | | Claimholder |
| QKC Maui Owner LLC | | 200 E Long Lake Rd | | | Bloomfield Hills | MI | 48304 | | Claimholder |
| RDS Rental Service | | PO Box 42 | | | Watseka | IL | 60970 | | Claimholder |
| Renedria Ann Bennett | | 5104 Creek Valley Dr | | | Arlington | TX | 76018 | | Claimholder |
| Residential Mortgage Solution LLC | Eddy Kup | Residential Mortgage Solution LLC | 2800 28th St 102 | | Santa Monica | CA | 90405 | | Claimholder |
| Richard E Ballarini | | 826 E Shady Way | | | Arlington Heights | IL | 60005 | | Claimholder |
| Richard Kinlock | | 5912 1/2 Latijera Blvd | | | Los Angeles | CA | 90056 | | Claimholder |
| Robert A Aparicio | | 2138 E Holladay | | | Tucson | AZ | 85706 | | Claimholder |
| Robert Carroll Monica Carroll | C Michael Tarone Esq | Karl & Tarone | 900 17th St NW Ste 1250 | | Washington | DC | 20006 | | Claimholder |
| Root Learning Inc | | 5470 Main St Ste 100 | | | Sylvania | OH | 43560-2164 | | Claimholder |
| Ryan Michael Nye | | 1171 W Silver Creek Rd | | | Gilbert | AZ | 85233 | | Claimholder |
| Sakas Christopher T | | 940 Snoqualm Pl | | | North Bend | WA | 98045 | | Claimholder |
| Sidney Morris and Aleem Morris | Essex Newark Legal Systems | 5 Commerce St | | | Newark | NJ | 07102 | | Claimholder |
| Sione Moala | C/o David Pipal | Paxton Obrien Law Group Llp | 350 Fifth St | | Hollister | CA | 95023 | | Claimholder |
| Spiccia Dawn Elizabeth | | 2231 Green Cove Ln | | | Sugarland | TX | 77479 | | Claimholder |
| Stack Computer | c o Renee Vason | Aqilysys Inc | 28925 Fountain Pkwy | | Solon | OH | 44139 | | Claimholder |
| Stan W Steidel | Ohio Valley Appraisal Service | 4654 Mary Ingles Hwy | | | Cold Spring | KY | 41076 | | Claimholder |
| Steve Harris | | 2611 Old Minden Rd | | | Bossier City | LA | 71112 | | Claimholder |
| Stratacom | | 1 Marconi Ste F | | | Irvine | CA | 92618-2518 | | Claimholder |
| Stratacom | | 1 Marconi Ste F | | | Irvine | CA | 92618 | | Claimholder |
| Tallulah Anderson | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20744 | | Claimholder |
| The Next Level Sales Consulting | | 2321 Rosecrans Ave | Ste 4250 | | El Segundo | CA | 90425 | | Claimholder |
| The Next Level Sales Consulting | | 2321 Rosecrans Ave | Ste 4250 | | El Segundo | CA | 90245 | | Claimholder |
| True Partners Consulting Llc | | 225 West Wacker Dr Ste 1600 | | | Chicago | IL | 60606 | | Claimholder |
| Tucson Electric Power | | PO Box 27327 | | | Tucson | AZ | 85726-7327 | | Claimholder |
| Tyrees Maintenance | Tyree Lasley | 43430 32nd St E | | | Lancaster | CA | 93535-4941 | | Claimholder |
| Unisource Energy Services | | PO Box 3099 | | | Kingman | AZ | 86402 | | Claimholder |
| Washington Mutual Mortgage Securities Corp | co Michael D Coyne | Washington Mutual | 623 Fifth Ave 17th Fl | | New York | NY | 10022 | | Claimholder |
| Washington Mutual Mortgage Securities Corp | Michael D Coyne | Washington Mutual Bank | 623 Fifth Ave 17th Fl | | New York | NY | 10022 | | Claimholder |
| Washington Mutual Mortgage Securities Corp | Washington Mutual | David H Zielke | 1301 Second Ave | WMC 3501 | Seattle | WA | 98010 | | Claimholder |
| Washington Mutual Mortgage Securities Corp | | David H Zielke Esq | Washington Mutual | 1301 Second Ave WMC 3501 | Seattle | WA | 98010 | | Claimholder |
| Western Oregon Appraislas Llc | | PO Box 40114 | | | Eugene | OR | 97404 | | Claimholder |
| Wilgus Appraisal Services | | PO Box 7081 | | | Wilmington | DE | 19803 | | Claimholder |
| WM Specialty Mortgage LLC | c o Michael D Coyne | Washington Mutual Bank | 623 Fifth Ave 17th Fl | | New York | NY | 10022 | | Claimholder |
| WM Specialty Mortgage LLC | | David H Zielke Esq | Washington Mutual | 1301 Second Ave WMC 3501 | Seattle | WA | 98010 | | Claimholder |
| WM Specialty Mortgage LLC co Mr Michael D Coyne Washington Mutual Bank 623 Fifth Avenue 17th Floor New York New York 10022 | WM Specialty Mortgage LLC co Mr Michael D Coyne Washington Mutual Bank 623 Fifth Avenue 17th Floor New York New York 10022 | David H Zielke Esq | Washington Mutual | 1301 Second Avenue WMC 3501 | Seattle | WA | 98010 | | Claimholder |
| WM Specialty Mortgage LLC co Mr Michael D Coyne Washington Mutual Bank 623 Fifth Avenue 17th Floor New York New York 10022 | | 623 Fifth Ave 17th Fl | | | New York | NY | 10022 | | Claimholder |
| Worthen Brenda Kaye | | 1 Terra Way | | | Odessa | TX | 79762 | | Claimholder |
| Yamaguchi Deann Karen | | 3411 Wilcox Rd K 125 | | | Linue | HI | 96766 | | Claimholder |
| Yolanda & Wayne Matthews | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | | Claimholder |

# Exhibit F

Exhibit F
2nd Omnibus Claimant List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| Accuvant Inc | Attn Jennifer Dewar | 621 17th St Ste 2425 | | | Denver | CO | 80293 | | Claimant |
| Adecco USA Inc Successor to the Assets of Corelink Staffing Services Inc | Adecco USA Inc | 175 Broad Hollow Rd | | | Melville | NY | 11747-8905 | | Claimant |
| Aerotek Inc | Attn Drew Barton | 7301 Parkway Dr | | | Hanover | MD | 21076 | | Claimant |
| Albert M Roth | | 1467 23rd St | | | Manhatten Beach | CA | 90266 | | Claimant |
| Alexandra T Piacenza | | 37 Fillmore | | | Irvine | CA | 92620 | | Claimant |
| American Heritage Lending Corporation | American Heritage Lending Corporation | 65 Enterprise No 420 | | | Aliso Viejo | CA | 92656 | | Claimant |
| American Ventures Property Fund I Ltd | co Andrew Zaron Esq | Hunton & Williams LLP | 1111 Brickell Ave Ste 2500 | | Miami | Fl | 33131 | | Claimant |
| Andrew Bartlow | | 2967 Michelson Dr No G185 | | | Irvine | CA | 92612 | | Claimant |
| Appraisal Expediters | | 1925 Helen Rd | | | Pleasant Hill | CA | 94523 | | Claimant |
| Appraisal Expediters | | 1925 Helen Rd | | | Pleasant Hill | CA | 94523-2711 | | Claimant |
| Appraisals By Sam | | 11970 E Stillwater Wy | | | Redding | CA | 96003 | | Claimant |
| Ascent Home Loans Inc | Brian Omchundrc | 6465 S Greenwood Plz Blvd 800 | | | Englewood | CO | 80111 | | Claimant |
| Beverley Stewart | | 5590 Madrid Ct | | | Sparks | NV | 89436 | | Claimant |
| Bonny O Neil | | 524 Clubhouse Ave Apt C | | | Newport Beach | CA | 92663 | | Claimant |
| Brad Sorsabal | | 3053 Rancho Vista Blvd Ste H208 | | | Palmdale | CA | 93551 | | Claimant |
| Brian C Taylor | | 224 Old Cedar Mill Rd | | | Smthingtom | CT | 06489 | | Claimant |
| Briceida Almaraz | | 2426 E 113th St | | | Los Angeles | CA | 90059 | | Claimant |
| Brookwood Century Springs East LLP | Barbara Ellis Monro | Smith Gambrell & Russell LLP | 1230 Peachtree St Ste 3100 | | Atlanta | GA | 30309 | | Claimant |
| Bruce P Ironmonger | | PO Box 754 | | | Bonsall | CA | 92003 | | Claimant |
| Camel Square LLC | c o Timothy H Barnes | 2400 E Arizona Biltmore Cir No 1300 | | | Phoenix | AZ | 85016 | | Claimant |
| Cameron W Petrie | | 5303 Winhawk Way | | | Lutz | FL | 33558 | | Claimant |
| Cary C Lombard | | 1954 Indiana Ave | | | Kenner | LA | 70062 | | Claimant |
| Century West Associates LLC | Century West Associates | 1158 26th St Ste 111 | | | Santa Monica | CA | 90403 | | Claimant |
| Chandy C Nhear | | 6703 E Stearns St | | | Long Beach | CA | 90815 | | Claimant |
| Charlene P Murphy | | 2701 Chert Cove | | | Round Rock | TX | 78681 | | Claimant |
| Christina Gasperinc | | 14017 Citrus Crest Cir | | | Tampa | FL | 33625 | | Claimant |
| Chrstine Emeterio | | 1001 Rook Way | | | Sparks | NV | 89441 | | Claimant |
| Compufund Aba Greater Houston III LP GH III Management LLC | Franklin Cardwell & Jones | Shay E Johnson | 1001 McKinney 18th Floor | | Houston | TX | 77002 | | Claimant |
| Compufund Aba Greater Houston III LP GH III Management LLC | Mark Woodroof | 10575 Katy Frwy Ste 100 | | | Houston | TX | 77024 | | Claimant |
| Control Point Solutions Msa & Sow | General Counsel | 201 Route 17 North | | | Rutherford | NJ | 07070 | | Claimant |
| Cordovan Venturers | Tomlinson Leis Corporation | 1901 Central Dr Ste 740 | | | Bedford | TX | 76021 | | Claimant |
| Corestaff Services LP | Attn Chris Phillips | 1175 St James Pl No 300 | | | Houston | TX | 77056 | | Claimant |
| Damon S Lam | Damon Lam | 8792 Friendship Ave | | | Pico Rivera | CA | 90660 | | Claimant |
| Diane Banks | | 6666 W Washington Ave No 660 | | | Las Vegas | NV | 89107 | | Claimant |
| Dianne Rousseau | | 228 20th St Unit A | | | Huntington Beach | CA | 92648 | | Claimant |
| Direct Business Solutions Inc | | 13046 Racetrack Rd 123 | | | Tampa | FL | 33626 | | Claimant |
| Dorothy Washington | | 716 Twilight Blue Ave | | | N Las Vegas | NV | 89032 | | Claimant |
| Douglas Appraisal Associates Inc | | 18459 Pines Blvd Ste 320 | | | Pembroke Pines | FL | 33029 | | Claimant |
| Egil Rian | | 18642 Silver Maple Way | | | Santa Ana | CA | 92705 | | Claimant |
| Elisa Hernandez | | 13600 Crooked Creek Dr | | | Pflugerville | TX | 78660 | | Claimant |
| Ellison Appraisal Service | C Deane Ellison | PO Box 580 | | | Battle Ground | WA | 98604-0580 | | Claimant |
| EMC Corporation | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | | Claimant |
| Equifax | Equifax Credit Information | 1100 Abernathy Rd Ste 300 Mail Drop 520 | | | Atlanta | GA | 30328 | | Claimant |
| Financial Capital Inc | Attn Sandra Ryan | 1123 Hilltop Dr | | | Redding | CA | 96003 | | Claimant |
| First Advantage Credco | Mia Hempstead | 12395 First American Way 11 | | | Poway | CA | 92064 | | Claimant |

Exhibit F
2nd Omnibus Claimant List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| First American Home Loans Inc | | 500 N State College Blvd No 1150 | | | Orange | CA | 92868 | | Claimant |
| Francisco Ames | | 3852 Angel Flight Dr | | | Las Vegas | NV | 89115 | | Claimant |
| Frost Brown Todd LLC | Bart Greenwald | | 400 W Market St 32nd FL | | Louisville | KY | 40270 | | Claimant |
| Frost Brown Todd LLC | c o Stan Tucker | P O Box 70087 | | | Louisville | KY | 40270 | | Claimant |
| Gail A English And Michael P English Trust | Lisa Loftus | 1172 S Main St Pmb 363 | | | Salinas | CA | 93901-2204 | | Claimant |
| Girard Brian Keith | | 1401 W Balboa Blvd B | | | Newport Beach | CA | 92661 | | Claimant |
| Hacienda Md 7901 Llc | | 7901 Stoneridge Dr | | | Pleasanton | CA | 94588 | | Claimant |
| Hanh My Paquette | | 7957 E Quinn Dr | | | Anaheim Hills | CA | 92808 | | Claimant |
| Horizon Research Corporation | | 5455 Wilshire Blvd Ste 1010 | | | Los Angeles | CA | 90036 | | Claimant |
| iDirect Marketing Inc | Attn Dennis Hastings | 9880 Research Dr Ste 100 | | | Irvine | CA | 92618 | | Claimant |
| Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | Claimant |
| Intellidyn Corp | | 175 Derby St Unit 40 | | | Hingham | MA | 02043 | | Claimant |
| Irene Boydstun | | 5105 Harvard | | | Amarillo | TX | 79109 | | Claimant |
| James Sanclemente | | 40 E Walnut St | | | Milford | MA | 01757 | | Claimant |
| Jandera Troy Scott | | 123 Pleasant Ln | | | White House | TN | 37188 | | Claimant |
| Jeff B Magy | | 26041 Buena Vista Ct | | | Laguna Hills | CA | 92653 | | Claimant |
| Jeff M Neal | | 1166 Adele Ln | | | San Marcos | CA | 92078 | | Claimant |
| Jeff M Shakeri | | 2005 Ivy Hill Ln | | | Orange | CA | 92867 | | Claimant |
| Jeffrey M Bonnear | | 42 Brentwood St | | | Springfield | MA | 01108 | | Claimant |
| Jennifer M Zalle | | 56 Vela Ct | | | Coto De Caza | CA | 92679 | | Claimant |
| Jessica Lynne Chiappone | | 707 East Pk Ave | | | Long Beach | NY | 11561 | | Claimant |
| Joann Fanucch | | 28016 Oxenberg | | | Mission Viejo | CA | 92692 | | Claimant |
| Jodi C Fait | | 58 W Washington Ave | | | Murray | UT | 84107 | | Claimant |
| Judi A Clark | | 19321 103rd Ave Ct E | | | Graham | WA | 98338 | | Claimant |
| Julie Ann Ower | | 2753 North Rio De Flag | | | Flagstaff | AZ | 86004 | | Claimant |
| Kathy Kanemitsu | | 565 Halemitsu Pl | | | Wailuku | HI | 96793 | | Claimant |
| Keane Inc | Attn Legal Dept | 100 City Square | | | Boston | MA | 02129 | | Claimant |
| Kelly Oneal | | 52 Orsinger Hill | | | San Antonic | TX | 78230 | | Claimant |
| Kelly Trinh | | | | | | | | | Claimant |
| Koala Miami Realty Holding Co | C O Joan Levit Esq | Akerman Senterfitt | 350 E Las Olas Blvd STE 1600 | | Fort Lauderdale | FL | 33301 | | Claimant |
| Kristopher C Krebbs | | 6504 W Tunto Dr | | | Glendale | AZ | 55308 | | Claimant |
| Kuhn Heidi C | | PO Box 3821 | | | Long Beach | CA | 90853 | | Claimant |
| KW Fund II 1860 Howe LP | Attn Nancy Hotchkiss Esq | KW Properties Ltd | c o Trainor Fairbrook | 980 Fulton Ave | Sacramento | CA | 95825 | | Claimant |
| Leda Kelly Barbosa | | 6220 Agate Ave NW | | | Albuquerque | NM | 87120 | | Claimant |
| Leslie K Hill dba Farallon Enterprises | Leslie K Hill | 7756 Dos Palos Ln | | | Sebastopol | CA | 95472-5315 | | Claimant |
| Lisa Lou Diehl | | 9259 Tulip Trestle Ave | | | Las Vegas | NV | 89148 | | Claimant |
| Lisa M Luft | | 29225 Allan | | | Lake Elsinore | CA | 92532 | | Claimant |
| Loanleaders of America Inc | | 2081 Business Ctr Dr No 150 | | | Irvine | CA | 92612 | | Claimant |
| Lois Tunison | | 4921 Sparkling Sky | | | Las Vegas | NV | 89130 | | Claimant |
| Love Appraisal Service | | 2 Auburn Way N Ste 207 | | | Auburn | WA | 98002 | | Claimant |
| LowerMyBills.com | Joseph D Frank | Frank Gecker LLP | 325 N LaSalle Ste 625 | | Chicago | IL | 60610 | | Claimant |
| MacLeod Appraisal | MacLeod Appraisal | 925 Reservoir Ave | | | Cranston | RI | 02910 | | Claimant |
| Mark Lundborg dba The Real Estate Book | Mark Lundborg | 4312 Elder Ct | | | Bakersfield | CA | 93306 | | Claimant |
| Michael D Smith | Michael Smith | 6621 Charter Hills Rd | | | Charlotte | NC | 28277 | | Claimant |
| Michelle Imperial | | 718 S Camino Grande | | | Anaheim | CA | 92807 | | Claimant |
| Mortgage Plus Funding Inc | | 2001 Butterfield Rd Ste 1115 | | | Downers Grove | IL | 60515 | | Claimant |
| Nancy J Dreyer | | 9220 Lacroix Ct | | | Bakersfield | CA | 93311 | | Claimant |
| National Field Representatives | National Field Representatives Inc | PO Box 1440 | | | Claremont | NH | 03743 | | Claimant |
| New World Mortgage Inc | Phillip McCall | 27455 Tierra Alta Way | | | Temecula | CA | 92590 | | Claimant |
| Noah J Seymour | | 25 Kaalea Wy No 11D | | | Wailuku | HI | 96793 | | Claimant |
| OR Kruse Woods LLC | Shorenstein Realty Services LP | Attn Cindy Laurila | 5335 Meadows Rd Ste 275 | | Lake Oswego | OR | 97035 | | Claimant |
| Outsource Technical LLC | | 3700 Campus Dr Ste 100 | | | Newport Beach | CA | 92660 | | Claimant |
| Pacific Communities Builder Inc | | 1000 Dove St Ste 100 | | | Newport Beach | CA | 92660 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 2 of 3                    12/28/2007
Exhibit F - NC 2nd Omnibus Service List

Exhibit F
2nd Omnibus Claimant List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Patricia Waters | | 13460 Sagewood Dr | | | Poway | CA | 92064 | | Claimant |
| Patty Geryk | | 7619 Weatherhill | | | Houston | TX | 77041 | | Claimant |
| Paula Paetzold dba The Appraisal Group South | | 3102 N Ocean Blvd | | | Myrtle Beach | SC | 29577 | | Claimant |
| Pima Appraisal Group LLC | Bruce Lopez | 7851 E Wrightstown Rd | | | Tucson | AZ | 85715 | | Claimant |
| Pima Appraisal Group Llc | | 7851 E Wrightstown Rd | | | Tucson | AZ | 85715 | | Claimant |
| Puerta Wbeimar Freddy | | 119 Arnot Pl | | | Woodridge | NJ | 07075 | | Claimant |
| Ramy Rebuly | | 5233 Giallo Vista Ct | | | Las Vegas | NV | 89031 | | Claimant |
| Rebecca Lynn Bell | | 3010 Edgewood Dr | | | Lake Havasu City | AZ | 86406 | | Claimant |
| Rey H Biedgoly | | 2042 Seminole | | | Tustin | CA | 92782 | | Claimant |
| Riverside Claims LLC as Assignee of P F S Marketwyse | | PO 626 | Planetarium Station | | New York | NY | 10024-0540 | | Claimant |
| Robert Joseph Conners | Robert J Conners | 100 Stony Point Rd Ste 245 | | | Santa Rosa | CA | 95401 | | Claimant |
| Robert S Freedman | | 42713 Fontainbleau | | | Fremont | CA | 94538 | | Claimant |
| Ronald Niko | Ronald Niko | 20259 Wyn Terrace | | | Walnut | CA | 91789 | | Claimant |
| Rusty C Phanvong | | 18400 Via Petirrojo Unit C | | | Newbury Park | CA | 91320 | | Claimant |
| Ryan Michael Nye | | 1171 W Silver Creek Rd | | | Gilbert | AZ | 85233 | | Claimant |
| Schablin Vivian | | 6 Hines Ln | | | Riverside | CT | 06878 | | Claimant |
| Sharon A Ferline | | 5087 Raintree Rd | | | Pittsburgh | PA | 15236 | | Claimant |
| Sharon Maghew | | 1019 N W 79th Circle | | | Vancouver | WA | 98665 | | Claimant |
| Silver Key Property Corp | c o Horner & Singer LLP | 1646 N California Blvd Ste 250 | | | Walnut Creek | CA | 94596 | | Claimant |
| State Financial Services Llc | | 2400 N Central Ave Ste No 305 | | | Phoenix | AZ | 85004 | | Claimant |
| Stephen R Bradley | | 20222 Poplar Bluff Court | | | Yorba Linda | CA | 92886 | | Claimant |
| Strategic Capital Mortgage | | 700 Tower Dr 7th Fl | | | Troy | MI | 48098 | | Claimant |
| Sungard Availability Services LF | Attn Maureen A Mcgreevey Esq | 680 E Swedesford Rd | | | Wayne | PA | 19087 | | Claimant |
| Susan Borozan | | 5 Marston Rd | | | Flanders | NJ | 07836 | | Claimant |
| Synergy Capital Mortgage Corp | Attn Ryan Wilkinson | 27130A Paseo Espada No 1424 | | | San Juan Capistrano | CA | 92675 | | Claimant |
| The Lending Connection Inc | The Lending Connection Inc | 949 South Coast Dr Ste 200 | | | Costa Mesa | CA | 92626 | | Claimant |
| Tiffany L Whitford | | 17044 427th Ave SE | | | North Bend | WA | 98045 | | Claimant |
| Traci Nocito | | 2211 Black Birch Ln | | | Furlong | PA | 18925 | | Claimant |
| Trimark Funding Inc | Mark Reynolds President | 5101 E La Palma Ave Ste 206 | | | Anaheim | CA | 92807 | | Claimant |
| United Virginia Title LLC | | 315 S Washington St 2nd Fl | | | Alexandria | VA | 22314 | | Claimant |
| United Virginia Title Llc | | 315 S Washington St | | | Alexandria | VA | 22314 | | Claimant |
| US Financial Funding Inc | Attn R Badgley | 2100 W Orangewood Ave Ste 200 | | | Orange | CA | 92868 | | Claimant |
| Valuation Strategies | | 33175 Hwy 79 South No A 433 | | | Temecula | CA | 92592 | | Claimant |
| Vicki Cho Estrada | Cho Estrada Communications | 24217 Nottingham Court | | | Valencia | CA | 91355 | | Claimant |
| Vital Signing Inc | | 5905 Brockton Ave Ste E | | | Riverside | CA | 92506 | | Claimant |
| Vivian Schablin | | 6 Hines Ln | | | Riverside | CT | 06878 | | Claimant |
| Webb Mason | Ernie Vaile CFO | 10830 Gilroy Rd | | | Hunt Valley | MD | 21031 | | Claimant |
| Webb mason Inc | Webb mason Inc | PO Box 37289 | | | Baltimore | MD | 21297-3289 | | Claimant |
| William M Woodward | | 3958 Mediterranean Ln | | | Lake Havasu City | AZ | 86406 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 3 of 3

12/28/2007
Exhibit F - NC 2nd Omnibus Service List

Exhibit G

Exhibit G
Eighth Omnibus Notice List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Allen Walker | | 1512 Charleston Ln | | | Loveland | OH | 45140 | | Claimant |
| Alvin E Schell | | 1702 Bent Tree Ct | | | Granbury | TX | 76049 | | Claimant |
| Alyse Zahi Rafidi | | 2475 Heavenly Way | | | Corona | CA | 92881 | | Claimant |
| Andrea Kehres | | 118 Spaulding Rd | | | New Caney | TX | 77357 | | Claimant |
| Antonio James Garbani | | 13 Cheyenne | | | Irvine | CA | 92604 | | Claimant |
| Ardencroft Association | | 255 Plymouth Rd | | | Wilmington | DE | 19803 | | Claimant |
| Benson Derek Ross | | 2331 N Hathaway St | | | Santa Ana | CA | 92705 | | Claimant |
| Berlin Township | | 1871 W Peck Lake Rd | | | Ionia | MI | 48846 | | Claimant |
| Blanco CAD | Blanco CAD | | PO Box 338 | | Johnson City | TX | 78636 | | Claimant |
| Blanco CAD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimant |
| Blue Lonnie Knox | | 13611 Belle Rive | | | Santa Ana | CA | 92705 | | Claimant |
| Boscobel Town | | 5358 Cty Hwy Ms | | | Boscobel | WI | 53805 | | Claimant |
| Brad Sorsabal | | 3053 Rancho Vista Blvd Ste H208 | | | Palmdale | CA | 93551 | | Claimant |
| Brenda L Johnson | | 3999 Farquhar Ave | | | Los Alamitos | CA | 90720 | | Claimant |
| Buffalo County | | 407 S Main St | | | Alma | WI | 54610 | | Claimant |
| Carolyn Ann Harris | | 26046 Bay Ave | | | Moreno Valley | CA | 92555 | | Claimant |
| Century Mortgage Services Llc | | 8237 Swinnea Rd Ste 1 | | | Southhaven | MS | 38671 | | Claimant |
| Charles Price | | 205 15th St Apt No 3 | | | Huntington Beach | CA | 92648 | | Claimant |
| Chelius Garrett Andrew | | 15 Todd Ct | | | Huntington Station | NY | 11746 | | Claimant |
| Christina L Dolan | | 11890 Trail Ct | | | Parker | CO | 80134-4352 | | Claimant |
| City Of Las Vegas | Las Vegas City Attorney | 400 Stewart Ave 9th Fl | | | Las Vegas | NV | 89101 | | Claimant |
| City of New York Dept of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 10th Fl | | Brooklyn | NY | 11201 | | Claimant |
| City of New York Dept of Finance | Ron Medley Of Counsel | | 345 Adams St 3rd Fl | | Brooklyn | NY | 11201 | | Claimant |
| Clayton Susan Marie | | 15300 Thistle St | | | Fontana | CA | 92336 | | Claimant |
| Columbia County Tax Collector | | 135 Ne Hernando Ave Ste 125 | | | Lake City | FL | 32055 | | Claimant |
| Commonwealth of Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 | | Claimant |
| Cure Thuy | | 9962 Bixby Circle | | | Villa Pk | CA | 92861 | | Claimant |
| Darrell Lowe | | 7210 Marina Pacifica Dr S | | | Long Beach | CA | 90803 | | Claimant |
| David Scott Edmunds | | 15 Henley Dr | | | Laguna Niguel | CA | 92677 | | Claimant |
| David Shine | | 45 Beecher Ave | | | Shelton | CT | 06484 | | Claimant |
| David Vizcarra | c o James M Trush Esq | Trush Law Office | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Claimant |
| Delaware County | | PO Box 27 | | | Manchester | IA | 52057 | | Claimant |
| Deno La Teisha Renee | | 5625 Watercrest Dr | | | Bonita | CA | 91902 | | Claimant |
| Department of Labor and Industries | Bankruptcy Unit | PO Box 4170 | | | Olympia | WA | 98504-4170 | | Claimant |
| Devinney Russell Keith | | 16660 S Bradley Rd | | | Oregon City | OR | 97045 | | Claimant |
| Dina L Kenzy | | 14452 Dry Creek Rd | PPO Box 1744 | | Middletown | CA | 95461 | | Claimant |
| Dos Vientos Mortgage Inc | | 925 Broadbeck Dr 205 | | | Thousand Oaks | CA | 91320 | | Claimant |
| Edith M Blackburn | | 943 Snow Dr | | | Martinez | CA | 94553 | | Claimant |
| Edwards Rebecca E | | 3750 Luther Hall Rd | | | Powder Springs | GA | 30127 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 1 of 4                    12/28/2007
Exhibit G - NC 8th Omni Service List 071228

Exhibit G
Eighth Omnibus Notice List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|-------------------|
| El Paso County Treasurer | Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | | Claimant |
| Elizabeth J Anderson | | 2521 92nd Pl Se | | | Everett | WA | 98208 | | Claimant |
| Erika Carpenter | | 2020 Fullerton Ave No 31 | | | Costa Mesa | CA | 92627 | | Claimant |
| Erin E Conroy | Erin E Conroy | 167 E 67th St Apt 5F | | | New York | NY | 10021 | | Claimant |
| Eva Joy Martini | | 15573 Williams St | | | Tustin | CA | 92780 | | Claimant |
| Farmington Town | | 1 Monteith Dr Town Hall | | | Farmington | CT | 06032 | | Claimant |
| Francis Michelle A | | 28474 Yosemite Dr | | | Portola Hills | CA | 92679 | | Claimant |
| Fresno County Tax Collector | Attn Lori Poindexter | PO Box 1192 | | | Fresno | CA | 93715-1192 | | Claimant |
| Fulton County Treasurer | | 152 S Fulton Ste 155 | | | Wauseon | OH | 43567 | | Claimant |
| Gerald P Scipione | | 19 Dawnwood | | | Ladera Ranch | CA | 92694 | | Claimant |
| Geryk Patti | | 7619 Weatherhill | | | Houston | TX | 77041 | | Claimant |
| Giorgio Salvatce Castagna | | 2992 Eastburn Rd | | | Broomall | PA | 19008 | | Claimant |
| Greg Easter Appraisals Llc | | PO Box 360685 | | | Birmingham | AL | 35236 | | Claimant |
| Grizzard Jamie R | | 2117 Chaparral Way | | | Stockton | CA | 95209 | | Claimant |
| Hennepin | Hennepin County Treasurer | A600 Government Ctr | 300 S 6th St | | Minneapolis | MN | 55487 | | Claimant |
| Hermon Town | | PO Box 6300 | | | Hermon | ME | 04402 | | Claimant |
| Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | Boise | ID | 83722 | | Claimant |
| Jaharvey D Johnson | | 4644 Fallow Ct | | | Antioch | CA | 94531 | | Claimant |
| Janine Tang | | 19818 Falcon Crest Court | | | Porter Ranch | CA | 91326 | | Claimant |
| Jefferson County Treasurer | | 100 Jefferson County Pkwy | | | Golden | CO | 80419 | | Claimant |
| John C Wright | | 1214 Linfield Ln | | | Houston | TX | 77073 | | Claimant |
| John Hicks | c o James M Trush Esq | Trush Law Office | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Claimant |
| Juarez Vincent | | 1485 Goldeneagle Dr | | | Corona | CA | 92879 | | Claimant |
| Karen Lee Fox | | 5612 Rockwell Drive | | | Bakersfield | CA | 93308 | | Claimant |
| Kelley Goldsmith | | 334 Sadie Douglas | | | Shreveport | LA | 71106 | | Claimant |
| Kimberlee A Toomey | | 9937 Tamarack Landing Way | | | Las Vegas | NV | 89117 | | Claimant |
| Kirsch Sandra M | | 20306 Hickory Wind Dr | | | Humble | TX | 77346 | | Claimant |
| Lakonishock Corp Retirement Plan | | 1943 N Burling St | | | Chicago | IL | | | Claimant |
| Lamar CAD | Elizabeth Weller | Linebarger Goggan Blai & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimant |
| Lara D Murphy | | 10872 W High Rock Dr | | | Boise | ID | 83709 | | Claimant |
| Lawry Christine Mignon | | 24082 Gourami Bay | | | Dana Point | CA | 92629 | | Claimant |
| Leda Kelly Barbosa | | 6220 Agate Ave NW | | | Albuquerque | NM | 87120 | | Claimant |
| Lee County Tax Collector | c o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902-0850 | | Claimant |
| Lilly Knetta D | | 7838 Greenedge Dr | | | Houston | TX | 77040 | | Claimant |
| Lois F Lutwin | | 23310 Alora Dr | | | Boca Raton | FL | 33433 | | Claimant |
| Louetta North Pud | c o Bacon & Wallace LLP | 600 Jefferson Ste 780 | | | Houston | TX | 77002 | | Claimant |
| Lutwin Lois F | | 23310 Alora Dr | | | Boca Raton | FL | 33433 | | Claimant |
| Lyles Carla | | 8410 Laurel Trails Dr | | | Houston | TX | 77095 | | Claimant |
| Marilyn E Wood Revenue Commissioner | | PO Box 1169 | | | Mobile | AL | 36633-1169 | | Claimant |
| Martha Moreland | | 2668 County Rd 506 | | | Brazoria | TX | 77422 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware    Page 2 of 4

12/28/2007
Exhibit G - NC 8th Omni Service List 071228

Exhibit G
Eighth Omnibus Notice List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| Merrimac Town | | PO Box 115 | | | Merrimac | WI | 53561 | | Claimant |
| Metropolitan Government Trustee | Metropolitan Dept of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | | Claimant |
| Michael Mckinney | | 68 Rockport | | | Irvine | CA | 92602 | | Claimant |
| Michelle L Cullinan | | 23 Celano | | | Laguna Niguel | CA | 92677 | | Claimant |
| Monterey County Tax Collector | | PO Box 891 | | | Salinas | CA | 93902-0891 | | Claimant |
| Mortgage Plus Funding Inc | | 2001 Butterfield Rd Ste 1115 | | | Downers Grove | IL | 60515 | | Claimant |
| Muskingum County | Treasurer | | 401 Main St Rm 240 | | Zanesville | OH | 43701 | | Claimant |
| Nancy A Shaeffer | | 1802 W Maryland Ave No 2003 | | | Phoenix | AZ | 85015 | | Claimant |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | Claimant |
| New York StateDepartment of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | Claimant |
| Nichols Cindy A | | 22031 Grass Valley | | | Mission Viejo | CA | 92692 | | Claimant |
| Patricia D Norton | | 818 Marcella St | | | Houston | TX | 77091-5600 | | Claimant |
| Patrick Purcell | | 623 Blueridge Dr | | | Shenandoah | TX | 77381 | | Claimant |
| Patti Geryk | | 7619 Weatherhill | | | Houston | TX | 77041 | | Claimant |
| Paul H Potter | Potter Appraisal Service | 11708 Copper Trails Ln | | | Oklahoma City | OK | 73170 | | Claimant |
| Paul Sahyoun | | 1220 Jonah Dr | | | Corona | CA | 92882 | | Claimant |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | Claimant |
| Phippsburg Town | | 1042 Main Rd | | | Phippsburg | ME | 04562 | | Claimant |
| Potosi Town | | 7196 Stage Rd | | | Lancaster | WI | 53813 | | Claimant |
| Pulaski County | | Treasurer | PO Box 430 | | Little Rock | AR | 72203 | | Claimant |
| Randall E Lightbody | | 6502 Centre Place Cir | | | Spring | TX | 77379 | | Claimant |
| Revenue Collector | Town of Killingly Revenue Collector | PO Box 6000 | | | Danielson | CT | 06239 | | Claimant |
| RI Division of Taxation | | One Capital Hill | | | Providence | RI | 02908 | | Claimant |
| Richard Pasquini | | 4642 Calle San Juan | | | Newbury Park | CA | 91320 | | Claimant |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 | | Claimant |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | P O Box 12005 | | | Riverside | CA | 92502-2205 | | Claimant |
| Roach Rebecca Lynn | | 824 Ridgeview Dr | | | Eagle Point | OR | 97524 | | Claimant |
| Robert C Coleman | | 75 Waterloo Circle | | | Dover | NH | 03820 | | Claimant |
| Rockbridge County | | PO Box 784 | | | Lexington | VA | 24450 | | Claimant |
| Rogers City City | | 193 E Michigan | | | Rogers City | MI | 49779 | | Claimant |
| Sanders Mariann J | | 127 Oak Valley Dr | | | Springhill | TN | 37174 | | Claimant |
| Saxby Amber E | | 1660 Kirkland Ct SE | | | Renton | WA | 98058 | | Claimant |
| Schiavo Stephen B | | 6 West Main St Apt 4 | | | Westborough | MA | 01581 | | Claimant |
| Scipione Gerald P | | 28936 Boleada | | | Mission Viejo | CA | 92692 | | Claimant |
| Sec Of State Dept Of Business Svcs | Limited Partnership Division | Room 357 Howlett Building | | | Springfield | IL | 62756 | | Claimant |
| Secretary Of State State Of Illinois | | Room 351 Howlett Building | | | Springfield | IL | 62756 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 3 of 4

12/28/2007
Exhibit G - NC 8th Omni Service List 071228

Exhibit G
Eighth Omnibus Notice List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | | Claimant |
| Solano County Tax Collector | | 675 Texas St | | | Fairfield | CA | 94533 | | Claimant |
| Springfield City | | 601 Ave A | | | Springfield | MI | 49015 | | Claimant |
| St Louis City | | 1200 Market St Room 109 | | | St Louis | MO | 63103 | | Claimant |
| Stacy Beitel | | 1222 Delaware St | | | Huntington Beach | CA | 92648 | | Claimant |
| Stanislaus County Tax Collector | | PO Box 859 | | | Modesto | CA | 95353 | | Claimant |
| State of Maine Bureau of Revenue Services | | Compliance Division | PO Box 9101 | | Augusta | ME | 04333-9101 | | Claimant |
| State of Michigan | Julius O Curling | Department of Treasury | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | | Claimant |
| State of Michigan | State of Michigan | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 | | Claimant |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | | Claimant |
| State of Washington Department of Revenue | Attn Susan Roland | 2101 4th Ave Ste 1400 | | | Seattle | WA | 98121-2300 | | Claimant |
| State Washington Department of Revenue | Attn Doug Houghton | 2101 4th Ave Ste 1400 | | | Seattle | WA | 98121-2300 | | Claimant |
| Steven Muti Emp | | 21 Plymouth Dr | | | Howell | NJ | 07731 | | Claimant |
| Steven P Younglove | | 229 Rogin Hood Pl | | | Costa Mesa | CA | 92627 | | Claimant |
| Sue E Dugan Hugueley | | 7739 Pine Ctr Dr | | | Houston | TX | 77095 | | Claimant |
| Tanya Lynn Randolph | | 1911 W 109th St | | | Los Angeles | CA | 90047 | | Claimant |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | | Clearwater | FL | 33757-2943 | | Claimant |
| Thuy Cure | | 9962 Bixby Circle | | | Villa Pk | CA | 92861 | | Claimant |
| Tiffany Collins Emp | | 6650 Willow Tree Ln | | | Solon | OH | 44139 | | Claimant |
| Tony Flores | | 8571 Lois Circle | | | Huntington Beach | CA | 92647 | | Claimant |
| Tracy P Dunn | | 7298 S Verbena Wy | | | Centennial | CO | 80112 | | Claimant |
| Trudy Savage | | 4205 Pinehurst | | | Taylor | TX | 76574 | | Claimant |
| Vance County Tax Office | | 122 Young St  Ste E | | | Henderson | NC | 27536 | | Claimant |
| Virginia Granato | | 14262 Pinewood | | | Tustin | CA | 92780 | | Claimant |
| Votruba Stanley | | PO Box 1371 | | | Morristown | NJ | 07962 | | Claimant |
| Watts Michelle J | | 90 Merrits Island Rd | | | Pine Island | NY | 10969 | | Claimant |
| Wharton County | John P Dillman | Linebarger Googan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | Claimant |
| Wharton County | Wharton County | | PO Box 189 | | Wharton | TX | 77488-0189 | | Claimant |