# EXHIBIT A

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674

Page 2

Client #  727440

Matter # 157422

---

For services through December 31, 2007
relating to  Case Administration

| | | | | |
|---|---|---|---|---|
| 12/03/07 | Review docket and circulate to distribution group (1.9); Review docket and update critical dates calendar and circulate (1.0); Circulate objection deadlines for week of 12/3/07 (.2); Maintain original pleadings (1.1) | | | |
| Paralegal | Cathy M. Greer | 4.20 hrs. | 175.00 | $735.00 |
| 12/03/07 | Meet with M. Ramos re: certification of counsel under 7007-1 re: AHM order terminating deferred compensation plan (.3); Draft certification of counsel under 7007-1 re: AHM order terminating deferred compensation plan (.8); Calls with G. Tell re: certification of counsel under 7007-1 re: AHM order terminating deferred compensation plan (.4); Draft reply to deferred compensation plan beneficiaries' limited objection to deferred compensation reallocation motion (2.5); Review, revise and finalize motion to seal Examiner's report/reply to Examiner's report (.8) | | | |
| Associate | Christopher M. Samis | 4.80 hrs. | 235.00 | $1,128.00 |
| 12/04/07 | Retrieve seal motion re: examiner's reports and forward to C. Samis per request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 12/04/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 12/04/07 | E-mail to M. Collins re: motion to seal examiner report and examiner report reply (.1); Call to K. Richman at New Century re: paying customer claims per first day orders (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 12/04/07 | Review updated critical dates calendar | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 12/05/07 | Review docket and circulate to distribution group (1.1); Maintain original pleadings (1.2) | | | |
| Paralegal | Cathy M. Greer | 2.30 hrs. | 175.00 | $402.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 3

Client #  727440

Matter # 157422

---

| 12/05/07 | Attention to New Century weekly case calendar from A. Parlen | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 12/06/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00 | $122.50 |
| 12/06/07 | Review customer motions and orders to address various customer payment issues (1.0); Participate in weekly status call (.8); Prepare for weekly status call (.2) | | | |
| Associate | Christopher M. Samis | 2.00 hrs. | 235.00 | $470.00 |
| 12/06/07 | Weekly case administration call | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 12/06/07 | Research and retrieve customer program motions for C. Samis | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 175.00 | $35.00 |
| 12/06/07 | Revise case calendar (.2); Weekly working group call with OMM and RLF attorneys (.7) | | | |
| Director | Russell Silberglied | 0.90 hrs. | 490.00 | $441.00 |
| 12/07/07 | Review docket and circulate to distribution group (.1); Maintain original pleadings (1.2); Review docket for outstanding declarations of service (1.3) | | | |
| Paralegal | Cathy M. Greer | 2.60 hrs. | 175.00 | $455.00 |
| 12/09/07 | Receipt and review of correspondence and forward to P. Touchstone | | | |
| Paralegal | Cathy M. Greer | 1.50 hrs. | 175.00 | $262.50 |
| 12/10/07 | Review docket and circulate to distribution group (.7); Maintain original pleadings (1.0); Review docket and update critical dates calendar (.5); Receipt and review of correspondence and forward to P. Touchstone (.9) | | | |
| Paralegal | Cathy M. Greer | 3.10 hrs. | 175.00 | $542.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 4

Client #  727440

Matter # 157422

---

| 12/11/07 | Review docket and circulate to distribution group (.5); Circulate objections for week of 12/10/07 (.2); Review docket for outstanding declarations of service and email Xroads (.7) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.40 hrs. | 175.00 | $245.00 |
| 12/12/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.90 hrs. | 175.00 | $157.50 |
| 12/12/07 | Review case calendar for 12/13/07 call (weekly status call) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 12/13/07 | Review docket and circulate to distribution group (.7); Email New Century Mortgage Corporation petition to J. Pasteric (.1); Maintain original pleadings (1.2); Review critical dates calendar (.3) | | | |
| Paralegal | Cathy M. Greer | 2.30 hrs. | 175.00 | $402.50 |
| 12/13/07 | Prepare for 12/13/07 status call (.3); Participate in 12/13/07 status call (.3) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 12/13/07 | Weekly status call | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |
| 12/14/07 | Circulate letter to J. McMahon to distribution group per C. Samis | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 12/14/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 12/14/07 | Review case calendar | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 12/16/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| 12/17/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |

New Century Financial Corporation and New Century Mortgage C    January 23, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel    Invoice 286674
New Century Financial Corporation    Page 5
18400 Von Karman Ave, Ste 1000
Irvine CA  92612    Client #  727440

Matter # 157422

---

| 12/17/07 | E-mails with C. Greer re: hearing agenda (.1); Call and e-mails with M. McCarthy re: administrative matters (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

| 12/18/07 | Review docket and circulate to distribution group | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

| 12/19/07 | Review docket and circulate to distribution group (1.1); Review docket and update 2002 list and send to C. Ward (1.0); Maintain original pleadings (1.0) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 3.10 hrs. | 175.00 | $542.50 |

| 12/19/07 | E-mail to C. Greer re: distribution of 2002 list to C. Ward at Klehr | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 12/19/07 | Draft notice of motion for motion to seal reply to examiner's first interim report (.2); Research service information re: same (.3); Finalize motion to seal (.2); File motion to seal (.1); Coordinate service of motion to seal with Xroads (.1); Coordinate service of motion to seal and reply to Chambers (.1); Coordinate service of motion to seal and reply on special parties (.5); Draft affidavit of service re: same (.1); Finalize affidavit of service (.1); File affidavit of service (.1); Finalize certification of counsel re: deferred compensation plan (.1); File certification of counsel (.1); Coordinate service of certification of counsel to Chambers (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 2.10 hrs. | 175.00 | $367.50 |

| 12/20/07 | Review docket and circulate to distribution group (.2); Review correspondence and forward to P. Touchstone (1.0); Review docket for outstanding declarations of service (.5) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.70 hrs. | 175.00 | $297.50 |

| 12/21/07 | Review docket and circulate to distribution group (1.3); Review correspondence and forward to P. Touchstone and D. Denney (1.2); Maintain original pleadings (1.3) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 3.80 hrs. | 175.00 | $665.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 6
Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/26/07 | Review docket and circulate (.9); Review correspondence and forward to P. Touchstone (.5) | | | |
| Paralegal | Cathy M. Greer | 1.40 hrs. | 175.00 | $245.00 |
| 12/27/07 | Review docket and circulate (.4); Review docket for outstanding declarations of service and affidavits of service (.8); Review critical dates calendar (.1) | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 175.00 | $227.50 |
| 12/27/07 | E-mail to A. Jerominski re: retrieving AHM document destruction motion (.1); E-mail to J. Lisac re: AHM document destruction motion (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 12/27/07 | Attention to weekly case calendar circulated by A. Parlen | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 12/27/07 | Update and revise working group task list | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 12/28/07 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 2.70 hrs. | 175.00 | $472.50 |
| 12/30/07 | Review all agendas and docket and prepare outstanding orders chart (2.5); Review docket and update critical dates calendar (2.1); Review correspondence and forward to P. Touchstone (.5) | | | |
| Paralegal | Cathy M. Greer | 5.10 hrs. | 175.00 | $892.50 |
| 12/31/07 | Review docket and circulate (.1); Maintain original pleadings (1.2); Review correspondence and send to P. Touchstone (1.0); Update critical dates calendar (.6) | | | |
| Paralegal | Cathy M. Greer | 2.90 hrs. | 175.00 | $507.50 |
| 12/31/07 | E-mail to C. Greer re: status of various orders for case status chart (.1); Meet with C. Greer re: updating case status chart for Positive Software matters (.1); Meet with C. Greer re: outstanding stay relief orders for case status chart (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674

Page 7

Client #   727440

Matter # 157422

| 12/31/07 | Attention to critical dates calendar circulated by C. Greer | | | |
|----------|------------------------------------------------------------|------------|--------|----------|
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

Total Fees for Professional Services                     $12,254.50

TOTAL DUE FOR THIS INVOICE                        **$12,254.50**
BALANCE BROUGHT FORWARD                           $38,876.83

**TOTAL DUE FOR THIS MATTER**                     **$51,131.33**

New Century Financial Corporation and New Century Mortgage C

Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel

New Century Financial Corporation

18400 Von Karman Ave, Ste 1000

Irvine CA   92612

January 23, 2008

Invoice 286674

Page 8

Client #  727440

Matter # 157422

---

For services through December 31, 2007

relating to  Creditor Inquiries

| 12/20/07 | Forward inquiry re: mortgage amount to C. Samis | | | |
|----------|-------------------------------------------------|-----------|--------|---------|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

|  | | |
|---|---|---|
| | Total Fees for Professional Services | $17.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$17.50** |
| BALANCE BROUGHT FORWARD | $3,682.68 |
| **TOTAL DUE FOR THIS MATTER** | **$3,700.18** |

New Century Financial Corporation and New Century Mortgage C       January 23, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 286674
New Century Financial Corporation                         Page 9
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                Client # 727440

                                                   Matter # 157422

---

For services through December 31, 2007

relating to Executory Contracts/Unexpired Leases

| | | | | |
|---|---|---|---|---|
| 12/03/07 | Call from D. Bristow at Reid re: Temecula, CA lease rejection settlement (.1); Call to D. Bristow at Reid re: Temecula, CA lease rejection settlement (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 12/03/07 | Draft lease termination stipulation for Martinez, CA property | | | |
| Associate | L. Katherine Good | 0.70 hrs. | 235.00 | $164.50 |
| 12/05/07 | E-mail to M. Taylor at Hohmann re: resolving La Frontera, TX lease rejection dispute (.1); E-mail to J. Rome-Banks at Binder re: resolving Martinez, CA lease rejection dispute (.1); Review and revise La Frontera, TX lease rejection stipulation (.2); Review and revise Martinez, CA lease rejection stipulation (.2) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 12/05/07 | Call with C. Samis re: La Frontera lease termination stipulation (.1); Draft certification of counsel for La Frontera stipulation (.1) | | | |
| Associate | L. Katherine Good | 0.20 hrs. | 235.00 | $47.00 |
| 12/09/07 | Review docket and update rejection notices chart | | | |
| Paralegal | Cathy M. Greer | 2.50 hrs. | 175.00 | $437.50 |
| 12/10/07 | E-mail to M. Finnegan re: status of communications with Committee re: Stockbridge lease stipulation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 12/11/07 | Efile declaration of service of J. Edmonson regarding rejection of Gardner executory contract (.2); Efile declaration of service of J. Edmonson regarding 116 rejection notices (.5); Efile declaration of service of J. Edmonson regarding 117 rejection notices (.6) | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 175.00 | $227.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 10

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 12/13/07 | Revise rejection notices chart | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 12/13/07 | Call to D. Bristow at Reid re: resolving Temecula, CA lease dispute (.1); E-mail to J. Rome-Banks at Binder re: final resolution of Martinez, CA lease(.1); E-mail to M. Taylor at Hohmann re: final resolution of La Frontera, TX lease (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 12/13/07 | Call to committee re: lease rejection inquiry relating to Stockbridge lease | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 245.00 | $24.50 |
| 12/14/07 | Finalize, efile and send to chambers certification of counsel regarding stipulation between New Century Mortgage Corporation and Agile360 authorizing transfer of licenses | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 12/14/07 | Meet with M. Finnegan re: status of 500 Eagles Nest lease rejection dispute (.1); E-mail to E. Anderson re: status of IBM lease rejection negotiations (.1); E-mail to S. Nagle re: committee inquiry on IBM lease rejection dispute (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 12/14/07 | Attention to objection filed to lease rejection notice | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 12/17/07 | Coordinate service of order approving stipulation between New Century Mortgage Corporation and Agile360 authorizing transfer of licenses | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 12/18/07 | E-mails to A. Wagner at AlixPartners re: property remaining at Temecula, CA lease location (.2); Call to A. Wagner at AlixPartners re: property remaining at Temecula, CA lease location (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 11

Client #  727440

Matter # 157422

---

| 12/19/07 | E-mail to A. Wagner at AlixPartners re: retrieving a copy of the Temecula, CA lease (.1); E-mail to D. Bristow at Reid re: final settlement figure for Temecula, CA lease dispute (.1); E-mail to D. Bristow at Reid re: personal property remaining at Temecula, CA lease location (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 12/27/07 | Meet with K. Good re: drafting Thomason Properties lease rejection stipulation (.2); Meet with K. Good re: drafting Vista Office Centre, LLC lease rejection stipulation (.2); E-mails to K. Good re: drafting Thomason Properties lease rejection stipulation (.2); E-mail to A. Wagner at APS re: status of Palm Desert lease rejection stipulation (.1); E-mail to K. Good re: drafting Vista Office Centre, LLC lease rejection stipulation (.1); E-mail to M. Merchant re: documenting SilverKey claim settlement (.1) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| | | | | |
| 12/27/07 | Meeting with C. Samis re: lease rejection stipulation (.1); Draft certification of counsel for stipulation of lease rejection with Thomason Properties (.1); Draft lease rejection stipulation for Vista Office Centre, LLC (Temecula Property) (.5); Draft certification of counsel for stipulation with Vista Office Centre (.1); Meeting with C. Samis re: certification of counsel for stipulation of lease rejection with Thomason Properties (.1) | | | |
| Associate | L. Katherine Good | 0.90 hrs. | 235.00 | $211.50 |
| | | | | |
| 12/28/07 | Review and revise Thomason Properties lease rejection stipulation and related certification of counsel (.4); Review and revise Vista Office Centre, LLC lease rejection stipulation and related certification of counsel (.4); E-mails to D. Bristow at Reid re: Vista Office Centre, LLC lease rejection stipulation (.2); E-mail to J. Cerbone at Hahn re: Thomason Properties lease rejection stipulation (.1); Review e-mail from J. Rome-Banks at Binder re: Martinez, CA lease rejection stipulation (.1) | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 12/28/07 | Revise lease rejection stipulation for Temecula property; E-mail to C. Samis re: stipulation and certification of counsel | | | |
| Associate | L. Katherine Good | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674

Page 12

Client #  727440

Matter # 157422

---

| 12/31/07 | Call to J. Romanick at Gross re: Northwestern mutual administrative rent claim (.1); E-mail to S. Uhland at O'Melveny re: status of Northwestern mutual administrative rent claim ( 1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services $2,429.50

TOTAL DUE FOR THIS INVOICE **$2,429.50**

BALANCE BROUGHT FORWARD $25.253.10

**TOTAL DUE FOR THIS MATTER** **$27,682.60**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 13

Client # 727440

Matter # 157422

For services through December 31, 2007
relating to Automatic Stay/Adequate Protection

| 12/03/07 | Review 8 stay relief/foreclosure notices and discussion with C. Samis re: same (.9); E-mail to J. DiCaro re: acknowledgement of receipt of foreclosure stay relief notice (.1); E-mail to J. Schlotter re: acknowledgement of receipt of foreclosure stay relief notice (.1); E-mail to R. Aronow re: acknowledgement of receipt of foreclosure stay relief notice (.1); E-mail to S. Powrozek re: acknowledgement of receipt of foreclosure stay relief notice (.1); E-mail to G. Peters re: acknowledgement of receipt of foreclosure stay relief notice (.1); Prepare fax to A. Przewonzy re: acknowledgement of receipt of foreclosure stay relief notice (.1); Prepare fax to P. Ballweg re: acknowledgement of receipt of two foreclosure stay relief notices (.1); Update foreclosure stay relief status chart (.5); Coordinate delivery of stay relief foreclosure notices (state and procedural) to P. Touchstone (.4) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.50 hrs. | 175.00 | $437.50 |
| 12/03/07 | E-mails with C. Greer and C. Samis re: status of GECC matter | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 12/03/07 | E-mail from, to M. McCarthy re: Olivera (.1); Call with S. Freytag re: appendix (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 12/04/07 | E-mails to D. Denney at New Century re: ownership of various loans (.2); Review Sakomoto stay relief motion (.2); E-mails to N. Wilson at O'Melveny re: Sakomoto stay relief motion (.3); E-mail to Michelle Polly-Murphy at Elder re: ownership of various loans (.1) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| 12/04/07 | Attention to examiner's notice of withdrawal of GECC objection (.1); Attention to Sakamoto stay relief motion (.4); E-mails with C. Brown re: same (.2) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |

New Century Financial Corporation and New Century Mortgage C      January 23, 2008
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel    Invoice 286674
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000                    Page 14
Irvine CA   92612

Client #  727440

Matter # 157422

---

| Date | Description | | Hrs | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/07 | E-mail from, to M. McCarthy re: Olivera | | | | |
| Director | Russell Silberglied | 0.10 hrs. | | 490.00 | $49.00 |
| 12/05/07 | E-mail to N. Wilson at O'Melveny re: responding to Sakomoto motion relief from stay (.2); E-mail to D. Denney re: ownership of various loans (.1) | | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | | 235.00 | $70.50 |
| 12/05/07 | E-mails with R. Silberglied re: Sokomoto motion | | | | |
| Director | Michael J. Merchant | 0.20 hrs. | | 420.00 | $84.00 |
| 12/05/07 | Read Sakamoto motion, motion to shorten and re-notice (.2); E-mail to S. Uhland, A. Parlen and N. Wilson re: response to same (.1); E-mails with M. Merchant re: Sakamoto (.1) | | | | |
| Director | Russell Silberglied | 0.40 hrs. | | 490.00 | $196.00 |
| 12/06/07 | Review incoming foreclosure procedure notices | | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | | 175.00 | $35.00 |
| 12/06/07 | Finalize and file certification of counsel re: order denying modifying automatic stay (.2); Coordinate to Judge Carey re: certification of counsel and order (.2); E-mail to distribution re: same (.1) | | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | | 175.00 | $87.50 |
| 12/06/07 | Assemble stay relief motions for 12/20/07 hearing and send to P. Touchstone | | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | | 175.00 | $192.50 |
| 12/06/07 | E-mails to D. Denney at New Century re: ownership of various loans (.2); E-mail to K. Ederer at Milsap re: ownership of various loans (.1); Draft certification of counsel for order denying lead plaintiffs motion for relief from stay (.6) | | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | | 235.00 | $211.50 |
| 12/06/07 | Attention to Avelo stay relief motion (.2); Attention to UBS AG stay relief motion (.1) | | | | |
| Director | Michael J. Merchant | 0.30 hrs. | | 420.00 | $126.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

January 23. 2008
Invoice 286674

Page 15

Client #  727440

Matter # 157422

---

| Date | Description | Hrs | Rate | Amount |
|------|-------------|-----|------|--------|
| 12/07/07<br>Paralegal | Send remaining stay relief motions for 12/20/07 hearing to P. Touchstone<br>Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| 12/07/07<br><br><br><br><br><br>Associate | E-mail to N. Wilson at O'Melveny re: action required on Sakomoto stay relief motion (.1): Call to C. Greer re: providing 12/20 stay relief motions to D. Denney at New Century (.1): E-mail to M. Collins re: briefing schedule for IRS dispute (.2): E-mail to C. Greer re: Positive Software documents for mediation statement (.1): E-mails to S. Freytag at Haynes re: information to be integrated into Positive Software mediation statement (.2)<br>Christopher M. Samis | 0.70 hrs | 235.00 | $164.50 |
| 12/07/07<br>Director | E-mail from, to N. Wilson re: committee inquiry on Sakamoto motion<br>Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 12/10/07<br>Paralegal | Review and organize stay relief procedures documents<br>Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 12/10/07<br><br>Paralegal | Re-send stay relief motions to P. Touchstone and D. Denney for 12/20/07 hearing<br>Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| 12/10/07<br>Associate | Call to C. Brown at Archer re: revision to Sakamoto stay relief order<br>Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 12/11/07<br><br>Paralegal | Review and organize mortgage stay relief procedure notices and correspondence<br>Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 12/11/07<br><br>Paralegal | Emails to P. Touchstone and D. Denney regarding status of stay relief motions for 12/20/07 hearing<br>Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 12/11/07<br><br><br>Associate | E-mail to D. Denney at New Century re: ownership of various loans (.1): E-mail to D. Denney at New Century re: status of review of stay relief motions scheduled for 12/20/07 hearing (.1)<br>Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 16

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 12/12/07 | Download 3 mortgage stay relief notices | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| | | | | |
| 12/12/07 | Review numerous emails from D. Denney regarding stay reliefs for 12/20/07 hearing (.8); Review stay relief chart (.1); Email to P. Touchstone regarding stay reliefs scheduled for 12/20/07 hearing (.1) | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| | | | | |
| 12/12/07 | Review stay relief motions for 12/20/07 hearing (.4); E-mail to A. Parlen at O'Melveny re: tax refund litigation schedule (.1); E-mail to A. Wagner at AlixPartners re: leased locations appearing on stay relief motion (.1); E-mail to C. Greer re: leased locations appearing on stay relief motion (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 12/13/07 | E-mail correspondence with C. Samis and C. Greer re: P. Touchstone and stay relief documents | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 12/13/07 | Call from D. Baker at Bohonnon re: omnibus stay relief procedures (.2); E-mail to D. Baker at Bohonnon re: omnibus stay relief procedures (.1); E-mail to D. Baker at Bohonnon re: ownership of various loans (.1); Call to T. Christy at McWalter re: proceeding with quiet title action against debtors (.1); Call from Tom Christy at Garan re: relief from stay in Brown litigation (.2); E-mail to L. McDermott at New Century re: Tangie Brown stay relief (.1) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 12/14/07 | E-mail to L. Cuilli re: acknowledgement of receipt of notice of foreclosure (.1); E-mail to M. Newberger re: same (.1); E-mails (x3) to K. Raphaeli re: same (.3); Letter and fax to M. Everts re: same (.4); E-mail to S. Powrozek re: same (.1); E-mail to M. Ford re: same (.1); E-mails (x4) to A. Przewonzy re: same (.4); Letter and fax to P. McNew Ballweg re: same (.2); E-mail to F. DiSpigna re: same (.1); Letter to P. Touchstone enclosing state foreclosure notices received since 12/3/07 (.1); Update foreclosure stay relief spreadsheet (.3); Review and compile multiple foreclosure notices (.3) | | | |
| Paralegal | Ann Jerominski | 2.50 hrs. | 175.00 | $437.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 17

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 12/14/07 | E-mail to D. Denney at New Century re: ownership of various loans | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 12/18/07 | E-mail from C. Greer re: stay relief proposed orders (.2); Attention to stay relief motion filed by DLJ (.1); Attention to stay relief motion filed by US Bank (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| | | | | |
| 12/20/07 | Call from Clayton Goff at Grigsby re: omnibus stay relief procedures (.1); E-mail to Clayton Goff at Grigsby re: omnibus stay relief procedures (.1); E-mail to K. Dwyer at New Century re: status of Barclays power of attorney stipulation (.1); Call to R. DiSpigna at Stern re: status of Barclays power of attorney stipulation (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 12/21/07 | Call from D. Forth at Sauerwein re: assignments of New Century loans and necessity of relief from stay (.1); Call to D. Forth at Sauerwein re: assignments of New Century loans and necessity of relief from stay (.2); Draft certification of counsel for GECC settlement stipulation and order (.7); Call to S. Nagle at OMM re: GECC settlement stipulation and order (.1); E-mails to V. Newmark at OMM re: status of GRP sale motion (.2); E-mails to S. Nagle at OMM re: timing of filing of GECC settlement stipulation and order (.2); E-mail to J. McMahon at OUST re: GECC settlement stipulation and order (.1); E-mails to M. Merchant re: timing of filing of GECC settlement stipulation and order (.2) | | | |
| Associate | Christopher M. Samis | 1.80 hrs. | 235.00 | $423.00 |
| | | | | |
| 12/21/07 | Attention to settlement stipulation (draft) with GECC (.5); E-mails with C. Samis re: filing of same (x3) (.2); E-mails with S. Nagle re: GECC stipulation (.2); E-mails from J. Cerbone with committee changes to GECC stipulation (.4) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 420.00 | $546.00 |
| | | | | |
| 12/23/07 | Attention to e-mail from J. McMahon re: GECC stipulation | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |

New Century Financial Corporation and New Century Mortgage C          January 23, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 286674
New Century Financial Corporation                                    Page 18
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                     Client #  727440

                                                                     Matter # 157422

---

| 12/24/07 | Attention to revised version of GECC stipulation from M. Gallerizzo (.3);<br>E-mail from M. Gallerizo re: same (.1) | | | |
|----------|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| | | | | |
| 12/26/07 | E-mail to M. Merchant re: status of settlement stipulation with GECC | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 12/26/07 | Attention to stipulation with GECC to release funds from secured claim reserve (.7); Attention to draft certification re: same (1.2); Review Gallerizo changes to same (.2); E-mails to S. Nagle re: draft certification (x3) (.3); E-mail from M. Power re: further comments to stipulation (.2); E-mail from J. Cerbone re: further changes to GECC stipulation (.3); E-mails with C. Samis re: filing same (.2); E-mails with J. Cerbone re: signature pages to stipulation (.2); Discussion with A. Jerominski re: filing of stipulation (.3) | | | |
| Director | Michael J. Merchant | 3.60 hrs. | 420.00 | $1,512.00 |
| | | | | |
| 12/27/07 | Email from J. Elliott and review docket regarding stay relief motions from 12/20/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 12/27/07 | Call from T. Wallace at Wallace re: ownership of various loans (.2); E-mail to M. Merchant re: status of order approving GECC settlement stipulation (.1); E-mail to S. Nagle at O'Melveny re: status of order approving GECC settlement stipulation (.1); E-mail to D. Denney at New Century re: ownership of various loans (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 12/27/07 | Attention to HSBC stay relief motions (.3); Attention to entered order approving GECC stipulation (.1); E-mails with M. Gallerizo and S. Nagle re:s ame (.3); Call from M. Gallerizo re: same (.1);  Attention to DLJ and U.S. Bank stay relief motions (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |
| | | | | |
| 12/28/07 | Coordinate service of order approving stipulation regarding release of funds in secured claim reserve to General Electric | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 19

Client #  727440

Matter # 157422

---

| Date | Description | | | |
|---|---|---|---|---|
| 12/28/07 | E-mails to D. Denney at New Century re: ownership of various loans (.3); E-mail to T. Christy at Garan re: ownership of various loans (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 12/28/07 | Attention to U.S. Bank stay relief stipulation (.1); Attention to U.S. Bank stay relief motions (.2); Attention to HSBC stay relief motions (.3); Attention to DLJ stay relief motion (.1) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 12/28/07 | Attention to review and revise of exclusivity extension motion | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 12/31/07 | Research re: receipt of mortgage stay procedure notices (.2); E-mail information re: receipt of two mortgage stay procedure notices to C. Samis (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 12/31/07 | Resend stay relief motions for 1/9/08 hearing to P. Touchstone and D. Denney | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 12/31/07 | E-mail to T. Christy at Garan re: ownership of various loans (.1); E-mail to J. McLaughlin at YCST re: ownership of various loans (.1); E-mail to T. Wallace at Wallace re: ownership of various loans (.1); E-mail to A. Jerominski re: status of various omnibus stay relief procedure participation requests (.1); E-mail to D. Denney at New Century re: properties owned by New Century Financial, Inc. (.1); Review IRS's second objection to Debtor's motion for order enforcing the automatic stay (.4) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 12/31/07 | Attention to second IRS response to motion to enforce automatic stay | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |

Total Fees for Professional Services          $8,978.00

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674

Page 20

Client #  727440

Matter # 157422

---

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$8,978.00** |
| BALANCE BROUGHT FORWARD | $38,453.84 |
| **TOTAL DUE FOR THIS MATTER** | **$47,431.84** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 21

Client #  727440

Matter # 157422

---

For services through December 31, 2007
relating to Plan of Reorganization/Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 12/03/07 | Review R. Silberglied revisions to Positive Software litigation insert for disclosure statement | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 12/03/07 | Revise PSSI section for disclosure statement | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 12/04/07 | E-mail to A. Parlen at O'Melveny re: Positive Software litigation insert for disclosure statement | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 12/13/07 | Meeting with M. Merchant re: plan term sheet (.1); Review same (.5) | | | |
| Director | Mark D. Collins | 0.60 hrs. | 560.00 | $336.00 |
| 12/14/07 | Attention to proposed plan term sheet (3.0); E-mails to C. Samis re: Mutchnik e-mail (.1); Attention to Mutchnik e-mail (.2) | | | |
| Director | Michael J. Merchant | 3.30 hrs. | 420.00 | $1,386.00 |
| 12/16/07 | Prepare certificate of no objection regarding exclusivity motion | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 12/17/07 | Revise and efile certificate of no objection regarding exclusivity motion | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 12/19/07 | Attention to plan term sheet | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 12/20/07 | Review Wells Fargo 503(b) motion | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674

Page 22

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 12/27/07 | Call from A. Parlen re: local rules related to filing plan and disclosure statement ( 2); Call from A. Parlen re: filing of exclusivity motion (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 12/28/07 | Review, revise and finalize third exclusivity motion | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |

Total Fees for Professional Services            $2,888.50

TOTAL DUE FOR THIS INVOICE            **$2,888.50**
BALANCE BROUGHT FORWARD            $2,272.40

**TOTAL DUE FOR THIS MATTER**            **$5,160.90**

New Century Financial Corporation and New Century Mortgage C          January 23, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 286674
New Century Financial Corporation                                    Page 23
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                     Matter #  157422

---

For services through December 31, 2007
relating to Use, Sale of Assets

| 12/03/07 | Attention to debtors reply on deferred compensation motion | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

| 12/04/07 | Call from R. Naguiat at Skadden re: presentation of Ellington supplement motion at 12/5/07 hearing (.3); E-mail to R. Naguiat at Skadden re: presentation of Ellington supplement motion at 12/5/07 hearing (.1); Meet with M. Merchant re: scheduling remaining loan sale (.2); E-mail to B. Logan at O'Melveny re: scheduling remaining loan sale (.2) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

| 12/04/07 | E-mails with C. Samis and B. Logan re: sale procedures for loan sale (.2); Discussion with C. Samis re: same (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

| 12/07/07 | Review e-mail from L. Mervis re: misc. asset sale notice (.1); Conference with C. Samis re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |

| 12/07/07 | Call to V. Newmark at O'Melveny re: affidavit for Ellington supplement motion | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 12/10/07 | Review e-mail from L. Mervis re: misc. asset sale notice of Global 1 (.1); Conference with C. Samis re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |

| 12/10/07 | Review Itasca miscellaneous asset sale supplement | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 12/13/07 | E-mail correspondence with C. Samis re: misc. asset sale notice | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 24

Client #  727440

Matter #  157422

---

| 12/13/07 | E-mail to L. Mervis at O'Melveny re: status of Itasca sale exhibit amendment | | | |
|----------|-----------------------------------------------------------------------------|----------|--------|---------|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 12/13/07 | Attention to Wells Fargo reply to plaintiffs objection to investment reallocation motion | | | |
|----------|------------------------------------------------------------------------------------------|----------|--------|---------|
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

| 12/14/07 | E-mail and telephone call with C. Greer re: miscellaneous asset sale notice exhibit | | | |
|----------|-------------------------------------------------------------------------------------|----------|--------|---------|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

| 12/14/07 | Finalize, efile and coordinate service of submission of revised exhibit to notice of sale of assets regarding Global 1 | | | |
|----------|-----------------------------------------------------------------------------------------------------------------------|----------|--------|---------|
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |

| 12/14/07 | Draft certification of counsel for Ellington sale supplement order and related affidavit in support (.8); Review, revise and finalize supplemental exhibit for Itasca miscellaneous asset sale and related notice (.3); E-mail to M. Tinsley at AlixPartners re: execution copy of Ellington sale supplement affidavit (.1); E-mails to V. Newmark at O'Melveny re: execution copy of Ellington sale supplement affidavit (.2); E-mail to L. Mervis at O'Melveny re: supplemental exhibit for Itasca miscellaneous asset sale and related notice (.1); E-mail to C. Greer re: preparation of supplemental exhibit for Itasca miscellaneous asset sale and related notice (.1) | | | |
|----------|---|----------|--------|---------|
| Associate | Christopher M. Samis | 1.60 hrs. | 235.00 | $376.00 |

| 12/14/07 | Attention to deferred compensation motion (1.2); E-mails with C. Samis re: resolution of Keach's objection deferred compensation motion (.1); Discussion with M. Collins re: hearing on same (.1); Discussions with C. Samis re: resolution of objections to deferred compensation plan motion (.2); E-mail with C. Samis re: stipulation accomplishing same (.1) | | | |
|----------|---|----------|--------|---------|
| Director | Michael J. Merchant | 1.70 hrs. | 420.00 | $714.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 25

Client # 727440

Matter # 157422

---

| 12/17/07 | Call to S. Mann at McNamee re: sale of various loans (.1); Call from V. Newmark at OMM re: order for Ellington/REIT supplement motion (.1); Call to V. Newmark at OMM re: order for Ellington/REIT supplement motion (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 12/18/07 | E-mail to S. Nagle at OMM re: status of Microsoft/Carrington stipulation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 12/19/07 | Attention to certification of no objection on Carrington stipulation (.3); E-mail with J. Lisac re: list of employees covered by special counsel motion (.3) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 12/20/07 | Call from V. Newmark at OMM re: structuring the GRP sale process (.3); E-mail to MJM re: status of Ellington/REIT supplement order (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 12/20/07 | Attention to bidding procedures sale motion for mortgage loans related APA, notices and orders (2.1); E-mails with M. Collins and C. Samis re: same (.3); E-mails with S. Uhland re: status of Ellington REIT order (.2); E-mails with C. Samis re: same (.1); E-mails with A. Jerominski re: same (.1); Attention to reviewing executed order (.2) | | | |
| Director | Michael J. Merchant | 3.00 hrs. | 420.00 | $1,260.00 |
| 12/21/07 | Prepare motion to approve sale and exhibits for filing (.7); Significant revisions to same (1.0); Conference with C. Samis re: same (.3); Draft notice of motion to approve sale (.2); Revise same following discussions with C. Samis (.2); Finalize and e-file motion to approve sale (.6); Coordinate service of same with Xroads (.1); Prepare notice of misc. asset sale for filing (.2); Conference with C. Samis re: same (.1); Finalize and e-file same (.2); Coordinate service of same with Xroads (.2) | | | |
| Paralegal | Ann Jerominski | 3.80 hrs. | 175.00 | $665.00 |

New Century Financial Corporation and New Century Mortgage C      January 23, 2008
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel     Invoice 286674
New Century Financial Corporation                            Page 26
18400 Von Karman Ave. Ste 1000
Irvine CA   92612                                    Client #  727440

                                                      Matter # 157422

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 12/21/07 | Review, revise and finalize GRP sale motion and related documents (1.2); Review, revise and finalize miscellaneous asset sale notice for EBID sale (.6); E-mails to A. Jerominski re: preparation of GRP sale motion and related documents (.2); E-mails to J. Edmonson re: service of GRP sale motion (.3) | | | |
| Associate | Christopher M. Samis | 2.30 hrs. | 235.00 | $540.50 |
| 12/21/07 | Attention to motion and purchase agreement relating to GRP loan sale (2.1); Discussion with M. Collins re: same (.2); Discussion with C. Samis re: same (.1); E-mails with V. Newmark re: status of filing (.3); Attention to revised version of motion (.7); Attention to draft stipulation and global settlement with adequate protection parties (from M. Power) (.9) | | | |
| Director | Michael J. Merchant | 4.30 hrs. | 420.00 | $1,806.00 |
| 12/26/07 | Retrieve Carrington sale order per J. Madron request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 12/26/07 | Notice of EBID center sale notice | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 12/27/07 | E-mail correspondence with L. Mervis, C. Samis and C. Greer re: misc. asset sale notices | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 12/27/07 | Preparation of notice of sale re IBM Credit - Park Place (1.2); Preparation of notice of sale re IBM Credit - Buena Park (1.3); Prepare notice of sale re LA Freightliner (1.2) | | | |
| Paralegal | Cathy M. Greer | 3.70 hrs. | 175.00 | $647.50 |
| 12/27/07 | Review and revise IBM Credit LLC - Buena Park miscellaneous asset sale notice (1.3); Review and revise IBM Credit LLC - Park Place miscellaneous asset sale notice (1.3); Review and revise LA Freightliner miscellaneous asset sale notice (.9); Call to D. Wymore at XRoads re: service of miscellaneous asset sale notices (.1); E-mail to L. Mervis re: bills of sale for miscellaneous asset sale notices (.1); E-mail to Eva Anderson at AlixPartners re: clearance of sale notices for filing (.1) | | | |
| Associate | Christopher M. Samis | 3.80 hrs | 235.00 | $893.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 27

Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/28/07 | Revise, efile and coordinate service of notice of sale re IBM Credit - Park Place (1.3); Revise, efile and coordinate service of notice of sale re IBM Credit - Buena Park (1.3); Revise, efile and coordinate service of notice of sale re LA Freightliner (1.3) | | | |
| Paralegal | Cathy M. Greer | 3.90 hrs. | 175.00 | $682.50 |
| 12/28/07 | Review, revise and finalize IBM Credit LLC - Buena Park miscellaneous asset sale notice (.3); Review, revise and finalize IBM Credit LLC - Park Place miscellaneous asset sale notice (.3); Review, revise and finalize LA Freightliner miscellaneous asset sale notice (.3); Meet with M. Merchant re: description of economic terms in revised miscellaneous asset sale notices (.1); E-mail to E. Anderson at APS re: description of economic terms in revised miscellaneous asset sale notices (.1); E-mail to C. Greer re: description of economic terms in revised miscellaneous asset sale notices (.1) | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| 12/28/07 | Attention to asset sale notices (.3); Discussion with C. Samis re: asset sale notices (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 12/31/07 | Call from Peter LaPointe at Bayview re: list of loans included in GRP sale (.2); E-mail to V. Newmark at O'Melveny re: Bayview request for list of loans included in GRP sale (.1); Review proposed GRP sale due diligence procedures (.2) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

Total Fees for Professional Services                 $9,752.50

TOTAL DUE FOR THIS INVOICE                           **$9,752.50**
BALANCE BROUGHT FORWARD                               $55,804.97

**TOTAL DUE FOR THIS MATTER**                         **$65,557.47**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 28

Client #  727440

Matter #  157422

---

For services through December 31, 2007
relating to  Cash Collateral/DIP Financing

| | | | | |
|---|---|---|---|---|
| 12/03/07 | Conference with C. Greer re: motion to maintain examiner's report re: cash collateral under seal | | | |
| Paralegal | Ann Jerominski | 0.10 hrs | 175.00 | $17.50 |
| 12/05/07 | Work on response to examiner's cash collateral report | | | |
| Director | Mark D. Collins | 2.80 hrs. | 560.00 | $1,568.00 |
| 12/13/07 | Call from A. Parlen at O'Melveny re: filing motion to seal reply to Examiner's report (.2); Calls to A. Parlen at O'Melveny re: undocketed UBS stipulation for inclusion in reply to examiner's report (.2); Meet with M. Ramos re: undocketed UBS stipulation for inclusion in reply to examiner's report (.3); Review April 12, 2007 hearing transcript for reply to examiner's report (.2); Review and revise motion to seal reply to examiner's report (.5) | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |
| 12/18/07 | Review, revise and finalize motion to seal reply to examiner's report and reply to examiner's report (2.3); E-mail to B. Logan at OMM re: filing of motion to seal reply to examiner's report and reply to examiner's report (.1); E-mail to C. Greer re: filing of motion to seal reply to examiner's report and reply to examiner's report (.1); E-mail to M. Merchant re: filing of motion to seal reply to examiner's report and reply to examiner's report (.1); E-mail to C. Greer re: service of motion to seal reply to examiner's report and reply to examiner's report (.1); E-mails to A. McDowell re: status of motion to seal reply to examiner's report and reply to examiner's report (.2); E-mail to D. Wymore at XRoads re: service of motion to seal reply to examiner's report and reply to examiner's report (.1) | | | |
| Associate | Christopher M. Samis | 3.00 hrs. | 235.00 | $705.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 29

Client #  727440

Matter # 157422

---

| 12/19/07 | Review, revise and finalize motion to seal reply to examiner's report and reply to examiner's report (1.4); E-mails to A. McDowell re: preparation of motion to seal reply to examiner's report and reply to examiner's report (.2); E-mail to R. Speaker re: preparation of motion to seal reply to examiner's report and reply to examiner's report (.1); E-mail to J. McMahon at OUST re: service of motion to seal reply to examiner's report and reply to examiner's report (.1); E-mail to M. Collins re: service of motion to seal reply to examiner's report and reply to examiner's report (.1); E-mail to E. Fox at Kilpatrick re: service of motion to seal reply to examiner's report and reply to examiner's report (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.00 hrs | 235.00 | $470.00 |
| 12/20/07 | Call from B. Logan at OMM re: time to file adequate protection settlement stipulation and related motion | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 12/31/07 | Discussion with C. Samis re: status of adequate protection settlement motion | | | |
| Director | Michael J. Merchant | 0.20 hrs | 420.00 | $84.00 |

Total Fees for Professional Services                      $3,220.50

TOTAL DUE FOR THIS INVOICE                               **$3,220.50**
BALANCE BROUGHT FORWARD                                   $3,833.06

**TOTAL DUE FOR THIS MATTER**                            **$7,053.56**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 30
Client # 727440

Matter # 157422

For services through December 31, 2007
relating to Claims Administration

| 12/03/07 | Receive and respond to fourth omnibus objection phone calls (.5); Assemble additional claim binder for 12/5/07 hearing (1.2) | | | |
| Paralegal | Cathy M. Greer | 1.70 hrs. | 175.00 | $297.50 |
| 12/03/07 | Meet with M. Merchant re: Petrie and Furlein claim responses (.3); Call from S. Furlein (former employee) re: response to second omnibus objection to claims (.2); Meet with C. Greer re: drafting orders for omnibus objections to claims (.2); Call to A. Wagner at APS re: revisions to first, second and third omnibus objection exhibits (.2) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 12/03/07 | Attention to motion to approve settlement stipulation with Carrington | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 12/04/07 | E-mails to A. Wagner at APS re: objections to Wright, Finlay claims (.2); Call to N. Wilson at O'Melveny re: claims process relationship to state court litigation (.3); E-mail to A. Wagner at O'Melveny re: preparation of exhibits for omnibus orders (.1); E-mail to N. Wilson at O'Melveny re: claims process relationship to state court litigation (.1); Review, revise and finalize orders for fourth, fifth and sixth omnibus objections to claims for 12/5/07 hearing (2.0) | | | |
| Associate | Christopher M. Samis | 2.70 hrs. | 235.00 | $634.50 |
| 12/04/07 | Call from P. Jasper re: 5th omnibus objection (.2); E-mails with C. Samis re: same (.1); Attention to status of the Debtors' pending objections to claims (1.2) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 420.00 | $630.00 |
| 12/05/07 | Receive and respond to fourth omnibus objection to claims phone calls | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

New Century Financial Corporation and New Century Mortgage C

Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel

New Century Financial Corporation

18400 Von Karman Ave, Ste 1000

Irvine CA  92612

January 23, 2008

Invoice 286674

Page 31

Client # 727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/05/07 | Coordinate service of order regarding first objection to claims (.2); Coordinate service of order regarding second objection to claims (.2); Coordinate service of order regarding third objection to claims (.2) | | | |
| Paralegal | Cathy M. Greer | 0.60 hrs. | 175.00 | $105.00 |
| 12/05/07 | Call to E. Demos (claimant) re: resolving claim (.1); Call from E. Demos (claimant) re: resolving claim (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 12/05/07 | Discussion with C. Samis re: claim objection issues | | | |
| Associate | Jason M. Madron | 0.20 hrs. | 305.00 | $61.00 |
| 12/05/07 | Attention to Agile360 stipulation | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 12/05/07 | E-mail from, to L. McDermott re: Taylor class | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 12/06/07 | Assemble fifth omnibus objection to claims binder for Court (3.0); Prepare notice of submission of copies of proofs of claim for fifth objection (.2); Efile and coordinate service of notice of submission of copies of proofs of claims for fifth objection to claims (.3); Review claims and email L. Hill's claims to J. Huggett (.2); Receive and review fourth omnibus objection to claims (1.2); Receive and respond to phone calls regarding fifth omnibus objection to claims (.8) | | | |
| Paralegal | Cathy M. Greer | 5.70 hrs. | 175.00 | $997.50 |
| 12/06/07 | Review responses to fourth and fifth omnibus objections to claims (.7); Call from J. Huggett at Margolis re: speaking to R. Austin about Farallon claims (.1) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 32

Client #  727440

Matter # 157422

---

| 12/06/07 | e-mail from A. Mutchnik (.2); E-mail to C. Samis re: same (.1); E-mails with C. Greer re: delivery of claim binders to chambers; Attention to Bell County response to claim objection (.1); Attention to E. Demos response to claim objection (.2); Attention to status of pending claim objection (and resolution of responses thereto) (.7) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 420.00 | $546.00 |

| 12/06/07 | E-mail from, to G. Kostakos re: Olivera's withdrawal | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 12/07/07 | Receive and respond to phone calls regarding fourth omnibus objection to claims (.8); Receive and respond to phone calls regarding fifth omnibus objection to claims (1.1) | | | |
| Paralegal | Cathy M. Greer | 1.90 hrs. | 175.00 | $332.50 |

| 12/07/07 | Call to C. Momjian at PA Attorney General re: claims on 5th omnibus objection (.1); Call from C. Momjian PA Attorney General re: claims on 5th omnibus objection (.1); Meet with C. Greer re: responses to 4th and 5th omnibus objections to claims (.1); E-mail to L. Monroe at Lubbock County Tax Collector re: 5th omnibus objection to claims (.1); E-mail to L. Monroe at Lubbock County Texas Tax Collector re: omnibus objection (.1); Review responses to 4th and 5th omnibus objections to claims (.4); E-mail to A. Wagner at APS re: responses to 4th and 5th omnibus objections to claims (.2); E-mail to C. Momjian at PA Attorney General's office re: PA tax claims (.1); E-mail to M. Clancy (claimant) re: support for claim listed on fifth omnibus objection to claims (.1); E-mail to A. Wagner at APS re: response of various Texas taxing authorities to fifth omnibus objection (.1) | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |

| 12/09/07 | Assemble claims for fifth omnibus objection to claims | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |

| 12/10/07 | Receive and respond to fourth claims objection phone calls (.9); Receive and respond to fifth claims objection phone calls (.5); Assemble remaining fourth objection claims (.5) | | | |
| Paralegal | Cathy M. Greer | 1.90 hrs. | 175.00 | $332.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

January 23. 2008
Invoice 286674

Page 33

Client #  727440

Matter #  157422

---

| 12/10/07 | Prepare for litigation claim conference call with A. Parlen at O'Melveny. T. Brents at APS and others (.3); Participate in litigation claim conference call with A. Parlen at O'Melveny, T. Brents at APS and others (1.3); Call to A. Parlen at O'Melveny re: preparation for litigation claim conference call with A. Parlen at O'Melveny, T. Brents at APS and others (.2); Review Maricopa County tax claims (.2); E-mail to M. Wanslee re: resolving Maricopa County tax claims (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.10 hrs. | 235.00 | $493.50 |
| 12/10/07 | Attention to employee retiree related claims (1.5); Attention to correspondence re: Silver Key claim with K. Montee (.5); E-mails with K. Montee re: same (x4) (.4) | | | |
| Director | Michael J. Merchant | 2.40 hrs. | 420.00 | $1.008.00 |
| 12/11/07 | E-file seventh omnibus objection (.2); Email same to XRoads with service instructions (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 175.00 | $52.50 |
| 12/11/07 | Receive and respond to fourth claims objections phone calls (.2); Receive and respond to fifth claims objections phone calls (.7); Review docket for all claims objections filed to date (1.0) | | | |
| Paralegal | Cathy M. Greer | 1.90 hrs. | 175.00 | $332.50 |
| 12/11/07 | Meet with M. Merchant re: responses to fourth and fifth omnibus objections to claims (.3); Review and revise exhibits to seventh omnibus objection to claims (.5); E-mail to A. Wagner re: review of exhibits for seventh omnibus objection to claims (.1); E-mails to M. Finnegan and K. Good re: instructions for preparing seventh omnibus objection to claims (.3); E-mails to A. Wagner at AlixPartners re: revisions to exhibits for seventh omnibus objection to claims (.2); E-mail to C. Momjian at PA Attorney General re: fifth omnibus objection to claims (.1); Review, revise and finalize seventh omnibus objection to claims (1.3) | | | |
| Associate | Christopher M. Samis | 2.80 hrs. | 235.00 | $658.00 |
| 12/11/07 | E-mail to C. Samis re: 7th omnibus claims objection (.1); Call to C. Samis re: same (.2); Draft same (.7); Review and revise same (.2) | | | |
| Associate | L. Katherine Good | 1.20 hrs. | 235.00 | $282.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 34

Client # 727440

Matter # 157422

---

| 12/11/07 | Call with A. Wagner re: 7th omnibus claims objection | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.20 hrs. | 245.00 | $49.00 |

| 12/11/07 | E-mails to K. Montee re: Silver Key claims (.3); Review responses received to objection scheduled for 12/20/07 hearing (.8) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.10 hrs. | 420.00 | $462.00 |

| 12/12/07 | Review docket and assemble fourth claims objections and all responses (1.1); Review docket and assemble fifth claims objections and all responses (.9); Receive and respond to fourth claims objections (.7); Receive and respond to fifth claims objections (.8) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 3.50 hrs. | 175.00 | $612.50 |

| 12/12/07 | Review responses to fourth and fifth omnibus objections to claims (2.0); E-mail to T. Clancy (claimant) re: response to 4th omnibus objection to claims (.1); E-mail to R. Spalter re: resolution of PFS Marketwyse claim (.1); E-mail to P. Hayes at RMS re: resolution of EMC claim (.1); E-mail to B. Logan at O'Melveny re: objection to Residential Mortgage Solution claim (.2); E-mail to A. Wagner at AlixPartners re: recommendations on responses to fourth and fifth omnibus objections to claims (.4); E-mail to J. Huggett at Margolis re: Richard Austin signature on Farallon claims (.1); E-mail to M. Campbell at AlixPartners re: drafting form settlement agreements for claims (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 3.10 hrs. | 235.00 | $728.50 |

| 12/12/07 | Review documents relating to Gotshall proof of claim (.7); Attention to status of outstanding objection to omnibus claim objections (.8) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.50 hrs. | 420.00 | $630.00 |

| 12/13/07 | Download and forward response to claims objection to C. Samis per request | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

| 12/13/07 | Discussion with C. Greer re: claims binders and claims status reports | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 35

Client #  727440

Matter # 157422

---

| 12/13/07 | Review docket and update status chart for first omnibus claims objections (.5); Review docket and update chart for second omnibus claims objections (.5); Review docket and update status chart for third omnibus claims objections (.2); Review docket and prepare status chart for fifth claims objections (1.5) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.70 hrs. | 175.00 | $472.50 |

| 12/13/07 | Call to Enrique Balteer (claimant) re: status of claim (.1); Call to D. Fournier at Pepper re: resolving Residential Mortgage Solution claim dispute (.1); Call to L. Munroe at Perdue re: various Texas taxing authority claims (.2); Call to M. Reed at McCreary re: various Texas taxing authority claims (.3); E-mail to S. Nagle at O'Melveny re: status of Agile360 claim stipulation (.1); E-mail to A. Wagner at AlixPartners re: analysis of various Texas taxing authority claims (.1); Call to H. Naviwala re: Agile360 claim stipulation (.1); E-mails to S. Nagle re: status of Agile360 claim stipulation (.2)<br>Call to C. Greer re: assembling responses to fourth and fifth omnibus objection to claims (.1); E-mail to L. Monroe at Perdue re: resolving various Texas taxing authority claims (.1); E-mail to B. Weller at Linebarger re: resolving various Texas taxing authority claims (.1); E-mail to P. Hayes at RMS re: resolving EMC claim (.1); Call with P. Hayes at RMS re: resolving EMC claim (.2); Call to A. Wagner at AlixPartners re: properties relative to Texas taxing authority claims (.1); E-mail to A. Wagner at AlixPartners re: certain consumer responses to sixth omnibus objection (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.00 hrs. | 235.00 | $470.00 |

| 12/13/07 | Response of Maricopa County to fifth omnibus objection to claims (.3); Attention to Rex response to sixth omnibus claims objection (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |

| 12/14/07 | E-file certification of counsel re: Ellington and Morgan Stanley settlement stipulation (.2); Coordinate submission of same to chambers (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |

| 12/14/07 | Review docket and prepare status chart for fourth claims objections (1.9); Receipt and review of claims for sixth omnibus objections (1.0) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.90 hrs. | 175.00 | $507.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 36

Client #  727440

Matter #  157422

---

| 12/14/07 | Draft certification of counsel for Agile360 claim stipulation (.8); Call from Cy Epstein at ClearCapital.com re: resolving ClearCapital.com claims (.3); Call to C. Greer re: compiling information on ClearCapital.com claims (.1); E-mail to A. Wagner at AlixPartners re: Texas Taxing Authorities responses to fifth omnibus objection to claims (.1); Call to A. Wagner at AlixPartners re: Texas Taxing Authorities responses to fifth omnibus objection to claims (.2); E-mail to Cy Epstein at ClearCapital.com re: resolving ClearCapital.com claims (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.60 hrs. | 235.00 | $376.00 |
| | | | | |
| 12/16/07 | Prepare additional binder of claims for fifth omnibus objections for 12/20/07 hearing | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00 | $192.50 |
| | | | | |
| 12/16/07 | Review E. Demos (claimant) claim documentation (.2); E-mail to E. Demos (claimant re: claim documentation (.2); Draft e-mail to various Texas Taxing Authorities re: procedure for settling claim disputes (.2); Review claims and responses of various Texas Taxing Authorities to fifth omnibus objection to claims (.4); E-mail to A Wagner at AlixPartners re: E. Demos claim documentation (.1) | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |
| | | | | |
| 12/17/07 | Email to Xroads regarding Bonner claims (.1); Review docket for responses to fourth claims objections and update chart (.2); Review docket for responses to fifth claims objections and update chart (.8) | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00 | $192.50 |
| | | | | |
| 12/17/07 | E-mail to A. Wagner at AlixPartners re: responses of various Texas Taxing Authorities to fifth omnibus objection to claims (.3); E-mail to C. Jang re: Sounds True response to claim objection (.1); E-mail to B. Weller at Linebarger re: resolving Cedar Hill ISD, etc. Texas Taxing jurisdiction claims (.1); E-mail to A. Wagner at AlixPartners re: motion for reconsideration of claim 673 listed on the second omnibus objection (.1); E-mail to A. Wagner at AlixPartners re: position on Foley response to fourth omnibus objection (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |

New Century Financial Corporation and New Century Mortgage C          January 23, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 286674
New Century Financial Corporation                                    Page 37
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                     Client #  727440

                                                                    Matter # 157422

---

| 12/17/07 | Review draft settlement stipulation with MRA counter parties (.3); Review letter from MERS and communicate with C. Samis re: same (.1) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 560.00 | $224.00 |

| 12/18/07 | Review emails regarding informal responses and revise status charts for fourth claims objections (.5); Review emails regarding informal responses and revise status charts for fifth omnibus claims objections (1.0) | | | |
| Paralegal | Cathy M. Greer | 1.50 hrs. | 175.00 | $262.50 |

| 12/18/07 | Review and revise exhibits to fourth and fifth omnibus objections to claims to (1.9); E-mail to A. Wagner at AlixPartners re: revisions to exhibits to fourth and fifth omnibus objections to claims (.3); E-mail to J. Harman at Orange County Tax Collector re: resolving tax claims (.1); E-mail to A. Wagner at AlixPartners re: revisions to exhibits to fourth and fifth omnibus objections to claims (.2) | | | |
| Associate | Christopher M. Samis | 2.50 hrs. | 235.00 | $587.50 |

| 12/18/07 | Attention to status of claims scheduled for consideration on 12/20/07 | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |

| 12/19/07 | Prepare binder containing second, third, fourth and fifth claims objections and related documents for C. Samis | | | |
| Paralegal | Cathy M. Greer | 2.80 hrs. | 175.00 | $490.00 |

| 12/19/07 | E-mail to A. Wagner at AlixPartners re: revisions to exhibits to fifth and sixth omnibus objections to claims | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 12/19/07 | E-mails with A. Wagner re: Silver Key claims | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 12/20/07 | Email second and fourth claims objections to B. Fatell (.2); Assemble binder containing claims scheduled to go forward at 12/20/07 hearing (1.0) | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 38
Client # 727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 12/20/07 | Call to A. Wagner at AlixPartners re: settling Farallon claims (.2); Call from Sol Israel at Israel re: 303 Giffing Associates claim (.2); Call to Sol Israel at Israel re: 303 Griffing Associates claim (.2); E-mail to D. Fournier at Pepper re: status of fourth omnibus objection to claims listed on 12/20/07 agenda (.1); E-mail to B. Weller at Linebarger re: providing further information on various Texas taxing authority claims (.1); E-mail to A. Wagner at AlixPartners re: providing further information on various Texas taxing authority claims (.1); E-mail to A. Wagner at AlixPartners re: resolving Lowermybills.com claim (.1) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| 12/20/07 | Attention to draft EPD and breach questionnaire | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 12/21/07 | Retrieve claims for sixth and seventh omnibus objections | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| 12/21/07 | E-mails with K. Montee re: Silver Key claim | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 12/26/07 | Research, discussions with C. Greer and e-mails with M. Merchant re: substantive and no documentation claims objections (.1); Finalize and e-file certification of counsel re: stipulation for release of funds in secured claim reserve (.2); Coordinate submission of certification of counsel to chambers (.2) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |
| 12/26/07 | Assemble claim binders for sixth omnibus objection (2.4); Assemble claim binders for seventh omnibus objection (3.1) | | | |
| Paralegal | Cathy M. Greer | 5.50 hrs. | 175.00 | $962.50 |
| 12/26/07 | E-mail to M. Finnegan re: drafting the eighth and ninth omnibus objections to claims (.1); E-mail to C. Greer re: sending claims to Court for seventh omnibus objection to claims (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674
Page 39

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 12/26/07 | Call with A. Wagner re: 8th and 9th objections to claims | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 245.00 | $49.00 |
| 12/26/07 | Call to and from R. Iori re: sixth omnibus claim objection (.3); Discussion with C. Greer re: seventh omnibus claims objection (.1); Review same (.4); Attention to local rules re: same (.3); Discussions with C. Greer re: claims binders to be delivered to court (.2); E-mails with A. Jerominski re: same (.3); Attention to K. Montee settlement e-mail (.2); E-mail to A. Wagner re: same (.1) | | | |
| Director | Michael J. Merchant | 1.90 hrs. | 420.00 | $798.00 |
| 12/27/07 | Finalize, efile and send to chambers certification of counsel regarding proposed orders for certain omnibus objections | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00 | $192.50 |
| 12/27/07 | Efile declaration of service of J. Edmonson regarding debtors fourth and fifth omnibus objections to claims | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 12/27/07 | Call to L. Hill at Farallon re: resolving Farallon claims disputes (.1); Review L. Hill letter to Judge Carey re: Farallon claims (.2); Review status of outstanding responses to omnibus objections to claims (.3); Draft certification of counsel for forms of order and related exhibits for second, fourth and fifth omnibus objections to claims (.8); Review and revise forms of order and related exhibits for second, fourth and fifth omnibus objections to claims (1.6); E-mail to C. Greer re: filing of certification of counsel for forms of order and related exhibits for second, fourth and fifth omnibus objections to claims (.1); E-mail to Sol Israel at Israel re: revised exhibits to second, fourth and fifth omnibus objections to claims (.1) | | | |
| Associate | Christopher M Samis | 3.20 hrs. | 235.00 | $752.00 |
| 12/27/07 | Call with A. Wagner re: 8th and 9th claims objections | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 245.00 | $24.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 40

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 12/27/07 | Call with A. Wagner re: Silver Key claim (.2); E-mails with K. Montee re: same (.3); Discussion with C. Samis re: same (.1); Attention to settlement stipulation re: same (.7); Attention to status of outstanding responses to claim objections (1.2); Attention to 303 Griffing Associates response to fourth omnibus claim objection (.1); Attention to Clayton County response to seventh omnibus claim objection (.2); Attention to Alameda response to seventh omnibus claim objection (.2); Attention to certification submitted for omnibus claim orders (.2); Calls to and from B. Birson re: bar dates (.3) | | | |
| Director | Michael J. Merchant | 3.50 hrs | 420.00 | $1,470.00 |
| 12/28/07 | Coordinate service of order regarding debtors' fifth omnibus objection to claims (.2); Coordinate service of order regarding debtors' fourth omnibus objection to claims (.2); Coordinate service of order regarding debtors' second omnibus objection to claims (.2); Prepare notice of eighth omnibus objection to claims (.2); Revise, efile and coordinate service of debtors' eighth omnibus objection to claims (1.6); Prepare notice of ninth omnibus objection to claims (.2); Revise, efile and coordinate service of debtors' ninth omnibus objection to claims (1.6) | | | |
| Paralegal | Cathy M. Greer | 4.20 hrs. | 175.00 | $735.00 |
| 12/28/07 | Negotiate resolutions to remaining responses to claims objections (2.1); Review, revise and finalize ninth omnibus objection to claims (1.5); Review, revise and finalize eighth omnibus objection to claims (1.5); E-mail to A. Wagner at APS re: resolving Foley and Mansfield claim on fourth omnibus objection (.1); E-mail to C. Greer re: preparation of eighth and ninth omnibus objections to claims (.1) | | | |
| Associate | Christopher M. Samis | 5.30 hrs | 235.00 | $1,245.50 |
| 12/28/07 | Prepare 8th and 9th omnibus claims objections (.6); E-mail with A. Wagner re: same (.1); Review and revise same (.2); Conference with A. Wagner re: same (.1) | | | |
| Associate | Maris J. Finnegan | 1.00 hrs. | 245.00 | $245.00 |
| 12/28/07 | Attention to Michigan motion to payment of administrative expense | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674

Page 41

Client #  727440

Matter # 157422

---

| 12/28/07 | Review drafts of eighth and ninth omnibus claim objections (1.2); Attention to e-mail from M. McCarthy re: Waheed letter (labor matter) (.3); Reply e-mail to M. McCarthy re: same (.2); E-mail from N. Wilson re: same (.1); Attention to Brazoria county response to seventh omnibus (.2); Attention to response to claim objection filed by Alameda County (.1); Attention to response filed by Clayton County (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.20 hrs. | 420.00 | $924.00 |

| 12/31/07 | Review status of various tax claims (.3); E-mails to D. Nichols at Santa Clara County Tax Collector re: calculation of property taxes in claims (.2); E-mail to M. Reed at McCreary re: calculation of property taxes in claims (.1); E-mail to J. Harman at Orange County Tax Collector re: calculation of property taxes in claims (.1); E-mails to A. Wagner at AlixPartners re: progress in resolving various tax claims (.3); E-mail to B. Weller at Linebarger re: calculation of property taxes in claims (.1); E-mail to L. Monroe at Perdue re: calculation of property taxes in claims (.1); Call to Y. Humphrey at Perdue re: calculation of property taxes in claims (.1); Call to L. Hill at Farallon re: resolving Farallon claims (.2); E-mail to S. Uhland at O'Melveny re: extending objection deadline on Wells Fargo motion to pay administrative claim (.1); Call to C. Ward at Klehr re: extending objection deadline on Wells Fargo motion to pay administrative claim (.1); E-mail to C. Greer re: extending objection deadline on Wells Fargo motion to pay administrative claim (.1); Call from T. Pope at Perdue re: calculation of property taxes in claims (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.00 hrs. | 235.00 | $470.00 |

| 12/31/07 | E-mail from C. Samis re: Wells Fargo motion to compel payment of administrative claim (objection deadline) (.1); E-mail from M. McCarthy re: labor claim matter (.1); Attention to Silver Key claims stipulation (.7) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |

Total Fees for Professional Services        $25,262.00

TOTAL DUE FOR THIS INVOICE        **$25,262.00**

BALANCE BROUGHT FORWARD        $30,319.21

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674

Page 42

Client #  727440

Matter # 157422

---

**TOTAL DUE FOR THIS MATTER**                         **$55,581.21**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 43

Client #  727440

Matter # 157422

---

For services through December 31, 2007
relating to  Court Hearings

| | | | | |
|---|---|---|---|---|
| 12/02/07 | Download documents and prepare hearing binders (2 sets) for 12/5/07 hearing | | | |
| Paralegal | Cathy M. Greer | 3.00 hrs. | 175.00 | $525.00 |
| | | | | |
| 12/02/07 | Review docket and revise agenda for 12/5/07 hearing | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| | | | | |
| 12/03/07 | Emails to A. Hiller's office regarding certificates of no objections for 12/5/07 hearing (.1); Prepare amended agenda for 12/5/07 hearing (1.0); Efile, send to chambers and serve amended agenda for 12/5/07 hearing (1.0); Phone call to Courtcall regarding confirmation of R. Carney's telephonic appearance (.1) | | | |
| Paralegal | Cathy M. Greer | 2.20 hrs. | 175.00 | $385.00 |
| | | | | |
| 12/03/07 | Meet with C. Greer re: revisions to 12/5/07 agenda (.2); Call to N. Hunt in J. Carey's chambers re: 12/5/07 agenda (.1); Review and revise 12/5/07 agenda (.8); Call from Leslie K. Hill (claimant) re: settling Farallon claims (.3) | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |
| | | | | |
| 12/03/07 | Attention to hearing agenda for 12/5/07 hearing | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| | | | | |
| 12/04/07 | Revise and efile amended agenda for 12/5/07 hearing (.9); Efile, send to chambers and serve amended agenda for 12/5/07 hearing (.5); Prepare and revise orders for 12/5/07 hearing (4.6) | | | |
| Paralegal | Cathy M. Greer | 6.00 hrs. | 175.00 | $1,050.00 |
| | | | | |
| 12/04/07 | Review, revise and finalize amended agenda for 12/5/07 hearing | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 44

Client #  727440

Matter # 157422

---

| Date | Description | | | |
|---|---|---|---|---|
| 12/04/07 | Preparation for chambers conference on examiner issues (.7): Attend conference call with A. Mayorkas, S. Uhland and others concerning same (1.0); Call with M. Power and M. Indelicato re: same (.3) | | | |
| Director | Mark D. Collins | 2.00 hrs. | 560.00 | $1,120.00 |
| 12/05/07 | Prepare for 12/5/07 hearing (3.4); Order hearing transcript (.1) | | | |
| Paralegal | Cathy M. Greer | 3.50 hrs. | 175.00 | $612.50 |
| 12/05/07 | Prepare for 12/5/07 hearing (4.2); Attend 12/5/07 hearing (1.1) | | | |
| Associate | Christopher M. Samis | 5.30 hrs. | 235.00 | $1,245.50 |
| 12/05/07 | Preparation for hearing on tax motion and scheduling concerning same (.9); Meeting with A. Mayorkas in advance of hearing (.4); Preparation for and attendance at chambers conference on examiner issues (1.5); Call with S. Uhland, B. Logan and A. Mayorkas re: same (.7); Preparation for and attendance at omnibus hearing (1.2) | | | |
| Director | Mark D. Collins | 4.70 hrs. | 560.00 | $2,632.00 |
| 12/05/07 | E-mail with C. Greer re: 11:00 a.m. chambers conference (.1); Discussion with M. Collins re: same (.3); E-mails with A. Parlens re: effect of new bankruptcy rules on the filing of claim objections (.3); E-mails with C. Samis re: 12/5/07 hearing (.2); Attention to draft agenda for 12/12/07 hearing (.4) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 420.00 | $546.00 |
| 12/06/07 | Attention to special counsel motion in preparation for 12/12/07 hearing | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 12/07/07 | Meeting with C. Samis re: hearing scheduled for next week concerning special counsel | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 12/07/07 | Attention to status of matters for 12/12/07 hearing | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 45

Client #  727440

Matter # 157422

---

| 12/10/07 | Review docket and revise agenda for 12/12/07 hearing (.8); Assemble hearing binder for court for 12/12/07 hearing (.8); Efile and serve out 12/12/07 hearing agenda (.5) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.10 hrs. | 175.00 | $367.50 |
| | | | | |
| 12/10/07 | Review and revise amended agenda for 12/12/07 hearing | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 12/11/07 | Prepare amended agenda for 12/12/07 hearing (.8); Assemble documents for 12/12/07 amended hearing agenda and send to chambers (.5); Efile and serve out 12/12/07 amended hearing agenda (.5); Assemble additional hearing binder for 12/12/07 hearing (.7) | | | |
| Paralegal | Cathy M. Greer | 2.50 hrs. | 175.00 | $437.50 |
| | | | | |
| 12/11/07 | Discussion with C. Samis re: chamber's request to move time of 12/20/07 hearing (.1); Prepare for 12/12/07 hearing (1.5); Attention to revised agenda for 12/12/07 (.3) | | | |
| Director | Michael J. Merchant | 1.90 hrs. | 420.00 | $798.00 |
| | | | | |
| 12/12/07 | Prepare for 12/12/07 hearing (1.0); Order 12/12/07 hearing transcript (.1) | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00 | $192.50 |
| | | | | |
| 12/12/07 | E-mail to C. Greer re: assembling claims for 12/20/07 hearing | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 12/12/07 | Prepare for 12/12/07 hearing (1.0); Attend hearing (.5); E-mails with H. Etlin, M. Bartyczak and M. McCarthy re: hearing (.3) | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 420.00 | $756.00 |
| | | | | |
| 12/13/07 | Review docket and prepare 12/20/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| | | | | |
| 12/13/07 | Call to C. Greer re: continued items for 12/20/07 hearing agenda | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 46

Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/13/07 Director | E-mails with C. Greer re: filing of agendas<br>Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 12/14/07 Paralegal | Review docket and revise 12/20/07 hearing agenda<br>Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 12/14/07 Associate | E-mail to C. Greer re: status of deferred compensation reallocation motion 12/20/07 agenda<br>Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 12/14/07 Director | Attention to 12/19/07 hearing agenda (.3); Review and revise 12/20/07 hearing agenda (.6); E-mail to C. Greer re: agenda comments (.2); Attention to revised agenda for 12/20/07 hearing (.4); E-mail to C. Greer re: same (.1)<br>Michael J. Merchant | 1.60 hrs. | 420.00 | $672.00 |
| 12/16/07 Paralegal | Review docket and revise 12/20/07 hearing agenda (1.0); Assemble certification of no objection binders for 12/20/07 hearing (.5)<br>Cathy M. Greer | 1.50 hrs. | 175.00 | $262.50 |
| 12/16/07 Associate | Review and revise agenda for 12/20/07 hearing (.5); E-mail to S. Nagle at O'Melveny re: status of ADT administrative claim for 12/20/07 agenda (.1)<br>Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 12/17/07 Paralegal | Review docket and revise 12/20/07 hearing agenda (3.6); Assemble hearing binders (3.2)<br>Cathy M. Greer | 6.80 hrs | 175.00 | $1,190.00 |
| 12/17/07 Paralegal | Review transcript of 12/5/07 hearing and circulate<br>Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 12/17/07 Associate | Call to C. Greer re: status of 12/20/07 hearing agenda<br>Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 12/17/07 Associate | Review and revise agenda for 12/20/07 hearing<br>Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674
Page 47

Client #  727440

Matter # 157422

---

| 12/18/07 | Assist C. Greer with binder preparation | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.50 hrs. | 175.00 | $87.50 |
| 12/18/07 | Assist C. Greer with revisions to 12/20/07 agenda (.5); Review 12/20/07 hearing notebook (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |
| 12/18/07 | Review docket and revise 12/20/07 hearing agenda (4.7); Revise 12/20/07 hearing binders (1.2); Efile and serve out 12/20/07 hearing agenda (.3); Phone calls and emails to/from Wittstadt & Wittstadt regarding certificates of no objections and orders for 12/20/07 hearing agenda (.5) | | | |
| Paralegal | Cathy M. Greer | 6.70 hrs. | 175.00 | $1,172.50 |
| 12/18/07 | Review, revise and finalize 12/20/07 agenda | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |
| 12/18/07 | Attention to agenda for 12/20 hearing (1.2); Preparation for 12/20/07 hearing (1.3) | | | |
| Director | Michael J. Merchant | 2.50 hrs. | 420.00 | $1,050.00 |
| 12/19/07 | Receipt, review and circulate 12/12/07 hearing transcript (.2); Phone call to N. Hunt regarding amended agenda for 12/20/07 hearing (.1) | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 12/19/07 | E-mail to C. Greer re: preparation of materials for 12/20/07 hearing | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 12/19/07 | Preparation for 12/20/07 hearing | | | |
| Director | Michael J. Merchant | 2.80 hrs. | 420.00 | $1,176.00 |
| 12/20/07 | Prepare orders for 12/20/07 hearing (.8); Review status charts for claims objections for 12/20/07 hearing (1.6); Review hearing exhibits for orders against claims objections status charts (1.2) | | | |
| Paralegal | Cathy M. Greer | 3.60 hrs. | 175.00 | $630.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 48

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 12/20/07 | Prepare for 12/20/07 hearing | | | |
| Associate | Christopher M. Samis | 3.00 hrs. | 235.00 | $705.00 |
| | | | | |
| 12/20/07 | Preparation for 12/20/07 omnibus hearing (3.2); Attending 12/20/07 hearing (.5); E-mails with S. Uhland re: status of hearing (.2) | | | |
| Director | Michael J. Merchant | 3.90 hrs. | 420.00 | $1,638.00 |
| | | | | |
| 12/26/07 | Attention to matters scheduled to be heard at the 1/9/07 hearing | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| | | | | |
| 12/27/07 | Prepare and efile affidavit of service of C. Greer for 8/21/07 agenda and amended agenda (.4); Prepare and efile affidavit of service of C. Greer for 9/11/07 agenda and amended agenda (.4); Prepare and efile affidavit of service of C. Greer for 10/7/07 agenda and amended agenda (.4); Prepare and efile affidavit of service of C. Greer for 10/23/07 agenda and amended agenda (.4); Prepare and efile affidavit of service of C. Greer for 11/6/07 agenda and amended agenda (.4); Prepare and efile affidavit of service of C. Greer for 11/20/07 agenda and amended agenda (.4); Prepare and efile affidavit of service of C. Greer for 12/5/07 agenda and amended agenda (.4); Prepare and efile affidavit of service of C. Greer for 12/12/07 agenda and amended agenda (.4);  Prepare and efile affidavit of service of C. Greer for 12/20/07 agenda (.2) | | | |
| Paralegal | Cathy M. Greer | 3.40 hrs. | 175.00 | $595.00 |
| | | | | |
| 12/28/07 | Receipt, review and circulate transcript for 12/20/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs | 175.00 | $52.50 |

Total Fees for Professional Services        $22,579.50

TOTAL DUE FOR THIS INVOICE                     **$22,579.50**
BALANCE BROUGHT FORWARD                         $83,802.29

**TOTAL DUE FOR THIS MATTER**                  **$106,381.79**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674

Page 49

Client # 727440

Matter # 157422

For services through December 31, 2007
relating to  General Corporate/Real Estate

| | | | | |
|---|---|---|---|---|
| 12/03/07 | Meet with M. Merchant re: requirement of holding shareholder meeting in chapter 11 (.3); Call to A. Parlen at O'Melveny re: requirement of holding shareholder meeting in chapter  11 (.2); Call to A. Parlen at O'Melveny re: requirement of holding shareholder meeting in chapter 11 (.1); Call to M. Collins re: requirement of holding shareholder meeting in chapter 11 (.1); Call to M. McCarthy at New Century re: contact at Ballard Spahr handling New Century Maryland corporate matters (.1); Call from A. Parlen at O'Melveny re: requirement of holding shareholder meeting in chapter 11 (.2) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |

Total Fees for Professional Services                 $235.00

TOTAL DUE FOR THIS INVOICE                     **$235.00**
BALANCE BROUGHT FORWARD                    $1,343.82

**TOTAL DUE FOR THIS MATTER**                  **$1,578.82**

New Century Financial Corporation and New Century Mortgage C          January 23, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 286674
New Century Financial Corporation                                    Page 50
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                                    Client #  727440

                                                                     Matter # 157422

---

For services through December 31, 2007
relating to  Schedules/SOFA/U.S. Trustee Reports

| | | | | |
|---|---|---|---|---|
| 12/03/07 | Prepare notice of motion of debtors directing clerk of court to maintain first interim report of M. Missal under seal (.2); Finalize, efile and coordinate service of motion of debtors directing clerk of court to maintain first interim report of M. Missal under seal (1.0) | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| 12/03/07 | E-mails with C. Samis and M. Collins re: motion to seal examiner's report (.2); Review revised draft of motion (.4); E-mails with T. Brents re: schedule amendments (.2) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |
| 12/04/07 | Attention to draft responses to Examiner's report | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 12/05/07 | Attention to revised draft of response to examiner's report | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 420.00 | $840.00 |
| 12/06/07 | Attention to potential amendments to schedule 3(b) of SOFA | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 12/10/07 | Attention to draft reply to examiner's report | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |
| 12/12/07 | E-mails with T. Brents re: issues with schedules and SOFAs (.1); Review same (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 12/13/07 | E-mails to A. Wagner at O'Melveny re: letter to OUST on stolen laptop (.3); Review and revise letter to OUST re: stolen laptop (.3); Meet with M. Merchant re: amending the schedules (.1); Review, revise and finalize letter to OUST re: stolen laptop (.1) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

January 23. 2008
Invoice 286674

Page 51

Client #  727440

Matter #  157422

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 12/13/07 | Attention to motion to seal reply to examiners report | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 12/14/07 | Call from A. Parlen at O'Melveny re: circulating OUST stolen laptop letter (.1); E-mail to A. Jerominski re: circulating OUST stolen laptop letter (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 12/14/07 | Attention to letter to J. McMahon re: laptop issue | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 12/17/07 | Efile monthly operating report for October 2007, coordinate service and circulate | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00 | $192.50 |
| 12/17/07 | E-mail to J. McMahon at OUST re: incident report on stolen laptop | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 12/18/07 | Attention to final version of reply to examiner's cash collateral report (1.5); Attention to motion to seal same (.3) | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 420.00 | $756.00 |
| 12/19/07 | Attention to revised SOFA language forwarded by T. Brents (.3); Revise language (.6); Attention to SOFA and schedule amendments (.4); E-mails with T. Brents re: conference call on schedule amendments (.3) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 420.00 | $672.00 |
| 12/20/07 | Preparation for call with T. Brents re: schedule amendments (.4); Call with T. Brents re: same (.3); Review revised language for SOFA from T. Brents (.2); Revise same (.3) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |

Total Fees for Professional Services          $4,987.00

TOTAL DUE FOR THIS INVOICE                    **$4,987.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674

Page 52

Client #  727440

Matter # 157422

---

BALANCE BROUGHT FORWARD                               $9,585.04

**TOTAL DUE FOR THIS MATTER**                       **$14,572.04**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674

Page 53

Client #  727440

Matter # 157422

For services through December 31, 2007

relating to  Employee Issues

| 12/03/07 | Prepare notice of debtors' reply to limited objection to debtors' motion to reallocate investments regarding deferred compensation plan (.2); Finalize, efile and coordinate service of debtors' reply to limited objection to debtors' motion to reallocate investments regarding deferred compensation plan (1.1) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.30 hrs. | 175.00 | $227.50 |
| 12/13/07 | Review Wells Fargo's response to plaintiff's limited response to deferred compensation reallocation motion | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 12/17/07 | E-mail to R. Stearn re: order resolving responses to deferred compensation reallocation motion (.1); E-mail to V. Newmark at OMM re: order resolving responses to deferred compensation reallocation motion (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 12/18/07 | E-mail to B. Keach at Bernstein and Andrew Nicely at Mayer re: signatures on final deferred compensation reallocation order | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 12/19/07 | E-mail to B. Keach at Bernstein re: status of final deferred compensation reallocation order (.1); Call to Mr. Sarley re: contact information for Orna Sarley (.2); Call to Orna Sarley re: opposition to deferred compensation reallocation motion (.3) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 12/27/07 | Efile declaration of service of J. Edmonson regarding debtors motion to reallocate investments in connection with deferred compensation plan | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 12/28/07 | Coordinate service of order granting debtors' motion for order authorizing debtors to reallocate certain investments in connection with deferred compensation plans | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674

Page 54

Client #  727440

Matter # 157422

| | |
|---|---|
| Total Fees for Professional Services | $562.00 |
| **TOTAL DUE FOR THIS INVOICE** | **$562.00** |
| BALANCE BROUGHT FORWARD | $17,181.51 |
| **TOTAL DUE FOR THIS MATTER** | **$17,743.51** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 55

Client #  727440


Matter # 157422

---

For services through December 31, 2007

relating to  Tax Issues


| | | | | |
|---|---|---|---|---|
| 12/04/07 | Calls with J. Geht re: status of tax refund motion and scheduling issues (.4); Review and organize materials, including research material, concerning efforts to recover tax refund (2.1); Preparation for and attendance on call with M. Tinsley, R. Carney and S. Uhland re: strategy for litigating tax refund with IRS (.9) | | | |
| Director | Mark D. Collins | 3.40 hrs. | 560.00 | $1,904.00 |
| 12/05/07 | Preparation for and attendance on call with M. Tinsley and R. Carney re: results of hearing on tax motion scheduling and related strategy issues | | | |
| Director | Mark D. Collins | 0.80 hrs. | 560.00 | $448.00 |
| 12/07/07 | Attend call with B. Carney, S. Uhland and Grant Thornton re: tax issues (.8); Work on tax litigation strategy and outline of response (.6) | | | |
| Director | Mark D. Collins | 1.40 hrs. | 560.00 | $784.00 |
| 12/12/07 | Prepare summary of litigation schedule and discuss same with J. Geht | | | |
| Director | Mark D. Collins | 0.40 hrs. | 560.00 | $224.00 |
| 12/19/07 | Review draft of letter to IRS re: status of tentative refund | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 12/31/07 | Review second objection to IRS tax motion | | | |
| Associate | Maris J. Finnegan | 0.60 hrs. | 245.00 | $147.00 |


Total Fees for Professional Services                    $3,563.00


TOTAL DUE FOR THIS INVOICE                    **$3,563.00**

BALANCE BROUGHT FORWARD                    $18,929.51

**TOTAL DUE FOR THIS MATTER**                    **$22,492.51**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 56
Client # 727440

Matter # 157422

For services through December 31, 2007
relating to Litigation/Adversary Proceedings

| 12/01/07 | E-mail to and from S. Freytag re: mediation statement and to M. Ralston re: appendix | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 12/03/07 | Review and comment upon motion to maintain seal on examiner's report (.4); Meetings with M. Merchant re: same (.1); Begin reviewing and commenting upon response to examiner report (.4) | | | |
| Director | Mark D. Collins | 0.90 hrs. | 560.00 | $504.00 |
| 12/03/07 | Conference with C. Samis re: Schroeder litigation (.1); Emails with D. Phan re: Schroeder litigation (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 500.00 | $100.00 |
| 12/03/07 | Review draft appendix sent by Ralston in PSSI matter (.1); E-mail from, to M. Ralston re: same (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 12/03/07 | Austin-Review Discovery Pleadings (.2) and Distribute (.1) | | | |
| Paralegal | Waverley L. Dewdney | 0.30 hrs. | 175.00 | $52.50 |
| 12/05/07 | Review examiner update and discuss same with A. Mayorkas (.1); E-mails (x3) from M. Ralston. to S. Freytag and M. McCarthy re: mediation appendix (.1); Instructions to C. Greer re: mediation binders (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 12/06/07 | E-mail from, to M. Folger and to S. Freytag and S. Morrisroe re: PSSI stay of discovery | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 12/07/07 | Assemble Positive Software documents for C. Samis | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

New Century Financial Corporation and New Century Mortgage C                January 23, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel                Invoice 286674
New Century Financial Corporation                                          Page 57
18400 Von Karman Ave. Ste 1000
Irvine CA  92612                                                           Client #  727440

                                                                           Matter # 157422

---

| Date | Description | | | |
|---|---|---|---|---|
| 12/07/07 | Analysis of Magistrate's PSSI order and e-mail question on same to M. Folger (.1); Revise PSSI mediation statement (1.4); Call with S. Uhland re: Rubio and Positive Software (1.1); Revise mediation statement (.4); E-mail to S. Freytag re: additions to mediation statement (.4); E-mail to J. Cerbone re: Bonner (.1); E-mails with S. Freytag re: mediation statement (.1); Call from M. Indelicato re: Positive Software mediator (.2); E-mail to S. Freytag and S. Uhland re: same (.1) | | | |
| Director | Russell Silberglied | 3.90 hrs. | 490.00 | $1,911.00 |
| 12/10/07 | Communications with B. Logan re: reply to examiner's report | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 12/11/07 | Review and comment upon reply to examiner's first report (2.8); Communications with B. Logan re: same (.2) | | | |
| Director | Mark D. Collins | 3.00 hrs. | 560.00 | $1,680.00 |
| 12/12/07 | E-mail to C. Greer re: assembling documentation on Tangie Brown litigation (.1); E-mail to M. McCarthy at New Century re: resolving Tangie Brown litigation (.1); E-mail to J. Edmonson at XRoads re: sending Positive Software claims to S. Freytag at Haynes for Positive Software mediation (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 12/12/07 | Call with S. Uhland re: reply to examiner's report | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 12/13/07 | Revise second draft of mediation statement (.2); Continue revising mediation statement (.6); Two e-mails with S. Freytag re: same (.1) | | | |
| Director | Russell Silberglied | 0.90 hrs. | 490.00 | $441.00 |
| 12/14/07 | Call from S. Freytag at Haynes re: transmission of the Positive Software mediation statement (.1); Review Positive Software mediation statement (.9); Call to D. Stratton at Pepper re: transmission of Positive Software mediation statement (.1); E-mail to D. Stratton at Pepper re: transmission of Positive Software mediation statement (.1); E-mail to C. Coopey re: receipt of miscellaneous litigation documentation (.1) | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 58

Client #  727440

Matter # 157422

| 12/14/07 | Call with A. Mayorkas re: reply to examiner and results of chambers conference | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 560.00 | $168.00 |
| 12/17/07 | Review letter from N. Wilson to M. Olsen at Gardner at OMM re: motion to compel in WARN litigation (.2); E-mail to J. Edmonson at XRoads re: retrieval of Bonner litigation proof of claim (.1); E-mails to R. Silberglied re: class status of Bonner litigation proof of claim (.2): | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 12/17/07 | Review and comment upon reply to examiner's report | | | |
| Director | Mark D. Collins | 1.80 hrs. | 560.00 | $1,008.00 |
| 12/17/07 | Review emails from co-counsel re: Schroeder litigation | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 500.00 | $100.00 |
| 12/17/07 | Two e-mails from, to D. Stratton and from B. Fattel re: mediation of PSSI (.1); E-mail to M. McCarthy and S. Freytag re: same (.1); E-mail from S. Uhland, to J. Cerbone re: Bonner (.1); Multiple e-mails with M. McCarthy, S. Uhland and S. Freytag re: PSSI mediation (.1); Further e-mails with M. McCarthy and S. Freytag re: mediation (.1); Conference call with D. McCombs and S. Freytag re: PSSI (.6); E-mail from, to J. Cerbone re: Bonner and instructions to C. Greer re: obtaining information re: same (.1); Scheduling e-mails with all counsel and mediator on PSSI matter (.1); Analysis of Bonner proof of claim and e-mail to J. Cerbone re: same (.1); Analysis of mediation strategy and voice mail for M. Indelicato re: same (.1); Call from M. Indelicato and J. Cerbone re: Bonner (.1); Call from M. Indelicato and J. Cerbone re: Positive Software (.1); E-mail to, from, to S. Uhland re: Bonner (.1) | | | |
| Director | Russell Silberglied | 1.80 hrs. | 490.00 | $882.00 |
| 12/18/07 | E-mails from, to S. Uhland and voice mail to L. Nale re: Bonner (.1); Call with M. Fogler re: mediation (.1); Call with N. Luce re: Bonner (.2) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

January 23. 2008
Invoice 286674
Page 59
Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/19/07 | Review and execute Committee intervention stipulation in the WARN litigation (.3); E-mail to J. Zawadzki at Hahn re: executed Committee intervention stipulation in the WARN litigation (.1); E-mail to N. Wilson at OMM re: plaintiffs' consent to service by electronic mail in the WARN litigation (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 12/19/07 | Review and finalize reply to examiner and execute same (.8); Call with E. Fox re: same (.1) | | | |
| Director | Mark D. Collins | 0.90 hrs. | 560.00 | $504.00 |
| 12/19/07 | E-mail to N. Luce re: Bonner (.1); E-mail to Plaintiffs' counsel re: Bonner (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 12/20/07 | E-mail from M. Fogler, to M. McCarthy and S. Uhland re: mediation | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 12/20/07 | Conference call with M. McCarthy, L. Masters. J. Tidus and S. Uhland re: Positive Software | | | |
| Director | Russell Silberglied | 1.30 hrs. | 490.00 | $637.00 |
| 12/21/07 | Call from N. Wilson at OMM re: recent developments in WARN litigation | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 12/21/07 | Review correspondence concerning discovery dispute in WARN litigation and email to C. Kirschner and N. Wilson re: same (.5); Phone call with N. Wilson re: WARN action (.4); Call and email to J. Huggett re: WARN action (.1); Emails with co-counsel and opposing counsel re: WARN action (.2) | | | |
| Director | Robert J. Stearn, Jr | 1.20 hrs. | 500.00 | $600.00 |
| 12/21/07 | E-mail from, to L. McDermott re: Rutigliano | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674

Page 60

Client # 727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 12/27/07 | Prepare and efile affidavit of service of C. Greer regarding revised order granting class certification | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 12/27/07 | Review email from M. Olsen re: WARN action | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 500.00 | $50.00 |
| 12/27/07 | E-mails with M. McCarthy and S. Uhland re: Rudolph Williams (.1); Call with M. McCarthy, S. Uhland, S. Freytag and Jenner and Block attorneys re: PSSI (1.3); E-mail to M. Indelicato re: Positive Software (.1); E-mail from, to M. McCarthy and from, to M. Indelicato re: Positive Software mediation (.1) | | | |
| Director | Russell Silberglied | 1.60 hrs. | 490.00 | $784.00 |
| 12/28/07 | Arrangements for Positive Software mediation | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services        $11,098.00

TOTAL DUE FOR THIS INVOICE        **$11,098.00**

BALANCE BROUGHT FORWARD        $44,495.19

**TOTAL DUE FOR THIS MATTER**        **$55,593.19**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 61

Client #  727440

Matter # 157422

---

For services through December 31, 2007
relating to RLF Retention

| | | | | |
|---|---|---|---|---|
| 12/14/07 | Attention to draft of XRoads revised retention application | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 12/28/07 | Retrieve and forward RLF retention expansion motion to C. Samis per request (.1): Retrieve and forward conflict information spreadsheet to C. Samis per request (.1): Conference with C. Greer re: supplemental conflict procedures (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 12/30/07 | Review 2002 list for supplemental conflict check | | | |
| Paralegal | Cathy M. Greer | 0.40 hrs. | 175.00 | $70.00 |
| 12/31/07 | Conference with C. Greer re: supplemental conflict list | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

Total Fees for Professional Services                $308.00

TOTAL DUE FOR THIS INVOICE                **$308.00**
BALANCE BROUGHT FORWARD                $2,601.96

**TOTAL DUE FOR THIS MATTER**                **$2,909.96**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 62
Client #  727440

Matter # 157422

For services through December 31, 2007

relating to  Retention of Others

| | | | | |
|---|---|---|---|---|
| 12/03/07 | Coordinate service of order shortening notice and approving notice of debtor to employ Special Counsel Inc. (.1); Finalize, efile and coordinate service of notice of particular litigation matters re Hennigan Bennett (.3) | | | |
| Paralegal | Cathy M. Greer | 0.40 hrs. | 175.00 | $70.00 |
| 12/03/07 | Review and finalize monthly HBD statement (.2); Call to J. McMahon at OUST re: continuing Susman Godfrey retention application (.1); Call from J. McMahon at OUST re: continuing Susman Godfrey retention application (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 12/03/07 | Attention to order shortening notice on special counsel motion (.2); Attention to ordinary course professionals report through 10/31/07 (.4) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 12/06/07 | E-mails with J. Lisac re: collection agency retention (.3);  Discussion with M. Collins re: same (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 12/07/07 | E-mail to B. Barnett at Susman re: status of supplemental affidavit for Susman Godfrey retention (.1); Review APS retention materials for fee statement requirements (.3) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 12/10/07 | Calls with S. Freytag at Haynes re: modification to monthly cap (.3); Call to M. Indelicato at Hahn re: modification to Haynes monthly cap (.1); Meet with M. Merchant re: OUST concerns about Special Counsel retention (.2); Call from J. McMahon re: OUST concerns about Special Counsel retention (.1); E-mail to M. Indelicato at Hahn re: modification to Haynes monthly cap (.1); Meet with R. Silberglied re: modification to Haynes monthly cap (.1); Review Special Counsel retention motion to address OUST's concerns (.2) | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 63

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 12/10/07 | Meetings with M. Merchant re: status of retention of special counsel | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |
| 12/10/07 | Prepare evidentiary chart for hearing on special counsel motion (.5); E-mails to J. McMahon re: same (.1); Call with J. McMahon re: concerns with respect to motion (.1); Attention to same (.4); E-mails with S. Uhland and H. Etlin re: U.S. Trustee's concerns with respect to the motion (x4) (.4); Discussions with M. Collins re: same (.3); E-mails with M. McCarthy re: special counsel motion (.4); Call with M. McCarthy and M. Bartyczak re: same (.4); Call with M. Indelicato re:same (.3); Preparation for hearing on same (.7); Attention to U.S. Trustee's objection (informal) to special counsel motion (1.1); Attention to J. Alix protocol language in response to U.S. Trustee objection (.5) | | | |
| Director | Michael J. Merchant | 5.20 hrs. | 420.00 | $2,184.00 |
| 12/11/07 | E-mail to B. Greenwald at Frost Brown re: second quarterly ordinary course professional report (.1) | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 12/11/07 | Meetings (numerous) with M. Merchant re: status of special counsel retention (.7); Call with H. Etlin, S. Uhland, M. McCarthy and M. Merchant re: same (.3); Call with J. McMahon re: same (.2) | | | |
| Director | Mark D. Collins | 1.20 hrs. | 560.00 | $672.00 |
| 12/11/07 | E-mail to H. Etlin and M. McCarthy re: status of special counsel motion (.3); Discussion with C. Samis re: same (.1); Discussion with M. Collins re: same (.2); Call with J. McMahon re: same (.1); Call with M. Indelicato re: same (.1); Discussion with M. Collins re: U.S. Trustee objection to special counsel retention (x3) (.5); Call with S. Uhland, H. Etlin, M. Collins and M. McCarthy re: same (.4); Call with M. McCarthy and M. Bartyczak re: same (.2); Draft inserts for revised order (.4); Draft revised order (.8); Attention to addendum to agreement (.3); E-mails with J. McMahon and M. Indelicato re: revised order and addendum (.2); Calls with M. Indelicato re: revised order (.2); E-mail to M. Indelicato re: list of employees going to special counsel (.2); E-mails with M. McCarthy re: status of U.S. Trustee objection (.1); Call to M. McCarthy re: same (.1) | | | |
| Director | Michael J. Merchant | 4.20 hrs. | 420.00 | $1,764.00 |

New Century Financial Corporation and New Century Mortgage C       January 23, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel         Invoice 286674
New Century Financial Corporation                                             Page 64
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                                  Client # 727440

                                                                                      Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 12/12/07 | Coordinate service of order authorizing debtors to employ Special Counsel Inc. | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 12/12/07 | E-mail to B. Barnes at Allen Matkins re: status of retention negotiations with the Committee (.1); E-mail to B. Barnett at Susman re: status of Susman retention (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 12/12/07 | Meetings with M. Merchant re: status of special counsel retention | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |
| 12/12/07 | Calls with J. McMahon re: special counsel matter (.2); Discussions with M. Collins re: same (.2); Revisions to order to reflect settlement (1.1); E-mail with M. Indelicato re: special counsel retention (.3) | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 420.00 | $756.00 |
| 12/13/07 | E-mail to B. Barnett at Susman re: status of Susman retention (.1); Call to B. Barnett at Susman re: status of Susman retention (.1); Call from B. Barnett at Susman re: status of Susman retention (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 12/13/07 | Call from J. Isley at AlixPartners re: motion to appoint new CFO (.2); Call to J. Isley at AlixPartners re: motion to appoint new CFO (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 12/13/07 | Review APS order re: protocol for replacing officers (.2); E-mails with M. Collins re: same (.2); E-mail from S. Uhland re: retention of XRoads for warehouse related work (.1); E-mail from J. Vander Hooven re: same (.1) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 12/13/07 | Conference with M. Merchant re: Susman retention | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 12/14/07 | Finalize, efile and coordinate service of amended affidavit of ordinary course professional of Franzen & Salzano | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

New Century Financial Corporation and New Century Mortgage C      January 23, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel    Invoice 286674
New Century Financial Corporation      Page 65
18400 Von Karman Ave. Ste 1000
Irvine CA  92612      Client #  727440

     Matter # 157422

---

| 12/14/07 | Call from H. Naviwala at Hahn re: various professional fee issues (.3); E-mail to A. McDowell re: filing Franzen and Salzano amended ordinary course professional affidavit (.1); E-mail to C. Greer re: filing Franzen and Salzano amended ordinary course professional affidavit (.1); Call from A. Parlen at O'Melveny re: XRoads supplemental Access retention motion (.2); E-mail to L. Mervis re: form 327(a)/328 retention application (.2); Call from L. Mervis re: form 327(a)/328 retention application (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |

| 12/17/07 | Meet with C. Greer re: status of XRoads Access lending retention (.1); Meet with R. Silberglied re: status of Susman retention (.2); Review Susman response to show cause order in United States District Court for the Northern District of Texas (.4); E-mails to S. Uhland at OMM re: status of Susman retention (.2); Call from J. McMahon at OUST re: status of Susman retention (.1); Call to C. Greer re: instructions on retrieving Susman response to show cause order in United States District Court for the Northern District of Texas (.1); E-mail to S. Uhland and R. Silberglied re: Susman response to show cause order in United States District Court for the Northern District of Texas (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |

| 12/17/07 | Conference with C. Samis re: Susman retention (.1); Voice mails for B. Barnett and for S. Uhland re: Susman Godfrey retention and conference with C. Samis re: same (.1); E-mail from, to S. Uhland re: Susman Godfrey withdrawal (.1); Conference with C. Samis re: same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

| 12/18/07 | Prepare for, efile and coordinate service of motion to amend order amending Xroads representation to include New Century Warehouse Corporation | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.20 hrs. | 175.00 | $385.00 |

| 12/18/07 | Review, revise and finalize XRoads retention expansion motion | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 66
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 12/18/07 | Review Susman response filed in Texas action (.6); E-mail from R. Silberglied re: same (.1); E-mails to and from R. Silberglied re: Millman Consulting Services (.4); Review relevant agreements (.6); E-mails with L. Masters and R. Silberglied re: retention issues (.4); Discussions with R. Silberglied re: Millman issues (.3); | | | |
| Director | Michael J. Merchant | 2.40 hrs. | 420.00 | $1,008.00 |
| 12/18/07 | Review Susman response to show cause order (.4); E-mail to M. McCarthy re: same (.1); Call with J. McMahon re: Susman retention (.2); Conference with C. Samis re: Susman retention (.1); E-mail from, to J. McMahon re: objection deadline on Susman motion and instructions to C. Greer re: same (.1); Call with M. Fogler re: Susman retention (.3) | | | |
| Director | Russell Silberglied | 1.20 hrs. | 490.00 | $588.00 |
| 12/20/07 | Call to J. Cerbone at Hahn re: Skadden fee cap increase | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 12/20/07 | E-mail from M. Fogler, to M. McCarthy and S. Uhland re: Susman retention | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 12/21/07 | Call to J. Cerbone at Hanh re: Susman fee overage (.1); Call to S. Freytag at Susman re: fee overage (.2); E-mails to J. Cerbone at Hahn re: Susman fee overage (.3) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 12/26/07 | E-mails with L. Mervis re: IP recovery retention | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 12/27/07 | E-mail to M. McCarthy at New Century re: ordinary course professional fees in excess of caps | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 12/27/07 | Review IP recovery draft retention agreement (1.0); E-mails with L. Mervis re: same (.4) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 420.00 | $588.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

January 23. 2008
Invoice 286674

Page 67

Client #   727440

Matter # 157422

---

Total Fees for Professional Services          $10.975.50

---

TOTAL DUE FOR THIS INVOICE                      **$10,975.50**
BALANCE BROUGHT FORWARD                          $39.849.31

---

**TOTAL DUE FOR THIS MATTER**                   **$50,824.81**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674
Page 68
Client #  727440

Matter # 157422

For services through December 31, 2007
relating to  RLF Fee Applications

| Date | Description | | | |
|------|-------------|--|--|--|
| 12/04/07 | Attention to motion to approve access fees | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 12/11/07 | Review RLF November 2007 billing memo | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 175.00 | $367.50 |
| 12/11/07 | Review status of fees through November | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 12/12/07 | Review November bill memo | | | |
| Associate | Christopher M. Samis | 2.00 hrs. | 235.00 | $470.00 |
| 12/12/07 | Attention to motion to allow Access fees | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |
| 12/13/07 | Retrieve first, second, third, and fourth monthly RLF fee application (.4); Coordinate service re: same to J. Allgood (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 175.00 | $105.00 |
| 12/18/07 | E-mails with J. Lisac re: fee issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 12/19/07 | Prepare certification of no objection re: RLF October monthly fee application (.2); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: same (.1); E-mail to M. Merchant re: September and October certifications of no objection (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 175.00 | $105.00 |
| 12/19/07 | Attention to certification of counsel re: October fee application for Richards, Layton & Finger | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674
Page 69

Client #  727440

Matter # 157422

---

| 12/20/07 | Review and revise RLF November monthly fee application (.5): Prepare notice of fee application re: same (.2): Prepare certificate of service re: same (.2): Finalize, file and coordinate service re: same (.3); E-mail to distribution re: same (.2): Update fee status chart (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.70 hrs. | 175.00 | $297.50 |
| 12/20/07 | Review, revise and finalize RLF eighth monthly fee application | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 12/20/07 | Attention to RLF November fee application | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |

Total Fees for Professional Services          $2,489.00

TOTAL DUE FOR THIS INVOICE          **$2,489.00**

BALANCE BROUGHT FORWARD          $4,279.31

**TOTAL DUE FOR THIS MATTER**          **$6,768.31**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674
Page 70
Client #  727440

Matter # 157422

---

For services through December 31, 2007
relating to Fee Applications of Others

| | | | | |
|---|---|---|---|---|
| 12/03/07 | Call to B. Greenwald at Frost re: payment of Frost fees (.2); Call from H. Naviwala at Hahn re: various ordinary course professional fee issues (.3) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 12/04/07 | Draft notice of August fee application of O'Melveny & Myers LLP (.3); Confer with C. Samis re: same (.1); Attend to service of same (.2); Emails with D. Wymore re: service of application (.3); Emails with C. Samis re: filing of fee application (.2); Email to L. Talab re: filing (.1); Calls (x2) from C. Samis re: same (.2); Emails with A. Parlen re: filing (.1); Call and emails with A. Jerominski re: filing of application (.2); Prepare application for filing (2.6); E-file application (.3) | | | |
| Paralegal | Aja E. McDowell | 4.60 hrs. | 175.00 | $805.00 |
| 12/04/07 | Revise notice of O'Melveny fee application (.1); Assist A. McDowell with preparation of O'Melveny monthly fee application for e-filing (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 12/04/07 | Finalize and file affidavit of service re: fourth monthly fee application of OMM (.2); Attention to e-mail from M. Merchant re: RLF fee status (.1); E-mail to M. Merchant re: fee status chart (.1); Review docket re: fee applications and cnos (.2); Update fee status chart (.5); E-mail to distribution re: cnos (.2); E-mail to distribution re: fee status chart (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 175.00 | $245.00 |
| 12/04/07 | Review, revise and finalize fifth O'Melveny monthly fee application | | | |
| Associate | Christopher M. Samis | 3.00 hrs. | 235.00 | $705.00 |
| 12/04/07 | E-mails with M. Collins re: status of fee applications in New Century (.2); Attention to current fee application chart prepared by B. Witters (.3) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 71

Client #  727440

Matter # 157422

---

| 12/05/07 | Coordinate local service of O'Melveny & Myers August monthly fee application (.3); Draft and e-file affidavit of service re: same (.2); Email filed application to A. Parlen (.2); Attend to email from C. Samis re: service of application (.1); Email to D. Wymore re: non-local service (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.90 hrs. | 175.00 | $157.50 |

| 12/05/07 | E-mail to distribution re: OMM monthly fee application (.1); Update fee status chart (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00 | $52.50 |

| 12/05/07 | E-mail to A. McDowell re: service of fifth monthly O'Melveny fee application (.1); Call to A. Parlen at O'Melveny re: O'Melveny interim fee application (.2); Meet with B. Witters re: professionals who have not filed fee applications and interim applications (.1); E-mail to A. Parlen at O'Melveny re: O'Melveny interim fee application (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 12/06/07 | E-mail to A. Parlen re: current status of filed interim fee applications (.1); E-mail to C. Samis re: current status of committee and examiner filed interim fee applications (.1); Attention to e-mail re: PWC first monthly fee application (.1); Retrieve re: same (.1); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize. file and coordinate service re: same (.2); Update fee status chart (.2); E-mail to distribution re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 175.00 | $227.50 |

| 12/06/07 | E-mail to B. Witters re: preparation of PWC monthly fee application (.1); Review, revise and finalize PWC monthly fee application (.4); Call from A. Smith at PWC re: procedures for filing a fee application (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |

| 12/06/07 | Attention to PWC fee application (.3); Attention to Hahn & Hessen fee application (.2); Attention to FTI fee application (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |

| 12/07/07 | Conference with B. Witters re: O'Melveny interim fee application | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23. 2008
Invoice 286674
Page 72

Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/07/07 | Revise notices of applications re: fee professionals (.2); E-mail to distribution re: Hahn & Hessen June cno (.1); E-mail to distribution re: objection deadline of AP Services July to September fee application (.1); Attention to e-mail re: OMM first interim fee application (.1); Review and import re: same (.1); Finalize and file re: same (.2); E-mail to J. Edmonson re: service of same (.1); E-mail to distribution re: same (.1); Update fee status chart (.3) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 175.00 | $227.50 |
| 12/07/07 | E-mail to D. DeBassio at APS re: committee review of T.D. Services invoices (.1); Call from A. Parlen re: strategy regarding O'Melveny fee applications (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 12/10/07 | Update fee status chart (.4); Prepare certification of no objection re: AP Services April to June compensation report (.3); Finalize and file certification of no objection re: same (.2); Prepare certification of no objection re: AP Services July to September compensation report (.2); Prepare certification of no objection re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 175.00 | $227.50 |
| 12/11/07 | Update fee status chart (.3); Research fee professionals contact information for A. Parnell (.5); E-mail to A. Parlenl re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 175.00 | $157.50 |
| 12/12/07 | Attention to status of professionals fee applications | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 12/13/07 | Telephone call to and from B. Dunn re: Lazard interim fees (.2); Review docket re: fee applications and cnos (.2); E-mail to distribution re: fee status chart (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 175.00 | $87.50 |
| 12/13/07 | E-mail to Huria Naviwala re: explanation of Howrey and T.D. Service professional fees | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 73

Client #  727440

Matter # 157422

---

| 12/14/07 | E-mail to J. Tidus re: sample of RLF monthly and interim fee applications | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 175.00 | $17.50 |

| 12/14/07 | Call from J. Tidus at Baute re: providing sample fee application and interim fee application (.1); E-mail to B. Witters re:  providing sample fee application and interim fee application to J. Tidus at Baute (.1); E-mail to D. DeBassio re: payments to ordinary course professional T.D. Service Co. (.1); E-mail to T. Kowalski at Howrey re: committee request for billing statements (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 12/14/07 | Call with A. Parlen re: fee process (.2); E-mails from M. Kurth re: Sheppard Mullin fee issue (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

| 12/17/07 | E-mail to T. Moody re: second interim fee application deadline | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 175.00 | $17.50 |

| 12/17/07 | Call to D. Savino at ICP re: first and final fee application (.1); Call from D. Savino at ICP re: first and final fee application (.1); E-mail to D. Savino at ICP re: first and final fee application (.1); E-mail to M. Collins re: payment of Morgan Lewis invoice (.1); E-mail to M. McCarthy re: payment of Morgan Lewis invoice (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 12/18/07 | Review docket re: fee applications and cnos (.2); Update fee status chart (.5); E-mail to distribution re: cnos and fee status chart (.2) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 175.00 | $157.50 |

| 12/18/07 | E-mail to D. DeBassio at AlixPartners re: outstanding T.D. Services fees (.1); Call to H. Naviwala at Hahn re: outstanding professional fee issues (.2); E-mail to H. Naviwala at Hahn re: providing T.D. Services invoices (.1); E-mail to T. Kowalski at Howrey re: Committee request for fee reduction (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 74

Client #  727440

Matter # 157422

---

| 12/18/07 | Attention to Mannatt Phelps fee applications | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

| 12/19/07 | Telephone call to A. Parnell re: missing fee professionals interim fees (.2); Attention to e-mail re: fee professionals (.1); E-mail to M. Merchant re: same (.1); Prepare certification of no objection re: Grant Thornton October monthly fee application (.2); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: same (.1); Attention to e-mail re: Hennigan Bennett second monthly fee application (.1); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to distribution re: same (.1); E-mail to J. Morse re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.80 hrs. | 175.00 | $315.00 |

| 12/19/07 | Call from T. Kowalski at Howrey re: initial fee auditor report (.3); E-mail to M. Merchant and B. Witters re: status of outstanding professional fee applications (.2); E-mail to A. Parlen at OMM re: timely filing of certificate of no objection for OMM July fee application (.1); Review, revise and finalize second HBD monthly fee application (.4); Review, revise and finalize OMM sixth monthly fee application (2.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 3.20 hrs. | 235.00 | $752.00 |

| 12/19/07 | Discussion with B. Witters re: outstanding items between professional and fee examiner (.1); E-mails with B. Witters re: same (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

| 12/19/07 | Draft notice for OMelveny fee application (.2); Calls with C. Samis re: same (x3) (.2); Call with Jamie at Xroads re: same (.1); Finalize OMelveny fee application for filing (.6); File OMelveny fee application (.3); Coordinate service of O'Melveny fee application with Xroads (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.50 hrs. | 175.00 | $262.50 |

| 12/20/07 | Review docket re: fee applications and cnos (.2); Update fee status chart (.4); Prepare certification of no objection re: OMM July monthly fee application (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 175.00 | $140.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 75

Client #  727440

Matter # 157422

---

| 12/21/07 | Prepare PWC monthly fee application for filing (.3); Draft notice of PWC monthly fee application (.1); Finalize and e-file PWC monthly fee application (.2); Coordinate service of same (.2) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 175.00 | $140.00 |

| 12/21/07 | Review and finalize certificate of no objection for July monthly fee application (.1); Review, revise and finalize PWC second monthly fee application (.3); Call to A. Clark-Smith at PWC re: second monthly fee application (.1); E-mail to A. Jerominski re: preparation of PWC second monthly fee application (.1); E-mail to A. Parlen at OMM re: status of certificate of no objection for July monthly fee application (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |

| 12/26/07 | Review docket re: fee applications and cnos (.3); E-mail to distribution re: filed cnos (.1); Revise fee status chart (.5); E-mail to and from C. Samis re: Hennigan Bennet first interim fee application (.2); E-mail to distribution re: fee status chart (.1); Attention to e-mail from J. Morse re: Hennigan Bennet first interim fee application (.1); Review and download re: same (.2); Finalize and file re: same (.2); E-mail to D. Wymore re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 175.00 | $315.00 |

| 12/26/07 | E-mails to C. Greer re: filing of HBD interim fee application (.3); E-mail to B. Witters re: filing of HBD interim fee application (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 12/26/07 | Attention to fee application status chart (.2); Attention to Missal and Kirkpatrick & Lockhart fifth monthly fee applications (.6); Attention to PWC fee application (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |

| 12/27/07 | Prepare certification of no objection re: OMM August monthly fee application (.2); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: cnos (.1); Update fee status chart (.3) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 175.00 | $140.00 |

New Century Financial Corporation and New Century Mortgage C        January 23, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 286674
New Century Financial Corporation                             Page 76
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                   Client #  727440

Matter # 157422

---

| Date | Description | | | Amount |
|---|---|---|---|---|
| 12/27/07 | Call to K. LaMaina at Skadden re: payment of outstanding Skadden fees (.1); Review e-mails and pleadings to determine ordinary course professional fees in excess of caps (.4); Review, revise and finalize certificate of no objection for August 2007 O'Melveny monthly fee application (.2); Call to D. DeBassio at APS re: ordinary course professional fees in excess of caps (.2); E-mails to S. Freytag at Haynes re: Committee consent to Haynes fee cap increases (.2); E-mail to M. McCarthy at New Century re: Committee consent to Skadden fee cap increases (.1); E-mail to A. Parlen at O'Melveny re: filing of O'Melveny monthly fee application (.1); E-mail to D. DeBassio re: payment of outstanding Skadden fees (.1) | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |
| 12/27/07 | Discussion with C. Samis re: filing of certification of no objection on OMM fee application | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 12/28/07 | Review docket re: cnos and fee applications (.2); Update fee status chart (.5); E-mail to distribution re: cnos (.1); Attention to e-mail re: OMM October monthly fee application (.1); Download and review re: same (.2); Attention to exhibits re: same (.1); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.3); E-mail to A. Parlen re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 175.00 | $350.00 |
| 12/28/07 | Review, revise and finalize O'Melveny monthly fee application | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| 12/28/07 | Attention to Roetzel and Andrea fee applications | | | |
| Director | Michael J Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 12/31/07 | Review docket re: fee applications and cnos (.2); E-mail to fee auditor re: excel files of OMM (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00 | $52.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674

Page 77

Client #  727440

Matter #  157422

---

| 12/31/07 | E-mail to B. Witters re: providing O'Melveny fee application information to the fee auditor (.1); Call from B. Witters re: providing O'Melveny fee application information to the fee auditor (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

|  | Total Fees for Professional Services | $8,971.50 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$8,971.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $9,506.14 |
| **TOTAL DUE FOR THIS MATTER** | **$18,477.64** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

January 23, 2008
Invoice 286674
Page 78
Client #  727440

Matter # 157422

---

For services through December 31, 2007

relating to  Insurance

| Date | Description | Title | Attorney | Hours | Rate | Amount |
|------|-------------|-------|----------|-------|------|--------|
| 12/01/07 | E-mail from M. McCarthy, to G. Yoshida re: Captive issues (.1); E-mail from, to L. McDermott re: insurance denials on Positive Software (.1) | | | | | |
| | Director | Russell Silberglied | 0.20 hrs. | 490.00 | | $98.00 |
| 12/13/07 | Preparation for and attendance on call with S. Uhland, O. Garza and M. Indelicato re: status of D&O policies and plan negotiations | | | | | |
| | Director | Mark D. Collins | 0.60 hrs. | 560.00 | | $336.00 |
| 12/18/07 | Research whether actuaries are "professional persons" under 11 U.S.C. Sec. 327 | | | | | |
| | Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | | $188.00 |
| 12/18/07 | Analysis of new issue with captive re: actuary (.3); Two e-mails with M. McCarthy re: same (.1); Two e-mails with M. Merchant and C. Samis re: same (.1); Call with L. Masters re: Captive (.1); Conference with M. Merchant re: same (.1); Multiple scheduling e-mails with M. McCarthy, L. Masters and M. Merchant re: same (.1); Call with L. Masters and M. McCarthy re: Captive (.4); Call with same and C. Taylor re: Captive (.2); Two more e-mails with M. McCarthy re: Captive issue (.1) | | | | | |
| | Director | Russell Silberglied | 1.50 hrs. | 490.00 | | $735.00 |
| 12/19/07 | Conference with M. Merchant re: resolution of Captive issue | | | | | |
| | Director | Russell Silberglied | 0.10 hrs. | 490.00 | | $49.00 |
| 12/20/07 | E-mail from, to S. Uhland and to L. Masters re: insurance on Positive Software | | | | | |
| | Director | Russell Silberglied | 0.10 hrs. | 490.00 | | $49.00 |
| 12/21/07 | Review Jenner and Block memo re: Positive Software insurance issues (.3); E-mail to L. Masters re: issues raised by Positive Software insurance memo (.2); E-mails with L. Masters re: insurance issues (.1) | | | | | |
| | Director | Russell Silberglied | 0.60 hrs. | 490.00 | | $294.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

January 23, 2008
Invoice 286674

Page 79

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 12/27/07 | E-mail to M. McCarthy re: insurance coverage on Rubio (.1); Review Jenner and Block insurance coverage memo re: PSSI (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services    $1,847.00

TOTAL DUE FOR THIS INVOICE    **$1,847.00**

BALANCE BROUGHT FORWARD    $10,945.04

**TOTAL DUE FOR THIS MATTER**    **$12,792.04**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

January 23. 2008
Invoice 286674

Page 80

Client #  727440

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Aja E. McDowell | 6.30 | 175.00 | 1,102.50 |
| Ann Jerominski | 14.60 | 175.00 | 2,555.00 |
| Barbara J. Witters | 21.30 | 175.00 | 3,727.50 |
| Cathy M. Greer | 162.10 | 175.00 | 28,367.50 |
| Christopher M. Samis | 117.60 | 235.00 | 27,636.00 |
| Jason M. Madron | 0.20 | 305.00 | 61.00 |
| L. Katherine Good | 3.30 | 235.00 | 775.50 |
| Maris J. Finnegan | 2.20 | 245.00 | 539.00 |
| Mark D. Collins | 26.00 | 560.00 | 14,560.00 |
| Michael J. Merchant | 101.10 | 420.00 | 42,462.00 |
| Rebecca V. Speaker | 3.80 | 175.00 | 665.00 |
| Robert J. Stearn. Jr | 1.70 | 500.00 | 850.00 |
| Russell Silberglied | 18.50 | 490.00 | 9,065.00 |
| Waverley L. Dewdney | 0.30 | 175.00 | 52.50 |
| TOTAL | 479.00 | $276.45 | 132,418.50 |

**TOTAL DUE FOR THIS INVOICE**                     **$140,322.87**

    Payment may be made by wire transfer to our account at Wilmington Trust Company, Rodney Square North, Wilmington, Delaware 19890. Account No. 2264-1174, ABA No. 031100092.  Please indicate on wire transfer the invoice number stated above.

    Photocopies are charged at $.10 per page and outgoing telecopies at $1 per page.  Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

727440