# EXHIBIT "A"

NY-580458-v1

January 24, 2008

| Michael J. Missal | Our File Number | : | 0309079.00100 |
| 1601 K Street, NW | Invoice | : | 1753706 |
| Washington, DC 20036 | Services Through | : | December 31, 2007 |

**New Century Examiner - Investigation**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/09/07 | L. C. Lanpher | 6.90 | Prepare highlights memorandum from 11/8 interview of former New Century executive and provide to A. Kostner to review (1.2); meet with M. Missal to discuss 11/8 interview and related New Century matters (.2); review data on historic New Century loan delinquencies and discuss same with L. Platt (.4); prepare for interviews beginning 11/12, including review of documents and prior interview memos, discussions with A. Kostner and E. Fishman, draft interview outlines and related matters (4.9); email to counsel for a prospective interviewee pertaining to an 11/16 interview noticed via subpoena (.2) | 4,312.50 |
| 11/10/07 | L. C. Lanpher | 6.10 | Prepare for interviews starting on 11/12 in Irvine, including review of prior interview memoranda; emails to E. Fishman, A. Kostner and M. Missal; review of documents and preparation of outlines | 3,812.50 |
| 11/11/07 | L. C. Lanpher | 1.70 | Review documents relevant to upcoming interviews, including one on November 12 (1.5); emails with E. Koeppel regarding a potential November 13 interview (.2) | 1,062.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/01/07 | J. D. Borrowman | 6.80 | Review documents relevant to the matter | 2,720.00 |
| 12/01/07 | A. C. Frisbee | 2.30 | Research disclosure controls and procedures | 655.50 |
| 12/01/07 | L. C. Lanpher | 3.30 | Review documents, including selected SEC filings, to identify matters relevant to underwriting/loan quality issues and e-mail to the underwriting/loan quality team regarding same | 2,062.50 |
| 12/01/07 | G. R. Reichardt | 3.20 | Prepare for interview of former senior executive by reviewing documents and revising outline | 2,080.00 |
| 12/01/07 | L. M. Richman | 4.50 | Review additional materials in preparation for interview of former accounting employee (3.2); review additional documents in preparation for interview of former in-house legal counsel (1.3) | 1,732.50 |
| 12/01/07 | L. G. Shough | 6.00 | Review and analyze documents in connection with underwriting guidelines and standards | 1,680.00 |
| 12/01/07 | S. G. Topetzes | 2.00 | Review additional documents and revise outlines with respect to upcoming interviews of former senior accounting personnel (2.0) | 1,300.00 |
| 12/02/07 | E. A. Bevan | 4.50 | Review documents and correspondences in preparation for KPMG employee interviews | 1,372.50 |
| 12/02/07 | J. J. Bornstein | 0.30 | Review emails | 157.50 |
| 12/02/07 | A. J. Camron | 3.80 | Review and analyze documents in preparation for interview of audit staff | 1,577.00 |
| 12/02/07 | E. J. Fishman | 0.60 | Review interview memos | 285.00 |
| 12/02/07 | L. C. Lanpher | 2.00 | Review recent interview memoranda (.9); continued review of selected documents relevant to underwriting/loan quality issues (1.10) | 1,250.00 |
| 12/02/07 | R. Lawton | 2.60 | Review interview memos related to the interviews of individuals from KPMG, internal audit, and New Century management | 572.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/02/07 | A. R. McFall | 0.40 | Call with G. Reichardt and S. Topetzes regarding upcoming interview of former senior financial executive | 130.00 |
| 12/02/07 | B. A. Ochs | 1.00 | Prepare for witness interviews | 625.00 |
| 12/02/07 | G. R. Reichardt | 5.20 | Prepare for interview of former senior executive by reviewing documents and revising outline (4.8); conference call with S. Topetzes and A. McFall regarding interview of former senior executive(.4) | 3,380.00 |
| 12/02/07 | S. G. Topetzes | 1.30 | Review and analyze additional materials in preparation for upcoming interviews regarding accounting issues (.9); telephone conference with G. Reichardt and A. McFall regarding the same (.4) | 845.00 |
| 12/03/07 | K. S. Asfour | 1.90 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 693.50 |
| 12/03/07 | E. A. Bevan | 1.60 | Review documents and correspondences in preparation for KPMG employee interviews | 488.00 |
| 12/03/07 | J. J. Bornstein | 0.40 | Review emails and consider next steps | 210.00 |
| 12/03/07 | J. D. Borrowman | 5.50 | Review documents relevant to the matter and circulate certain documents to B. Nielson | 2,200.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/03/07 | M. B. Bowman | 7.40 | Attention to M. Sajer request for documents and assistance with document review (1.2); confer with J. Borrowman and J. Catano and review documents and interview exhibits pursuant to Borrowman's request (2.1); electronic research and document review on Concordance database per attorney request (1.8); attend team leaders call (.3); calls with P. Novak and email correspondence regarding new document productions (.8); confer with S. Lindsay and review interview exhibits pursuant to his request (.5); review news articles and docket entries (.7) | 1,776.00 |
| 12/03/07 | A. J. Camron | 10.10 | Review and analyze documents to prepare for interview of audit staff (4.8); draft outline for interview (5.3) | 4,191.50 |
| 12/03/07 | D. T. Case | 3.20 | Meeting of group leaders (0.3); attention to logistics interview, including e-mails and telephone calls (0.4); attention to drafting section on internal audit (2.5) | 2,000.00 |
| 12/03/07 | J. V. Catano | 0.70 | Attention to committee due diligence requests | 129.50 |
| 12/03/07 | E. J. Fishman | 6.00 | Review documents and prepare questions for interviews (3.7); confer with J. Mitchell regarding same (0.4); meet with team leaders (0.3); confer with D. Case regarding results of prior team meeting (0.4); review and analyze notes from same (1.2) | 2,850.00 |

-4-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/03/07 | E. M. Fox | 1.70 | Participate in conference call with Creditors Committee counsel regarding status of investigation (.5), participate in team leader meeting (.3) and review motion to keep cash collateral report under seal and calls and e-mails with M. Missal and L. Lanpher regarding same (.9) | 1,317.50 |
| 12/03/07 | T. W. Fredricks | 1.60 | Draft interview summary regarding investor relations personnel | 496.00 |
| 12/03/07 | A. C. Frisbee | 10.50 | Research disclosure controls and procedures | 2,992.50 |
| 12/03/07 | J. L. Hieb | 7.70 | Conduct document review of Concordance database related to disclosure issues | 3,041.50 |
| 12/03/07 | R.L. Kline Dubill | 0.20 | Review e-mails regarding cash collateral report and other recent developments (0.2) | 91.00 |
| 12/03/07 | E. A. Koeppel | 6.20 | Attend weekly team leaders meeting (.3); draft investigative process summary (5.6); attention to case and document management issues (.3) | 2,635.00 |
| 12/03/07 | A. Kostner | 4.40 | Review and reply to correspondence from underwriting team (0.4); perform document search and review documents regarding rate sheet and employee compensation (3.8); confer with former New Century employee regarding scheduling of interview (0.2) | 1,210.00 |
| 12/03/07 | S. Kurian | 2.70 | Request transcript (.1); review New Century emails (.1); analyze interviews regarding internal controls (1.8); document review goodwill (.7) | 742.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/03/07 | L. C. Lanpher | 1.70 | Review e-mails from A. Kostner on her investigation of underwriting/loan quality issues and brief telephone call with her regarding same (.5); review Debtors' Motion to keep the Examiner's report on cash collateral under seal and e-mails and telephone calls with E. Fox and M. Missal regarding same (1.20) | 1,062.50 |
| 12/03/07 | R. Lawton | 4.80 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes | 1,056.00 |
| 12/03/07 | S.P. Lindsay | 7.50 | Review documents of former Legal Department employee in preparation for interview (4.9); review documents of former Finance Department employee in preparation for interview (2.3); confer with L. Richman regarding same (.3) | 1,875.00 |
| 12/03/07 | J Maier | 3.50 | Attention to hard copy document request | 577.50 |
| 12/03/07 | A. R. McFall | 10.40 | Draft memorandum regarding information related to former senior financial executive (5.4); prepare for upcoming interview of former senior financial executive (4.0); meet with G. Reichardt and S. Topetzes to discuss upcoming interview (1.0) | 3,380.00 |
| 12/03/07 | R. J. Mitchell | 11.50 | Review auditor documents (7.0); prepare for interviews (4.0); conference with E. Fishman (.5) | 3,277.50 |
| 12/03/07 | E. Moser | 0.40 | Review motion to maintain preliminary report under seal (.3); conference with K. Elliott regarding same (.1) | 200.00 |
| 12/03/07 | M. Musambachime | 0.50 | Analyze and load additional new century media into Ringtail; | 110.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/03/07 | B. H. Nielson | 7.60 | Meet with J. Borrowman regarding research and analysis of documents discussing executive incentive compensation and bonus issues (0.5); review email analysis and documents prepared by J. Borrowman with possible questions for interviewers regarding executive incentive compensation and bonuses, and forward email to G. Reichardt, P. Loughlin, J. Roeber and A. McFall (0.4); attend weekly group leaders status meeting (0.3); continue review, research and analysis regarding industry and company background in connection with preparation of industry and company background sections of the draft examiner's report (6.4) | 3,990.00 |
| 12/03/07 | B. M. Nikfar | 7.80 | Review documents in preparation for interviews of third party personnel | 2,340.00 |
| 12/03/07 | P. L. Novak | 0.60 | Load images to the database server; telephone conference with E. Koeppel regarding KPMG document production to creditors committee | 129.00 |
| 12/03/07 | B. A. Ochs | 8.70 | Prepare for witness interviews (8.7) | 5,437.50 |
| 12/03/07 | A. Porter | 2.90 | Review of documents in privileged database for disclosure issues by custodian (2.9) | 797.50 |
| 12/03/07 | M. J. Quinn | 9.50 | Team leader conference call (0.3); review and revise outline for third party witness interview (2.4); prepare for third party witness interview and review related documents (6.8) | 4,370.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/03/07 | G. R. Reichardt | 14.50 | Communications with S. Topetzes and conference with A. McFall regarding preparation for interview of former senior executive (.5); prepare for interview of former senior executive by reviewing additional documents (4.0); revise and consolidate interview outlines and conferences regarding same with A. McFall, A. La Malfa, S. Topetzes and others (8.5); meeting with S. Topetzes and A. McFall to coordinate efforts for interview of former senior executive (1.0); continued revisions of interview outline (0.5) | 9,425.00 |
| 12/03/07 | L. M. Richman | 3.30 | Prepare additional materials at S. Topetezes' request in anticipation of interview of former accounting employee | 1,270.50 |
| 12/03/07 | J. H. Roeber | 7.00 | Reviewing documents and other preparation for upcoming interview of former employee. | 2,275.00 |
| 12/03/07 | T. Rohrbaugh | 4.70 | Confer with R. Lawton regarding database search for M. Sachs documents; search Ringtail database and review documents | 752.00 |
| 12/03/07 | M. A. Sajer | 7.70 | Review privileged documents and interview memoranda; work on draft disclosure committee report | 2,194.50 |
| 12/03/07 | L. G. Shough | 2.20 | Review and analyze documents in connection with underwriting standards and guidelines | 616.00 |
| 12/03/07 | J. Shuttleworth | 1.70 | Review of various documents and e-mails (1.3); various communications with team on status (.4) | 331.50 |

-8-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/03/07 | S. G. Topetzes | 8.40 | Conference call with counsel for Creditors' Committee regarding status of investigation (.5); review materials regarding preparation for interview of former senior accounting officer and revise outline regarding the same (6.2); review additional interview summaries and outline issues with respect to remaining interviews concerning accounting issues (.7); meeting with G. Reichardt and A. McFall regarding plan and issues related to interview of former senior accounting officer (1.0) | 5,460.00 |
| 12/03/07 | L Woo | 6.30 | Review board minutes and draft spreadsheet regarding underwriting discussions (5.9); review e-mails regarding underwriting (.4) | 1,543.50 |
| 12/04/07 | K. S. Asfour | 4.90 | Analysis of issues and review of documents to assess claims against third parties and prepare for various forthcoming witness interviews | 1,788.50 |
| 12/04/07 | E. A. Bevan | 2.20 | Review documents and correspondence in preparation for third party employee interviews | 671.00 |
| 12/04/07 | J. J. Bornstein | 0.60 | Review various updates, emails and memos regarding underwriting | 315.00 |
| 12/04/07 | J. D. Borrowman | 2.30 | Review documents relevant to the matter (2.00); attend portion of weekly document reviewer meeting (0.30) | 920.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/04/07 | M. B. Bowman | 6.60 | Attention to D. Case request for documents and information regarding recent interviews (1.6); confer with E. Koeppel and staff regarding database and recent document productions (.9); confer with attorneys regarding recent projects (.6); update tracking log and extranet (2.9); review Debtors motion and confer with attorneys regarding same (.6) | 1,584.00 |
| 12/04/07 | A. J. Camron | 11.70 | Prepare for and attend interview of outside audit team member | 4,855.50 |
| 12/04/07 | D. T. Case | 3.20 | Review incoming materials regarding class action defense and details on residual interest (3.0); attention to logistics for upcoming interview (.2) | 2,000.00 |
| 12/04/07 | J. V. Catano | 4.20 | Organize minutes and related notes for attorney review | 777.00 |
| 12/04/07 | E. J. Fishman | 6.30 | Review documents in preparation for interviews (3.7); review and edit interview memo (1.6); teleconference with N. Gupta and J. Mitchell regarding upcoming interviews (1.0) | 2,992.50 |
| 12/04/07 | E. M. Fox | 0.30 | E-mails with M. Missal regarding fee issues | 232.50 |
| 12/04/07 | A. C. Frisbee | 3.00 | Research disclosure controls and procedures (2.0); review privileged documents (1.0) | 855.00 |
| 12/04/07 | J. L. Hieb | 7.20 | Conduct document review of Concordance database related to disclosure issues (3.1); review all interview memoranda for insider trading discussion (4.1) | 2,844.00 |
| 12/04/07 | E. A. Koeppel | 7.80 | Draft and edit summary of cooperation for Examiner report (5.6); attention to case and document management issues (2.2) | 3,315.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/04/07 | A. Kostner | 1.90 | Review and revise draft correspondence to former New Century employee regarding 12/11/07 interview (0.8); confer with underwriting team regarding scheduling of interviews (0.4); contact former New Century employees regarding scheduling of interviews (0.4); confer with L. Shough regarding scheduling of interviewees (0.3) | 522.50 |
| 12/04/07 | S. Kurian | 4.00 | Analyze interviews regarding internal controls (4.0) | 1,100.00 |
| 12/04/07 | L. C. Lanpher | 3.60 | Brief meeting with M. Missal on cash collateral matters and upcoming meeting with the judge, creditors committee and debtors (0.10); e-mail to counsel for an upcoming interviewee and discuss same with A. Kostner and later with M. Missal (0.40); work on loan quality questions and related document reviews for upcoming interviews and for draft portions of the next report (3.10) | 2,250.00 |
| 12/04/07 | R. Lawton | 5.30 | Confer with D. Case (.2); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (5.1) | 1,166.00 |
| 12/04/07 | S.P. Lindsay | 0.90 | Review documents of Finance Department employee in preparation for interview | 225.00 |
| 12/04/07 | W. P. Loughlin | 7.00 | Prepare for interview of former employee (5.8); consultation with J. Roeber, G. Reichardt, and S. Topetzes regarding same and other interviews (1.2) | 5,250.00 |
| 12/04/07 | A. R. McFall | 10.70 | Interview former senior financial executive (9.0); meet with A. La Malfa, G. Reichardt, and S. Topetzes regarding aforementioned interview (1.7) | 3,477.50 |

-11-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/04/07 | R. J. Mitchell | 11.50 | Review auditor documents (6.5); conference with E. Fishman and N. Gupta (.1); prepare for witness interview (4.0) | 3,277.50 |
| 12/04/07 | M. Musambachime | 0.40 | Convert native documents to TIFF, per M. Bowman request, from Ringtail flagged 11/28/07 stored list; | 88.00 |
| 12/04/07 | B. H. Nielson | 8.80 | Research, analysis and drafting of section of draft examiner's report regarding the background of the subprime mortgage loan industry and of New Century (8.8) | 4,620.00 |
| 12/04/07 | B. M. Nikfar | 7.40 | Document review in preparation for interviews of third party personnel; participate via teleconference in interview | 2,220.00 |
| 12/04/07 | P. L. Novak | 2.50 | Load images to the database server; create files of document determinations linking same to the images, load to the database; OCR, index documents in order to make the database fully searchable; burn DVD of third party documents for production to the creditors committee | 537.50 |
| 12/04/07 | B. A. Ochs | 6.80 | Prepare for interviews (3.8); review research regarding disclosure controls (3.0) | 4,250.00 |
| 12/04/07 | A. Porter | 4.90 | Conference with B. Ochs and A. Frisbee to discuss potential areas of research and review regarding disclosure issues (0.2); review of documents within privileged document database for issues related to disclosures (4.7); | 1,347.50 |
| 12/04/07 | M. J. Quinn | 15.50 | Prepare for third party witness interview (1.5); conduct third party interview (9.5); confer with team leaders and BDO regarding status and strategy (1.8); review notes of interview to prepare highlight memorandum (2.7) | 7,130.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/04/07 | G. R. Reichardt | 13.50 | Conferences with S. Topetzes, A. LaMalfa and A. McFall in preparation for interview of former senior executive (1.2); attention to outline and other preparation for interview of former senior executive (0.8); interview of former senior executive and related activities (9.0); post-interview conferences with S. Topetzes, A. LaMalfa, A. McFall and others (1.7); conferences with M. Quinn and others regarding third party witness interview (.8) | 8,775.00 |
| 12/04/07 | L. M. Richman | 8.90 | Prepare outline of questions and materials in anticipation of interview of former in-house legal counsel | 3,426.50 |
| 12/04/07 | J. H. Roeber | 4.80 | Prepare for December 5, 2007 interview of former New Century employee. | 1,560.00 |
| 12/04/07 | T. Rohrbaugh | 4.70 | Review documents related to interviewee and create a stored list of relevant documents | 752.00 |
| 12/04/07 | M. A. Sajer | 4.40 | Review privileged documents and interview memoranda; work on draft disclosure committee report | 1,254.00 |
| 12/04/07 | L. G. Shough | 1.20 | Conference with A. Kostner regarding witness interviews (.3); telephone call with witness regarding interview schedule (.1); review and analyze documents in connection with underwriting standards and guidelines (.8) | 336.00 |
| 12/04/07 | J. Shuttleworth | 2.10 | Review of various documents, e-mails and memos (1.9); various discussions with team on status (.3) | 409.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/04/07 | S. G. Topetzes | 11.20 | Prepare for interview of former senior accounting officer and review relevant documents (1.0); participate in interview of former senior accounting officer (7.2); related conferences with P. Loughlin, G. Reichardt, A. McFall, J. Roeber, M. Quinn and BDO representatives regarding the interview and issues with respect to remaining interviews of former senior management and accounting personnel (2.1); outline questions and issues with respect to remaining interviews (.9) | 7,280.00 |
| 12/05/07 | K. S. Asfour | 3.30 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews | 1,204.50 |
| 12/05/07 | J. J. Bornstein | 0.40 | Review emails regarding underwriting and next steps | 210.00 |
| 12/05/07 | J. D. Borrowman | 2.00 | Review e-mails, articles and documents relevant to the matter | 800.00 |
| 12/05/07 | M. B. Bowman | 1.20 | Email correspondence and calls with attorney and staff regarding document review and email databases (1.2) | 288.00 |
| 12/05/07 | A. J. Camron | 8.90 | Review and analyze notes of interview with outside auditor (.6); draft highlights memo of interview with outside auditors (3.5); review and analyze documents to prepare for interview of outside auditor (4.8) | 3,693.50 |
| 12/05/07 | D. T. Case | 1.00 | Preparation for interview | 625.00 |
| 12/05/07 | J. V. Catano | 2.10 | Attention to hard copy document requests related to BDO Summaries of SOX Deficiencies | 388.50 |
| 12/05/07 | E. J. Fishman | 3.50 | Review documents (2.5); telephone conference with BDO regarding interview preparation (1.0) | 1,662.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/05/07 | J. L. Hieb | 7.40 | Conduct document review of Concordance database related to insider trading and disclosure issues | 2,923.00 |
| 12/05/07 | C.J. Hopfensperger | 0.20 | Read internal New Century updates; respond to request for information on previous project | 55.00 |
| 12/05/07 | E. A. Koeppel | 7.10 | Draft process of investigation/cooperation section of draft report (4.7); attention to case and document management issues (2.4) | 3,017.50 |
| 12/05/07 | A. Kostner | 2.50 | Confer with team via email regarding interview scheduling (0.1); call potential interviewee regarding scheduling of interview (0.1); review compensation documents and prepare summary of findings for underwriting team (2.3) | 687.50 |
| 12/05/07 | S. Kurian | 0.90 | Analyze interviews regarding internal controls (4.0) | 247.50 |
| 12/05/07 | L. C. Lanpher | 5.80 | E-mails to G. Reichardt with suggested questions and areas of inquiry for interviews being conducted today and tomorrow (1.40); e-mails with A. Kostner and M. Missal and telephone call with M. Missal regarding efforts to arrange for an interview with former New Century personnel (0.30); continued review of documents pertinent to loan quality/underwriting issues (3.60); meeting with M. Missal to discuss cash collateral and other issues addressed at the Court's December 5, 2007 chambers conference (0.50) | 3,625.00 |
| 12/05/07 | R. Lawton | 7.30 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes | 1,606.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/05/07 | S.P. Lindsay | 5.80 | Review documents of Legal Department employee in preparation for interview (4.0); review documents of Finance Department employee in preparation for interview (1.2); confer with M. Bowman and R. Rodgers regarding Concordance database searches (.6) | 1,450.00 |
| 12/05/07 | W. P. Loughlin | 9.00 | Prepare for and conduct interview of former employee | 6,750.00 |
| 12/05/07 | A. R. McFall | 7.20 | Draft highlights memorandum of interview of former senior financial executive (7.2) | 2,340.00 |
| 12/05/07 | R. J. Mitchell | 11.50 | Conference with N. Gupta and E. Fishman (1.0); various conferences with E. Fishman (.4); review auditor documents (3.0); prepare interview outline (8.0) | 3,277.50 |
| 12/05/07 | B. H. Nielson | 9.60 | Telephone conference with R. Blumberg regarding preparation of description of Heller Ehrman and PricewaterhouseCoopers investigation (0.2); continue research, analysis and draft of subprime industry and company background sections of draft examiner's report (9.4) | 5,040.00 |
| 12/05/07 | B. M. Nikfar | 7.40 | Document review in preparation for interviews of KPMG personnel | 2,220.00 |
| 12/05/07 | P. L. Novak | 2.10 | Telephone conference with E. Koeppel regarding issues with production to Creditors Committee; prepare DVDs of images, OCR files for production to the creditors committee | 451.50 |
| 12/05/07 | B. A. Ochs | 7.90 | Prepare for witness interviews (1.7); attend interview of former board member (6.2) | 4,937.50 |

.

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/05/07 | A. Porter | 4.90 | Review of documents in privileged database for disclosure issues by custodian (4.6); conference call with M. Sajer to discuss outstanding document review issues (0.3) | 1,347.50 |
| 12/05/07 | M. J. Quinn | 6.10 | Review and revise witness interview highlights memo (1.2); review documents in preparation for witness interviews (4.5); attention to issues concerning interview scheduling and document production (0.4) | 2,806.00 |
| 12/05/07 | G. R. Reichardt | 8.50 | Prepare for interview by reviewing documents, including loan quality documents from L. Lanpher, documents attached to request for judicial notice, other materials, and documents gathered by A. McFall and by revising the interview outline (8.0); conference with B. Ochs and A. McFall regarding interviews and stock trading issues (0.5) | 5,525.00 |
| 12/05/07 | L. M. Richman | 11.60 | Prepare outline of questions and materials in anticipation of interview of former in-house legal counsel and review additional documents relating to same | 4,466.00 |
| 12/05/07 | J. H. Roeber | 8.00 | Interview of former New Century employee in Los Angeles. | 2,600.00 |
| 12/05/07 | T. Rohrbaugh | 5.20 | Review documents and prepare stored list of relevant documents; download copies of compensation committee meeting minutes from Ringtail, per R. Lawton | 832.00 |

.

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/05/07 | M. A. Sajer | 3.30 | Review privileged documents and interview memoranda; call with A. Porter regarding information gained from review of shared database and privileged documents (.5); work on draft disclosure committee report | 940.50 |
| 12/05/07 | L. G. Shough | 1.10 | Review and analyze documents in connection with investigation | 308.00 |
| 12/05/07 | J. Shuttleworth | 2.20 | Review of various documents, e-mails and memos (1.8); various communications with team (.4) | 429.00 |
| 12/05/07 | L Woo | 5.20 | Review board minutes and draft spreadsheet regarding underwriting discussions (5.2) | 1,274.00 |
| 12/06/07 | K. S. Asfour | 4.70 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews | 1,715.50 |
| 12/06/07 | E. A. Bevan | 6.70 | Review documents and correspondences in preparation for third party employee interviews | 2,043.50 |
| 12/06/07 | J. J. Bornstein | 0.20 | Review emails and consider further handling | 105.00 |
| 12/06/07 | J. D. Borrowman | 5.00 | Review documents relevant to the matter | 2,000.00 |
| 12/06/07 | M. B. Bowman | 7.80 | Confer with S. Lindsay regarding audit materials and review hard copy documents per his request (1.7); call with New Century counsel (.9); confer with E. Koeppel and J. Halter regarding document production issues (.4); call with M. Goodenow (.3); review and analysis of concordance database (2.2); draft letter to counsel for the creditors committee and quality check enclosed materials (1.5); review new KPMG materials and confer with attorney regarding same (.8) | 1,872.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/06/07 | A. J. Camron | 6.40 | Review and analyze documents provided by accounting consultants relevant to interview of outside auditors (4.1); draft outline for interview of New Century outside auditors (2.3) | 2,656.00 |
| 12/06/07 | D. T. Case | 5.50 | Discussion with M. Missal regarding questions for interviewee, prepare for interview, organize relevant documents (3.5); attention to materials regarding drafting the section on internal audit and teleconference with S. Lambrakopoulos regarding the same (2.0) | 3,437.50 |
| 12/06/07 | J. V. Catano | 4.40 | Attention to hard copy document requests related to BDO Summaries of SOX Deficiencies; attention to hard copy and binder request; attention to document and binder index | 814.00 |
| 12/06/07 | E. J. Fishman | 6.40 | Review documents and prepare for interview (5.8); telephone conferences and e-mail exchanges with S. Lambrakopoulos and M. Quinn regarding upcoming interviews (.6) | 3,040.00 |
| 12/06/07 | A. C. Frisbee | 5.60 | Research public disclosures in new documents | 1,596.00 |
| 12/06/07 | J. L. Hieb | 7.20 | Conduct document review of Concordance database related to insider trading and disclosure issues | 2,844.00 |
| 12/06/07 | C.J. Hopfensperger | 0.20 | Analyze and deliver New Century Board of Directors materials per S. Lindsay request | 55.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/06/07 | E. A. Koeppel | 9.10 | Telephone conferences among counsel for New Century, the Examiner and Alix Partners regarding status of document and data requests (.9); attention to case and document management issues (4.3); draft process of investigation section of Examiner report (3.9) | 3,867.50 |
| 12/06/07 | A. Kostner | 9.80 | Confer with team via email regarding interview scheduling (0.2); review and analyze documents in preparation for interviews on December 12 and December 13 (9.6) | 2,695.00 |
| 12/06/07 | L. C. Lanpher | 4.80 | Review e-mails and attached data from M. Missal pertaining to New Century loan sale practices and default rates and brief telephone call with him and reply e-mail with him regarding same (.2); review e-mail from A. Kostner about apparent success in arranging for an additional interview and voice mail to her regarding same (.1); work on further outline and continued document review in preparation for drafting the loan quality section of the next report (3.9); review recent interviews dealing with accounting issues (.4); telephone call with counsel for a former New Century employee to seek to arrange an interview and brief report to M. Missal regarding same (.2) | 3,000.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/06/07 | R. Lawton | 5.20 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (1.9); review Compensation Committee meeting minutes and related meeting packages to identify relevant documents for interview of individual from Board of Directors (3.3) | 1,144.00 |
| 12/06/07 | S.P. Lindsay | 8.10 | Email correspondence with L. Richman regarding document review in preparation for interview of Legal Department employee (.3); review documents in preparation for interview of Legal Department employee (5.2); review documents in preparation for interview of Finance Department employee (2.6) | 2,025.00 |
| 12/06/07 | A. R. McFall | 8.40 | Interview former senior executive | 2,730.00 |
| 12/06/07 | R. J. Mitchell | 12.70 | Interview preparation (12.7) | 3,619.50 |
| 12/06/07 | B. H. Nielson | 8.40 | Continue research and analysis regarding, and drafting of, industry and company background sections of draft examiner's report (8.4) | 4,410.00 |
| 12/06/07 | B. M. Nikfar | 8.30 | Document review in preparation for interviews of KPMG personnel | 2,490.00 |
| 12/06/07 | B. A. Ochs | 8.60 | Prepare for interview of former board member (1.0); attend interview of former board member (7.6) | 5,375.00 |
| 12/06/07 | A. Porter | 6.10 | Review documents in privileged database for disclosure issues by custodian (4.6); input of relevant documents into disclosure document chronology (1.5) | 1,677.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/06/07 | M. J. Quinn | 7.80 | Attention to issues concerning scheduling third party interviews (.7); telephone conference with J. Sanchez (.2); attention to issues concerning third party document production (.8); exchange email correspondence with J. Sanchez regarding missing documents (.4); prepare for witness interviews (5.7) | 3,588.00 |
| 12/06/07 | G. R. Reichardt | 12.00 | Prepare for interview (1.5); conduct interview and related conversations with interviewee's counsel and with B. Ochs and A. McFall (9.0); post-interview discussions with B. Ochs and A. McFall and organization of documents for return to D.C. (1.0); conversations with M. Quinn and T. Lendez regarding interview, upcoming interviews, and BDO work on residual interest issues (0.5) | 7,800.00 |
| 12/06/07 | L. M. Richman | 8.50 | Prepare outline of questions and materials in anticipation of interview of former in-house legal counsel and review additional documents relating to same | 3,272.50 |
| 12/06/07 | T. Rohrbaugh | 4.90 | Continue to review documents in Ringtail database and save relevant documents in stored list, per R. Lawton; confer with R. Lawton | 784.00 |
| 12/06/07 | M. A. Sajer | 0.90 | Review interview memoranda; work on draft disclosure committee report | 256.50 |
| 12/06/07 | L. G. Shough | 1.60 | Review and analyze documents in connection with underwriting guidelines and standards; telephone call to witness regarding witness interview | 448.00 |
| 12/06/07 | J. Shuttleworth | 2.40 | Various discussions and communications with team (.5); review of various documents, e-mails and memos (1.9) | 468.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/06/07 | S. G. Topetzes | 4.60 | Telephone and email communications with former legal, accounting and secondary marketing personnel (.7); review materials and analyze issues related to upcoming interviews (3.1); attention to issues related to interaction between New Century and KPMG and evaluate materials relevant to same (.8) | 2,990.00 |
| 12/07/07 | K. S. Asfour | 4.90 | Analysis of issues and review of documents to assess claims against third party and prepare for various forthcoming witness interviews | 1,788.50 |
| 12/07/07 | E. A. Bevan | 1.20 | Review documents and correspondences in preparation for third party employee interviews | 366.00 |
| 12/07/07 | J. J. Bornstein | 1.10 | Confer with L. Lanpher; review emails | 577.50 |
| 12/07/07 | J. D. Borrowman | 2.00 | Review documents relevant to the matter | 800.00 |
| 12/07/07 | M. B. Bowman | 7.20 | Attention to D. Case request for documents and interview exhibits (3.4); call with Hahn & Hessen and follow up with staff (.9); review and analysis of cover letters and correspondence per E. Koeppel request (1.6); update tracking log and extranet (1.3) | 1,728.00 |
| 12/07/07 | A. J. Camron | 8.40 | Review and analyze documents in preparation for interview of outside auditor (4.3); finalize documents and outline for interview of outside auditor (4.1) | 3,486.00 |
| 12/07/07 | D. T. Case | 6.50 | Review materials regarding potential internal audit section and interview of interviewee | 4,062.50 |
| 12/07/07 | J. V. Catano | 1.60 | Attention to hard copy and binder request | 296.00 |
| 12/07/07 | E. J. Fishman | 2.70 | Prepare for interview | 1,282.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/07/07 | A. C. Frisbee | 6.90 | Research public disclosures in new database (6.2); meeting with B. Ochs, J. Hieb and A. Porter (0.7) | 1,966.50 |
| 12/07/07 | J. L. Hieb | 7.20 | Conduct document review of Concordance database related to insider trading and disclosure issues (6.2); meeting with A. Porter regarding Concordance searches (.3); meeting with disclosure team regarding status and drafting (.7) | 2,844.00 |
| 12/07/07 | A. Kostner | 6.60 | Review documents in preparation for upcoming interviews (5.9); confer with team regarding document review status (0.7) | 1,815.00 |
| 12/07/07 | S. Kurian | 1.20 | Analyze interviews regarding internal controls (1.2) | 330.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/07/07 | L. C. Lanpher | 4.90 | Review e-mail from M. Missal enclosing article relevant to certain of the issues being investigated by the Examiner and telephone conversation with M. Missal regarding those issues and others, including the cash collateral report (.2); review documents pertinent to the cash collateral report and communications to and from debtors' counsel during the preparation of that report (1.8); review outline of report and conference with examiner regarding same (.2); work on loan quality write up for the next report (1.5); calls and a brief meeting with J. Bornstein on cash collateral and loan quality issues (.2); telephone call with A. Kostner about document searches and upcoming interviews on loan quality matters and review e-mail from her pertaining to her search results and later meetings with A. Kostner on these matters and review of documents related to such searches (1.0) | 3,062.50 |
| 12/07/07 | R. Lawton | 5.20 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (2.0); review documents, identify potential interview exhibits, and prepare interview outline for interview of individual from Board of Directors (3.2) | 1,144.00 |
| 12/07/07 | S.P. Lindsay | 3.50 | Review documents in preparation for interview of Finance Department employee (3.3); email L Richman regarding same (.2) | 875.00 |
| 12/07/07 | R. J. Mitchell | 9.70 | Interview preparation (9.7) | 2,764.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/07/07 | B. H. Nielson | 7.80 | Continue analysis and review of materials relating to the background of the mortgage banking industry and of New Century, and continue drafting sections of draft examiner's report regarding industry and company background (7.8) | 4,095.00 |
| 12/07/07 | B. M. Nikfar | 4.60 | Document review in preparation for interviews of third party personnel; teleconference with A. Camron and J. Mitchell; teleconference with T. Lendez | 1,380.00 |
| 12/07/07 | J. E. Nilan | 0.30 | Conference with D. Case regarding preparations for interview | 78.00 |
| 12/07/07 | P. L. Novak | 3.50 | Load images to the database server; create files of new documents linking same to the image files, load to the database; telephone conference with L. Roymisher, Hahn & Hesson, regarding requests for certain OCR files from the third party production; create Opticon, Concordance load files requested by L. Roymisher; draft email message to L. Roymisher attaching requested load files, OCR text files | 752.50 |
| 12/07/07 | B. A. Ochs | 4.60 | Planning for disclosure investigation (.6); conference with disclosures team regarding work status (.7); prepare for witness interviews (2.0); work on draft letter (1.3) | 2,875.00 |
| 12/07/07 | A. Porter | 7.20 | Conference with J Hieb to discuss disclosure review (0.3); conference with B. Ochs, J. Hieb and A. Frisbee to discuss disclosure review (0.7); review of documents within privileged database for e-mails and communications related to disclosure issues (6.2); | 1,980.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/07/07 | M. J. Quinn | 6.20 | Correspond with J. Sanchez regarding missing and redacted documents for use at witness interviews (0.4); analysis of related issues (0.4); prepare for third party witness interviews (5.4) | 2,852.00 |
| 12/07/07 | G. R. Reichardt | 0.80 | Communications with M. Missal and BDO regarding status of various projects and interviews | 520.00 |
| 12/07/07 | L. M. Richman | 9.20 | Prepare outline of questions and materials in anticipation of interview of former in-house legal counsel and review additional documents relating to same | 3,542.00 |
| 12/07/07 | J. H. Roeber | 4.20 | Draft interview memo | 1,365.00 |
| 12/07/07 | T. Rohrbaugh | 5.20 | Continue to review documents and save relevant documents in stored list, per R. Lawton; download electronic copies of documents and forward to R. Lawton; confer with R. Lawton | 832.00 |
| 12/07/07 | M. A. Sajer | 1.50 | Work on draft disclosure committee report | 427.50 |
| 12/07/07 | J. Shuttleworth | 1.80 | Review of various documents and e-mails (1.4); various conversations with team (.4) | 351.00 |
| 12/07/07 | S. G. Topetzes | 2.30 | Communications with counsel for witnesses regarding remaining interviews (.4); review and revise outline for upcoming interviews of accounting and legal personnel (1.5); attention to further communication from counsel for KPMG (.4) | 1,495.00 |
| 12/07/07 | L Woo | 3.10 | Review board minutes and draft spreadsheet regarding underwriting discussions (3.1) | 759.50 |
| 12/08/07 | J. J. Bornstein | 0.40 | Review emails | 210.00 |
| 12/08/07 | A. J. Camron | 5.40 | Prepare for interview with outside auditor (1.3); attend interview of outside auditor (4.1) | 2,241.00 |
| 12/08/07 | E. J. Fishman | 8.80 | Review documents and prepare for interview | 4,180.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/08/07 | L. C. Lanpher | 4.50 | Continued review of documents recently found in database by A. Kostner relevant to upcoming loan quality interviews and e-mail to loan quality team regarding same (2.3); draft loan quality portion of the next report (2.2) | 2,812.50 |
| 12/08/07 | R. Lawton | 5.50 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (3.0); review documents, identify potential interview exhibits, and revise interview outline for interview of individual from Board of Directors (2.5) | 1,210.00 |
| 12/08/07 | R. J. Mitchell | 3.00 | Draft outline for auditor interview (3.0) | 855.00 |
| 12/08/07 | M. J. Quinn | 7.00 | Prepare for third party witness interview (1.5); conduct third party witness interview (4.0); analysis of follow up issues (1.5) | 3,220.00 |
| 12/08/07 | L. M. Richman | 7.60 | Prepare outline of questions and materials in anticipation of interview of former in-house legal counsel and review additional documents relating to same | 2,926.00 |
| 12/09/07 | J. J. Bornstein | 1.10 | Review and revise outline regarding underwriting; review L. Lanpher emails | 577.50 |
| 12/09/07 | E. J. Fishman | 10.50 | Review documents and prepare for interview | 4,987.50 |
| 12/09/07 | L. C. Lanpher | 3.20 | Draft loan quality portion of the Examiner's report (2.8); e-mail to loan quality team colleagues with suggestions for upcoming interview(s) (.5) | 2,000.00 |
| 12/09/07 | B. A. Ochs | 9.70 | Draft report (9.7) | 6,062.50 |
| 12/09/07 | G. R. Reichardt | 1.60 | Initial review of D. Walker highlights memo (1.2); review and annotate M. Missal draft outline for report (0.4) | 1,040.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/09/07 | L. M. Richman | 2.10 | Review and revise questions and materials in anticipation of interview of former in-house legal counsel | 808.50 |
| 12/09/07 | J. H. Roeber | 4.80 | Draft interview memo. | 1,560.00 |
| 12/09/07 | L. G. Shough | 5.60 | Review and analyze documents in connection with underwriting standards and guidelines and draft underwriting investigation outline | 1,568.00 |
| 12/10/07 | K. S. Asfour | 5.80 | Analysis of issues and review of documents to assess claims and prepare for various upcoming witness interviews | 2,117.00 |
| 12/10/07 | J. J. Bornstein | 1.80 | Review documents in preparation for witness interview | 945.00 |
| 12/10/07 | J. D. Borrowman | 5.50 | Review documents relevant to the matter | 2,200.00 |
| 12/10/07 | M. B. Bowman | 7.50 | Team leader call (1.5); post-call discussion with M. Missal and others (.4); attention to B. Ochs request for documents and board materials (2.4); review news articles and docket filings (.5); attention to L. Lanpher request for interview materials and reports (2.3); confer with A. Kostner and BDO regarding concordance searching and database issues (.4) | 1,800.00 |
| 12/10/07 | A. J. Camron | 8.10 | Review and analyze documents and work papers related to upcoming interview with outside auditor (4.7); draft highlights memorandum for recently conducted interview (3.4) | 3,361.50 |
| 12/10/07 | D. T. Case | 2.00 | Review materials regarding interview | 1,250.00 |
| 12/10/07 | J. V. Catano | 1.10 | Attention to memos and documents | 203.50 |
| 12/10/07 | E. J. Fishman | 12.20 | Prepare for and conduct interview (11.7); follow up discussion regarding highlights | 5,795.00 |
| 12/10/07 | E. M. Fox | 1.50 | Team leaders conference call | 1,162.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/10/07 | A. C. Frisbee | 9.00 | Meeting with M. Sajer, A. Porter and J. Hieb (1.1); research public disclosures (7.9) | 2,565.00 |
| 12/10/07 | J. L. Hieb | 4.40 | Draft spreadsheet related to disclosure issues (3.5); conference call with A. Porter, A. Frisbee and M. Sajer regarding drafting disclosure portion of report (0.9) | 1,738.00 |
| 12/10/07 | E. A. Koeppel | 8.10 | Attend weekly team leaders meeting (1.5); conference with M. Missal and G. Reichardt (.5); attention to case and document management issues (2.3); draft process of investigation section of Examiner report (3.8) | 3,442.50 |
| 12/10/07 | A. Kostner | 11.40 | Review documents in preparation for interviews of December 12 and December 13 (10.1); confer with team regarding status (1.3) | 3,135.00 |
| 12/10/07 | S. Kurian | 0.10 | Secondary marketing transcript (.1) | 27.50 |
| 12/10/07 | L. C. Lanpher | 9.20 | Review historic data pertinent to the investigation and e-mail M. Missal with suggestions for next Report (.3); brief meeting with A. Kostner to discuss priorities on the loan quality investigation (.1); draft loan quality section of next Report, including review of expanded outline (2.7); brief discussion with M. Missal regarding 2006 chronology and review same for purposes of the loan quality investigation (.5); telephone call with J. Bornstein on loan quality issues (.1); review documents and identify questions and issues to pursue in upcoming interviews on loan quality and conference with A. Kostner regarding additional interviewee (4.1); participate in New Century team meeting with M. Missal and others (1.50) | 5,750.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/10/07 | R. Lawton | 6.10 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (4.9); review documents, identify potential interview exhibits, and revise interview outline for interview of individual from Board of Directors (1.2) | 1,342.00 |
| 12/10/07 | W. P. Loughlin | 1.50 | Review of documents in preparation for drafting of report | 1,125.00 |
| 12/10/07 | A. R. McFall | 8.20 | Revise highlights memorandum for interview of former senior financial executive (2.9); draft highlights memorandum for interview of former senior executive (5.3) | 2,665.00 |
| 12/10/07 | R. J. Mitchell | 10.00 | Interview preparation (1.0); witness interview (9.0) | 2,850.00 |
| 12/10/07 | B. H. Nielson | 9.50 | Attend weekly New Century status meeting (1.5); continue research and analysis regarding, and drafting of, sections of the draft examiner's report on the background of the subprime mortgage industry and the background of New Century (8.0) | 4,987.50 |
| 12/10/07 | B. M. Nikfar | 8.10 | Prepare documents and interview outline for interview; prepare package for M. Quinn and K. Asfour; teleconference with K. Asfour; draft e-mail to K. Asfour | 2,430.00 |
| 12/10/07 | J. E. Nilan | 1.60 | Compile and organize materials for interview for D. Case | 416.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/10/07 | P. L. Novak | 5.60 | Review KPMG documents to ensure all images are retrievable, move certain images due to receiving documents in folders; load KPMG documents to Concordance database, link OCR text for production to creditors committee; export documents from the database for production to the creditors committee; burn DVD of production documents; burn DVD of certain text files requested by creditors committee | 1,204.00 |
| 12/10/07 | B. A. Ochs | 6.40 | Prepare for interviews of former senior officers (2.1); work on draft report (4.3) | 4,000.00 |
| 12/10/07 | A. Porter | 5.50 | Conference call with A. Frisbee, M. Sajer and J. Hieb to discuss drafting of disclosure report (1.1); review of documents in privilege database for certain custodian, communications related to disclosure issues (4.4); | 1,512.50 |
| 12/10/07 | M. J. Quinn | 7.80 | Review notes from witness interview and prepare highlights memorandum (2.6); confer with BDO regarding New Century hedging strategy and preparation for related witness interview (0.5); review residual interest documents and prepare for related witness interview (4.7) | 3,588.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/10/07 | G. R. Reichardt | 6.30 | Review and edit highlights memo and conferences with A. McFall regarding same (2.2); conference with L. Lanpher regarding loan quality data and related issues (.3); group leaders meeting with M. Missal (1.5); conference with M. Missal and E. Koeppel regarding report, BDO work plan and related matters (.8); telephone conferences and e-mail communications with T. Lendez, K. Matson and M. Goodenow regarding residual interest issues (1.3); review registration statement and other documents regarding residual interest issues (0.2) | 4,095.00 |
| 12/10/07 | L. M. Richman | 8.80 | Review additional documents received on December 9, 2007 relating to interview of former in-house legal counsel (5.7); review additional documents related to and revise outline related to former accounting employee (3.1) | 3,388.00 |
| 12/10/07 | J. H. Roeber | 6.20 | Gather documents related to interview of former employee (3.2); draft interview memo (3). | 2,015.00 |
| 12/10/07 | T. Rohrbaugh | 3.90 | Run searches in Ringtail database for documents related to interviewees per R. Lawton; create stored lists; review D. Lange documents | 624.00 |
| 12/10/07 | M. A. Sajer | 4.70 | Work on disclosure team report; forward working outline to disclosure team; call with J. Hieb, A Porter and A. Frisbee (1.1) regarding work on report | 1,339.50 |
| 12/10/07 | L. G. Shough | 4.30 | Review and analyze documents in preparation for witness interview (2.9); draft witness interview outline (1.3) | 1,204.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/10/07 | J. Shuttleworth | 2.40 | Review of various documents and e-mails (1.6); attend portion of team meeting (.5); various discussions with team members (.3) | 468.00 |
| 12/10/07 | S. G. Topetzes | 7.50 | Attend portion of team leader meeting regarding status of investigation and remaining issues (.5); review materials and outline additional inquiries regarding interview of former member of New Century's Executive Management Committee (6.2); review summaries of additional recent interviews with respect to accounting irregularities (.8) | 4,875.00 |
| 12/10/07 | L Woo | 8.60 | Review board minutes and draft spreadsheet regarding underwriting discussions (5.7); locate, print and organize documents for attorney interviews relating to underwriting issue (2.9) | 2,107.00 |
| 12/11/07 | K. S. Asfour | 6.70 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews | 2,445.50 |
| 12/11/07 | J. J. Bornstein | 2.20 | Review documents and emails in preparation for witness interview and confer with L. Shough and others regarding same | 1,155.00 |
| 12/11/07 | M. B. Bowman | 8.10 | Attention to document review and searching per G. Reichardt request and confer with A. McFall regarding same (4.6); update request log and review related correspondence (1.3); confer with A. Kostner and run searches per her request (.9); attend document review call and prepare for call with E. Koeppel (.6); Attention to L. Lanpher request for documents (.7) | 1,944.00 |

-34-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/11/07 | A. J. Camron | 7.60 | Review and analyze documents and interview memoranda relevant to upcoming interviews of outside auditors | 3,154.00 |
| 12/11/07 | D. T. Case | 7.00 | Review materials to prepare for interview, including discussions with R. Lawton, J. Nilan, B. Ochs and L. Lanpher | 4,375.00 |
| 12/11/07 | J. V. Catano | 1.60 | Attention to bates ranges and related documents referenced in interview materials | 296.00 |
| 12/11/07 | E. J. Fishman | 1.50 | Review interview notes | 712.50 |
| 12/11/07 | A. C. Frisbee | 8.80 | Draft disclosure report (8.5); meeting with New Century associates (0.3) | 2,508.00 |
| 12/11/07 | J. L. Hieb | 8.10 | Conduct document review of databases related to trading and disclosure issues | 3,199.50 |
| 12/11/07 | E. A. Koeppel | 6.90 | Attend weekly associate update meeting (.3); conferences with M. Goodenow, M. Missal and G. Reichardt regarding Examiner investigation (1.0); conferences with M. Goodenow, J. Labovitz, B. Guervera, M. Cashon, and others regarding BDO access to EPICOR and FRx (1.2); attention to case and document management issues (2.6); draft process of investigation section of Examiner report (1.8) | 2,932.50 |
| 12/11/07 | A. Kostner | 9.60 | Review documents in preparation for interviews of 12/12 and 12/13 (8.4); confer with team regarding status (1.2) | 2,640.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/11/07 | L. C. Lanpher | 8.40 | Meetings with A. Kostner and telephone calls with D. Case and J. Bornstein regarding preparation for upcoming interviews, send document to L. Shough for use in December 12, 2007 interview and otherwise plan for interview (.9); further document review and discussions to prepare for this week's interviews, including those to be conducted by L. Shough, A. Kostner and Case (6.2); e-mail counsel for a requested interviewee in an attempt to arrange for an interview (.1); e-mails with A. Kostner and E. Koeppel regarding obtaining a subpoena for an interviewee scheduled for December 13 (0.10); review memorandum of a recent interview (0.50) | 5,250.00 |
| 12/11/07 | R. Lawton | 6.40 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (3.6); confer with D. Case (.2); locate and organize documents identified as potential interview exhibits, and prepare for interview of individual from Board of Directors (2.2); participate in New Century associates meeting (.4) | 1,408.00 |
| 12/11/07 | S.P. Lindsay | 2.70 | Attend team meeting with E Koeppel (.3); review documents in Concordance database in preparation for interview of Finance Department employee (2.2); email correspondence with M Bowman regarding same (.2) | 675.00 |
| 12/11/07 | W. P. Loughlin | 1.20 | Review of documents in preparation for drafting report | 900.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/11/07 | A. R. McFall | 6.40 | Revise highlights memorandum for interview of former senior executive (2.2); review documents in preparation for upcoming interview of former financial executive (3.9); attend New Century associate team meeting (.3) | 2,080.00 |
| 12/11/07 | M. Musambachime | 1.80 | Copy additional New Century media to image server; analyze and load files for duplicate documents; convert concordance load files into Ringtail load files; perform load file validation and load into ringtail; send update notification e-mail to Attorneys; | 396.00 |
| 12/11/07 | B. H. Nielson | 8.60 | Continue research, review and analysis of materials in connection with drafting industry and company background sections of examiner's report (8.6) | 4,515.00 |
| 12/11/07 | B. M. Nikfar | 7.60 | Document review in preparation for interviews of KPMG personnel and prepare documents for use in interviews (7.3); attend associates' meeting (.3) | 2,280.00 |
| 12/11/07 | J. E. Nilan | 2.50 | Assist D. Case with preparation of materials for Sachs interview | 650.00 |
| 12/11/07 | P. L. Novak | 2.40 | Load documents received from KPMG into Concordance, link OCR text files to the documents as requested by creditors committee; export documents from the database for production to the creditors committee; burn DVD of production data, images; load images to the database server; create files containing new documents linking same to the images, load to the database | 516.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/11/07 | B. A. Ochs | 6.80 | Prepare for interview of former senior officer (.5); attend interview of former senior officer (6.3) | 4,250.00 |
| 12/11/07 | A. Porter | 7.30 | Research related to company trust preferred offerings (0.2); review of examiner interview memoranda for discussion related to disclosure issues (3.2); conference with associates discussing document review (0.3); review of documents related to disclosure issues in privileged database (3.6); | 2,007.50 |
| 12/11/07 | M. J. Quinn | 8.80 | Review outline and related documents in preparation for third party witness interviews | 4,048.00 |
| 12/11/07 | G. R. Reichardt | 6.80 | Review and revise highlights memo and communications regarding same with A. McFall (3.3); conference call with M. Missal, M. Goodenow and E. Koeppel regarding BDO work plan (.8); conferences with M. Missal regarding BDO work plan and report (.4); telephone conference with counsel for former senior executive regarding documents and other matters (.4); review revised BDO work plan and telephone conference with M. Missal regarding same (.4); attention to documents and e-mails related to residual interest issue (1.5) | 4,420.00 |
| 12/11/07 | L. M. Richman | 12.90 | Prepare for and attend interview of former in-house legal counsel (9.8); draft highlights memorandum regarding interview of former in-house legal counsel (1.3); review additional documents received for relevance to interview of former accounting employee (1.8) | 4,966.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/11/07 | J. H. Roeber | 0.50 | Conference call with New Century Associates (.3); Call with B. Nielson regarding repurchase reserve issue (.2). | 162.50 |
| 12/11/07 | T. Rohrbaugh | 3.00 | Continue to review documents and save relevant documents in stored list per R. Lawton; search Ringtail database for warehouse credit line agreements between New Century and various lenders, per R. Lawton; download copies of relevant documents and forward to R. Lawton | 480.00 |
| 12/11/07 | M. A. Sajer | 8.50 | Work on disclosure team report (7.6); calls and e-mails with J. Hieb, A Porter and A. Frisbee regarding work on report (.9) | 2,422.50 |
| 12/11/07 | L. G. Shough | 6.40 | Review and analyze documents in preparation for witness interview (2.9); draft interview outline in preparation for witness interview (3.5) | 1,792.00 |
| 12/11/07 | J. Shuttleworth | 1.60 | Review of various documents, e-mails and memos (1.3); various discussions with team on strategy (.3) | 312.00 |
| 12/11/07 | S. G. Topetzes | 9.90 | Prepare for and conduct interview of former New Century senior executive (9.2); related conferences with B. Ochs and L. Richman (.7) | 6,435.00 |
| 12/11/07 | L Woo | 5.90 | Review board minutes and draft spreadsheet regarding underwriting discussions (2.3); locate, print and organize documents for attorney interviews relating to underwriting issue (3.6) | 1,445.50 |
| 12/12/07 | K. S. Asfour | 12.30 | Prepare for and attend interview of third party witness (6.5); analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews (5.8) | 4,489.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 12/12/07 | J. J. Bornstein | 11.20 | Prepare for and attend witness interview; confer with underwriting team | 5,880.00 |
| 12/12/07 | M. B. Bowman | 7.60 | Attention to D. Case request for documents and electronic research (1.4); update request log per attorney request (2.1); review SEC filings and related disclosure documents per M. Missal request (2.8); attention to B. Ochs request for board documents (1.3) | 1,824.00 |
| 12/12/07 | A. J. Camron | 7.40 | Draft memoranda regarding highlights of interview with outside auditor (2.8); review and analyze recent documents from custodians at outside accounting advisors (4.6) | 3,071.00 |
| 12/12/07 | D. T. Case | 10.60 | Review materials to prepare for interview ( 9.5); e-mails with Gibson Dunn and discussion regarding logistics and grounds rules for interview (.3); review materials and telephone call with N. Gupta and others at BDO regarding write up of internal audit and audit committee (.8) | 6,625.00 |
| 12/12/07 | J. V. Catano | 1.90 | Attention to hard copy and binder request | 351.50 |
| 12/12/07 | E. J. Fishman | 6.10 | Telephone conferences with BDO team members regarding scope of work (0.8); begin outlining section of draft report (1.2); e-mail exchanges regarding interview scheduling and preparation (1.2); review documents and prepare for interview (2.9) | 2,897.50 |
| 12/12/07 | T. W. Fredricks | 5.50 | Draft interview memorandum regarding investor relations personnel | 1,705.00 |
| 12/12/07 | A. C. Frisbee | 11.00 | Draft disclosure report | 3,135.00 |
| 12/12/07 | J. L. Hieb | 7.80 | Conduct document review of databases related to insider trading and disclosure issues | 3,081.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/12/07 | R.L. Kline Dubill | 4.40 | Conferences with Examiner and team regarding recent issues (3.2); review recent e-mails and memoranda (1.2) | 2,002.00 |
| 12/12/07 | E. A. Koeppel | 6.30 | Attention to case and document management issues, including review of new materials released from privilege (6.3) | 2,677.50 |
| 12/12/07 | A. Kostner | 10.70 | Prepare for interview of 12/12 (1.4); interview former New Century employee (5.6); prepare documents and review outline for interview of 12/13 (3.7) | 2,942.50 |
| 12/12/07 | S. Kurian | 7.90 | Analyze interviews regarding internal controls | 2,172.50 |
| 12/12/07 | L. C. Lanpher | 4.20 | Complete suggested questions for use at a December 13, 2007 interview and provide same to D. Case (.6); review documents relevant to loan quality investigation (.2); draft loan quality section of the next Examiner Report and telephone calls with M. Missal, J. Bornstein and A. Kostner regarding same and related issues on loan quality (3.30); telephone calls and e-mails with M. Missal regarding seeking to persuade a former senior New Century employee to be interviewed by the Examiner (0.10) | 2,625.00 |
| 12/12/07 | R. Lawton | 6.20 | Confer with D. Case, review and organize documents to be used as exhibits at interview, and prepare for the interview of member of the Board of Directors | 1,364.00 |
| 12/12/07 | S.P. Lindsay | 4.20 | Confer with L. Richman regarding document review (.3); review documents in Concordance database in preparation for interview of Finance Department employee (3.9) | 1,050.00 |

-41-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/12/07 | W. P. Loughlin | 0.50 | Consultation with B. Nielson and J. Roeber regarding draft report | 375.00 |
| 12/12/07 | W. P. Loughlin | 1.00 | Revising interview memo; review of documents | 750.00 |
| 12/12/07 | A. R. McFall | 10.00 | Prepare for upcoming interview of former financial executive (10.0) | 3,250.00 |
| 12/12/07 | R. J. Mitchell | 5.00 | Review interview notes (2.0); prepare for auditor interview (3.0) | 1,425.00 |
| 12/12/07 | M. Musambachime | 1.00 | Communication with vendor regarding pick of media containing images to be processed for text extraction; Make copy of media and give same to vendor for text extraction; Process native file conversion request per Mike Bowman; | 220.00 |
| 12/12/07 | B. H. Nielson | 8.70 | Continue review and analysis of materials regarding background of the subprime mortgage industry and of New Century, and continue drafting sections of draft examiner's report regarding background (8.7) | 4,567.50 |
| 12/12/07 | B. M. Nikfar | 8.40 | Document review in preparation for interviews of third party personnel; retrieve specific documents for use by interviewing partner | 2,520.00 |
| 12/12/07 | J. E. Nilan | 1.30 | Assist D. Case with preparations for interview | 338.00 |
| 12/12/07 | B. A. Ochs | 5.90 | Organize resources and materials post-interview and prepare questions for follow-up interviews (1.8); review stock trading data (.3); work on draft report (3.8) | 3,687.50 |
| 12/12/07 | A. Porter | 2.60 | Assist in drafting of disclosure portion of draft report (1.2); review of memoranda and documents related to disclosure issues for relevant material (1.4); | 715.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/12/07 | M. J. Quinn | 11.30 | Prepare for third party witness interview (2.5); conduct third party witness interview (4.3); confer with team members regarding results of interview (.6); review and revise highlights memorandum regarding prior third party witness interview (.8); review documents in preparation for subsequent third party witness interview (3.2) | 5,198.00 |
| 12/12/07 | G. R. Reichardt | 7.00 | Work on residual interest section of report (6.0); conference with B. Ochs regarding interview of former senior in-house counsel (.2); telephone conferences with T. Lendez and M. Missal regarding interview (.5); communications regarding questions for interview of former senior executive (.3) | 4,550.00 |
| 12/12/07 | L. M. Richman | 6.10 | Review additional documents received on December 9, 2007 relating to interview of former accounting employee and revise draft outline of questions and issues in preparation for same | 2,348.50 |
| 12/12/07 | J. H. Roeber | 2.20 | Conference call with B. Nielson and P. Loughlin regarding repurchase reserve issue (.5); Conference call with J. Labovitz and R. Blumberg regarding repurchase reserve issue (.6); review of documents related to repurchase reserve (1.1). | 715.00 |
| 12/12/07 | T. Rohrbaugh | 1.50 | Retrieve various documents from Ringtail for M. Sajer; format and print disclosure chart chronology for M. Sajer | 240.00 |
| 12/12/07 | M. A. Sajer | 9.10 | Work on disclosure team report (6.7); review interview memoranda (1.6); calls and e-mails with J. Hieb, A Porter and A. Frisbee to coordinate input to report (.8) | 2,593.50 |

-43-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/12/07 | L. G. Shough | 9.80 | Prepare for witness interviews (4.2); conduct witness interview (5.6) | 2,744.00 |
| 12/12/07 | J. Shuttleworth | 2.10 | Review of various documents and e-mails (1.7); various discussions and communications with team (.4) | 409.50 |
| 12/12/07 | S. G. Topetzes | 4.60 | Telephone conference with M. Missal and others regarding status of investigation (1.0); review materials produced to Examiner and revise outlines and lists of issues for remaining interviews of secondary marketing and accounting personnel (2.9); outline material and issues for report of examination (.7) | 2,990.00 |
| 12/12/07 | L Woo | 6.40 | Review board minutes and draft spreadsheet regarding underwriting discussions (5.2); locate, print and organize documents for attorney interviews relating to underwriting issue (.4); print interview memos and organize binder regarding underwriting interviews (0.8) | 1,568.00 |
| 12/13/07 | K. S. Asfour | 10.70 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 3,905.50 |
| 12/13/07 | J. J. Bornstein | 0.30 | Review notes; confer with L. Lanpher regarding witness interview | 157.50 |
| 12/13/07 | J. D. Borrowman | 4.50 | Review memoranda and documents relevant to the matter | 1,800.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 12/13/07 | M. B. Bowman | 6.30 | Attention to R. Kline Dubill request for documents and review of interview memos per request (2.4); review hot docs and related files per B. Nielson request (1.9); review disclosure docs and rating agency materials per M. Missal request (2.0) | 1,512.00 |
| 12/13/07 | A. J. Camron | 7.90 | Review and analyze interview memoranda regarding accounting matters in order to prepare for upcoming interviews and drafting of report (2.6); review and analyze documents relating to hedge accounting in preparation for upcoming interview (4.5); draft interview summary (.8) | 3,278.50 |
| 12/13/07 | D. T. Case | 11.00 | Review materials to prepare for Sachs interview (3.0); conduct Sachs interview and follow up conversations with Gibson Dunn and oral reports to M. Missal (8.0) | 6,875.00 |
| 12/13/07 | E. J. Fishman | 2.00 | Prepare for interview | 950.00 |
| 12/13/07 | A. C. Frisbee | 8.50 | Draft disclosure report | 2,422.50 |
| 12/13/07 | J. L. Hieb | 6.60 | Conduct document review of databases related to insider trading and disclosure issues (3.5); help draft insider trading section of Examiner report (3.1) | 2,607.00 |
| 12/13/07 | R.L. Kline Dubill | 5.80 | Conference with R.J. Mitchell regarding outside auditor (1.0); conference with B. Nikfar regarding same (0.5); review interview memoranda and hot documents pertaining to accounting issues (4.3) | 2,639.00 |
| 12/13/07 | E. A. Koeppel | 8.10 | Draft process of investigation section of Examiner report (5.6); attention to document and case management issues (2.5) | 3,442.50 |

-45-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/13/07 | A. Kostner | 8.90 | Prepare documents for interview of 12/13 (0.7); interview former New Century employee (4.9); confer with L. Shough on interview highlights (0.4); review interview memorandums in preparation of 12/19 interview (2.9) | 2,447.50 |
| 12/13/07 | S. Kurian | 14.30 | Analyze interviews regarding internal controls; | 3,932.50 |
| 12/13/07 | L. C. Lanpher | 8.10 | Review documents for items potentially relevant to an upcoming interview and provide same to M. Missal (0.40); work on additions to draft loan quality portion of the next Examiner report (5.4); review certain disclosures contained in the 2006 Q1 10-Q (.3); review memoranda of two recent interviews (.6); telephone call from J. Bornstein to summarize information learned at a December 12 interview (.2); review newly found document and conference with M. Missal and G. Reichardt regarding its potential significance and e-mail to loan quality team regarding same (1.0); review L. Shough summary of highlights from a December 13, 2007 interview (.2) | 5,062.50 |
| 12/13/07 | R. Lawton | 11.70 | Prepare for and participate in the interview of a member of the Board of Directors (9.2); review and organize interview materials, including interview exhibits, and review and clarify notes of the interview (1.5); read several interview highlights memos (1.0) | 2,574.00 |

-46-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/13/07 | S.P. Lindsay | 3.80 | Review documents in Concordance database in preparation for interview of Finance Department employee (2.5); review highlights memo for KPMG auditor (.4); review highlights memo of former director (.3); review interview memo of former Finance Department employee (.5); call to J Roeber (.1) | 950.00 |
| 12/13/07 | W. P. Loughlin | 2.00 | Finalize memo of interview of former employee (.5); plan conference with BDO regarding draft report (.5); office conference with J. Roeber (.5); organize follow-up telephonic interview of former employee (.5) | 1,500.00 |
| 12/13/07 | A. R. McFall | 5.10 | Draft interview memorandum for interview of former senior financial executive (4.9); review documents for issue related to former senior executive (.2) | 1,657.50 |
| 12/13/07 | R. J. Mitchell | 11.80 | Prepare for auditor interview (10.6); meeting with R. Kline-Dubill (1.0); meeting with E. Fishman (.2) | 3,363.00 |
| 12/13/07 | B. H. Nielson | 10.80 | Continue research, analysis and drafting of sections on subprime mortgage industry and New Century backgrounds for draft of examiner's report (10.8) | 5,670.00 |
| 12/13/07 | B. M. Nikfar | 6.40 | Document review in preparation for interviews with third party personnel | 1,920.00 |
| 12/13/07 | P. L. Novak | 1.60 | Load documents produced by third party to the server; convert documents into single page tiff files; create new document determinations linking same to the image files, load to the database; OCR and index documents in order to make the database fully searchable | 344.00 |
| 12/13/07 | B. A. Ochs | 10.20 | Work on draft report (10.2) | 6,375.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/13/07 | A. Porter | 7.70 | Assist in drafting of disclosure portion of draft report (3.5); review of memoranda and documents related to disclosure issues for relevant material (4.2); | 2,117.50 |
| 12/13/07 | M. J. Quinn | 9.80 | Attention to issues concerning scheduling third party witness interviews and third party document production (0.8); prepare for third party hedging and derivatives witness interview with BDO (9.0) | 4,508.00 |
| 12/13/07 | G. R. Reichardt | 8.80 | Initial drafting of residual interest section of report (7.7); communications with T. Lendez regarding interview (.3); conference with L. Lanpher regarding documents and related issues (.4); communications with M. Missal and others regarding repurchase claim data (.4); | 5,720.00 |
| 12/13/07 | L. M. Richman | 7.30 | Revise draft outline and materials relating to interview of former accounting employee and prepare for interview of same (3.9); review additional documents received relating to same (3.4) | 2,810.50 |
| 12/13/07 | J. H. Roeber | 2.00 | Finalizing interview memo. | 650.00 |
| 12/13/07 | T. Rohrbaugh | 1.50 | Search Ringtail and locate various documents for M. Sajer; confer with M. Sajer regarding same | 240.00 |
| 12/13/07 | M. A. Sajer | 10.20 | Revise and add to disclosure report (6.7); review documents and interview memoranda (2.3); calls and e-mails with B. Ochs, A. Porter, and A. Frisbee to coordinate input to report (1.2) | 2,907.00 |
| 12/13/07 | L. G. Shough | 8.10 | Prepare for witness interview (.8); conduct witness interview (4.8); draft summary of interview (2.5) | 2,268.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/13/07 | J. Shuttleworth | 2.30 | Various discussions and communications with team (.4); review of various documents and e-mails (1.9) | 448.50 |
| 12/13/07 | S. G. Topetzes | 8.60 | Review and evaluate summaries of recent interviews (1.0); analyze summaries of additional materials produced by KPMG and review relevant documents (.6); telephone conference with counsel for former accounting officer regarding matters related to upcoming interview (.2); review materials and outline lines of inquiry for remaining interviews of accounting and secondary marketing personnel (6.4); related conference with L. Richman (.4) | 5,590.00 |
| 12/13/07 | L Woo | 6.70 | Review board minutes and draft spreadsheet regarding underwriting discussions (6.4); print and review interview memos and organize binder regarding underwriting interviews (.3) | 1,641.50 |
| 12/14/07 | K. S. Asfour | 8.40 | Attend interview of KPMG witness and preparations regarding same (6.1); review notes in preparation of highlights memo and full memo (2.3) | 3,066.00 |
| 12/14/07 | J. J. Bornstein | 0.50 | Review emails (.3); confer with staff regarding witness memos (.2) | 262.50 |
| 12/14/07 | J. D. Borrowman | 2.00 | Review documents relevant to the matter and begin draft insert for B. Nielson | 800.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/14/07 | M. B. Bowman | 6.70 | Review news articles and filings and update extranet regarding same (.6); confer with database administrative staff regarding new material and research questions (.7); attention to M. Missal request for document review and analysis (2.8); update request log per E. Koeppel request (1.7); attention to L. Lanpher request for documents and information (.9) | 1,608.00 |
| 12/14/07 | A. J. Camron | 3.20 | Draft interview memoranda | 1,328.00 |
| 12/14/07 | D. T. Case | 2.30 | Review issues and attention to drafting of sections on Internal Audit and Audit Committee (2.0); discussion with M. Missal regarding interview (0.3) | 1,437.50 |
| 12/14/07 | E. J. Fishman | 8.60 | Prepare for interview | 4,085.00 |
| 12/14/07 | A. C. Frisbee | 7.80 | Draft disclosure report | 2,223.00 |
| 12/14/07 | J. L. Hieb | 7.40 | Review analyst reports for comparisons of New Century and peer group | 2,923.00 |
| 12/14/07 | C.J. Hopfensperger | 6.70 | Collect, examine and analyze Board of Director meeting materials to compare against testimony of an interviewed witness | 1,842.50 |
| 12/14/07 | R.L. Kline Dubill | 4.50 | Review interview memoranda and hot documents pertaining to third party issues | 2,047.50 |
| 12/14/07 | E. A. Koeppel | 1.20 | Attention to document and case management issues (1.2) | 510.00 |
| 12/14/07 | A. Kostner | 7.60 | Review and prepare documents in preparation for interview of 12/19 (3.9); prepare interview outline for interview of 12/19 (3.1); confer with L. Lanpher regarding summary of interview of 12/13 (0.6) | 2,090.00 |
| 12/14/07 | S. Kurian | 8.60 | Document review regarding internal controls; draft and edit memo regarding internal controls | 2,365.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/14/07 | L. C. Lanpher | 7.90 | Review memorandum of a December 5, 2007 interview (.4); continue drafting loan quality section of the next Examiner report and associated review of documents and interview memoranda related to same (6.2); meeting with A. Kostner to discuss interviews held earlier in week (.2); review certain 2005 Board minutes and packages (.8); e-mails with M. Missal and A. Kostner and telephone call with M. Missal and then e-mails with counsel for an interviewee due to be interviewed next week (.3) | 4,937.50 |
| 12/14/07 | R. Lawton | 3.00 | Review notes and prepare the interview memorandum for interview of a member of the Board of Directors | 660.00 |
| 12/14/07 | S.P. Lindsay | 1.30 | Email J. Roeber regarding repurchase reserve review (.1); email E. Koeppel and L. Richman regarding same (.1); review documents in preparation for interview of Finance Department employee (1.1) | 325.00 |
| 12/14/07 | W. P. Loughlin | 2.00 | Review of documents and witness interviews; drafting report section | 1,500.00 |
| 12/14/07 | A. R. McFall | 7.30 | Draft interview memorandum for interview of former senior financial executive (6.2); review documents for issues related to former senior executive (1.1) | 2,372.50 |
| 12/14/07 | R. J. Mitchell | 9.40 | Review auditor documents (2.0); prepare for auditor interview (7.4) | 2,679.00 |
| 12/14/07 | M. Musambachime | 1.50 | Copy received OCR for volume EX-CD031 to server and load into Ringtail; Troubleshoot and resolve error messages reported by J. Mitchell regarding missing files; | 330.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 12/14/07 | B. H. Nielson | 9.30 | Continue research and analysis of subprime industry and New Century company background and continue drafting of industry and company backgrounds of draft examiner's report (9.3) | 4,882.50 |
| 12/14/07 | B. M. Nikfar | 7.60 | Document review in preparation for interviews with third party personnel | 2,280.00 |
| 12/14/07 | B. A. Ochs | 6.70 | Work on draft report (6.7) | 4,187.50 |
| 12/14/07 | A. Porter | 6.80 | Assist in drafting of disclosure portion of draft report (1.1); review of memoranda and documents related to disclosure issues for relevant material (5.7); | 1,870.00 |
| 12/14/07 | M. J. Quinn | 7.50 | Prepare for third party derivatives specialist witness interview (1.7); conduct witness interview (5.0); confer with team and BDO regarding strategy and subsequent interviews (.8) | 3,450.00 |
| 12/14/07 | G. R. Reichardt | 7.30 | Review and organize materials for residual interest write-up (4.2); prepare for call with interviewee's counsel, including review of documents regarding interviewee (1.7); telephone conference with interviewee's counsel regarding upcoming interview (1.2); conference with A. McFall regarding interview memos and interview (.2); | 4,745.00 |
| 12/14/07 | L. M. Richman | 9.30 | Prepare for and attend interview of former accounting employee | 3,580.50 |
| 12/14/07 | T. Rohrbaugh | 2.50 | Search Ringtail database for various disclosure committee related documents and download copies for M. Sajer | 400.00 |
| 12/14/07 | M. A. Sajer | 10.30 | Revise and add to disclosure report (6.1); review documents and interview memoranda (2.4); call with A. Porter, and A. Frisbee regarding input to report (.9); e-mails regarding same (.6) | 2,935.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/14/07 | L. G. Shough | 3.40 | Draft interview memorandum(2.0); review documents in connection with underwriting standards and guidelines (1.4) | 952.00 |
| 12/14/07 | J. Shuttleworth | 1.20 | Review of various e-mails and documents (.8); various communications with team (.4) | 234.00 |
| 12/14/07 | S. G. Topetzes | 9.10 | Prepare for interview of former senior accounting officer and review additional relevant documents (1.3); conduct interview of former senior accounting officer (6.4); conferences with L. Richman and A. Lendez regarding the same and issues related to remaining interviews (.9); review summary of additional interviews conducted with respect to accounting and financial reporting issues (.5) | 5,915.00 |
| 12/14/07 | L Woo | 3.40 | Review board minutes and draft spreadsheet regarding underwriting discussions (3.0); print and review interview memos and organize binder regarding underwriting interviews (.4) | 833.00 |
| 12/15/07 | J. J. Bornstein | 0.50 | Review notes/emails | 262.50 |
| 12/15/07 | A. C. Frisbee | 1.90 | Draft disclosure report | 541.50 |
| 12/15/07 | J. L. Hieb | 5.10 | Review analyst reports for comparisons of New Century and peer group | 2,014.50 |
| 12/15/07 | A. Kostner | 3.80 | Prepare documents and interview outline for interview of December 19 | 1,045.00 |
| 12/15/07 | L. C. Lanpher | 6.40 | Review compilation document prepared by B. Nielson to summarize portions of interview memoranda (.8);draft loan quality section of the next Examiner Report (5.6) | 4,000.00 |
| 12/15/07 | R. J. Mitchell | 2.10 | Prepare for auditor interview (2.1) | 598.50 |
| 12/15/07 | B. A. Ochs | 5.50 | Draft report section (5.5) | 3,437.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/15/07 | A. Porter | 1.20 | Assist in drafting of disclosure portion of draft report (1.2); | 330.00 |
| 12/15/07 | G. R. Reichardt | 2.50 | Review documents regarding interviewee | 1,625.00 |
| 12/15/07 | L. M. Richman | 6.10 | Draft highlights memorandum of interview of former in-house legal counsel | 2,348.50 |
| 12/15/07 | J. H. Roeber | 2.00 | Gathering and review of documents related to recent interviews and repurchase reserve issue. | 650.00 |
| 12/15/07 | M. A. Sajer | 7.40 | Revise and add to disclosure report; e-mail coordination with A. Porter and A. Frisbee regarding input to report | 2,109.00 |
| 12/16/07 | J. J. Bornstein | 4.50 | Draft and revise highlight memo | 2,362.50 |
| 12/16/07 | L. C. Lanpher | 4.40 | Work on draft of the loan quality section of the next Examiner Report and send draft to the loan quality team (4.40) | 2,750.00 |
| 12/16/07 | R. Lawton | 2.10 | Review notes and prepare the interview memorandum for interview of a member of the Board of Directors | 462.00 |
| 12/16/07 | R. J. Mitchell | 2.40 | Prepare interview outline (2.4) | 684.00 |
| 12/16/07 | B. A. Ochs | 5.60 | Work on draft report (5.6) | 3,500.00 |
| 12/16/07 | G. R. Reichardt | 4.00 | Review documents related to interviewee and prepare for interview | 2,600.00 |
| 12/16/07 | L. M. Richman | 3.80 | Draft highlights memorandum of interview of former in-house legal counsel | 1,463.00 |
| 12/16/07 | J. H. Roeber | 1.00 | Review of interview memos related to repurchase reserve issue. | 325.00 |
| 12/16/07 | M. A. Sajer | 6.30 | Revise and add to disclosure report | 1,795.50 |
| 12/17/07 | K. S. Asfour | 7.60 | Review notes and prepare third party witness interview memos (3.8); analysis of issues and review of documents to assess claims against third party and prepare for various forthcoming witness interviews (3.8) | 2,774.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/17/07 | J. J. Bornstein | 3.10 | Review draft underwriting report (.5); revise witness memo (1.5); confer with team regarding next steps (1.0) | 1,627.50 |
| 12/17/07 | M. B. Bowman | 8.70 | Team leader meeting (1.4); attention to KPMG document log per attorney request (2.7); electronic research and document review per L. Lanpher request (1.6); review SEC filings and documents per M. Missal request (3.0) | 2,088.00 |
| 12/17/07 | D. T. Case | 6.90 | Team leader meeting with M. Missal (1.4); review materials and work on Internal Audit piece for report (5.0); attention to follow up issues with interviewee, including e-mail to B. Ochs (.3); identify materials to R. Lawton regarding internal audit (.2) | 4,312.50 |
| 12/17/07 | J. V. Catano | 1.20 | Attention to hot documents, chart, and summaries | 222.00 |
| 12/17/07 | E. J. Fishman | 9.70 | Review documents and prepare for interview | 4,607.50 |
| 12/17/07 | A. C. Frisbee | 11.00 | Draft disclosure report | 3,135.00 |
| 12/17/07 | J. L. Hieb | 8.40 | Conduct Interview (.8); write report regarding comparative review of analyst reports (7.6) | 3,318.00 |
| 12/17/07 | C.J. Hopfensperger | 2.60 | Collect, examine and analyze Board of Director meeting materials in order to assess the consistency of the information provided to directors and their ability to assess the company's progress and status per the testimony of an interviewed witness | 715.00 |
| 12/17/07 | R.L. Kline Dubill | 4.40 | Conference with team leaders to discuss draft report and recent interviews (1.4); conferences with team regarding third party issues (1.1); review pertinent third party documents culled by J. Mitchell (1.2); telephone conference with M. Quinn regarding same (0.7) | 2,002.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/17/07 | E. A. Koeppel | 9.80 | Attend weekly team leaders meeting (1.3); draft process of investigation section of Examiner report (7.3); attention to document and case management issues (1.2) | 4,165.00 |
| 12/17/07 | A. Kostner | 10.70 | Review documents and prepare outline in preparation for 12/19 interview of former New Century employee (9.9); confer with underwriting team regarding draft report (0.8) | 2,942.50 |
| 12/17/07 | S. Kurian | 8.30 | Document review regarding goodwill issue | 2,282.50 |
| 12/17/07 | L. C. Lanpher | 8.20 | Review draft interview memorandum from a December 13, 2007 interview and provide comments to L. Shough regarding same (.4); work on draft additions to the loan quality section of the next Examiner Report (3.90); telephone call with J. Bornstein concerning loan quality issues (.1); telephone call with the loan quality team to discuss the draft loan quality write up and related issues (.8); participate in New Century team leader meeting (1.4); brief meeting with K&L Gates' colleagues after team leader meeting to discuss various issues (.2); meeting with G. Reichardt to discuss interview scheduled for this Thursday and review documents identified by G. Reichardt and BDO as potentially relevant to the loan quality issues (1.4) | 5,125.00 |
| 12/17/07 | R. Lawton | 4.10 | Review notes and prepare the interview memorandum for interview of a member of the Board of Directors | 902.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/17/07 | S.P. Lindsay | 3.20 | Email correspondence with E. Koeppel and L. Richman regarding interview of Finance Department employee (.3); email correspondence with J. Roeber regarding same (.2); review documents in preparation for interview of Finance Department employee (2.7) | 800.00 |
| 12/17/07 | W. P. Loughlin | 2.50 | Review of BDO outline; draft section of report | 1,875.00 |
| 12/17/07 | A. R. McFall | 8.10 | Draft interview memorandum for interview of former senior financial executive (6.4); draft outline for upcoming interview of former financial executive (1.7) | 2,632.50 |
| 12/17/07 | R. J. Mitchell | 10.20 | Prepare for auditor interview (10.2) | 2,907.00 |
| 12/17/07 | B. H. Nielson | 8.40 | Continue research and analysis regarding subprime industry and New Century company background, and continue drafting background sections of draft examiner's report | 4,410.00 |
| 12/17/07 | B. M. Nikfar | 6.50 | Document review in preparation for interviews with KPMG personnel | 1,950.00 |
| 12/17/07 | B. A. Ochs | 8.80 | Work on draft report (8.0); interview former legal department employee (.8) | 5,500.00 |
| 12/17/07 | A. Porter | 6.60 | Draft portion of disclosure issue report (4.1); compile documents related to disclosure report portion (2.5); | 1,815.00 |
| 12/17/07 | M. J. Quinn | 5.00 | Attend team leader conference call (1.4); confer with team regarding status and strategy (0.7); prepare highlights memorandum of recent witness interview (1.2); review documents in preparation for witness interview (1.7) | 2,300.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/17/07 | G. R. Reichardt | 10.90 | Communications regarding goodwill issues and interviews (.4); review J. Goldberg documents (1.3); conference with A. McFall re preparation for Goldberg interview (.4); telephone conferences with T. Lendez and K. Matson regarding residual interest section of report (1.1); initial review of BDO draft and e-mail (.4); group leaders meeting with M. Missal (1.4); conferences with L. Lanpher and D. Case regarding interview issues and results (.8); prepare and revise outline for Goldberg interview (5.1) | 7,085.00 |
| 12/17/07 | L. M. Richman | 13.90 | Draft highlights memorandum of interview of in-house counsel (9.6); draft interview questions and outline for interview of former accounting employee (4.3) | 5,351.50 |
| 12/17/07 | J. H. Roeber | 3.10 | Review of interview memos related to repurchase reserve issue. | 1,007.50 |
| 12/17/07 | T. Rohrbaugh | 0.80 | Locate various disclosure related documents in Ringtail database for M. Sajer | 128.00 |
| 12/17/07 | M. A. Sajer | 10.30 | Revise and add to disclosure report (10.1); call with A. Porter and A. Frisbee (.2) | 2,935.50 |
| 12/17/07 | L. G. Shough | 8.10 | Revise witness interview memoranda (1.9); attend team meeting (.9); review and analyze draft report of underwriting investigation findings (2.1); review and analyze documents in connection with underwriting guidelines and standards (3.2) | 2,268.00 |
| 12/17/07 | J. Shuttleworth | 2.60 | Review of various documents and e-mails (1.2); attend team status meeting (1.4) | 507.00 |

-58-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/17/07 | S. G. Topetzes | 4.00 | Telephone conference with M. Missal and counsel for the Creditors' Committee regarding status of investigation (.8); meeting with team leaders regarding status of investigation and remaining analysis to complete examination (1.4); communications with counsel for witnesses regarding additional interviews (.3); review materials regarding outline for report of examination and evaluate relevant issues (.8); review additional interview summaries and evaluate remaining factual issues (.7) | 2,600.00 |
| 12/17/07 | L Woo | 6.50 | Attend team meeting via telephone conference regarding underwriting (.8); compile, print and organize underwriting/loan quality binder for attorney (5.3); locate reports relating to underwriting for spreadsheet report (.2); print and organize interview memos (.2) | 1,592.50 |
| 12/18/07 | K. S. Asfour | 4.80 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews | 1,752.00 |
| 12/18/07 | M. B. Bowman | 7.40 | Attention to E. Koeppel request for documents and information regarding background section and document productions (2.3); electronic research per L. Lanpher request and confer with L. Lanpher regarding the results (4.5); update logs and extranet (.8) | 1,776.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/18/07 | A. J. Camron | 9.50 | Review and analyze correspondence and workpapers and integrate same into outline for interview of outside auditor (6.1); review and analyze interview memoranda in relevant to specific accounting matters (2.3); conference call with counsel regarding strategy for upcoming interviews (1.1); | 3,942.50 |
| 12/18/07 | D. T. Case | 5.50 | Revise a draft insert on internal audit | 3,437.50 |
| 12/18/07 | J. V. Catano | 2.90 | Attention to hard copy document requests, ringtail searches, and interview memo review | 536.50 |
| 12/18/07 | E. J. Fishman | 11.10 | Prepare for and conduct interview | 5,272.50 |
| 12/18/07 | A. C. Frisbee | 10.00 | Edit disclosure report | 2,850.00 |
| 12/18/07 | J. L. Hieb | 7.10 | Draft and edit report on J. Tortorelli interview (2.7); conduct research regarding California law related to insider trading issues (4.4) | 2,804.50 |
| 12/18/07 | C.J. Hopfensperger | 3.60 | Collect, examine and analyze Board of Director meeting materials in order to consider testimony of an interviewed witness | 990.00 |
| 12/18/07 | R.L. Kline Dubill | 5.40 | Conferences with members of third party team to discuss workplan (1.1); review documents, memoranda and draft BDO analysis (3.1); research issues relating to third party investigation (1.2) | 2,457.00 |
| 12/18/07 | E. A. Koeppel | 9.50 | Draft and edit process of investigation section of Examiner report (9.5) | 4,037.50 |
| 12/18/07 | A. Kostner | 9.20 | Prepare outline and review documents in preparation for 12/19 interview (9.2) | 2,530.00 |
| 12/18/07 | S. Kurian | 4.50 | Document review regarding good will | 1,237.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/18/07 | L. C. Lanpher | 8.70 | Review and reply to e-mails from counsel for a former New Century employee regarding an interview scheduled for January 11, 2008 (.3); draft loan quality portion of the next Examiner Report, including review of additional documents to be referenced in that portion of the Report and significant revisions to the draft based on such document review (7.7); review e-mail and telephone call with E. Koeppel regarding whether to review certain just-received e-mails that may be relevant to the cash collateral issue (.1); several e-mails to A. Kostner regarding topics and documents for a December 19, 2007 interview (.6) | 5,437.50 |
| 12/18/07 | R. Lawton | 10.00 | Review notes and prepare the interview memorandum for interview of a member of the Board of Directors (7.5); prepare Audit Committee Concerns section of the final report (2.5) | 2,200.00 |
| 12/18/07 | S.P. Lindsay | 2.80 | Meet with L. Richman regarding interview of Finance Department employee (.1); review documents in preparation for interview of Finance Department employee (2.7) | 700.00 |
| 12/18/07 | W. P. Loughlin | 8.50 | Draft section of report | 6,375.00 |
| 12/18/07 | A. R. McFall | 6.70 | Draft interview memorandum for interview of former senior financial executive | 2,177.50 |
| 12/18/07 | R. J. Mitchell | 11.00 | Prepare for witness interview (4.0); witness interview (7.0) | 3,135.00 |
| 12/18/07 | B. H. Nielson | 8.30 | Continue research, analysis and drafting of sections of draft examiner's report regarding the backgrounds of the subprime mortgage industry and New Century Financial (8.3) | 4,357.50 |
| 12/18/07 | B. M. Nikfar | 7.30 | Review documents generated by third party personnel | 2,190.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/18/07 | P. L. Novak | 0.70 | Copy certain images to hard drive in preparation for production to creditors committee; copy new images to the database server | 150.50 |
| 12/18/07 | B. A. Ochs | 10.00 | Work on draft report (10.00) | 6,250.00 |
| 12/18/07 | A. Porter | 6.30 | Draft portion of disclosure issue report (2.4); compile documents related to disclosure report portion (2.8); review of documents related to disclosure issues (1.1); | 1,732.50 |
| 12/18/07 | M. J. Quinn | 7.90 | Confer with team regarding interview preparation and document review (0.7); confer with BDO regarding accounting issues and preliminary findings (0.5); review BDO materials regarding accounting issues and preliminary findings (2.5); review interview memoranda (1.2); prepare for witness interview of KPMG senior engagement team member (3.0) | 3,634.00 |
| 12/18/07 | A. Rafalaf | 1.60 | Review documents in New Century 2 database pertaining to repurchase reserves. | 520.00 |
| 12/18/07 | G. R. Reichardt | 7.00 | Revisions to outline for interview and related preparation for interview (2.2); conference with A. McFall regarding interview memo and related e-mails (.2); review BDO report regarding residual interests (1.8); telephone conference with T. Lendez regarding BDO report (.4); communications with R. Kline Dubill regarding BDO report (.2); attention to residual interest section of report (2.2) | 4,550.00 |
| 12/18/07 | L. M. Richman | 9.00 | Draft highlights memorandum of interview of former in-house legal counsel (5.1); review additional documents in preparation for interview of former accounting employee (3.9) | 3,465.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/18/07 | J. H. Roeber | 3.40 | Review of accounting section on repurchase reserve issue. | 1,105.00 |
| 12/18/07 | M. A. Sajer | 11.20 | Revise and add to disclosure report (10.9); e-mails (.3) | 3,192.00 |
| 12/18/07 | J. Shuttleworth | 2.80 | Review of various documents and e-mails (2.3); various discussions with team (.5) | 546.00 |
| 12/18/07 | S. G. Topetzes | 3.80 | Review materials regarding report of examination (1.8); analyze materials and evaluate additional issues regarding remaining interviews of accounting personnel (1.6); review summaries of recent interviews concerning accounting and financial reporting issues (.4) | 2,470.00 |
| 12/18/07 | L Woo | 7.40 | Review documents relating to underwriting and compile various spreadsheets (7.4) | 1,813.00 |
| 12/19/07 | K. S. Asfour | 5.60 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews (3.4); prepare memos of third party witness interviews (2.2) | 2,044.00 |
| 12/19/07 | J. J. Bornstein | 1.60 | Confer with L. Lanpher regarding cash collateral (.1); review cash collateral report | 840.00 |
| 12/19/07 | J. D. Borrowman | 1.50 | Review filings and interview memoranda | 600.00 |
| 12/19/07 | M. B. Bowman | 7.90 | Confer with document review team and BDO administrative staff regarding database concerns (.8); review draft section of report and conduct research per E. Koeppel request (2.2); review interview exhibits per M. Missal request (2.7); attention to L. Lanpher request for research and document review and analysis (1.9); update logs per B. Kline Dubill request (1.3) | 1,896.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/19/07 | A. J. Camron | 11.80 | Review and analyze memoranda regarding specific accounting issues prepared by consultants in preparation for interview of outside auditor (2.1); review and analyze documents and prepare outline for interview of outside auditor (9.7) | 4,897.00 |
| 12/19/07 | D. T. Case | 5.50 | Attention to drafting of the section on Internal Audit | 3,437.50 |
| 12/19/07 | J. V. Catano | 3.80 | Attention to hard copy document requests and ringtail searches | 703.00 |
| 12/19/07 | E. J. Fishman | 2.50 | Prepare outline of report section | 1,187.50 |
| 12/19/07 | E. M. Fox | 2.80 | Review sealing motion (.6), calls with M. Missal regarding same (.3), call M. Collins regarding Debtor's reply (.1) and begin review of same (1.8) | 2,170.00 |
| 12/19/07 | A. C. Frisbee | 1.40 | Edit disclosure report | 399.00 |
| 12/19/07 | J. L. Hieb | 8.10 | Conduct research regarding California law related to insider trading issues | 3,199.50 |
| 12/19/07 | C.J. Hopfensperger | 2.70 | Collect, examine and analyze Board of Director meeting materials in order to consider testimony of an interviewed witness | 742.50 |
| 12/19/07 | R.L. Kline Dubill | 4.80 | Attention to debtor's reply on cash collateral issues (0.7); review third party-related documents and related analysis in preparation for interview (2.3); begin to review write-ups on various accounting issues (1.8) | 2,184.00 |
| 12/19/07 | E. A. Koeppel | 7.40 | Draft and edit process of investigation section of Examiner Report (7.4) | 3,145.00 |
| 12/19/07 | A. Kostner | 10.50 | Review documents and finalize outline in preparation of 12/19 interview (2.3); interview former New Century employee (6.8); confer with L. Shough regarding 12/19 interview (0.3); review response to cash collateral report (1.1) | 2,887.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/19/07 | L. C. Lanpher | 10.20 | E-mail to A. Kostner with suggested topics for an interview on December 19, 2007 in Irvine (.1); review A. Kostner detailed outline for December 19, 2007 interview and further e-mail with A. Kostner with comments on outline (1.4); work on draft loan quality section of the next Examiner Report (7.0); telephone call with A. Kostner to discuss progress of ongoing interview in Irvine and brief call and e-mail with M. Missal regarding same (.1); review New Century filing on cash collateral and brief call and e-mail with M. Missal regarding same (1.6) | 6,375.00 |
| 12/19/07 | R. Lawton | 11.10 | Review notes and prepare interview memorandum for interview of a member of the Board of Directors (4.3); prepare Audit Committee section of final report (6.8) | 2,442.00 |
| 12/19/07 | W. P. Loughlin | 7.50 | Drafting and revising section of Examiner's Report | 5,625.00 |
| 12/19/07 | A. R. McFall | 2.70 | Draft interview memorandum for interview of former senior executive | 877.50 |
| 12/19/07 | R. J. Mitchell | 4.50 | Review interview notes (3.0); draft outline of highlights memo (1.0); respond to email inquires from R. Kline and E. Fishman (.5) | 1,282.50 |
| 12/19/07 | M. Musambachime | 1.00 | Exporting New Century documents data from New Century database to create document range reports per M. Bowman; use Microsoft Access to create queries to generate same | 220.00 |
| 12/19/07 | B. H. Nielson | 7.30 | Continue research, analysis and drafting relating to industry and company background sections of the draft examiner's report (7.3) | 3,832.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/19/07 | B. M. Nikfar | 6.80 | Review documents generated by third party | 2,040.00 |
| 12/19/07 | B. A. Ochs | 9.20 | Work on draft report (9.2) | 5,750.00 |
| 12/19/07 | A. Porter | 6.20 | Compile documents referenced in draft disclosure report (4.2); review of memoranda for discussion related to disclosure issues (1.6); assist in drafting of draft disclosure report (0.4); | 1,705.00 |
| 12/19/07 | M. J. Quinn | 10.20 | Review documents, outlines, and literature from BDO in preparation for witness interviews of senior third party interviewee | 4,692.00 |
| 12/19/07 | A. Rafalaf | 2.60 | Review documents in New Century Database 2 regarding repurchase reserves. | 845.00 |
| 12/19/07 | G. R. Reichardt | 4.10 | Preparation of draft of residual interest section of report and related activities (2.8); telephone conference with M. Missal regarding BDO reports and related issues (.2); communications from and to M. Goodenow regarding draft of goodwill report (.1); review draft BDO report on goodwill (.8); communications with L. Lanpher and counsel for interviewee regarding interview (.2) | 2,665.00 |
| 12/19/07 | L. M. Richman | 10.10 | Draft interview memorandum of interview of in-house legal counsel (1.4); prepare for interview of former accounting employee (4.6); draft highlights memorandum of interview of former accounting employee (2.9); review and revise draft report section regarding insider trading (1.2) | 3,888.50 |
| 12/19/07 | J. H. Roeber | 8.00 | Drafting sections of repurchase reserve report (7.7); discussions with P. Loughlin and BDO regarding repurchase reserve issues (.3). | 2,600.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/19/07 | M. A. Sajer | 0.90 | Revise disclosure report and forward draft to B. Ochs (.7); call with B. Ochs regarding report (.2) | 256.50 |
| 12/19/07 | L. G. Shough | 10.20 | Prepare for witness interview (2.2); conduct witness interview (6.8); debrief and draft interview highlights (1.2) | 2,856.00 |
| 12/19/07 | J. Shuttleworth | 2.50 | Review of various documents and e-mails (1.9); various communications with team (.6) | 487.50 |
| 12/19/07 | S. G. Topetzes | 3.80 | Review Debtors' filing with respect to Examiner's interim report and outline and evaluate relevant issues (1.7); review interview summaries and other materials and analyze record of examination with respect to relevant accounting issues (1.5); review materials and outline issues with respect to structure of report (.6) | 2,470.00 |
| 12/19/07 | L Woo | 4.40 | Locate and review documents relating to underwriting and compile various spreadsheets (4.4) | 1,078.00 |
| 12/20/07 | K. S. Asfour | 4.90 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 1,788.50 |
| 12/20/07 | J. J. Bornstein | 2.00 | Review draft underwriting report and add margin comments to same (1.8); confer with L. Lanpher regarding further handling (.2) | 1,050.00 |
| 12/20/07 | J. D. Borrowman | 4.00 | Draft insert for report | 1,600.00 |
| 12/20/07 | M. B. Bowman | 8.90 | Electronic research regarding draft section of report (1.8); review draft of section and confer with E. Koeppel regarding edits (2.5); attention to B. Ochs request (1.4); review and analysis of interview exhibits per M. Missal request (3.2) | 2,136.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/20/07 | A. J. Camron | 9.80 | Prepare for and participate in interview of outside audit staff | 4,067.00 |
| 12/20/07 | D. T. Case | 8.20 | Review and revise the section on Internal Audit (6.5); attention to developing the Audit Committee section (1.5); e-mails with Gibson Dunn regarding logistics of interview (.2) | 5,125.00 |
| 12/20/07 | J. V. Catano | 3.10 | Attention to hard copy document requests and ringtail searches | 573.50 |
| 12/20/07 | E. J. Fishman | 8.10 | Review and edit outline of report section | 3,847.50 |
| 12/20/07 | E. M. Fox | 2.00 | Review New Century's response to cash collateral report (1.5) and call with M. Missal regarding same (.5) | 1,550.00 |
| 12/20/07 | A. C. Frisbee | 8.10 | Edit disclosure report | 2,308.50 |
| 12/20/07 | C.D. Gaver | 4.20 | Confer with S. Lindsay (.1); chronologically arrange documents to be used in Kenneally interview (4.1) | 672.00 |
| 12/20/07 | C.J. Hopfensperger | 8.70 | Collect, examine and analyze Board of Director meeting materials in order to consider testimony of an interviewed witness | 2,392.50 |
| 12/20/07 | R.L. Kline Dubill | 8.40 | Review documents in preparation for and attend portion of third party witness interview (7.8); attention to review of same (0.6) | 3,822.00 |
| 12/20/07 | E. A. Koeppel | 8.50 | Draft process of investigation section of Examiner Report (8.5) | 3,612.50 |
| 12/20/07 | A. Kostner | 4.60 | Review draft report on loan quality (4.1); confer with L. Lanpher regarding interview of 12/19 (0.5) | 1,265.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/20/07 | L. C. Lanpher | 8.70 | Meeting with M. Missal to discuss Debtors' December 19, 2007 cash collateral reply (0.20); review E. Koeppel e-mail regarding Debtors' production of AlixPartners e-mails and subsequently review such documents (0.40); work on the loan quality section of the next Examiner Report (6.90); telephone call from A. Kostner to discuss chief findings from the December 19, 2007 interview (0.60); review L. Woo e-mail with data on loan quality issues and reply to same (0.30); telephone call with J. Bornstein regarding Debtors' cash collateral reply filing (0.30) | 5,437.50 |
| 12/20/07 | R. Lawton | 7.90 | Prepare and revise draft Audit Committee Concerns section for the final report | 1,738.00 |
| 12/20/07 | S.P. Lindsay | 8.90 | Email with L. Richman regarding interview of Finance Department employee (.1); review documents in preparation for interview of Finance Department employee (1.5); prepare outline for same (7.3) | 2,225.00 |
| 12/20/07 | W. P. Loughlin | 8.50 | Writing and revising draft section of the report (8.1); consultation with J. Roeber (.4) | 6,375.00 |
| 12/20/07 | A. R. McFall | 7.70 | Prepare for upcoming interview of former financial executive (.5); interview former financial executive (7.2) | 2,502.50 |
| 12/20/07 | R. J. Mitchell | 11.50 | Outline internal controls over financial reporting section (8.0); conference with N. Gupta and E. Fishman (1.0); conference with B. Nikfar and R. Kline Dubill (.5); review interview notes (2.0); outline interview memorandum (2.0) | 3,277.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/20/07 | M. Musambachime | 2.00 | Process native conversion to Tiff request received from M. Bowman; conference call with M. Bowman and B. Wurzel to discuss specifications of M. Bowman New Century document report; generating per prefix reports per M. Bowman | 440.00 |
| 12/20/07 | B. H. Nielson | 3.80 | Continue research, analysis and drafting of sections of draft examiner's report regarding the backgrounds of the subprime mortgage industry and New Century (3.8) | 1,995.00 |
| 12/20/07 | B. M. Nikfar | 7.40 | Document review in preparation for interviews with third party personnel (6.9); meet with B. Kline Dubill and J. Mitchell (.5) | 2,220.00 |
| 12/20/07 | P. L. Novak | 2.00 | Load images to the database server; create files of new documents linking same to the images, load to the database | 430.00 |
| 12/20/07 | B. A. Ochs | 10.00 | Work on draft report (10.0) | 6,250.00 |
| 12/20/07 | A. Porter | 1.20 | Assist with drafting of disclosure issues for portion of draft report (1.2); | 330.00 |
| 12/20/07 | M. J. Quinn | 11.90 | Prepare for interview of senior member of audit team (1.5); conduct interview of senior member of audit team (9.0); prepare for interview of structured finance specialist (1.4) | 5,474.00 |
| 12/20/07 | A. Rafalaf | 2.60 | Review documents in New Century 2 database pertaining to repurchase reserve. | 845.00 |

-70-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/20/07 | G. R. Reichardt | 9.70 | Review and revise outline for interview (.6); prepare for interview (.8); e-mail to M. Goodenow regarding comments on draft goodwill report (.3); interview of witness and related discussions (7.1); post-interview matters (.3); conference with M. Missal regarding interview, BDO reports and related matters (.4); conference with D. Case regarding interview and reports (.2) | 6,305.00 |
| 12/20/07 | L. M. Richman | 7.50 | Draft highlights memorandum of interview of former accounting employee | 2,887.50 |
| 12/20/07 | J. H. Roeber | 3.80 | Drafting and editing of repurchase reserve section of report (3.4) and discussions with P. Loughlin regarding same (.4) | 1,235.00 |
| 12/20/07 | M. A. Sajer | 4.40 | Review e-mail communications (1.9); revise and add to disclosure report section on control of the message (1.9); e-mails (.3); call with B. Ochs regarding O'Melveny communications produced (.3) | 1,254.00 |
| 12/20/07 | L. G. Shough | 4.00 | Review and analyze documents in connection with underwriting investigation (2.5); draft interview memorandum (1.5) | 1,120.00 |
| 12/20/07 | J. Shuttleworth | 1.70 | Review of various documents and e-mails (1.3); various discussions with team members (.4) | 331.50 |
| 12/20/07 | S. G. Topetzes | 2.90 | Review interview summaries and outline issues regarding remaining interviews on accounting issues (2.9) | 1,885.00 |
| 12/20/07 | L Woo | 8.90 | Review documents relating to underwriting and compile various spreadsheets (6.8); compile, print and organize underwriting/loan quality binder for attorney (2.1) | 2,180.50 |

-71-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/21/07 | K. S. Asfour | 9.20 | Prepare for and attend third party witness interview (5.9); analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews (1.2); prepare memos of witness interviews (2.1) | 3,358.00 |
| 12/21/07 | J. J. Bornstein | 0.30 | Confer with L. Lanpher | 157.50 |
| 12/21/07 | J. D. Borrowman | 3.00 | Draft insert and conference with B. Nielson regarding same | 1,200.00 |
| 12/21/07 | D. T. Case | 8.30 | Review and revise the draft section of the Examiner's report addressing internal audit (7.5); review incoming materials on the Audit committee section of the Examiner's report (0.8) | 5,187.50 |
| 12/21/07 | E. J. Fishman | 2.00 | Review and edit draft of report section | 950.00 |
| 12/21/07 | E. M. Fox | 2.30 | Review Debtor's reply to first interim report | 1,782.50 |
| 12/21/07 | A. C. Frisbee | 7.40 | Research and edit disclosure report | 2,109.00 |
| 12/21/07 | C.D. Gaver | 5.40 | Confer with S. Lindsay (.1); chronologically arrange documents to be used in interview (5.3) | 864.00 |
| 12/21/07 | J. L. Hieb | 4.90 | Prepare for interview (.5); attend telephonic interview (.8); draft highlights memo of interview (3.6) | 1,935.50 |
| 12/21/07 | C.J. Hopfensperger | 5.30 | Collect, examine and analyze Board of Director meeting materials in order to consider testimony of an interviewed witness (2.6); draft, edit and send memo to E Koeppel (2.7) | 1,457.50 |
| 12/21/07 | R.L. Kline Dubill | 2.20 | Continue to review key documents and interview memoranda pertaining to third party (1.2); begin to review report section drafts and attention to same (1.0) | 1,001.00 |
| 12/21/07 | E. A. Koeppel | 3.00 | Draft process of investigation section of Examiner Report | 1,275.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/21/07 | A. Kostner | 9.40 | Research and review documents referenced in draft loan quality report (5.2); review and edit draft loan quality report (4.2) | 2,585.00 |
| 12/21/07 | L. C. Lanpher | 7.30 | Meeting with A. Kostner regarding loan quality issues (0.10); revise draft of the loan quality portion of the next draft report, including document review; telephone calls with J. Bornstein, further meetings and calls with A. Kostner and draft new inserts for the draft, e-mail draft to the Loan Quality team and provide copy to M. Missal (7.20) | 4,562.50 |
| 12/21/07 | R. Lawton | 7.50 | Review and revise draft Audit Committee Concerns section for the final report (2.0); review notes and prepare the interview memorandum for interview of a member of the Board of Directors (5.5) | 1,650.00 |
| 12/21/07 | S.P. Lindsay | 4.70 | Email with L. Richman regarding interview of Finance Department employee (.1); prepare outline for same (4.6) | 1,175.00 |
| 12/21/07 | W. P. Loughlin | 5.00 | Revise draft of report section (4.6); consultation with BDO (.2); consultation with J. Roeber (.1); consultation with M. Missal (.1) | 3,750.00 |
| 12/21/07 | A. R. McFall | 4.70 | Draft highlights memorandum for interview of former financial executive (3.2); research accounting issue (1.0); discuss accounting issue with G. Reichardt and B. Ochs (.5) | 1,527.50 |
| 12/21/07 | R. J. Mitchell | 8.20 | Draft internal controls report (8.2) | 2,337.00 |
| 12/21/07 | M. Musambachime | 0.50 | Processing Tiff Requests received from M. Bowman and J. Mitchell | 110.00 |

-73-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/21/07 | B. H. Nielson | 8.70 | Continue research and analysis regarding, and drafting of and revisions to, draft section of examiner's report on the backgrounds of the subprime mortgage industry and of New Century (8.7) | 4,567.50 |
| 12/21/07 | P. L. Novak | 1.00 | OCR documents in order to make the database fully searchable; draft e-mail message to E. Koeppel, M. Bowman regarding new document loads to the database; copy images from Seattle; load images received from O'Melveny Myers to the database server; create files of new documents linking same to the images, load to the database | 215.00 |
| 12/21/07 | B. A. Ochs | 1.80 | Prepare for interview of former legal department employee | 1,125.00 |
| 12/21/07 | B. A. Ochs | 6.10 | Work on draft report | 3,812.50 |
| 12/21/07 | B. A. Ochs | 0.80 | Interview of former legal officer | 500.00 |
| 12/21/07 | M. J. Quinn | 6.50 | Prepare for witness interview of third party (1.5); conduct interview of third party (4.2); review notes of interview in preparation for subsequent interviews (.8) | 2,990.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/21/07 | G. R. Reichardt | 8.70 | Conference with B. Ochs and A. McFall regarding LLA/REO issue (.4); conference with L. Lanpher regarding interview (.2); review BDO draft reports on various accounting issues and communications regarding same with M. Missal and M. Goodenow (1.0); review most recent draft BDO report on residual interest issues and communications re same with T. Lendez (.8); conference with S. Topetzes regarding J. Goldberg and other interviews and draft report (.4); attention to draft section of report regarding residual interest, including preparation and revision of relevant materials (5.7); e-mail to M. Missal regarding draft BDO report on residual interests and related matters (.2) | 5,655.00 |
| 12/21/07 | L. M. Richman | 8.10 | Draft highlights memorandum of interview of former accounting employee (6.2); revise memorandum of interview of former in-house legal counsel (.7); review additional documents in anticipation of interview of former accounting employee (1.2) | 3,118.50 |
| 12/21/07 | J. H. Roeber | 6.00 | Draft and edit repurchase reserve section of report. | 1,950.00 |
| 12/21/07 | M. A. Sajer | 0.70 | E-mails regarding review for communications with O'Melveny | 199.50 |
| 12/21/07 | J. Shuttleworth | 1.40 | Review of various documents and e-mails | 273.00 |
| 12/21/07 | S. G. Topetzes | 4.60 | Conference with G. Reichardt regarding status of report and remaining analysis of accounting issues (.6); review and comment upon preliminary drafts of portion of report and outline related issues concerning examination (4.0) | 2,990.00 |

-75-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/21/07 | L Woo | 7.60 | Review documents relating to underwriting and compile various spreadsheets (6.4); compile, print and organize underwriting/loan quality binder for attorney (1.2) | 1,862.00 |
| 12/22/07 | E. J. Fishman | 0.50 | Review and forward revised draft of report section to M. Missal | 237.50 |
| 12/22/07 | L. C. Lanpher | 5.70 | Review recent interview memoranda (.8); identify work to be performed on the draft loan quality section and e-mail the Loan quality team regarding same (.6); work on draft Examiner pleading to respond to Debtors' December 19, 2007 cash collateral filing, including further review of the Examiner's First Interim Report and Debtors' December 19, 2007 Reply, and send draft of such pleading to M. Missal (4.4) | 3,562.50 |
| 12/22/07 | G. R. Reichardt | 6.90 | Prepare and revise residual interest section of report and e-mails to M. Missal and others regarding same (6.6); e-mails to and from T. Lendez, M. Missal and others regarding BDO reports and conference calls (0.3) | 4,485.00 |
| 12/22/07 | S. G. Topetzes | 2.90 | Review and comment upon portions of preliminary draft report and outline related issues (2.9) | 1,885.00 |
| 12/23/07 | L. C. Lanpher | 1.20 | Review documents provided by A. Kostner that pertain to loan quality matters and recent interviews (1.20) | 750.00 |
| 12/23/07 | S. G. Topetzes | 1.60 | Review additional portion of preliminary draft report and outline relevant issues concerning refinement of analysis with respect to accounting issues (1.6) | 1,040.00 |
| 12/24/07 | J. J. Bornstein | 1.80 | Review draft underwriting report | 945.00 |
| 12/24/07 | E. J. Fishman | 0.30 | Review emails regarding status | 142.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/24/07 | E. M. Fox | 2.00 | Begin drafting response to Debtor's reply to first interim report | 1,550.00 |
| 12/24/07 | L. C. Lanpher | 1.10 | Prepare list of work to be done for next draft of the loan quality report (1.10) | 687.50 |
| 12/24/07 | A. R. McFall | 3.40 | Draft highlights memorandum for interview of former financial executive | 1,105.00 |
| 12/24/07 | L. M. Richman | 3.90 | Draft highlights memorandum of interview of former accounting employee | 1,501.50 |
| 12/24/07 | S. G. Topetzes | 1.40 | Review portion of preliminary draft report and outline related issues (1.4) | 910.00 |
| 12/25/07 | E. J. Fishman | 1.50 | Develop outline of additional points for report | 712.50 |
| 12/25/07 | E. M. Fox | 1.00 | Draft response to Debtors' reply to first interim report | 775.00 |
| 12/26/07 | K. S. Asfour | 6.70 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews (1.9); prepare memos of interviews (4.8) | 2,445.50 |
| 12/26/07 | J. J. Bornstein | 2.00 | Further review of draft indemnity report and emails (.6); participate in telephone conference call and after-call discussion with staff (1.4) | 1,050.00 |
| 12/26/07 | D. T. Case | 3.90 | Review materials for the write up on the Audit Committee, begin to organize write up (3.5); attention to the logistics of interview and e-mails to Gibson Dunn (0.4) | 2,437.50 |
| 12/26/07 | E. J. Fishman | 0.30 | Review and respond to emails regarding next steps for report analysis | 142.50 |
| 12/26/07 | E. M. Fox | 5.00 | Draft response to Debtor's reply to first interim report | 3,875.00 |
| 12/26/07 | R.L. Kline Dubill | 2.10 | Continue to review draft report sections | 955.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/26/07 | A. Kostner | 8.60 | Review and edit draft loan quality report (6.1); confer with team regarding status and draft loan quality report (0.6); review documents regarding loan quality (1.9) | 2,365.00 |
| 12/26/07 | L. C. Lanpher | 7.70 | Work on review of the loan quality draft report to identify items that need to be added to the report and work on outline of proposed reorganization of the draft (6.50); call with J. Bornstein, L. Shough and A. Kostner regarding same (1.00); meet with A. Kostner after the call to discuss same (0.20) | 4,812.50 |
| 12/26/07 | R. J. Mitchell | 1.40 | Review interview notes (1.4) | 399.00 |
| 12/26/07 | M. Musambachime | 0.90 | Finalize per prefix report showing per prefix document ranges, document and page counts; E-mail requested report to M. Bowman; | 198.00 |
| 12/26/07 | B. A. Ochs | 6.50 | Work on draft of report | 4,062.50 |
| 12/26/07 | M. J. Quinn | 6.20 | Prepare highlights memorandum for third party derivatives specialist interview (1.5); review various witness interview summaries in preparation for remaining third party witness interviews (3.0); review documents in preparation for interview of senior member of audit engagement team (1.7) | 2,852.00 |
| 12/26/07 | G. R. Reichardt | 3.00 | Review and revise highlights memo and communications with A. McFall regarding same (3.0) | 1,950.00 |
| 12/26/07 | L. M. Richman | 2.40 | Draft highlights memorandum of interview of former accounting employee (1.9); research regarding issues relating to internal controls and insider stock sales pursuant to B. Ochs's request (0.5) | 924.00 |
| 12/26/07 | T. Rohrbaugh | 0.60 | Confer with M. Sajer regarding assignment; locate various documents for M. Sajer | 96.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/26/07 | L. G. Shough | 6.10 | Review and analyze draft of loan quality and underwriting report (3.5); draft memoranda regarding follow up investigation suggestions (1.1); conference with underwriting team regarding follow-up investigation report (1.5) | 1,708.00 |
| 12/26/07 | J. Shuttleworth | 1.10 | Review of various documents and e-mails | 214.50 |
| 12/26/07 | S. G. Topetzes | 1.80 | Review summaries of additional interviews and evaluate relevant issues with respect to New Century accounting (.5); further review and comment upon preliminary draft report (1.3) | 1,170.00 |
| 12/27/07 | K. S. Asfour | 6.40 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews (1.3); prepare memos of third party witness interviews (5.4) | 2,336.00 |
| 12/27/07 | J. J. Bornstein | 0.50 | Further review of emails regarding next steps (.3); draft questions for witness interviews (.2) | 262.50 |
| 12/27/07 | M. B. Bowman | 6.40 | Attention to M. Sajer request for information and phone and email correspondence regarding same (1.3); confer with E. Koeppel regarding recent productions and electronic research regarding outstanding document issues (2.4); update interview log and begin exhibit for report (1.5); review news articles and bankruptcy docket (.8); confer with S. Topetzes and database administrators regarding document production (.4) | 1,536.00 |
| 12/27/07 | A. J. Camron | 4.60 | Draft analysis and summary of interview of outside auditor | 1,909.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/27/07 | D. T. Case | 6.00 | Review materials and start write up of the Audit Committee section (5.0); review and make edits on Internal Audit section, and circulate to other team members (1.0) | 3,750.00 |
| 12/27/07 | E. M. Fox | 2.00 | Revise response to Debtor's reply to first interim report | 1,550.00 |
| 12/27/07 | R.L. Kline Dubill | 2.70 | Conferences with team members regarding BDO's analysis of accounting issues (1.5); review same (1.2) | 1,228.50 |
| 12/27/07 | E. A. Koeppel | 8.20 | Review draft sections of Examiner report and second motion for extension of time (8.2) | 3,485.00 |
| 12/27/07 | A. Kostner | 8.10 | Review documents regarding quality assurance function (3.8); edit draft loan quality report (4.0); confer with L. Lanpher regarding draft loan quality report (0.3) | 2,227.50 |
| 12/27/07 | S. Kurian | 3.60 | Read related emails (.1); analyze interviews regarding internal controls (3.5) | 990.00 |
| 12/27/07 | L. C. Lanpher | 5.40 | Revise outline of loan quality draft report, including review of the 2005 New Century 10K for additional items to include (2.2); e-mails with M. Missal about an upcoming interview (.2); meeting with A. Kostner to loan quality issues (.2); e-mail no "to" loan quality team about work to be done over the next 6 days (.2); review interview memoranda to prepare for upcoming interviews and to obtain data for the loan quality portion of the next report (2.4) | 3,375.00 |
| 12/27/07 | R. Lawton | 2.90 | Review and revise interview memorandum for interview of a member of the Board of Directors | 638.00 |
| 12/27/07 | W. P. Loughlin | 2.00 | Prepare for, and participate in, conference call with BDO and J. Roeber (1.5); revise draft (.5) | 1,500.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/27/07 | A. R. McFall | 1.50 | Edit highlights memorandum for interview of former financial executive (1.5) | 487.50 |
| 12/27/07 | E. Moser | 2.30 | Review draft reply memorandum (.4); legal research in support of same (1.2); draft inserts for inclusion in same (.7) | 1,150.00 |
| 12/27/07 | B. A. Ochs | 2.90 | Work on draft report | 1,812.50 |
| 12/27/07 | A. Porter | 3.20 | Review of documents in privilege database for relevant documents related to attorney advice on disclosure issues (3.2); | 880.00 |
| 12/27/07 | M. J. Quinn | 8.30 | Prepare highlights memorandum for interviews of KPMG structured finance specialist (2.5); prepare highlights memorandum for interview of senior member of audit engagement team (2.8); review documents in preparation for subsequent audit engagement team member interviews (3.0) | 3,818.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/27/07 | G. R. Reichardt | 6.70 | Communications with A. McFall regarding highlights memo and related matters (.3); review Post and WSJ articles and circulate to members of group (.9); communications with T. Lendez regarding residual interest matters and prepare for call with T. Lendez (.5); call with T. Lendez to discuss draft of residual interest reports, other accounting issues and related matters (1.5); communications with M. Missal and others regarding BDO draft reports (.7); communications with T. Lendez, B. Lenhart, M. Missal and others regarding conference call and meeting (.3); organize materials regarding residual interest matter (.6); conference call with M. Missal, B. Lenhart and T. Lendez regarding accounting issues and draft reports (.9); telephone conference with M. Missal regarding status of accounting issues (.2); e-mail regarding group meetings with BDO (.1); telephone conference with R. Kline Dubill regarding KPMG section of report (.3); review materials regarding Latham and telephone conference with B. Ochs regarding same (.4) | 4,355.00 |
| 12/27/07 | L. M. Richman | 1.60 | Draft memorandum of interview of former accounting employee | 616.00 |
| 12/27/07 | J. H. Roeber | 4.60 | Conference call with P. Loughlin and BDO regarding repurchase reserve section draft (1.5); review of interview memos and other documents related to repurchase reserve (3.1). | 1,495.00 |
| 12/27/07 | T. Rohrbaugh | 1.50 | Confer with M. Sajer regarding OMM Chart; print documents from database, per M. Sajer | 240.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/27/07 | M. A. Sajer | 2.60 | Review documents regarding communications between New Century and O'Melveny & Myers; confer with T. Rohrbaugh regarding Concordance report (.2) | 741.00 |
| 12/27/07 | L. G. Shough | 7.20 | Draft and revise interview memoranda (4.5); review and analyze documents in connection with underwriting investigation (2.7) | 2,016.00 |
| 12/27/07 | J. Shuttleworth | 1.40 | Review of various e-mails and documents (1.2); various discussions with team on status (.2) | 273.00 |
| 12/27/07 | S. G. Topetzes | 6.30 | Review summaries of additional interviews and outline issues related to examination of accounting issues (1.4); review additional materials produced by third party and conference with R. Kline Dubill with respect to related issues (.8); further review of preliminary draft report and outline related issues with respect to report of examination (2.3); communications with counsel for remaining interviewees (.3); review materials regarding preparation for remaining interviews on accounting and secondary marketing issues (1.5) | 4,095.00 |
| 12/28/07 | K. S. Asfour | 5.50 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews (1.6); prepare memos of third party witness interviews (3.9) | 2,007.50 |
| 12/28/07 | E. A. Bevan | 2.00 | Review documents and correspondences in preparation for third party employee interviews | 610.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/28/07 | M. B. Bowman | 7.10 | Attention to L. Lanpher request for documents and electronic research (3.9); update request log and review reports for section of report (2.5); review recent news articles (.7) | 1,704.00 |
| 12/28/07 | A. J. Camron | 8.70 | Review and analyze document relevant to upcoming interviews of outside auditors (2.7); participate in conference regarding interview strategy (.8); review and analyze prior interview memoranda in order to assess prior statements regarding specific accounting matters (3.4);draft interview summary for prior interview of outside accountant (1.8) | 3,610.50 |
| 12/28/07 | D. T. Case | 7.70 | Review and revise draft of the Audit Committee report (6.5); attention to the internal audit report and e-mail to Robert Lawton regarding same (1.2) | 4,812.50 |
| 12/28/07 | J. Dhillon | 3.70 | Review documents in connection with portfolio performance | 1,054.50 |
| 12/28/07 | E. J. Fishman | 2.00 | Review interview memos | 950.00 |
| 12/28/07 | E. M. Fox | 4.00 | Draft and revise response to Debtor's reply to first interim report | 3,100.00 |
| 12/28/07 | R.L. Kline Dubill | 5.90 | Review of correspondence and information relating to KPMG productions (2.1); prepare for third party's interview (0.5); telephone conference with BDO regarding review of third party's work and discuss same with M. Quinn (1.6); continue to review report section drafts (1.7) | 2,684.50 |
| 12/28/07 | A. Kostner | 7.80 | Revise loan quality draft outline (4.1); research and review documents regarding draft loan quality outline (1.3); review and analyze New Century's SEC filings (2.4) | 2,145.00 |

-84-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/28/07 | S. Kurian | 6.90 | Read related emails (.1); analyze interviews regarding internal controls (4.9); draft and edit memo on internal controls (1.9) | 1,897.50 |
| 12/28/07 | L. C. Lanpher | 4.50 | Review document with historic repurchase data sent by L. Shough and e-mail to loan quality team regarding same and then telephone call with A. Kostner regarding same (.3); review interview memoranda to identify data to include in draft loan quality report (4.2) | 2,812.50 |
| 12/28/07 | R. Lawton | 7.10 | Review and revise draft section of the report related to the evaluation of internal audit (6.7); prepare email to D. Case related to this review and suggested revisions (.4) | 1,562.00 |
| 12/28/07 | R. J. Mitchell | 2.60 | Teleconference with M. Quinn, R. Kline, K. Asfour, A. Camron (.6); review newly received auditor documents (2.0) | 741.00 |
| 12/28/07 | E. Moser | 0.90 | Review and comment on revised draft reply (.7); telephone conference with E. Fox and E. Fera regarding same (.2) | 450.00 |
| 12/28/07 | M. Musambachime | 3.00 | Copy additional New Century media to image server; Analyze and load files; convert concordance and opticon load files into Ringtail load files; perform load file validation and load documents into ringtail; send e-mail notification of document upload to M. Bowman: perform OCR on NCPRIV003 document per P. Novak; perform OCR quality check and update database index | 660.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/28/07 | M. J. Quinn | 7.80 | Confer with team regarding interview preparation, document review, and meeting with BDO (1.0); review and revise interview highlights memorandum for third party derivatives specialist (1.3); confer with S. Topetzes regarding status of interviews (.5); analysis of issues related to document production (1.2); prepare for witness interview of senior member of KPMG audit engagement team (3.8) | 3,588.00 |
| 12/28/07 | G. R. Reichardt | 2.40 | Continue to work on residual interest portion of report (2.3); communications with M. Missal regarding interview highlights memo (.1); | 1,560.00 |
| 12/28/07 | L. M. Richman | 4.50 | Draft memorandum of interview of former accounting employee (3.6); research regarding repurchase issues at S. Topetzes' request (0.9) | 1,732.50 |
| 12/28/07 | J. H. Roeber | 3.70 | Discussion with P. Loughlin regarding repurchase reserve (.4); review of documents and interview memos related to repurchase reserve (3.3). | 1,202.50 |
| 12/28/07 | T. Rohrbaugh | 5.30 | Confer with M. Sajer; print and organize documents from Concordance database related to communications with OMM; prepare report for same documents; confer with R. Cunningham regarding Concordance database | 848.00 |
| 12/28/07 | M. A. Sajer | 2.20 | Review documents on communications between New Century and O'Melveny; confer with T. Rohrbaugh on Concordance report of communications with O'Melveny (.4); call with M. Bowman regarding Concordance database (.2); e-mail to BDO regarding same | 627.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/28/07 | L. G. Shough | 4.50 | Review and analyze documents in connection with underwriting standards and guidelines | 1,260.00 |
| 12/28/07 | J. Shuttleworth | 0.90 | Review of various documents and e-mails (0.9) | 175.50 |
| 12/28/07 | S. G. Topetzes | 4.80 | Review additional materials and revise outlines for remaining interviews on accounting issues (2.7); conference with M. Quinn regarding issues related to KPMG (.2); evaluate materials and issues related to report and review additional portions of preliminary draft report (1.9) | 3,120.00 |
| 12/29/07 | K. S. Asfour | 4.20 | Analysis of issues and review of documents to assess claims against KPMG and prepare for various forthcoming witness interviews | 1,533.00 |
| 12/29/07 | A. J. Camron | 5.10 | Draft interview summary and analysis of outside auditor (2.7); Draft summary of outside auditor (2.4) | 2,116.50 |
| 12/29/07 | E. M. Fox | 2.90 | Revise response to Debtor's reply to first interim report and send to M. Missal | 2,247.50 |
| 12/29/07 | R.L. Kline Dubill | 1.80 | Review draft Motion for Extension (0.8); continue to review report section drafts (1.0) | 819.00 |
| 12/29/07 | L. C. Lanpher | 4.60 | Review interview memoranda to identify data to utilize in draft loan quality report and to prepare for two upcoming interviews (3.90); review e-mail from L. Shough with historic data on repurchase claims and payments (0.20); exchange e-mails with M. Missal regarding extension of time draft motion and review such draft (0.50) | 2,875.00 |
| 12/29/07 | M. A. Sajer | 2.20 | Review documents regarding communications between New Century and O'Melveny | 627.00 |
| 12/29/07 | L. G. Shough | 2.90 | Review and analyze documents in connection with underwriting standards and guidelines | 812.00 |

-87-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/29/07 | S. G. Topetzes | 2.90 | Review draft reply to Debtors' filing with respect to Interim Report and outline related issues (1.2); review draft motion with respect to report and evaluate relevant issues (.5); review additional interview summaries and analyze issues related to accounting policies and procedures (1.2) | 1,885.00 |
| 12/30/07 | J. J. Bornstein | 1.60 | Review various underwriting documents and emails | 840.00 |
| 12/30/07 | R.L. Kline Dubill | 4.50 | Draft comments regarding Motion for Extension (2.5); continue to review report section drafts (2.0) | 2,047.50 |
| 12/30/07 | L. C. Lanpher | 4.40 | Review draft cash collateral limited response forwarded by M. Missal and prepare comments on same (1.4); continue review of interview memoranda for portions relevant to the loan quality portion of the next report and relevant to upcoming interviews (1.7); work on suggested edits to draft time extension motion for the Examiner and send suggested to M. Missal (1.3) | 2,750.00 |
| 12/31/07 | M. B. Bowman | 4.70 | Attention to M. Sajer request for assistance and correspondence regarding same (.5); update interview log and confer with attorneys regarding same (1.2); edit extranet and update same (1.3); attention to L. Lanpher request for documents and electronic research (1.7) | 1,128.00 |
| 12/31/07 | D. T. Case | 7.60 | Review materials and revise the Audit Committee write up (7.0); identify for M. Missal the structure of the Audit Committee write up (0.6) | 4,750.00 |
| 12/31/07 | E. J. Fishman | 0.70 | Review draft sections of report | 332.50 |
| 12/31/07 | J. L. Hieb | 2.60 | Organize and begin review of brokerage statements | 1,027.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/31/07 | R.L. Kline Dubill | 5.10 | Review correspondence regarding third party productions and telephone call to J. Lopez regarding same (.4); continue to review BDO memoranda (3.5); review interview memoranda (1.2) | 2,320.50 |
| 12/31/07 | A. Kostner | 8.60 | Revise draft loan quality outline (5.9); review documents in preparation of draft loan quality outline (2.7) | 2,365.00 |
| 12/31/07 | S. Kurian | 0.30 | Document review regarding goodwill | 82.50 |
| 12/31/07 | W. P. Loughlin | 1.50 | Review of documents and draft report | 1,125.00 |
| 12/31/07 | M. Musambachime | 3.00 | Copy additional New Century media (EX-CD035/36) to image server; Analyze and load files; convert concordance and opticon load files into Ringtail load files; perform load file validation and load documents into ringtail; send e-mail notification of document upload to M. Bowman: perform OCR on NCPRIV003 document per P. Novak; | 660.00 |
| 12/31/07 | B. A. Ochs | 5.80 | Work on draft of report | 3,625.00 |
| 12/31/07 | G. R. Reichardt | 2.80 | Communications with L. Lanpher regarding interview (0.3); conference with A. McFall regarding interview memos (0.2); attention to residual interest section of report (2.3) | 1,820.00 |
| 12/31/07 | L. M. Richman | 1.20 | Draft memorandum of interview of former accounting employee | 462.00 |
| 12/31/07 | J. H. Roeber | 3.80 | Editing of repurchase reserve draft report (2); review of interview memos and documents related to repurchase reserve (1.8). | 1,235.00 |
| 12/31/07 | M. A. Sajer | 4.60 | Review and analyze e-mails between New Century and O'Melveny; e-mails with S. Lau, BDO, to produce report (.5) | 1,311.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/31/07 | S. G. Topetzes | 2.30 | Review materials regarding possible motion with respect to report of examination (.2); review emails and other documents related to report with respect to accounting issues (1.4); examine additional materials provided by KPMG and analyze relevant interview summaries (.7) | 1,495.00 |
| | | TOTAL FEES | | $ 1,486,123.50 |

| | | | | | |
|---|---|---|---|---|---|
| K. S. Asfour | 118.50 | hrs at | $ | 365 / hr | $43,252.50 |
| E. A. Bevan | 18.20 | hrs at | $ | 305 / hr | $5,551.00 |
| J. J. Bornstein | 38.40 | hrs at | $ | 525 / hr | $20,160.00 |
| J. D. Borrowman | 44.10 | hrs at | $ | 400 / hr | $17,640.00 |
| M. B. Bowman | 117.50 | hrs at | $ | 240 / hr | $28,200.00 |
| A. J. Camron | 138.40 | hrs at | $ | 415 / hr | $57,436.00 |
| D. T. Case | 111.90 | hrs at | $ | 625 / hr | $69,937.50 |
| J. V. Catano | 28.60 | hrs at | $ | 185 / hr | $5,291.00 |
| J. Dhillon | 3.70 | hrs at | $ | 285 / hr | $1,054.50 |
| E. J. Fishman | 113.90 | hrs at | $ | 475 / hr | $54,102.50 |
| E. M. Fox | 27.50 | hrs at | $ | 775 / hr | $21,312.50 |
| T. W. Fredricks | 7.10 | hrs at | $ | 310 / hr | $2,201.00 |
| A. C. Frisbee | 113.20 | hrs at | $ | 285 / hr | $32,262.00 |
| C.D. Gaver | 9.60 | hrs at | $ | 160 / hr | $1,536.00 |
| J. L. Hieb | 107.20 | hrs at | $ | 395 / hr | $42,344.00 |
| C.J. Hopfensperger | 30.00 | hrs at | $ | 275 / hr | $8,250.00 |
| R.L. Kline Dubill | 62.20 | hrs at | $ | 455 / hr | $28,301.00 |
| E. A. Koeppel | 107.20 | hrs at | $ | 425 / hr | $45,560.00 |
| A. Kostner | 154.70 | hrs at | $ | 275 / hr | $42,542.50 |
| S. Kurian | 63.30 | hrs at | $ | 275 / hr | $17,407.50 |
| L. C. Lanpher | 174.80 | hrs at | $ | 625 / hr | $109,250.00 |
| R. Lawton | 122.00 | hrs at | $ | 220 / hr | $26,840.00 |
| S.P. Lindsay | 57.40 | hrs at | $ | 250 / hr | $14,350.00 |
| W. P. Loughlin | 59.70 | hrs at | $ | 750 / hr | $44,775.00 |
| J Maier | 3.50 | hrs at | $ | 165 / hr | $577.50 |
| A. R. McFall | 108.90 | hrs at | $ | 325 / hr | $35,392.50 |
| R. J. Mitchell | 150.00 | hrs at | $ | 285 / hr | $42,750.00 |
| E. Moser | 3.60 | hrs at | $ | 500 / hr | $1,800.00 |
| M. Musambachime | 15.60 | hrs at | $ | 220 / hr | $3,432.00 |
| B. H. Nielson | 125.60 | hrs at | $ | 525 / hr | $65,940.00 |
| B. M. Nikfar | 101.60 | hrs at | $ | 300 / hr | $30,480.00 |
| J. E. Nilan | 5.70 | hrs at | $ | 260 / hr | $1,482.00 |
| P. L. Novak | 22.00 | hrs at | $ | 215 / hr | $4,730.00 |
| B. A. Ochs | 156.30 | hrs at | $ | 625 / hr | $97,687.50 |
| A. Porter | 80.60 | hrs at | $ | 275 / hr | $22,165.00 |
| M. J. Quinn | 161.10 | hrs at | $ | 460 / hr | $74,106.00 |
| A. Rafalaf | 6.80 | hrs at | $ | 325 / hr | $2,210.00 |
| G. R. Reichardt | 164.20 | hrs at | $ | 650 / hr | $106,730.00 |
| L. M. Richman | 172.20 | hrs at | $ | 385 / hr | $66,297.00 |
| J. H. Roeber | 79.10 | hrs at | $ | 325 / hr | $25,707.50 |
| T. Rohrbaugh | 45.30 | hrs at | $ | 160 / hr | $7,248.00 |
| M. A. Sajer | 113.40 | hrs at | $ | 285 / hr | $32,319.00 |
| L. G. Shough | 92.70 | hrs at | $ | 280 / hr | $25,956.00 |
| J. Shuttleworth | 34.20 | hrs at | $ | 195 / hr | $6,669.00 |

| | | | |
|---|---|---|---|
| S. G. Topetzes | 112.60  hrs  at  $  650  / hr | | $73,190.00 |
| L Woo | 80.40  hrs  at  $  245  / hr | | $19,698.00 |
| | TOTAL FEES | 3,664.50 hrs | $ 1,486,123.50 |

**OUTSTANDING INVOICES**

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|---|---|---|---|---|
| 08/24/07 | 1688276 | 315,041.57 | 0.00 | 315,041.57 |
| 09/25/07 | 1701724 | 271,610.92 | 0.00 | 271,610.92 |
| 10/26/07 | 1712445 | 258,673.32 | 0.00 | 258,673.32 |
| 11/21/07 | 1726731 | 358,063.17 | 0.00 | 358,063.17 |
| 12/21/07 | 1740364 | 1,517,368.05 | 0.00 | 1,517,368.05 |
| | OUTSTANDING BALANCE | | | $ 2,720,757.03 |

## INVOICE SUMMARY

| | |
|---|---|
| Fees | $ 1,486,123.50 |
| Fee Discount | $   (148,612.35) |
| Total Fees | $ 1,337,511.15 |

**CURRENT INVOICE DUE**                                    $ 1,337,511.15

Past Due Invoices [*]                                          $ 2,720,757.03

**TOTAL AMOUNT DUE**                                    $ 4,058,268.18

[*] Does not include payments received after 1/24/08.

# ATTACHMENT "B"

January 25, 2008

Michael J. Missal                   Our File Number    :   0309079.00105
1601 K Street, NW                   Invoice            :   1760483
Washington, DC 20036                Services Through   :   December 31, 2007

**Court Hearings**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/05/07 | S. G. Topetzes | 6.60 | Prepare for in-chambers session with the Court, counsel for the Creditors' Committee, counsel for the Debtors and a representative of the Office of the United States Trustee and review relevant materials (1.4); related discussion with M. Missal and M. Minuti (.6); attend session with the Court in chambers to discuss matters related to examination (1.0); review and comment upon materials regarding preparation for upcoming interviews of accounting and legal personel (2.4); evaluate additional materials produced by KPMG and review summaries of relevant witness interviews (1.2) | 4,290.00 |
| | | TOTAL FEES | | $ 4,290.00 |

| S. G. Topetzes | | | 6.60 hrs at $ 650 / hr | $4,290.00 |
| | | TOTAL FEES | 6.60 hrs | $ 4,290.00 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688281 | 1,667.07 | 0.00 | 1,667.07 |
| 09/25/07 | 1701741 | 1,612.80 | 0.00 | 1,612.80 |
| 10/26/07 | 1712506 | 1,021.95 | 0.00 | 1,021.95 |
| 11/21/07 | 1726736 | 302.85 | 0.00 | 302.85 |
| | OUTSTANDING BALANCE | | $ | 4,604.67 |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 4,290.00 |
| Fee Discount | $ | (429.00) |
| Total Fees | $ | 3,861.00 |
| | | |
| **CURRENT INVOICE DUE** | $ | **3,861.00** |
| | | |
| Past Due Invoices [*] | $ | 4,604.67 |
| | | |
| **TOTAL AMOUNT DUE** | $ | **8,465.67** |

January 15, 2008

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

Our File Number    :    0309079.00102
Invoice            :    1753743
Services Through   :    December 31, 2007

**Billing and Compensation**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/19/07 | E. Rim | 6.80 | Prepare third monthly fee application for K&L Gates (5.5) and the Examiner (1.3) | 2,210.00 |
| 11/19/07 | E. Rim | 0.10 | E-mail Julie Halter and E. Koeppel for EDAT information required in conjunction with Fourth Monthly Fee Application | 32.50 |
| 12/07/07 | E. Rim | 0.20 | Discuss fee application questions with K. Elliott | 65.00 |
| 12/07/07 | J. Shuttleworth | 2.10 | Attention to review of invoices and attention to transfers (2.1) | 409.50 |
| 12/10/07 | E. Rim | 0.10 | Communicate with M. Skelley regarding New Century invoices and payment application | 32.50 |
| 12/10/07 | E. Rim | 0.20 | Communicate with J. Shuttleworth regarding preparation of invoices for the fifth monthly fee application | 65.00 |
| 12/11/07 | E. Rim | 0.20 | E-mail accounting personnel for status update on payments made by Debtors and application of payments | 65.00 |
| 12/12/07 | J. Shuttleworth | 1.90 | Review and revise invoices in preparation of filing of fee application (1.9) | 370.50 |
| 12/13/07 | J. Shuttleworth | 2.60 | Attention to various issues in connection with fee application, including various communications with accounting and NY office (2.6) | 507.00 |
| 12/14/07 | E. Rim | 0.40 | Communicate with various K&L Gates personnel regarding disbursements incurred in the fifth monthly fee period | 130.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/14/07 | E. Rim | 4.00 | Prepare fifth monthly fee application for K&L Gates | 1,300.00 |
| 12/14/07 | J. Shuttleworth | 0.60 | Attention to issues in connection with fee application | 117.00 |
| 12/16/07 | E. Rim | 5.00 | Prepare fifth monthly fee application for K&L Gates | 1,625.00 |
| 12/17/07 | E. M. Fox | 2.50 | Review November pro formas | 1,937.50 |
| 12/17/07 | E. Rim | 6.40 | Review bill and payment reports and invoices and resolve payment application issues for preparation of fee applications(1.3); communicate with accounting personnel regarding payment applications for preparation of fifth monthly fee application (.2); prepare fifth monthly fee application for the examiner (3.5); prepare fifth monthly fee application for K&L Gates (1.4) | 2,080.00 |
| 12/18/07 | E. M. Fox | 6.00 | Review November pro formas | 4,650.00 |
| 12/19/07 | E. M. Fox | 3.30 | Review pro formas | 2,557.50 |
| 12/19/07 | E. Rim | 9.00 | Communicate with accounting personnel regarding disbursements and other fee application matters (.2); communicate with J. Shuttleworth and the Examiner regarding Examiner's disbursements (.2); prepare, review and revise fifth monthly fee application for K&L Gates (5.7); prepare, review and revise fifth monthly fee application for the Examiner (2.9) | 2,925.00 |
| 12/19/07 | J. Shuttleworth | 0.50 | Attention to issues in connection with fee application | 97.50 |
| 12/20/07 | E. M. Fox | 3.90 | Review pro formas, disbursements and fee applications | 3,022.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/20/07 | E. Rim | 11.50 | Communicate with J. Shuttleworth regarding fifth monthly fee application and the examiner's disbursements (.3); communicate with accounting personnel regarding preparation of fifth monthly fee application and related invoices (.3); review revised invoices in conjunction with fifth monthly fee application of K&L Gates (2.5); confer with E. Fox regarding disbursements and other narrative revisions to fee applications (.2); communicate with various K&L Gates personnel to verify disbursements (1.5); review, revise and finalize fifth monthly fee application for K&L Gates (4.0); review, revise and finalize fifth monthly fee application for the Examiner (2.7) | 3,737.50 |
| 12/20/07 | J. Shuttleworth | 0.80 | Attention to issues in connection with fee application (.8) | 156.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/21/07 | E. Rim | 3.60 | Communicate with various accounting personnel several times regarding fifth monthly fee application for K&L Gates and the Examiner (1.0); communicate with local counsel regarding filings (.2); revise fifth monthly fee application for K&L Gates and the Examiner and send revised applications to J. Shuttleworth and accounting for review (.6); communicate with accounting and J. Shuttleworth several times regarding disbursements in fifth monthly fee application for the Examiner (.4); prepare notices of fifth monthly fee application for K&L Gates (.2) and the Examiner (.2); communicate with J. Shuttleworth regarding filing (.2); finalize, notarize and send copies of fifth monthly fee applications to local counsel for filing (.7) | 1,170.00 |
| 12/21/07 | J. Shuttleworth | 1.20 | Attention to issues in connection with fee applications, including various communications with accounting and NY office personnel (1.2) | 234.00 |
| 12/27/07 | E. Rim | 0.30 | Coordinate and send word versions of invoices to local counsel for the fee examiner | 97.50 |
| | | TOTAL FEES | | $ 29,594.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| E. M. Fox | | 15.70 hrs at | $ | 775 / hr | | $12,167.50 |
| E. Rim | | 47.80 hrs at | $ | 325 / hr | | $15,535.00 |
| J. Shuttleworth | | 9.70 hrs at | $ | 195 / hr | | $1,891.50 |
| | TOTAL FEES | 73.20 hrs | | | $ | 29,594.00 |

-4-

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|---|---|---|---|---|
| 08/24/07 | 1688278 | 956.25 | 0.00 | 956.25 |
| 09/25/07 | 1701738 | 6,399.45 | 0.00 | 6,399.45 |
| 10/26/07 | 1712492 | 6,730.20 | 0.00 | 6,730.20 |
| 11/21/07 | 1726733 | 6,799.23 | 0.00 | 6,799.23 |
| 12/21/07 | 1740415 | 21,127.05 | 0.00 | 21,127.05 |
| | OUTSTANDING BALANCE | | | $ 42,012.18 |

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---:|
| Fees | $ | 29,594.00 |
| Fee Discount | $ | (2,959.40) |
| Total Fees | $ | 26,634.60 |
| | | |
| **CURRENT INVOICE DUE** | $ | **26,634.60** |
| | | |
| Past Due Invoices * | $ | 42,012.18 |
| **TOTAL AMOUNT DUE** | $ | **68,646.78** |

* Does not include payments received after 1/15/08.

January 24, 2008

Michael J. Missal          Our File Number    :    0309079.00101
1601 K Street, NW          Invoice            :    1753737
Washington, DC 20036       Services Through   :    December 31, 2007

Long Distance Travel

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/03/07 | A. R. McFall | 8.50 | Travel to Los Angeles (8.5) | 2,762.50 |
| 12/03/07 | G. R. Reichardt | 4.00 | Travel to L.A. for interviews | 2,600.00 |
| 12/04/07 | W. P. Loughlin | 4.00 | Travel to L.A. for meeting | 3,000.00 |
| 12/04/07 | B. A. Ochs | 5.20 | Travel to Los Angeles, CA to conduct interview (5.2) | 3,250.00 |
| 12/04/07 | J. H. Roeber | 7.50 | Travel to Los Angeles for interview. | 2,437.50 |
| 12/04/07 | S. G. Topetzes | 5.00 | Travel from Los Angeles, CA to Washington, DC | 3,250.00 |
| 12/06/07 | W. P. Loughlin | 7.00 | Traveling from California to Connecticut after NCF interview | 5,250.00 |
| 12/06/07 | A. R. McFall | 8.00 | Travel from Los Angeles to Washington, D.C. | 2,600.00 |
| 12/06/07 | B. A. Ochs | 7.80 | Travel from Los Angeles to DC | 4,875.00 |
| 12/06/07 | G. R. Reichardt | 1.50 | Travel to LAX and check in for flight back to D.C. | 975.00 |
| 12/06/07 | J. H. Roeber | 8.50 | Return from interview in Los Angeles. | 2,762.50 |
| 12/07/07 | G. R. Reichardt | 7.00 | Return travel from Los Angeles to D.C. | 4,550.00 |
| 12/09/07 | E. J. Fishman | 3.50 | Travel to interview from Washington, DC to Los Angeles, CA | 1,662.50 |
| 12/09/07 | R. J. Mitchell | 8.00 | Travel to Los Angeles, CA (8.0) | 2,280.00 |
| 12/10/07 | B. A. Ochs | 5.70 | Travel to Los Angels, CA to interview former senior officers | 3,562.50 |
| 12/10/07 | L. M. Richman | 6.30 | Travel from Washington, DC to Los Angeles, California | 2,425.50 |
| 12/11/07 | E. J. Fishman | 7.00 | Travel back from interview from Los Angeles, CA to Washington, DC | 3,325.00 |
| 12/11/07 | A. Kostner | 4.20 | Travel from Washington, D.C. to Long Beach, CA | 1,155.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/11/07 | A. Kostner | 3.30 | Travel from K&L Gates D.C. office to airport, check-in to flight and clear security (2.3); travel from Long Beach, CA airport to hotel in Irvine, CA (1.0) | 907.50 |
| 12/11/07 | R. J. Mitchell | 8.00 | Return travel from LA to DC, witness interview | 2,280.00 |
| 12/11/07 | B. A. Ochs | 6.50 | Travel from LA to DC (6.5) | 4,062.50 |
| 12/11/07 | L. M. Richman | 1.70 | Travel from Los Angeles, California to Washington, DC | 654.50 |
| 12/11/07 | S. G. Topetzes | 4.80 | Travel from Los Angeles, CA to Washington, DC (4.8) | 3,120.00 |
| 12/12/07 | R. Lawton | 8.00 | Travel to Los Angeles, CA for interview of member of Board of Directors | 1,760.00 |
| 12/12/07 | L. M. Richman | 4.30 | Travel from Los Angeles, California to Washington, DC | 1,655.50 |
| 12/12/07 | L. G. Shough | 3.30 | Travel from San Francisco to Orange County | 924.00 |
| 12/13/07 | D. T. Case | 7.00 | Travel from LA to DC | 4,375.00 |
| 12/13/07 | A. Kostner | 3.10 | Travel from Los Angeles to Washington, D.C. | 852.50 |
| 12/13/07 | A. Kostner | 3.10 | Travel from K&L Gates' Orange County office to Los Angeles airport, return car, check-in, and clear security (1.8); deboard plane and travel from Dulles airport to home in Virginia (1.3) | 852.50 |
| 12/13/07 | R. Lawton | 3.00 | Travel from Los Angeles, CA to Pennsylvania after the completion of our interview of a member of the Board of Directors | 660.00 |
| 12/13/07 | L. M. Richman | 5.70 | Travel from Washington, DC to Los Angeles, California | 2,194.50 |
| 12/13/07 | L. G. Shough | 3.00 | Travel from Orange County to San Francisco (3.0) | 840.00 |
| 12/14/07 | R. Lawton | 5.50 | Travel from Los Angeles, CA to Pennsylvania after the completion of interview of a member of the Board of Directors | 1,210.00 |
| 12/14/07 | L. M. Richman | 5.80 | Travel from Los Angeles, California to Washington, DC | 2,233.00 |
| 12/14/07 | S. G. Topetzes | 5.00 | Travel from Los Angeles, CA to Washington, DC (5.0) | 3,250.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/16/07 | R. J. Mitchell | 5.00 | Travel to Orange County, CA from Washington, DC | 1,425.00 |
| 12/17/07 | E. J. Fishman | 3.50 | Travel to interview from Washington, DC to Long Beach, CA | 1,662.50 |
| 12/18/07 | A Kostner | 5.60 | Travel from Washington Dulles airport to Long Beach, CA airport | 1,540.00 |
| 12/18/07 | A. Kostner | 2.60 | Travel from home in Virginia to Dulles airport, check-in, and clear security (1.5); retrieve rental car and travel from Long Beach, CA airport to K&L Gates' Irvine office (1.1) | 715.00 |
| 12/19/07 | E. J. Fishman | 6.30 | Travel back from interview from Long Beach, CA to Washington, DC | 2,992.50 |
| 12/19/07 | R. J. Mitchell | 5.00 | Travel from Orange County, CA to Washington, DC | 1,425.00 |
| 12/19/07 | L. G. Shough | 5.20 | Travel from SFO to Orange County (3.1); return travel (2.1) | 1,456.00 |
| 12/20/07 | A. Kostner | 2.20 | Travel from Long Beach, CA to Washington Dulles airport | 605.00 |
| 12/20/07 | A. Kostner | 2.50 | Travel from Irvine, CA to Long Beach, CA airport and return rental car (1.2); travel from Washington Dulles airport to home in Virginia (1.3) | 687.50 |
| | | **TOTAL FEES** | | $    97,063.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| D. T. Case | 7.00 hrs at | $ | 625 | / hr | $4,375.00 |
| E. J. Fishman | 20.30 hrs at | $ | 475 | / hr | $9,642.50 |
| A. Kostner | 26.60 hrs at | $ | 275 | / hr | $7,315.00 |
| R. Lawton | 16.50 hrs at | $ | 220 | / hr | $3,630.00 |
| W. P. Loughlin | 11.00 hrs at | $ | 750 | / hr | $8,250.00 |
| A. R. McFall | 16.50 hrs at | $ | 325 | / hr | $5,362.50 |
| R. J. Mitchell | 26.00 hrs at | $ | 285 | / hr | $7,410.00 |
| B. A. Ochs | 25.20 hrs at | $ | 625 | / hr | $15,750.00 |
| G. R. Reichardt | 12.50 hrs at | $ | 650 | / hr | $8,125.00 |
| L. M. Richman | 23.80 hrs at | $ | 385 | / hr | $9,163.00 |
| J. H. Roeber | 16.00 hrs at | $ | 325 | / hr | $5,200.00 |
| L. G. Shough | 11.50 hrs at | $ | 280 | / hr | $3,220.00 |
| S. G. Topetzes | 14.80 hrs at | $ | 650 | / hr | $9,620.00 |
| | **TOTAL FEES** | 227.70 hrs | | | $    97,063.00 |

-3-

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688277 | 8,772.03 | 0.00 | 8,772.03 |
| 09/25/07 | 1706856 | 4,301.91 | 0.00 | 4,301.91 |
| 10/26/07 | 1712486 | 5,479.74 | 0.00 | 5,479.74 |
| 11/21/07 | 1726732 | 4,971.33 | 0.00 | 4,971.33 |
| 12/21/07 | 1740410 | 24,558.30 | 0.00 | 24,558.30 |
| | OUTSTANDING BALANCE | | | $ 48,083.31 |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 97,063.00 |
| Fee Discount | $ | (9,706.30) |
| Total Fees | $ | 87,356.70 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE** | $ | **87,356.70** |
| Past Due Invoices [*] | $ | 48,083.31 |
| **TOTAL AMOUNT DUE** | $ | **135,440.01** |

[*] Does not include payments received after 1/24/08.

# K&L|GATES

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle WA 98104-1158

206 623 7580    www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

January 22, 2008
Invoice Number: 1759852

J.A. Halter

For Professional Services Rendered Through December 31, 2007:

0309079.70106   New Century Examiner/e-DAT Fees

| | | |
|---|---|---|
| Fee Amount | $2,102.14 | |
| Disbursement Amount | $0.00 | |
| **Total Amount Due This Matter** | | **$2,102.14** |
| | Fee Discount | ($210.21) |
| | **Current Invoice Due** | **$1,891.93** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105 VISA and MasterCard also accepted A late charge of one percent per month will accrue on unpaid amounts after 30 days.

# K&L|GATES

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle WA 98104-1158

+ 206.623.7580        www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

January 22, 2008
Invoice Number: 1759852
Page                    2

J.A. Halter

0309079           Michael J. Missal, Examiner
0309079.70106     New Century Examiner/e-DAT Fees

For Professional Services Rendered Through December 31, 2007

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| 12/03/07 | J.A. Halter | 0.50 | 205.00 | Attend weekly team call regarding investigation status and action items (.3); conference with E. Koeppel regarding collection and production efforts associated with individual hard drives and cost issues associated with same (.2) |
| 12/07/07 | C. Ui | 0.90 | 63.00 | Prepare documents & correspondence for shipment to BDO. |
| 12/07/07 | M.G. Kuhl | 0.70 | 49.00 | Prepare documents & correspondence for shipment to BDO. |
| 12/10/07 | J.A. Halter | 1.40 | 574.00 | Participate on weekly team call to discuss investigation status and action items moving forward (1.4) |
| 12/17/07 | J.A. Halter | 0.20 | 82.00 | Review and respond to email from E. Koeppel regarding hard drive shipment issues and search for key document among Attenex Patterns data (.2) |
| 12/18/07 | J.A. Halter | 0.50 | 205.00 | Review and respond to email regarding material received from Alix Partners and plan for review (.2); coordinate same (.3) |
| 12/19/07 | J.A. Halter | 1.10 | 451.00 | Email to and from E. Koeppel regarding additional document searches (.2); coordinate with team regarding same (.2); conference calls with E. Kim regarding fee application issues (.3); follow up regarding same (.4) |
| 12/19/07 | J. E. Holmes | 0.40 | 80.00 | Conference with team re: reports from New Century databases requested by M. Bowman |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101. ABA Routing Number 125000105. VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after 30 days.

# K&L|GATES

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

January 22, 2008
Invoice Number: 1759852
Page                    3

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| 12/20/07 | J. E. Holmes | 0.30 | 60.00 | Further discussions with team and review reports from database |
| 12/20/07 | J.A. Halter | 0.60 | 246.00 | Coordinate export of search material and email of native files to investigative team (.4); review and respond to email regarding searches and receipt of new material (.2) |
| 12/20/07 | M G Kuhl | 0.50 | 35.00 | Prepare documents & correspondence shipment to BDO. |
| 12/31/07 | Attenex Patterns Legal Review | | 25.14 | Redundancy Suppression: 2.53 MB processed @ $0.40/MB; 1.61 MB Near Dup Suppressed @ $15.00/MB. Total Charges: $25.14 |
| 12/31/07 | Attenex Patterns Legal Review | | 27.00 | 54 documents produced @ $0.50 based on search terms and without attorney review. Total Charges: $27.00 |

|  |  |
|--|--|
| **Total Fees:** | **$2,102.14** |
| **Fee Discount** | ($210.21) |

| | |
|--|--|
| Total Amount Due This Bill | $1,891.93 |
| **Total Now Due** | **$1,891.93** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave, Suite 2100, Seattle, WA 98101 (ABA routing number 125000105). VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after 30 days.

# EXHIBIT "B"

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

Page (1) 4

25 Jan 2008
Batch #:  1523765
Inventory Manager: Missal, M. J
Matter Number: 0309979.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TXID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 14192081 | 01 | 03216 | 21 Nov 2007 | Telephone / Conference Calls / Fx Line Trans<br>USER DEFINED 1:  09420<br>USER DEFINED 2:  1(212)885 8438 | 13.70 | 13.70 | 15 |
| 14190969 | 01 | 03216 | 7 Dec 2007 | Telephone / Conference Calls / Fx Line Trans<br>USER DEFINED 1:  08612<br>USER DEFINED 2:  1(212)478-7283 | .60 | .60 | 1 |
| 14191725 | 01 | 03216 | 12 Dec 2007 | Telephone / Conference Calls / Fx Line Trans<br>USER DEFINED 1:  04837<br>USER DEFINED 2:  1(203)762 5814 | 1.55 | 1.55 | 1 |
| 14192080 | 01 | 03216 | 13 Dec 2007 | Telephone / Conference Calls / Fx Line Trans<br>USER DEFINED 1:  09302<br>USER DEFINED 2:  1(302)573-6492 | 4.85 | 4.85 | 5 |
| 14191726 | 01 | 03216 | 19 Dec 2007 | Telephone / Conference Calls / Fx Line Trans<br>USER DEFINED 1:  04812<br>USER DEFINED 2:  1(302)421-6840 | .25 | .25 | 1 |
| 14192082 | 01 | 03216 | 21 Dec 2007 | Telephone / Conference Calls / Fx Line Trans<br>USER DEFINED 1:  09029<br>USER DEFINED 2:  1(305)913-7277 | .30 | .30 | 1 |
| | | | | Subtotal Telephone / Conference Calls / Fx Lin | 21.25 | 21.25 | |
| 14159256 | 01h | 03216 | 6 Dec 2007 | Telephone/Conference Calls - Chorus Call, Inc.<br>CONFERENCE CALL - 10/08/07 THRU 11/08/07 - MJ MISSAL<br>Voucher # 968748        Check # 3019773 | 356.80 | 356.80 | 1 |
| 14205175 | 01h | 03173 | 12 Dec 2007 | Telephone/Conference Calls -  David T. Case<br>12/12/07 - Washington DC to Los Angeles, CA<br>Meals<br>Voucher # 979029        Check #) 3020172 | 76.82 | 76.82 | 1 |
| 14174010 | 01h | 08999 | 18 Dec 2007 | Telephone/Conference Calls - Chorus Call, Inc<br>11/15/07<br>Voucher # 972181        Check # 8012930 | 2.87 | 2.87 | 1 |
| | | | | Subtotal Telephone/Conference Calls | 436.49 | 436.49 | |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (5) 5

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|-------|------|------|------|-------------|---------------|-----------------|----------|
| 14169918 | 03 | 03399 | 14 Dec 2007 | Postage  -   sender name unclear  12/11/07 | .58 | .58 | 1 |
| | | | | Subtotal Postage | .58 | .58 | |
| 14189631 | 04 | 03216 | 5 Dec 2007 | Copying Expense USER DEFINED 1:  32071 | 68.76 | 38.20 | 382 |
| 14186376 | 04 | 03216 | 11 Dec 2007 | Copying Expense USER DEFINED 1:  6596 | 9.36 | 5.20 | 52 |
| 14189972 | 04 | 03216 | 11 Dec 2007 | Copying Expense USER DEFINED 1:  11077 | 136.98 | 76.10 | 761 |
| 14175625 | 04 | 20470 | 17 Dec 2007 | Copying Expense | 20.34 | 11.30 | 113 |
| 14177158 | 04 | 20470 | 18 Dec 2007 | Copying Expense | 255.06 | 141.70 | 1417 |
| 14181010 | 04 | 20470 | 19 Dec 2007 | Copying Expense | 34.56 | 19.20 | 192 |
| 14189770 | 04 | 03216 | 21 Dec 2007 | Copying Expense USER DEFINED 1:  8361 | 28.26 | 15.70 | 157 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

Page (6) 6

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 14190516 | 04 | 03216 | 24 Dec 2007 | Copying Expense<br>USER DEFINED 1: 3079 | 5.58 | 3.10 | 31 |
| 14189830 | 04 | 03216 | 28 Dec 2007 | Copying Expense<br>USER DEFINED 1: 19956 | 581.58 | 323.10 | 3231 |
| 11190518 | 04 | 03216 | 28 Dec 2007 | Copying Expense<br>USER DEFINED 1: 3839 | 3,501.72 | 1,945.40 | 19454 |
| 14189369 | 04 | 03216 | 29 Dec 2007 | Copying Expense<br>USER DEFINED 1: 8362 | 29.88 | 16.60 | 166 |
| 14190517 | 04 | 03216 | 31 Dec 2007 | Copying Expense<br>USER DEFINED 1: 3634 | 1,472.58 | 818.10 | 8181 |
| | | | | Subtotal Copying Expense | 6,144.66 | 3,413.70 | |
| 14172373 | 05h | 10999 | 17 Dec 2007 | Copying Expense (Outside Off.) - Aptara Inc.<br>Aptara Inc. - Inv# CC-32884 - Date: 11/30/07 -<br>Job No. CC 151468 - Copies, Tabs, Ring Binders<br>- A. Camron.<br>Voucher # 971751    Check # 10005632 | 2,843.03 | 2,843.03 | 1 |
| 14172374 | 05h | 10999 | 17 Dec 2007 | Copying Expense (Outside Off.) - Aptara Inc.<br>Aptara Inc. - Inv# CC-32805 - Date: 11/29/07 -<br>Job No. CC 151121 - Light Litigation Copies,<br>Tabs, Ring Binders - A. Camron.<br>Voucher # 971754    Check # 10005632 | 762.67 | 762.67 | 1 |
| 14180395 | 05h | 11077 | 21 Dec 2007 | Copying Expense (Outside Off.) - Leah Shough,<br>Copying at Kinko's, 10/10<br>Voucher # 974089    Check # 11010580 | 6.24 | 6.24 | 1 |
| 14182675 | 05h | 00999 | 27 Dec 2007 | Copying Expense (Outside Off.) - Clicks<br>Professional Copy Service P. Novak 12/3/07<br>Voucher # 974389    Check # 1047839 | 397.83 | 397.83 | 1 |
| 14182687 | 05h | 00999 | 27 Dec 2007 | Copying Expense (Outside Off.) -, Clicks<br>Professional Copy Service P. Novak 12/4/07<br>Voucher # 974399    Check # 1047839 | 1,444.33 | 1,444.33 | 1 |
| 14182701 | 05h | 00999 | 27 Dec 2007 | Copying Expense (Outside Off.) - Clicks<br>Professional Copy Service P. Novak 12/10/07<br>Voucher # 974413    Check # 1047839 | 1,271.06 | 1,271.06 | 1 |

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (7) 7

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00106

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 14182744 | 05n | 00999 | 27 Dec 2007 | Copying Expense (Outside Off.) - Clicks Professional Copy Service M Musambachime 12/13/07    Voucher # 974446    Check # 1047839 | 1,401.81 | 1,401.81 | 1 |
| | | | | Subtotal Copying Expense (Outside Off.) | 8,126.97 | 8,126.97 | |
| 14186706 | 08 | 99999 | 1 Dec 2007 | Word Processing | 232.45 | .00 | |
| 14186707 | 08 | 99999 | 1 Dec 2007 | Word Processing | 442.61 | .00 | |
| 14186739 | 08 | 99999 | 1 Dec 2007 | Word Processing | 723.92 | .00 | |
| 14186862 | 08 | 99999 | 1 Dec 2007 | Word Processing | 296.78 | .00 | |
| 14187220 | 08 | 99999 | 1 Dec 2007 | Word Processing | 246.45 | .00 | |
| 14187330 | 08 | 99999 | 1 Dec 2007 | Word Processing | 87.63 | .00 | |
| 14187331 | 08 | 99999 | 1 Dec 2007 | Word Processing | 3,227.47 | .00 | |
| 14187332 | 08 | 99999 | 1 Dec 2007 | Word Processing | 36.61 | .00 | |
| | | | | Subtotal Word Processing | 5,293.92 | .00 | |
| 14175939 | 09 | 10999 | 7 Dec 2007 | Employee Overtime - 12/07/07 - New Century - M. Gruft. | 40.00 | 40.00 | 1 |
| 14165890 | 09 | 03999 | 12 Dec 2007 | Employee Overtime  -    T. Berlett  11/30/07 | 17.50 | 17.50 | 1 |
| 14165898 | 09 | 03999 | 12 Dec 2007 | Employee Overtime  -    L. Gaiser 12/6/07 | 17.50 | 17.50 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (8) 6

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 14183735 | 09 | 08999 | 22 Dec 2007 | Employee Overtime 12/16/07 12/22/07 E.Fera | 20.00 | 20.00 | 1 |
| 14183736 | 09 | 08999 | 22 Dec 2007 | Employee Overtime 12/16/07 12/22/07 E.Fera | 20.00 | 20.00 | 1 |
| 14183738 | 09 | 08999 | 22 Dec 2007 | Employee Overtime 12/16/07 12/22/07 E.Fera | 20.00 | 20.00 | 1 |
| 14183745 | 09 | 08999 | 22 Dec 2007 | Employee Overtime 12/16/07 12/22/07 1.Wolf | 120.00 | 120.00 | 3 |
| 14183669 | 09 | 03999 | 28 Dec 2007 | Employee Overtime - L. Gaiser 12/18/07 | 17.50 | 17.50 | 1 |
| 14183671 | 09 | 03999 | 28 Dec 2007 | Employee Overtime - L. Gaiser 12/20/07 | 17.50 | 17.50 | 1 |
| 14193548 | 09 | 03999 | 31 Dec 2007 | Employee Overtime - J. Boykin 12/22/07 | 18.75 | 18.75 | 1 |
| | | | | Subtotal Employee Overtime | 306.75 | 308.75 | |
| 14165946 | 10 | 06999 | 1 Dec 2007 | Fed Ex 11/27/07-Nicola Hanna: R. Lawton | 12.58 | 12.58 | 1 |
| 14165950 | 10 | 06999 | 1 Dec 2007 | Fed Ex 11/27/07-Richard Zabel: R. Lawton | 7.02 | 7.02 | 1 |
| 14156555 | 10 | 03999 | 6 Dec 2007 | Long Distance Courier - A. Johnson 11/5/07 2-369-47650 11/13/07 | 16.38 | 16.38 | 1 |
| 14156587 | 10 | 03999 | 6 Dec 2007 | Long Distance Courier - M. Arnott 11/6/07 2-369-47650 11/13/07 | 9.86 | 9.86 | 1 |
| 14156588 | 10 | 03999 | 6 Dec 2007 | Long Distance Courier - A. Kostner 11/6/07 2-369-47650 11/13/07 | 31.00 | 31.00 | 1 |
| 14156589 | 10 | 03999 | 6 Dec 2007 | Long Distance Courier - A. Kostner 11/6/07 2-369-47650 11/13/07 | 25.98 | 25.98 | 1 |
| 14156636 | 10 | 03999 | 6 Dec 2007 | Long Distance Courier - M. Goodenow 11/7/07 | 9.86 | 9.86 | 1 |

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

Page (9) 9

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 14182889 | 10 | 10999 | 7 Dec 2007 | 2-369-47650    11/13/07 FedEx - INV# 2-426-16039 - 12/7/07 - J. Rosales - A. McFall - Washington DC 20006. | 74.81 | 74.81 | 1 |
| 14182890 | 10 | 10999 | 7 Dec 2007 | FedEx - INV# 2-426-16039 - 12/7/07 - J. Rosales - A. McFall - Washington DC 20006. | 35.42 | 35.42 | 1 |
| 14182891 | 10 | 10999 | 7 Dec 2007 | FedEx - INV# 2-426-16039 - 12/7/07 - J. Rosales - A. McFall - Washington DC 20006. | 46.19 | 46.19 | 1 |
| 14182894 | 10 | 10999 | 7 Dec 2007 | FedEx - INV# 2-426-16039 - 12/7/07 - J. Rosales - A. McFall - Washington DC 20006. | 77.01 | 77.01 | 1 |
| 14161355 | 10 | 03999 | 10 Dec 2007 | Long Distance Courier - L. Lanpher 11/10/07 2-382-47664    11/20/07 | 148.19 | 148.19 | 1 |
| 14161386 | 10 | 03999 | 10 Dec 2007 | Long Distance Courier - P. Grewal 11/12/07 2-382-47664    11/20/07 | 9.86 | 9.86 | 1 |
| 14161392 | 10 | 03999 | 10 Dec 2007 | Long Distance Courier - A. Kostner 11/12/07 2-382-47664    11/20/07 | 125.94 | 125.94 | 1 |
| 14161393 | 10 | 03999 | 10 Dec 2007 | Long Distance Courier - A. Kostner 11/12/07 2-382-47664    11/20/07 | 176.15 | 176.15 | 1 |
| 14182899 | 10 | 10999 | 11 Dec 2007 | FedEx - INV# 2-426-16039 - 12/11/07 - E. Carhajal - J. Mitchell - Washington DC 2006. | 160.98 | 160.98 | 1 |
| 14190777 | 10 | 10999 | 12 Dec 2007 | Federal Express Corporation - INV# 2-440-04197 - 12/21/07 - 12/12/07 - M. Tisdale - B. Morag - New York City NY 10006. | 20.17 | 20.17 | 1 |
| 14186045 | 10 | 10999 | 13 Dec 2007 | Federal Express Corporation - INV# 2-440-04197 - 12/21/07 - 12/13/07 - M. Contreras - D. Case - Washington DC 20006. | 53.87 | 53.87 | 1 |
| 14186046 | 10 | 10999 | 13 Dec 2007 | Federal Express Corporation - INV# 2-440-04197 - 12/21/07 - 12/13/07 - M. Contreras - D. Case - Washington DC 20006. | 29.26 | 29.26 | 1 |
| 14189427 | 10 | 10999 | 13 Dec 2007 | Federal Express Corporation - INV# 2-440-04197 | 30.59 | 30.59 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (10) 10

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J Missal, Examiner
Matter Description: Disbursements

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|-------|------|------|------|-------------|----------------|-----------------|----------|
| | | | | - 12/21/07  12/13/07 - M. Contreras - D. Case - Washington DC 20006. | | | |
| 14189740 | 10 | 10999 | 13 Dec 2007 | Federal Express Corporation - INV# 2-440-04197 - 12/21/07 - 12/13/07 - M.Contreras - D. Case - Washington DC 20006. | 14.63 | 14.63 | 1 |
| 14189814 | 10 | 10999 | 13 Dec 2007 | Federal Express Corporation - INV# 2-440-04197 - 12/21/07 - 12/13/07 - M. Contreras - D. Case - Washington DC 20006. | 27.93 | 27.93 | 1 |
| 14182567 | 10 | 06999 | 14 Dec 2007 | Fed Ex 12/10/07-Robert Lawton: R. Lawton | 41.11 | 41.11 | 1 |
| 14190759 | 10 | 10999 | 14 Dec 2007 | Federal Express Corporation - INV# 2-440-04197 - 12/21/07 - 12/14/07 - M. Gruft - K. Colgan - Red Bank NJ 07704. | 47.56 | 47.56 | 1 |
| 14190764 | 10 | 10999 | 14 Dec 2007 | Federal Express Corporation - INV# 2-440-04197 - 12/21/07 - 12/14/07 - m. Contreras - N. Gupta CPA, CIA, CFE - New York NY 10017. | 43.23 | 43.23 | 1 |
| 14190767 | 10 | 10999 | 14 Dec 2007 | Federal Express Corporation - INV# 2-440-04197 - 12/21/07 - 12/14/07 - M. Contreras - R. Lawton - Harrisburg PA 17101. | 41.11 | 41.11 | 1 |
| 14190772 | 10 | 10999 | 14 Dec 2007 | Federal Express Corporation - INV# 2-440-04197 - 12/21/07 - 12/14/07 - M. Contreras - D. Case - Washington DC 20006. | 37.67 | 37.67 | 1 |
| 14200504 | 10 | 10999 | 14 Dec 2007 | Federal Express - INV# 2-463-41119 - 1/4/08 - 12/14/07 - M. Gruft - A. Malik - New York City NY 10017. | 43.23 | 43.23 | 1 |
| 14200505 | 10 | 10999 | 14 Dec 2007 | Federal Express - INV# 2-463-41119 - 1/4/08 - 12/14/07 - M. Gruft - A. Malik - New York City NY 10017. | 43.23 | 43.23 | 1 |
| 14172719 | 10 | 03999 | 18 Dec 2007 | Long Distance Courier    -    P. Grewal  11/16/07 2-394-26309 11/27/073 | 10.80 | 10.80 | 1 |
| 14186044 | 10 | 10999 | 18 Dec 2007 | Federal Express Corporation - INV# 2-440-04197 - 12/21/07 - 12/18/07 - M. Gruft - A. Lendez - New York City NY 10017. | 35.16 | 35.16 | 1 |
| 14174880 | 10 | 03999 | 19 Dec 2007 | Long Distance Courier    -    P. Grewall 11/26/07 | 10.80 | 10.80 | 1 |

Page (11) 11

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

### DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 14174906 | 10 | 03999 | 19 Dec 2007 | Long Distance Courier  -  M. Quinn  11/28/07<br>2-405-85251  12/4/07 | 20.81 | 20.81 | 1 |
| 14200486 | 10 | 10999 | 21 Dec 2007 | Federal Express - INV# 2-463-41119 - 1/4/08 -<br>12/21/07 M. Gruft - K. McColgan, CPA, CIRA -<br>New York City NY 10017. | 33.72 | 33.72 | 1 |
| 14179152 | 10t | 20580 | 16 Nov 2007 | Long Distance Courier | 26.34 | 26.34 | 1 |
| 14179153 | 10t | 20580 | 16 Nov 2007 | Long Distance Courier | 24.67 | 24.67 | 1 |
| 14161869 | 10t | 20580 | 14 Dec 2007 | Long Distance Courier | 11.19 | 11.19 | 1 |
| 14161870 | 10t | 20580 | 14 Dec 2007 | Long Distance Courier | 28.56 | 28.56 | 1 |
| | | | | Subtotal Long Distance Courier | 1,642.87 | 1,642.87 | |
| 14197486 | 14 | 36057 | 31 Dec 2007 | Lexis - JWC - 12/01/2007 - 12/31/2007<br>USER DEFINED 1:   CHAFFIN, WALKER<br>USER DEFINED 2:   MISSAL | 1,335.76 | 1,335.76 | 1 |
| 14197487 | 14 | 31007 | 31 Dec 2007 | Lexis - BAO - 12/01/2007 - 12/31/2007<br>USER DEFINED 1: CCHS, BRIAN | 10,328.81 | 10,328.81 | 1 |
| 14197488 | 14 | 11024 | 31 Dec 2007 | Lexis - RM - 12/01/2007 - 12/31/2007<br>USER DEFINED 1: MORA, ROBERT | 18.65 | 18.65 | 1 |
| | | | | Subtotal Lexis Research | 11,683.22 | 11,683.22 | |
| 14155613 | 142h | 03216 | 4 Dec 2007 | Parking / Mileage -  Ampco System Parking<br>Voucher # 967989          Check # 4929 | 50.00 | 50.00 | 1 |
| 14182770 | 142h | 10999 | 27 Dec 2007 | Parking / Mileage - Michael J Quinn<br>12/21/07 - Mileage to and from Orange County<br>Office.<br>Voucher # 974455       Check # 50094 | 48.50 | 48.50 | 1 |
| | | | | Subtotal Parking / Mileage | 98.50 | 98.50 | |
| 14198298 | 15 | 32012 | 19 Dec 2007 | Westlaw - JLH - 12/18/2007 - 12/19/2007<br>USER DEFINED 1: HIEB, JENNIFER | 683.26 | 683.26 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (12) 12

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|-------|------|------|------|-------------|----------------|-----------------|----------|
| | | | | Subtotal Westlaw Research | 683.26 | 683.26 | |
| 14170604 | 32h | 03620 | 7 Sep 2007 | Travel Expenses - Edward J. Fishman 09/07/07 - American Express service charge<br>Voucher # 971233          Check # 49647 | 20.00 | 20.00 | 1 |
| 14170575 | 32h | 03620 | 4 Oct 2007 | Travel Expenses - Edward J. Fishman 10/05/07<br>Voucher # 971209          Check # 49647 | 583.47 | 583.47 | 1 |
| 14169949 | 32h | 03620 | 4 Nov 2007 | Travel Expenses - Edward J. Fishman 11/04 -<br>11/06/07 S. Kurian & M. Goodrow of BUO<br>Voucher # 970972          Check # 49647 | 2,010.25 | 2,010.25 | 1 |
| 14169954 | 32h | 03620 | 11 Nov 2007 | Travel Expenses - Edward J. Fishman 11/11/07 -<br>11/13/07 Irvine, CA<br>Voucher # 970974          Check # 49647 | 1,007.70 | 1,007.70 | 1 |
| 14170603 | 32h | 03173 | 19 Nov 2007 | Travel Expenses - Chloe Mitchell 11/19 -<br>11/20/07 New York<br>Voucher # 971232          Check # 3019826 | 453.07 | 453.07 | 1 |
| 14169999 | 32h | 03238 | 3 Dec 2007 | Travel Expenses - Stephen G. Topetzes 12/03 -<br>12/05/07 - Travel to Los Angeles, CA for<br>interview<br>Voucher # 971004          Check # 49640 | 741.09 | 741.09 | 1 |
| 14170002 | 32h | 32071 | 3 Dec 2007 | Travel Expenses - Andrew McFall 12/03 -<br>12/06/07 - Los Angeles, CA<br>Voucher # 971007          Check # 49659 | 1,095.52 | 1,095.52 | 1 |
| 14182677 | 32h | 03079 | 3 Dec 2007 | Travel Expenses - Glenn R. Reichardt 12/03 -<br>12/07/07 Travel to Los<br>Angeles(Topetzes,McFall,Quinn & Lendly)<br>Voucher # 974391          Check # 50175 | 1,485.24 | 1,485.24 | 1 |
| 14170592 | 32h | 31007 | 4 Dec 2007 | Travel Expenses - Brian A. Ochs 12/04 -<br>12/07/07 - Los Angeles, CA Interview with<br>former employess G. Reichardt & A. McFall<br>Voucher # 971223          Check # 49653 | 1,256.90 | 1,256.90 | 1 |
| 14182855 | 32h | 03238 | 5 Dec 2007 | Travel Expenses - Stephen G. Topetzes 12/05/07<br>- Travel to Wilmington, DE for meeting with<br>Court<br>Voucher # 974498          Check # 50180 | 19.00 | 19.00 | 1 |

Page (13) 13

Proforma Number: 1296592
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

25 Jan 2008
Batch #:  1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

### KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

### DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 14184858 | 32h | 32109 | 9 Dec 2007 | Travel Expenses - James Mitchell 12/09 - 12/11/07 - Washington DC to Los Angeles  Voucher # 975085        Check # 50197 | 1,108.24 | 1,108.24 | 1 |
| 14174467 | 32h | 08999 | 10 Dec 2007 | Travel Expenses - Walter P. Loughlin Lodging 12/4-12/5/07 Inv 12/10/07  Voucher # 972291        Check # 49765 | 567.72 | 567.72 | 1 |
| 14174469 | 32h | 08999 | 10 Dec 2007 | Travel Expenses - Walter P. Loughlin Parking 12/4-12/5/07 Inv 12/10/07  Voucher # 972291        Check # 49765 | 90.00 | 90.00 | 1 |
| 14174470 | 32h | 08999 | 10 Dec 2007 | Travel Expenses - Walter P. Loughlin Taxis 12/4-12/5/07 Inv 12/10/07  Voucher # 972291        Check # 49765 | 50.00 | 50.00 | 1 |
| 14180605 | 32h | 31007 | 10 Dec 2007 | Travel Expenses - Brian A. Ochs 12/10 - 12/12/07 - Trip to Los Angeles, CA interview former employee  Voucher # 974119        Check # 50191 | 541.48 | 541.48 | 1 |
| 14180662 | 32h | 32030 | 10 Dec 2007 | Travel Expenses - Lisa M. Richman 12/10 - 12/12/07 - Travel to Los Angeles, CA for interview with former in-house legal counsel  Voucher # 974137        Check # 3019852 | 371.29 | 371.29 | 1 |
| 14182856 | 32h | 03238 | 10 Dec 2007 | Travel Expenses - Stephen G. Topetzes 12/10 - 12/12/07 - Travel to Los Angeles, CA for interview of former legal officer  Voucher # 974499        Check # 50180 | 774.07 | 774.07 | 1 |
| 14180613 | 32h | 32103 | 11 Dec 2007 | Travel Expenses - Amanda Kostner 12/11 - 12/13/07 Travel to Irvine, CA  Voucher # 974125        Check # 3019845 | 1,643.61 | 1,643.61 | 1 |
| 14205173 | 32h | 03173 | 12 Dec 2007 | Travel Expenses - David T. Case 12/12/07 - Washington DC to Los Angeles, CA  Voucher # 979029        Check # 3020172 | 302.29 | 302.29 | 1 |
| 14168018 | 32h | 11077 | 13 Dec 2007 | Travel Expenses - Leah Shough, Parking, Draft witness interview memo, 10/23  Voucher # 970588        Check # 11010459 | 20.00 | 20.00 | 1 |
| 14168019 | 32h | 11077 | 13 Dec 2007 | Travel Expenses - Leah Shough, Parking, review of documents, 10/24 | 20.00 | 20.00 | 1 |

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104
Page (14) 14

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| | | | | Voucher # 970588          Check # 11010459 | | 20.00 | 1 |
| 14168021 | 32h | 11077 | 13 Dec 2007 | Travel Expenses - Leah Shough, Parking, review of documents, 10/25<br>Voucher # 970588          Check # 11010459 | 20.00 | 20.00 | 1 |
| 14168026 | 32h | 11077 | 13 Dec 2007 | Travel Expenses - Leah Shough, Parking, review of documents, 11/9<br>Voucher # 970588          Check # 11010459 | 20.00 | 20.00 | 1 |
| 14180615 | 32h | 32030 | 13 Dec 2007 | Travel Expenses - Lisa M. Richman 12/13 - 12/15/07 - Los Angeles, CA Interview with former employee<br>Voucher # 974126          Check # 3019852 | 305.08 | 305.08 | 1 |
| 14182715 | 32h | 03238 | 13 Dec 2007 | Travel Expenses - Stephen G. Topetzes 12/13 - 12/14/07 - Travel to Los Angeles, CA for interview of former senior accounting office<br>Voucher # 974420          Check # 50180 | 728.14 | 728.14 | 1 |
| 14182439 | 32h | 32109 | 16 Dec 2007 | Travel Expenses - R. James Mitchell 12/16 - 12/19/07 - Baltimore, MD<br>Voucher # 974327          Check # 50195 | 1,463.80 | 1,463.80 | 1 |
| 14194069 | 32h | 32103 | 17 Dec 2007 | Travel Expenses - Amanda Kostner 12/17 12/20/07 - Washington DC to Long Beach, CA<br>Voucher # 975763          Check # 50167 | 1,088.47 | 1,088.47 | 1 |
| 14173028 | 32h | 06048 | 18 Dec 2007 | Travel Expenses - Robert Lawton 11/19-11/20 Travel (Mileage & Hotel) NYC interview of member of BOD: RLawton<br>Voucher # 971907          Check # 49737 | 459.61 | 459.61 | 1 |
| 14180117 | 32h | 10999 | 21 Dec 2007 | Travel Expenses - Michael J Quinn  - 12/12/07 - Mileage to and from Orange County Office.<br>Voucher # 973754          Check # 50094 | 48.50 | 48.50 | 1 |
| 14180396 | 32h | 11077 | 21 Dec 2007 | Travel Expenses - Leah Shough, Car rental for interviews, 10/11<br>Voucher # 974089          Check # 11010580 | 139.68 | 139.68 | 1 |
| 14180397 | 32h | 11077 | 21 Dec 2007 | Travel Expenses - Leah Shough, Meeting room, 10/12<br>Voucher # 974089          Check # 11010580 | 357.65 | 357.65 | 1 |
| 14180398 | 32h | 11077 | 21 Dec 2007 | Travel Expenses - Leah Shough, Hotel for | 542.59 | 542.59 | 1 |

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (15) 15
25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| | | | | | 19,334.46 | 19,334.46 | |
| 14175827 | 33h | 06048 | 19 Dec 2007 | interviews, 10/12 Voucher # 974089  Check # 11010580 | 220.00 | 220.00 | 1 |
| | | | | Subtotal Travel Expenses | 220.00 | 220.00 | |
| 14182879 | 34h | 32103 | 5 Nov 2007 | Transportation Expenses - American Express 11/16 AMTRAK Lanc-NY-Phila-Lanc.: RLawton Voucher # 972618  Check # 1047631 | 128.00 | 128.00 | 1 |
| | | | | Subtotal Transportation Expenses | 128.00 | 128.00 | |
| | | | | Cab Fare - Amanda Kostner 11/05 - 11/08/07 - Tax to/from K&L Gates office to home Voucher # 974510  Check # 50167 | | | |
| 14165319 | 34h | 03173 | 12 Dec 2007 | Cab Fare - Red Top Transportation Fr Elizabeth Dr to 1601 K - D. Case 11/19/07 Voucher # 970136  Check # 3019694 | 37.83 | 37.83 | 1 |
| 14167323 | 34h | 03173 | 12 Dec 2007 | Cab Fare - Red Top Transportation Fr K&L 1601 to Mass Avenue - 11/19/07 - D. Case Voucher # 970506  Check # 3019695 | 32.09 | 32.09 | 1 |
| 14168016 | 34h | 11077 | 13 Dec 2007 | Cab Fare - Leah Shough, Cabs, Review of documents, 10/19 Voucher # 970588  Check # 11010459 | 82.00 | 82.00 | 1 |
| 14168024 | 34h | 11077 | 13 Dec 2007 | Cab Fare - Leah Shough, Cabs, review of documents, 11/5 Voucher # 970588  Check # 11010459 | 65.00 | 65.00 | 1 |
| 14168027 | 34h | 11077 | 13 Dec 2007 | Cab Fare - Leah Shough, Cabs, review of documents, 11/12 Voucher # 970588  Check # 11010459 | 35.00 | 35.00 | 1 |
| 14168028 | 34h | 11077 | 13 Dec 2007 | Cab Fare - Leah Shough, Cabs, interviews, 11/7 Voucher # 970588  Check # 11010459 | 40.00 | 40.00 | 1 |
| 14173030 | 34h | 06048 | 18 Dec 2007 | Cab Fare - Robert Lawton 11/19-11/20 Cab Fares - NYC travel: RLAWTON Voucher # 971907  Check # 49737 | 30.00 | 30.00 | 1 |
| 14177766 | 34h | 08378 | 20 Dec 2007 | Cab Fare - Dial Car Inc. K.Elliot Madison Ave to Brooklyn 11/15 inv.1049836 | 54.67 | 54.67 | 1 |

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (16) 16

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| | | | | Voucher # 973203                    Check # | | | |
| 14178266 | 34h | 08378 | 20 Dec 2007 | Cab Fare - Dial Car Inc. K.Elliot 599 to Brooklyn 11/20 inv.1050482 Voucher # 973384                    Check # | 58.65 | 58.65 | 1 |
| 14178280 | 34h | 08361 | 20 Dec 2007 | Cab Fare - Dial Car Inc. E.Rim 599 Lex to Queens 11/19 inv.1050482 Voucher # 973384                    Check # | 63.75 | 63.75 | 1 |
| 14178286 | 34h | 08999 | 20 Dec 2007 | Cab Fare - Dial Car Inc. S.Topetzes 599 Lex to LGA 11/19 inv.1050482 Voucher # 973384                    Check # | 65.79 | 65.79 | 1 |
| 14180394 | 34h | 11077 | 21 Dec 2007 | Cab Fare - Leah Shough, Cab for interviews, 10/9 Voucher # 974089                    Check # 11010580 | 40.00 | 40.00 | 1 |
| | | | | Subtotal Cab Fare | 732.78 | 732.78 | |
| 14051465 | 35h | 08999 | 26 Sep 2007 | Air Fare - American Express Rober NY to San Diego 8/24/07 Inv 08290TNY Voucher # 947505                    Check # 1044793 | 433.79 | 433.79 | 1 |
| 14175828 | 35h | 06048 | 19 Dec 2007 | Air Fare - American Express 10/30 Airfare : Dulles -Long Beach CA -Dulles: RLawton Voucher # 972618                    Check # 1047631 | 557.30 | 557.30 | 1 |
| 14180863 | 35h | 03173 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip - 10/30/07 - D. Case Voucher # 974167                    Check # 1047630 | 583.41 | 583.41 | 1 |
| 14180877 | 35h | 03175 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip - 11/19/07 - C. Mills Voucher # 974167                    Check # 1047630 | 55.00 | 55.00 | 1 |
| 14180882 | 35h | 32071 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip - 11/13/07 - A. McFall Voucher # 974167                    Check # 1047630 | 445.04 | 445.04 | 1 |
| 14180883 | 35h | 03079 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip - 11/13/07 - G. Richardt Voucher # 974167                    Check # 1047630 | 445.04 | 445.04 | 1 |
| 14180884 | 35h | 03063 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip | 811.31 | 811.31 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page ( ) 17

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309075.00104

Proforma Number: 1296932
Invoice Number: 1753747
Client: Michael J. Missal., Examiner
Matter Description: Disbursements

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 14180885 | 35h | 03063 | 26 Dec 2007 | - 11/09/07 - L. Lanpher<br>Voucher # 974167    Check # 1047630 | (777.31) | (777.31) | 1 |
| 14180886 | 35h | 03063 | 26 Dec 2007 | Air Fare - American Express 11/28/07 Strip<br>- 11/14/07 - L. Lanpher<br>Voucher # 974167    Check # 1047630 | 34.00 | 34.00 | 1 |
| 14180887 | 35h | 32083 | 26 Dec 2007 | Air Fare - American Express 11/28/07 Strip<br>- 10/22/07 - L. Lanpher<br>Voucher # 974167    Check # 1047630 | 344.80 | 344.80 | 1 |
| 14180888 | 35h | 32083 | 26 Dec 2007 | Air Fare - American Express 11/28/07 Strip<br>- 10/29/07 - S. Kurian<br>Voucher # 974167    Check # 1047630 | 816.80 | 816.80 | 1 |
| 14180889 | 35h | 03173 | 26 Dec 2007 | Air Fare - American Express 11/28/07 Strip<br>- 10/29/07 - S. Kurian<br>Voucher # 974167    Check # 1047630 | 389.00 | 389.00 | 1 |
| 14180890 | 35h | 03173 | 26 Dec 2007 | Air Fare - American Express 11/28/07 Strip<br>- 11/14/07 - D. Case<br>Voucher # 974167    Check # 1047630 | 117.00 | 117.00 | 1 |
| 14180891 | 35h | 03173 | 26 Dec 2007 | Air Fare - American Express 11/28/07 Strip<br>- 11/20/07 - D. Case<br>Voucher # 974167    Check # 1047630 | 457.30 | 457.30 | 1 |
| 14180892 | 35h | 03173 | 26 Dec 2007 | Air Fare - American Express 11/28/07 Strip<br>- 10/29/07 - D. Case<br>Voucher # 974167    Check # 1047630 | 34.00 | 34.00 | 1 |
| 14180893 | 35h | 03620 | 26 Dec 2007 | Air Fare - American Express 11/28/07 Strip<br>- 10/31/07 - E. Fishman<br>Voucher # 974167    Check # 1047630 | 442.30 | 442.30 | 1 |
| 14180894 | 35h | 03620 | 26 Dec 2007 | Air Fare - American Express 11/28/07 Strip<br>- 11/07/07 - E. Fishman<br>Voucher # 974167    Check # 1047630 | 240.00 | 240.00 | 1 |
| 14180895 | 35h | 03620 | 26 Dec 2007 | Air Fare - American Express 11/28/07 Strip<br>- 11/09/07 - E. Fishman<br>Voucher # 974167    Check # 1047630 | 45.00 | 45.00 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (18) 18

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 14180896 | 35h | 03620 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip - 11/09/07 - E. Fishman Voucher # 974167    Check # 1047630 | 637.30 | 637.30 | 1 |
| 14180897 | 35h | 03620 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip - 11/09/07 - E. Fishman Voucher # 974167    Check # 1047630 | 637.30 | 637.30 | 1 |
| 14180898 | 35h | 03620 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip - 11/09/07 - E. Fishman Voucher # 974167    Check # 1047630 | (682.30) | (682.30) | 1 |
| 14180899 | 35h | 03620 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip - 10/24/07 - E. Fishman Voucher # 974167    Check # 1047630 | 34.00 | 34.00 | 1 |
| 14180900 | 35h | 03063 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip 11/08/07 - L. Lanpher Voucher # 974167    Check # 1047630 | 532.30 | 532.30 | 1 |
| 14180901 | 35h | 03063 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip - 11/13/07 - L. Lanpher Voucher # 974167    Check # 1047630 | 10.00 | 10.00 | 1 |
| 14180902 | 35h | 31007 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip - 11/15/07 - B. Ochs Voucher # 974167    Check # 1047630 | 445.04 | 445.04 | 1 |
| 14180903 | 35h | 32030 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip - 11/02/07 - L. Richman Voucher # 974167    Check # 1047630 | 802.22 | 802.22 | 1 |
| 14180904 | 35h | 32030 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip - 11/06/07 - L. Richman Voucher # 974167    Check # 1047630 | 1,578.61 | 1,578.61 | 1 |
| 14180905 | 35h | 32030 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip - 11/13/07 - L. Richman Voucher # 974167    Check # 1047630 | (1,544.61) | (1,544.61) | 1 |
| 14180906 | 35h | 03238 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip - 11/14/07 - S. Topetzes Voucher # 974167    Check # 1047630 | 49.00 | 49.00 | 1 |
| 14180907 | 35h | 03238 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip | 69.17 | 69.17 | 1 |

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 14180908 | 35h | 03238 | 26 Dec 2007 | - 11/08/07 - S. Topetzes    Check # 1047630<br>Voucher # 974167 | 802.22 | 802.22 | 1 |
| 14180909 | 35h | 03238 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip<br>- 11/06/07 - S. Topetzes    Check # 1047630<br>Voucher # 974167 | 1,578.61 | 1,578.61 | 1 |
| 14180910 | 35h | 03238 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip<br>- 11/13/07 - S. Topetzes    Check # 1047630<br>Voucher # 974167 | 396.65 | 396.65 | 1 |
| 14180911 | 35h | 03238 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip<br>- 11/13/07 - S. Topetzes    Check # 1047630<br>Voucher # 974167 | (1,544.61) | (1,544.61) | 1 |
| 14180912 | 35h | 03238 | 26 Dec 2007 | Air Fare - American Express AmEx 11/28/07 Strip<br>- 11/02/07 - S. Topetzes    Check # 1047630<br>Voucher # 974167 | 181.33 | 181.33 | 1 |
| 14181985 | 35h | 32103 | 26 Dec 2007 | Air Fare - American Express - AmEx 11/28/07 -<br>Strip - 11/09/07 - A. Kostner ( CA )<br>Voucher # 974308    Check # 1047631 | 811.31 | 811.31 | 1 |
| 14181986 | 35h | 32103 | 26 Dec 2007 | Air Fare - American Express - AmEx 11/28/07 -<br>Strip - 11/14/07 - A. Kostner ( CA )<br>Voucher # 974308    Check # 1047631 | (777.31) | (777.31) | 1 |
| 14181987 | 35h | 03173 | 26 Dec 2007 | Air Fare - American Express - Amtrak 11/28/07 -<br>Strip - 11/16/07 - D. Case - Amtrak<br>Voucher # 974308    Check # 1047631 | 355.00 | 355.00 | 1 |
| 14181988 | 35h | 03173 | 26 Dec 2007 | Air Fare - American Express - Amtrak 11/28/07 -<br>Strip - 11/01/07 - D. Case - Amtrak<br>Voucher # 974308    Check # 1047631 | 314.80 | 314.80 | 1 |
| 14181989 | 35h | 32132 | 26 Dec 2007 | Air Fare - American Express - AmEx 11/28/07 -<br>Strip - 11/06/07 - S. Lindsay ( CA )<br>Voucher # 974308    Check # 1047631 | 1,578.61 | 1,578.61 | 1 |
| 14181990 | 35h | 32132 | 26 Dec 2007 | Air Fare - American Express - AmEx 11/28/07 -<br>Strip - 11/13/07 - S. Lindsay ( CA )<br>Voucher # 974308    Check # 1047631 | (1,544.61) | (1,544.61) | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (20) 20

Proforma Number: 1256992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TXID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 14181991 | 35h | 32103 | 26 Dec 2007 | Air Fare - American Express - AmEx 11/28/07 - Strip - 10/29/07 - A. kostner ( NY ) Voucher # 974308         Check # 1047631 | 396.65 | 396.65 | 1 |
| 14181992 | 35h | 32103 | 26 Dec 2007 | Air Fare - American Express - AmEx 11/28/07 - Strip - 11/01/07 - A. Kostner ( Ticket Fee ) Voucher # 974308         Check # 1047631 | 34.00 | 34.00 | 1 |
| 14181993 | 35h | 32103 | 26 Dec 2007 | Air Fare - American Express - AmEx 11/28/07 - Strip - 11/08/07 - A. Kostner ( CA ) Voucher # 974308         Check # 1047631 | 577.30 | 577.30 | 1 |
| 14182658 | 35h | 00999 | 27 Dec 2007 | Air Fare - American Express - J.Borrowman - 11/4/07 D.C./LongBeach/D.C. Voucher #974339         Check # 1047631 | 467.30 | 467.30 | 1 |
| 14184201 | 35h | 11077 | 28 Dec 2007 | Air Fare - American Express, Leah Shough, airfare, 11/1 Voucher # 974959         Check # 1047631 | 362.40 | 362.40 | 1 |
| 14184201 | 35h | 11077 | 28 Dec 2007 | Air Fare - American Express, Leah Shough, airfare ticket service fee, 11/1 Voucher # 974959         Check # 1047631 | 34.00 | 34.00 | 1 |
| 14184204 | 35h | 11077 | 28 Dec 2007 | Air Fare - American Express, Leah Shough, airfare, 11/7 Voucher # 974959         Check # 1047631 | 554.39 | 554.39 | 1 |
| 14184205 | 35h | 11077 | 28 Dec 2007 | Air Fare - American Express, Leah Shough, airfare ticket service fee, 11/7 Voucher # 974959         Check # 1047631 | 34.00 | 34.00 | 1 |
| 14184219 | 35h | 11077 | 28 Dec 2007 | Air Fare - American Express, Leah Shough, airfare, 11/1 Voucher # 974959         Check # 1047631 | 335.30 | 335.30 | 1 |
| 14184220 | 35h | 11077 | 28 Dec 2007 | Air Fare - American Express, Leah Shough, airfare ticket fee, 11/1 Voucher # 974959         Check # 1047631 | 34.00 | 34.00 | 1 |
| 14184221 | 35h | 11077 | 28 Dec 2007 | Air Fare - American Express, Leah Shough, airfare, 11/7 Voucher # 974959         Check # 1047631 | 344.80 | 344.80 | 1 |
| 14184222 | 35h | 11077 | 28 Dec 2007 | Air Fare - American Express, Leah Shough, | 34.00 | 34.00 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (21) 21

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|-------|------|------|------|-------------|----------------|-----------------|----------|
| | | | | airfare ticket fee, 11/7 Voucher # 974959 Check # 1047631 | | | |
| 14184223 | 35h | 11077 | 28 Dec 2007 | Air Fare - American Express, Leah Shough, unused airfare, 11/8 Voucher # 974959 Check # 1047631 | (344.80) | (344.80) | 1 |
| 14184315 | 35h | 11073 | 28 Dec 2007 | Air Fare - American Express, Jeffrey Bornstein, airfare, 11/1 Voucher # 974961 Check # 1047630 | 362.40 | 362.40 | 1 |
| 14184316 | 35h | 11073 | 28 Dec 2007 | Air Fare - American Express, Jeffrey Bornstein, airfare, 11/1 Voucher # 974961 Check # 1047630 | 335.30 | 335.30 | 1 |
| 14184317 | 35h | 11073 | 28 Dec 2007 | Air Fare - American Express, Jeffrey Bornstein, airfare, 11/7 Voucher # 974961 Check # 1047630 | 344.80 | 344.80 | 1 |
| 14184318 | 35h | 11073 | 28 Dec 2007 | Air Fare - American Express, Jeffrey Bornstein, airfare, 11/7 Voucher # 974961 Check # 1047630 | 554.39 | 554.39 | 1 |
| 14184320 | 35h | 11073 | 28 Dec 2007 | Air Fare - American Express, Jeffrey Bornstein, airfare credit, 11/8 Voucher # 974961 Check # 1047630 | (344.80) | (344.80) | 1 |
| 14184325 | 35h | 11073 | 28 Dec 2007 | Air Fare - American Express, Jeffrey Bornstein, ticket fee, 11/1 Voucher # 974961 Check # 1047630 | 34.00 | 34.00 | 1 |
| 14184326 | 35h | 11073 | 28 Dec 2007 | Air Fare - American Express, Jeffrey Bornstein, ticket fee, 11/1 Voucher # 974961 Check # 1047630 | 34.00 | 34.00 | 1 |
| 14184327 | 35h | 11073 | 28 Dec 2007 | Air Fare - American Express, Jeffrey Bornstein, ticket fee, 11/7 Voucher # 974961 Check # 1047630 | 34.00 | 34.00 | 1 |
| 14184328 | 35h | 11073 | 28 Dec 2007 | Air Fare - American Express, Jeffrey Bornstein, ticket fee, 11/7 Voucher # 974961 Check # 1047630 | 34.00 | 34.00 | 1 |
| | | | | Subtotal Air Fare | 14,445.24 | 14,445.24 | |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (22) 22

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 14182880 | 37h | 32103 | 7 Nov 2007 | Business Meal - Amanda Kostner 11/07 11/08/07 Lunch     Voucher # 974510     Check # 50167 | 21.34 | 21.34 | 1 |
| 14159715 | 37h | 03216 | 19 Nov 2007 | Business Meal - Michael J. Missal 11/19/07 - Dinner with D. Case & B. Lawton     Voucher # 968906     Check # 49641 | 241.73 | .00 | |
| 14158792 | 37h | 03999 | 6 Dec 2007 | Business Meal - SeamlessWeb Professional Solutions, Inc. Columbia Gourmet Catering - 10/18/07 - Chloe Mithcell     Voucher # 968589     Check # 3019454 | 145.04 | 145.04 | 1 |
| 14158793 | 37h | 32030 | 6 Dec 2007 | Business Meal - SeamlessWeb Professional Solutions, Inc. Meiwah Restaurant - 10/17/07 - Lisa Richman     Voucher # 968589     Check # 3019454 | 15.38 | 15.38 | 1 |
| 14158842 | 37h | 32030 | 6 Dec 2007 | Business Meal - SeamlessWeb Professional Solutions, Inc. Manny and Olga's Pizza - 11/06/07 - Lisa Richman     Voucher # 968607     Check # 3019454 | 14.24 | 14.24 | 1 |
| 14205174 | 37h | 03173 | 12 Dec 2007 | Business Meal - David T. Case 12/12/07 - Washington DC to Los Angeles, CA Meals     Voucher # 979029     Check # 3020172 | 40.88 | 40.88 | 1 |
| 14167739 | 37h | 32030 | 13 Dec 2007 | Business Meal - SeamlessWeb Professional Solutions, Inc. Quick Pita - 11/01/07 - Lisa Richman     Voucher # 970564     Check # 3019682 | 14.96 | 14.96 | 1 |
| 14168017 | 37h | 11077 | 13 Dec 2007 | Business Meal - Leah Shough, Meals, draft witness interview memo, 10/23     Voucher # 970588     Check # 11010459 | 33.15 | 33.15 | 1 |
| 14168020 | 37h | 11077 | 13 Dec 2007 | Business Meal - Leah Shough, Meals, review of documents, 10/25     Voucher # 970588     Check # 11010459 | 26.55 | 26.55 | 1 |
| 14168025 | 37h | 11077 | 13 Dec 2007 | Business Meal - Leah Shough, Meals, review of documents, 11/9     Voucher # 970588     Check # 11010459 | 19.53 | 19.53 | 1 |
| 14169400 | 37h | 10999 | 13 Dec 2007 | Business Meal - Junior's Restaurant, Inc. Junior's Restaurant - Inv# 51546 - 12/8/07 - | 117.45 | 117.45 | 1 |

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page .3) 23

25 Jan 2008
Batch #: 1523761
Inventory Manager: Missal, M. J
Matter Number: 0.090 00104

## DISBURSEMENTS & OTHER CHARGES

| IN EX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 14175-17 | 37h | 03063 | 19 Dec 2007 | Working Lunch - M. Quinn. Voucher # 970915    Check # | 206.29 | 206.29 | 1 |
| 14175-18 | 37h | 03620 | 19 Dec 2007 | Business Meal - Bank of America Ed Fishman New Century Luncheon Meeting    Voucher # 972610    Check # 173066 | 112.84 | 112.84 | 1 |
| 14175-19 | 37h | 32071 | 19 Dec 2007 | Business Meal - Bank of America Breakfast Interview    Voucher # 972610    Check # 173066 | 74.28 | 74.28 | 1 |
| 14175-20 | 37h | 03063 | 19 Dec 2007 | Business Meal - Bank of America Century Luncheon Meeting    Voucher # 972610    Check # 173066 | 149.08 | 149.08 | 1 |
| 14180-18 | 37h | 10999 | 21 Dec 2007 | Business Meal - Michael J Quinn - 12/13/07 - Dinner from Johnnie's Pizza - M. Quinn, K. Asfour, K. McColgan of BDO, A. Lendez of BDO and A. LaMalfa of BDO.    Voucher # 973754    Check # 50094 | 67.35 | 67.35 | 1 |
| 14184039 | 37h | 08999 | 28 Dec 2007 | Business Meal - Europa Market M.Missal ( Lunch for 12 ) 11/19/07    Voucher # 974912    Check # | 262.79 | 262.79 | 1 |
| 14185725 | 37h | 10999 | 31 Dec 2007 | Business Meal - Michael J Quinn - 12/20/07 - Lunch during witness interview for M. Quinn, A. Camron and K. McColgan (BDO).    Voucher # 975306    Check # 50531 | 27.76 | 27.76 | 1 |
| 14175-21 | 37ht | 19031 | 19 Dec 2007 | Business Meal - Bank of America New Century Dinner Meeting    Voucher # 972610    Check # 173066 | 66.50 | 66.50 | 1 |
| | | | | Subtotal Business Meal | 1,657.14 | 1,415.41 | |
| 14174468 | 42h | 08999 | 10 Dec 2007 | Travel Related Meals - Walter P. Loughlin Meals 12/4-12/5/07 Inv 12/10/07    Voucher # 972291    Check # 49765 | 233.22 | .00 | |
| 14173029 | 42h | 06048 | 18 Dec 2007 | Travel Related Meals - Robert Lawton | 21.29 | 21.29 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (24) 24

Proforma Number: 12969-2
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 14184335 | 43 | 10999 | 11 Dec 2007 | 11/19 11/20 TVL Meals: NYC travel: RLAWTON Voucher # 971907    Check # 49737 | 254.51 | 21.29 | |
| | | | | Subtotal Travel Related Meals | | | |
| | | | | Nationwide Legal, Inc. - INV# 1821 - 12/15/07 - 12/11/07 -  Deliver 3 banker - M. Gruft - K&L Gates. | 176.85 | 176.85 | 1 |
| | | | | Subtotal Local Courier | 176.85 | 176.85 | |
| 14174586 | 61 | 10999 | 8 Dec 2007 | Afterhours Air Conditioning 12/8/07. | 200.00 | .00 | |
| | | | | Subtotal Misc. Expenses | 200.00 | .00 | |
| 14164107 | 80h | 08365 | 11 Dec 2007 | Court Reporter Fee - Elaine M. Ryan N Meyers 6/4/2007 ( 5/30 Hearing - Transcript ) Voucher # 969872    Check # 8012918 | 122.82 | 122.82 | 1 |
| | | | | Subtotal Court Reporter Fee | 122.82 | 122.82 | |
| 14159050 | 85h | 19031 | 6 Dec 2007 | Witness Fee and Expenses -  Sarnoff Information Technologies, Inc. dba Court Reporters Voucher # 968726    Check # 4925 | 1,532.90 | 1,532.90 | 1 |
| | | | | Subtotal Witness Fee and Expenses | 1,532.90 | 1,532.90 | |
| 14184258 | 86h | 10999 | 28 Dec 2007 | Investigative Report - Nationwide Legal, Inc. - INV# 1821 - 12/15/07 - Nationwide Legal, Inc. - 12/03/07 - Research - M. Gruft - USDC/Central District. Voucher # 974960    Check # | 1,003.95 | 1,003.95 | 1 |
| | | | | Subtotal Investigative Report | 1,003.95 | 1,003.95 | |
| 14163087 | 97h | 03216 | 10 Dec 2007 | Other - O'Neal Technologies, Inc. Medium Litigation - One Stack Voucher # 969466    Check # 3019775 | 1,475.32 | 1,475.32 | 1 |
| 14165395 | 97h | 35023 | 12 Dec 2007 | Other - American Express   - AmEx 11/28/07 ( DC | 275.61 | 275.61 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

Page 25) 25

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|-------|------|------|------|-------------|----------------|-----------------|----------|
| 14165396 | 97h | 35099 | 12 Dec 2007 | Facilities ) Impact Office Products ( Binders)<br>M. Bowman<br>Voucher # 970178          Check # 104/475 | | | |
| 14165399 | 97h | 35099 | 12 Dec 2007 | Other - American Express - AmEx 11/28/07 ( DC Facilities ) Impact Office Products ( Binders )<br>J. Catano<br>Voucher # 970178          Check # 1047475 | 249.10 | 249.10 | 1 |
| 14175415 | 97h | 35023 | 12 Dec 2007 | Other - American Express - AmEx 11/28/07 ( DC Facilities ) Impact Office Products ( Binders )<br>M. Bowman<br>Voucher # 970178          Check # 104/475 | 460.50 | 460.50 | 1 |
| 14179643 | 97h | 03999 | 19 Dec 2007 | Other - Sequential, In. Client requested to be billed for six 5" black binders - Jamie<br>Mitchell - 12/07/07<br>Voucher # 972460          Check # 3019756 | 266.49 | 266.49 | 1 |
| 14194096 | 97h | 03761 | 21 Dec 2007 | Other - Landmark Document Services - Washington<br>DC Imaging: Blowbacks    Hand Time<br>Voucher # 973491          Check # 3019779 | 888.30 | 888.30 | 1 |
| | 97h | 03580 | 26 Dec 2007 | Other - Erin A. Koeppel 12/26/07 - Printing expenses from Fed Ex Kinko's<br>Voucher # 975772          Check # 50213 | 77.47 | 77.47 | 1 |

Subtotal Other                                      3,692.79          3,692.79

TOTAL DISBURSEMENTS AND OTHER CHARGES        77,813.91          69,114.08

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (26) 26

Proforma Number: 1296992
Invoice Number: 1753747
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

25 Jan 2008
Batch #: 1523765
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

DISBURSEMENTS & OTHER CHARGES SUMMARY

| CODE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT |
|------|-------------|----------------|-----------------|
| 01   | Telephone / Conference Calls / Fx Line Trans | 21.25 | 21.25 |
| 01h  | Telephone/Conference Calls | 436.49 | 436.49 |
| 03   | Postage | .58 | .58 |
| 04   | Copying Expense | 6,144.66 | 3,413.70 |
| 05h  | Copying Expense (Outside Off.) | 8,126.97 | 8,126.97 |
| 08   | Word Processing | 5,293.92 | .00 |
| 09   | Employee Overtime | 308.75 | 308.75 |
| 10   | Long Distance Courier | 1,552.11 | 1,552.11 |
| 10c  | Long Distance Courier | 90.76 | 90.76 |
| 14   | Lexis Research | 11,683.22 | 11,683.22 |
| 142h | Parking Mileage | 98.50 | 98.50 |
| 15   | Westlaw Research | 683.26 | 683.26 |
| 32h  | Travel Expenses | 19,334.46 | 19,334.46 |
| 33h  | Transportation Expenses | 220.00 | 220.00 |
| 34h  | Cab Fare | 732.78 | 732.78 |
| 35h  | Air Fare | 14,445.24 | 14,445.24 |
| 37h  | Business Meal | 1,590.64 | 1,348.91 |
| 37ht | Business Meal | 66.50 | 66.50 |
| 42h  | Travel Related Meals | 254.51 | 21.29 |
| 43   | Local Courier | 176.85 | 176.85 |
| 61   | Misc. Expenses | 200.00 | .00 |
| 80h  | Court Reporter Fee | 122.82 | 122.82 |
| 85h  | Witness Fee and Expenses | 1,532.90 | 1,532.90 |
| 86h  | Investigative Report | 1,003.95 | 1,003.95 |
| 97h  | Other | 3,692.79 | 3,692.79 |

TOTAL DISBURSEMENTS AND OTHER CHARGES

77,813.91      69,114.08
=========      =========