**EXHIBIT B**

LA3:1143618.1
RLF1-3248413-1

## Exhibit B  Liquid Technology Purchase of Bid Lot 2

|    | P/N | Make | Model | Description | Totals |
|----|-----|------|-------|-------------|--------|
| 1  | 3100175201 | StorageTek | L700 | Tape Library | 1 |
| 2  | SPC104-1020 | Geist | SPC104-1020 | Transient Voltage Surge S | 2 |
| 3  | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 |
| 4  | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 |
| 5  | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 |
| 6  | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 |
| 7  | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 |
| 8  |  |  |  |  |  |
| 9  | 3100161201 | StorageTek | L180 | Tape Library | 1 |
| 10 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 |
| 11 |  |  |  |  |  |
| 12 | 01-77830001 | Kentrox | 77830 | RJ48H to RJ48C Converte | 1 |
| 13 | 01-77115023 | Kentrox | 77115-L2 | T-SERV II | 10 |

|  |  |
|--|--|
| Total Bid Lot 2: | $ 1,260 |
| Total Bid Lot 8: | $ 102,625 |
| Total Bid Lot 9: | $ 22,452 |
| Total Bid Lot 10: | $ 113,000 |
| Total Liquid Tech Bid: | $ 239,337 |

Exhibit B  Liquid Technology Purchase of Bid Lot 8

|    | P/N        | Make   | Model                | Description            | Totals | Notes |
|----|------------|--------|----------------------|------------------------|--------|-------|
| 1  | 112724-001 | Compaq | ProLiant 6400R       | Server                 | 1      | (11) 18GB HDDs, (1) 147GB HDDs (1) 73GB HDDs |
| 2  | 112724-001 | Compaq | ProLiant 6400R       | Server                 | 1      | (4) 36GB HDDs |
| 3  | 146744-001 | Compaq | ProLiant ML530       | Server                 | 1      | (2) 18GB HDDs, (2) 36GB HDDs |
| 4  | 146744-001 | Compaq | ProLiant ML530       | Server                 | 1      | (2) 18GB HDDs, (2) 36GB HDDs (3) 73GB HDDs |
| 5  | 146744-001 | Compaq | ProLiant ML530 G2    | Server                 | 1      | (2) 18GB HDDs, (6) 73GB HDDs |
| 6  | 146744-001 | Compaq | ProLiant ML530 G2    | Server                 | 1      | (2) 18GB HDDs, (10) 73GB HDDs |
| 7  | 150728-001 | HP     | StorageWorks         | SAN Array              | 1      | (10) 73GB HDDs |
| 8  | 178651-001 | Compaq | ML570                | Server                 | 1      | (4) 18GB HDDs, (5) 36GB HDDs |
| 9  | 178651-001 | Compaq | ML570                | Server                 | 1      | (2) 18GB HDDs, (4) 36GB HDDs |
| 10 | 178651-001 | Compaq | ML570                | Server                 | 1      | (4) 73GB HDDs, (2) 18GB HDDs (6) 36GB HDDs |
| 11 | 178651-001 | Compaq | ML570                | Server                 | 1      | (4) 18GB HDDs, (5) 36GB HDDs (2) 72GB HDDs |
| 12 | 189716-001 | Compaq | ProLiant DL580       | Server                 | 1      | (4) 73GB HDDs |
| 13 | 201723-B22 | HP     | 201723-B22           | Modular SAN Array 1000 | 1      | (14) 73GB HDDs |
| 14 | 201723-B22 | HP     | 201723-B22           | Modular SAN Array 1000 | 1      | (14) 73GB HDDs |
| 15 | 224090-001 | Compaq | TFT5010              | Clamshell              | 1      |       |
| 16 | 224090-001 | Compaq | TFT5010              | Clamshell              | 1      |       |
| 17 | 224090-001 | Compaq | TFT5010              | Clamshell              | 1      |       |
| 18 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (4) 73GB HDDs, (2) 18GB HDDs |
| 19 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (6) 73GB HDDs |
| 20 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (6) 73GB HDDs |
| 21 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (6) 36GB HDDs |
| 22 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (4) 300GB HDDs, (2) 18GB HDDs |
| 23 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (4) 73GB HDDs, (2) 18GB HDDs |
| 24 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (2) 18GB HDDs |
| 25 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (2) 73GB HDDs, (2) 18GB HDDs |
| 26 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (2) 73GB HDDs, (2) 18GB HDDs |
| 27 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (2) 36GB HDDs, (2) 18GB HDDs |
| 28 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (3) 36GB HDDs, (2) 18GB HDDs |
| 29 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (2) 18GB HDDs |
| 30 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (3) 73GB HDDs, (2) 18GB HDDs |
| 31 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (4) 73GB HDDs, (2) 18GB HDDs |
| 32 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (2) 18GB HDDs |
| 33 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (3) 36GB HDDs, (2) 18GB HDDs |
| 34 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (5) 18GB HDDs |
| 35 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (5) 18GB HDDs |
| 36 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (2) 18GB HDDs |
| 37 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (2) 18GB HDDs |
| 38 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (2) 18GB HDDs, (3) 73GB HDDs |
| 39 | 232098-001 | HP     | ProLiant DL380 G2    | Server                 | 1      | (2) 18GB HDDs, (3) 73GB HDDs |
| 40 | 237259-001 | HP     | TFT5600RKM           | Clamshell              | 1      |       |
| 41 | 237259-001 | HP     | TFT5600RKM           | Clamshell              | 1      |       |
| 42 | 237259-001 | HP     | TFT5600RKM           | Clamshell              | 1      |       |
| 43 | 237259-001 | HP     | TFT5600RKM           | Clamshell              | 1      |       |
| 44 | 237259-001 | HP     | TFT5600RKM           | Clamshell              | 1      |       |
| 45 | 237259-001 | HP     | TFT5600RKM           | Clamshell              | 1      |       |
| 46 | 237259-001 | HP     | TFT5600RKM           | Clamshell              | 1      |       |
| 47 | 237259-001 | HP     | TFT5600RKM           | Clamshell              | 1      |       |
| 48 | 237259-001 | HP     | TFT5600RKM           | Clamshell              | 1      |       |
| 49 | 237259-001 | HP     | TFT5600RKM           | Clamshell              | 1      |       |
| 50 | 237259-001 | HP     | TFT5600RKM           | Clamshell              | 1      |       |
| 51 | 237259-001 | HP     | TFT5600RKM           | Clamshell              | 1      |       |
| 52 | 237259-001 | HP     | TFT5600RKM           | Clamshell              | 1      |       |
| 53 | 237259-001 | HP     | TFT5600RKM           | Clamshell              | 1      |       |
| 54 | 261760-012 | HP     | ProLiant ML570       | Server                 | 1      | (2) 36GB HDDs, (4) 73GB HDDs (6) 147GB HDDs |
| 55 | 261760-012 | HP     | ProLiant ML570       | Server                 | 1      | (12) 73GB HDDs, (2) 18GB HDDs |
| 56 | 261760-012 | HP     | ProLiant ML570       | Server                 | 1      | (2) 36GB HDDs, (4) 73GB HDDs (6) 147GB HDDs |
| 57 | 281404-B22 | HP     | 281404-B22           | Blade Server Enclosure | 1      |       |
| 58 | 333705-001 | HP     | ProLiant DL380 G3    | Server                 | 1      | (2) 36GB HDDs, (2) 18GB HDDs |
| 59 | 333705-001 | HP     | ProLiant DL380 G3    | Server                 | 1      | (2) 36GB HDDs, (2) 18GB HDDs |
| 60 | 333705-001 | HP     | ProLiant DL380 G3    | Server                 | 1      | (2) 147GB HDDs |
| 61 | 333705-001 | HP     | ProLiant DL380 G3    | Server                 | 1      | (8) 147GB HDDs |
| 62 | 333705-001 | HP     | ProLiant DL380 G3    | Server                 | 1      | (4) 36GB HDDs |
| 63 | 333705-001 | HP     | ProLiant DL380 G3    | Server                 | 1      | (2) 18GB HDDs |
| 64 | 333705-001 | HP     | ProLiant DL380 G3    | Server                 | 1      | (4) 18GB HDDs |
| 65 | 333705-001 | HP     | ProLiant DL380 G3    | Server                 | 1      | (4) 18GB HDDs |
| 66 | 333705-001 | HP     | ProLiant DL380 G3    | Server                 | 1      | (4) 18GB HDDs |

Exhibit B Liquid Technology Purchase of Bid Lot 8

| | P/N | Make | Model | Description | Totals | Notes |
|---|---|---|---|---|---|---|
| 67 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 68 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 69 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (1) 300GB HDDs, (3) 147GB HDDs (2) 18GB HDDs |
| 70 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (1) 300GB HDDs, (3) 147GB HDDs (2) 18GB HDDs |
| 71 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 72 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 73 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 74 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 75 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 36GB HDDs, (2) 18GB HDDs |
| 76 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 77 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 78 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 79 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 80 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 81 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 82 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 83 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 84 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 85 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 86 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 87 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 88 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 89 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 90 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 91 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 73GB HDDs |
| 92 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 73GB HDDs |
| 93 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (3) 36GB HDDs |
| 94 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 95 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 96 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 97 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 98 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (3) 73GB HDDs, (2) 36GB HDDs |
| 99 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (3) 73GB HDDs, (2) 36GB HDDs |
| 100 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (3) 73GB HDDs, (2) 36GB HDDs |
| 101 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 73GB HDDs |
| 102 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 73GB HDDs |
| 103 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 104 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 105 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 106 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 107 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 108 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 109 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 110 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 111 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (3) 147GB HDDs, (2) 18GB HDDs |
| 112 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 18GB HDDs |
| 113 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 114 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 115 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 116 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 117 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 118 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 119 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 120 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 121 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 122 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 123 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 124 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 125 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 126 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 127 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 128 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 129 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 130 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 131 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 132 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 147GB HDDs, (2) 73GB HDDs (2) 36GB HDDs |
| 133 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 134 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (3) 36GB HDDs |

Exhibit B  Liquid Technology Purchase of Bid Lot 8

| # | P/N | Make | Model | Description | Totals | Notes |
|---|---|---|---|---|---|---|
| 135 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 136 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 137 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 300GB HDDs, (2) 36GB HDDs |
| 138 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 139 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (6) 73GB HDDs |
| 140 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (3) 73GB HDDs. (2) 18GB HDDs |
| 141 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 142 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 143 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 73GB HDDs |
| 144 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 145 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 146 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 147 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 73GB HDDs, (2) 18GB HDDs |
| 148 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 149 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 150 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 151 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 18GB HDDs, (2) 73GB HDDs |
| 152 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 18GB HDDs |
| 153 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 18GB HDDs |
| 154 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 18GB HDDs |
| 155 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 18GB HDDs |
| 156 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 36GB HDDs, (2) 73GB HDDs |
| 157 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 36GB HDDs, (2) 73GB HDDs |
| 158 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 159 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 160 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 161 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 18GB HDDs |
| 162 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 18GB HDDs |
| 163 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 36GB HDDs |
| 164 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 36GB HDDs |
| 165 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 36GB HDDs |
| 166 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 36GB HDDs |
| 167 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 36GB HDDs |
| 168 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 169 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 170 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 171 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 172 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 173 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 174 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 175 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 36GB HDDs |
| 176 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 177 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 178 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 147GB HDDs |
| 179 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 36GB HDDs |
| 180 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 36GB HDDs |
| 181 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (1) 36GB HDDs |
| 182 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 73GB HDDs |
| 183 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 36GB HDDs |
| 184 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 73GB HDDs |
| 185 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (4) 73GB HDDs |
| 186 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (4) 73GB HDDs |
| 187 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 36GB HDDs |
| 188 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 36GB HDDs |
| 189 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 73GB HDDs |
| 190 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (1) 147GB HDDs, (2) 36GB HDDs |
| 191 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 36GB HDDs |
| 192 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 193 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 36GB HDDs |
| 194 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 73GB HDDs |
| 195 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 73GB HDDs |
| 196 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 73GB HDDs |
| 197 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 73GB HDDs |
| 198 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (4) 73GB HDDs |
| 199 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (4) 73GB HDDs |
| 200 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 201 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (4) 36GB HDDs |
| 202 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 36GB HDDs |
| 203 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (2) 73GB HDDs |
| 204 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 205 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 206 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |

Exhibit B  Liquid Technology Purchase of Bid Lot 8

| | P/N | Make | Model | Description | Totals | Notes |
|---|---|---|---|---|---|---|
| 207 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 208 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 209 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 210 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 211 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 212 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 213 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 214 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (4) 73GB HDDs |
| 215 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (2) 36GB HDDs |
| 216 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (4) 73GB HDDs |
| 217 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 218 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (2) 36GB HDDs |
| 219 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 220 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 221 | 361011-001 | HP | Proliant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 222 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 223 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 224 | 364635-001 | HP | ProLiant DL580 G3 | Server | 1 | (2) 36GB HDDs |
| 225 | 364635-001 | HP | ProLiant DL580 G3 | Server | 1 | (2) 36GB HDDs |
| 226 | 374962-001 | HP | 374962-001 | Smart Array Cluster Stora | 1 | (11) 147GB HDDs, (3) 300GB HDDs |
| 227 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 228 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 229 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 230 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 231 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 232 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 233 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 234 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 235 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 236 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 237 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 238 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 239 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 240 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 241 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 242 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 243 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 244 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 73GB HDDs |
| 245 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 246 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 247 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 248 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 249 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 250 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 251 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 252 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 253 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 254 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 255 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 256 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 257 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 258 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 259 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 260 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 261 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 262 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 263 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 264 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 265 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 266 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 267 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 268 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 269 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 270 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 271 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 272 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 273 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 274 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 275 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 276 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 277 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 278 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |

Exhibit B  Liquid Technology Purchase of Bid Lot 8

|  | P/N | Make | Model | Description | Totals | Notes |
|---|---|---|---|---|---|---|
| 279 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 280 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 281 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 282 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 283 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 284 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 285 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 286 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 287 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 288 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 289 | 382731-405 | HP | BL25p | Blade Server | 8 | (2) 36GB HDDs (Inside Blade Enclosure) |
| 290 | 390524-405 | HP | ProLiant DL585 | Server | 1 | (2) 36GB HDDs |
| 291 | 390524-405 | HP | ProLiant DL585 | Server | 1 | (2) 36GB HDDs |
| 292 | 390524-405 | HP | ProLiant DL585 | Server | 1 | (2) 36GB HDDs |
| 293 | 390524-405 | HP | ProLiant DL585 | Server | 1 | (2) 36GB HDDs |
| 294 | 390524-405 | HP | ProLiant DL585 | Server | 1 | (2) 36GB HDDs |
| 295 | 390524-405 | HP | ProLiant DL585 | Server | 1 | (2) 36GB HDDs |
| 296 | 390524-405 | HP | ProLiant DL585 | Server | 1 | (2) 36GB HDDs |
| 297 | 407613-001 | HP | ProLiant DL385 | Server | 1 | (2) 36GB HDDs, (2) 73GB HDDs |
| 298 | 407613-001 | HP | ProLiant DL385 | Server | 1 | (2) 36GB HDDs, (2) 73GB HDDs |
| 299 | 407613-001 | HP | ProLiant DL385 | Server | 1 | (2) 36GB HDDs, (2) 73GB HDDs |
| 300 | 407613-001 | HP | ProLiant DL385 | Server | 1 | (4) 300GB HDDs, (2) 147GB HDDs |
| 301 | 407613-001 | HP | ProLiant DL385 | Server | 1 | (2) 73GB HDDs |
| 302 | 407613-001 | HP | ProLiant DL385 | Server | 1 | (2) 73GB HDDs |
| 303 | 5013C-M Super Server | Citrix | 5013C-M Super Server | Access Gateway | 1 |  |
| 304 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 305 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 306 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 307 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 308 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 309 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 310 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 311 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 312 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 313 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 314 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 315 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 316 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 317 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 318 | AG052A | HP | TFT7600 | Clamshell | 1 |  |
| 319 | DL360 | Compaq | ProLiant DL360 | Server | 1 | (2) 73GB HDDs |
| 320 | DL360 | Compaq | ProLiant DL360 | Server | 1 | (2) 73GB HDDs |
| 321 | DL360 | Compaq | ProLiant DL360 | Server | 1 | (2) 18GB HDDs |
| 322 | DL360 | Compaq | ProLiant DL360 | Server | 1 | (2) 36GB HDDs |
| 323 | DL360 | Compaq | ProLiant DL360 | Server | 1 | (2) 18GB HDDs |
| 324 | DL360 | Compaq | ProLiant DL360 | Server | 1 | (2) 36GB HDDs |
| 325 | DL360 | Compaq | ProLiant DL360 | Server | 1 |  |
| 326 | DL360 | Compaq | ProLiant DL360 | Server | 1 |  |
| 327 | DL360 G2 | HP | ProLiant DL360 G2 | Server | 1 | (2) 18GB HDDs |
| 328 | DL360 G2 | HP | ProLiant DL360 G2 | Server | 1 | (2) 73GB HDDs |
| 329 | DL360 G2 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 330 | IMU | Dell | PowerEdge 1750 | Server | 1 |  |
| 331 | None | Corning | Fiber Optic | LAN Scape Corning Cable | 1 |  |
| 332 | None | Corning | Fiber Optic | LAN Scape Corning Cable | 1 |  |
| 333 |  |  |  |  |  |  |
| 334 | PL1600R | Compaq | ProLiant PL1600R | Server | 1 | (3) 18GB HDDs |
| 335 | ProLiant 5500 | Compaq | ProLiant 5500 | Server | 1 | (1) 9GB HDDs, (1) 18GB HDDs |
| 336 | SMM | Dell | PowerEdge 2400 | Server | 1 |  |
| 337 | Storage System RSO/U | Compaq | Storage System RSO/U | SAN Array | 1 | (6) 18GB HDDs |
| 338 | SURT003 | APC | XFMR | UPS | 2 |  |

Total Bid Lot 8:  $  102,625

**Exhibit B  Liquid Technology Purchase of Bid Lot 9**

| | P/N | Make | Model | Description | Totals |
|---|---|---|---|---|---|
| 1 | 280-0063 | NetScout | 280-0063 | DS3 TAP | 1 |
| 2 | 280-0063 | NetScout | 280-0063 | DS3 TAP | 1 |
| 3 | 280-0063 | NetScout | 280-0063 | DS3 TAP | 1 |
| 4 | 280-0063 | NetScout | 280-0063 | DS3 TAP | 1 |
| 5 | 280-0063 | NetScout | 280-0063 | DS3 TAP | 1 |
| 6 | 280-0063 | NetScout | 280-0063 | DS3 TAP | 1 |
| 7 | 280-0063 | NetScout | 280-0063 | DS3 TAP | 1 |
| 8 | 280-0106 | NetScout | 280-0106 | Fiber Optic Splitter TAP 60/40,62.5/125um | 1 |
| 9 | 280-0106 | NetScout | 280-0106 | Fiber Optic Splitter TAP 60/40,62.5/125um | 1 |
| 10 | 280-0106 | NetScout | 280-0106 | Fiber Optic Splitter TAP 60/40,62.5/125um | 1 |
| 11 | AR2101-BLK | APC | 42U | Server Rack | 1 |
| 12 | SB-556-0840XU FB | B-Line | 45U | Server Rack - 2 posts | 1 |
| 13 | SB-556-0840XU FB | B-Line | 45U | Server Rack - 2 posts | 1 |
| 14 | 5013C-M Super Server | Citrix | 5013C-M Super Server | Access Gateway | 1 |
| 15 | 599-2081-01 | Sun Microsystems | 599-2081-01 | SCSI Tape Backup | 1 |
| 16 | 8411ET/128 | NetScout | 8411ET/128 | DS3 Frame Probe, Ethernet Managed, 128 | 1 |
| 17 | 8411ET/128 | NetScout | 8411ET/128 | DS3 Frame Probe, Ethernet Managed, 128 | 1 |
| 18 | 8411ET/128 | NetScout | 8411ET/128 | DS3 Frame Probe, Ethernet Managed, 128 | 1 |
| 19 | 8411ET/128 | NetScout | 8411ET/128 | DS3 Frame Probe, Ethernet Managed, 128 | 1 |
| 20 | 8714ET/128 | NetScout | 8714ET/128 | Multiport T1/D WAN Probe | 1 |
| 21 | 881371-02 REV.B | Aspect | 881371-02 REV.B | Digital Communications Processor | 1 |
| 22 | 910-9451 | NetScout | 9451 | Single - port DS3 Frame WAN nGenius Pr | 1 |
| 23 | 910-9452 | NetScout | 9452/HC | Probe, DS3 Frame WAN, 2-port, 1U, HC | 1 |
| 24 | 9902/1G | NetScout | 9902/1G | Two - port 1000Base - SX Gigabit Ethernet | 1 |
| 25 | 910-5077 | NetScout | 9902/HC | VPN Concentrator | 1 |
| 26 | 910-5077 | NetScout | 9902/HC | Two - port 1000Base - SX Gigabit Ethernet | 1 |
| 27 | 910-5077 | NetScout | 9902/HC | Two - port 1000Base - SX Gigabit Ethernet | 1 |
| 28 | 910-5077 | NetScout | 9902/HC | Two - port 1000Base - SX Gigabit Ethernet | 1 |
| 29 | 910-5077 | NetScout | 9902/HC | Two - port 1000Base - SX Gigabit Ethernet | 1 |
| 30 | 910-5077 | NetScout | 9902/HC | Two - port 1000Base - SX Gigabit Ethernet | 1 |
| 31 | SYS-NEN500-111 REV.0A | Network Intelligence | AE5200SR | Server | 1 |
| 32 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 33 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 34 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 35 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 36 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 37 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 38 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 39 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 40 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 41 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 42 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 43 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 44 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 45 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 46 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 47 | AP7901 | APC | AP7901 | Switched Rack PDU | 1 |
| 48 | AP9617 | APC | AP9617 | Automatic Transfer Switch | 1 |
| 49 | AP9617 | APC | AP9617 | Automatic Transfer Switch | 1 |
| 50 | MIL-RC6113SX | Milan | Auto MDI/MDIX | 100/1000 UTP 1000 Fiber | 1 |
| 51 | MIL-RC6113SX | Milan | Auto MDI/MDIX | 100/1000 UTP 1000 Fiber | 1 |
| 52 | MIL-RC6113SX | Milan | Auto MDI/MDIX | 100/1000 UTP 1000 Fiber | 1 |
| 53 | CELERRA | EMC² | CELERRA | Cabinet | 1 |
| 54 | CP-X444WFR | Hitachi | CP-X444 | Projector | 1 |
| 55 | 4.998.137.793 | Bosch | DB32B20481 | DIBOS Modular 32CH 480GB Digital Reco | 1 |
| 56 | 520-331-002 | Avocent | DSR2010 | 16port switch | 1 |
| 57 | 520-331-002 | Avocent | DSR2010 | 16port switch | 2 |
| 58 | 520-331-002 | Avocent | DSR2010 | 16port switch | 4 |
| 59 | 520-331-002 | Avocent | DSR2010 | 16port switch | 4 |
| 60 | 520-331-002 | Avocent | DSR2010 | 16port switch | 4 |
| 61 | 520-331-002 | Avocent | DSR2010 | 16port switch | 2 |
| 62 | 520-331-002 | Avocent | DSR2010 | 16port switch | 4 |
| 63 | 520-331-002 | Avocent | DSR2010 | 16port switch | 4 |
| 64 | 520-331-002 | Avocent | DSR2010 | 16port switch | 3 |
| 65 | 520-331-002 | Avocent | DSR2010 | 16port switch | 1 |
| 66 | 520-331-002 | Avocent | DSR2010 | 16port switch | 1 |
| 67 | 520-331-002 | Avocent | DSR2010 | 16port switch | 1 |
| 68 | 520-331-002 | Avocent | DSR2010 | 16port switch | 1 |
| 69 | 520-331-002 | Avocent | DSR2010 | 16port switch | 1 |
| 70 | 520-331-002 | Avocent | DSR2010 | 16port switch | 1 |
| 71 | 520-331-002 | Avocent | DSR2010 | 16port switch | 1 |
| 72 | 520-331-002 | Avocent | DSR2010 | 16port switch | 1 |
| 73 | 520-331-002 | Avocent | DSR2010 | 16port switch | 1 |
| 74 | 520-331-002 | Avocent | DSR2010 | 16port switch | 1 |
| 75 | 520-331-002 | Avocent | DSR2010 | 16port switch | 1 |

Exhibit B  Liquid Technology Purchase of Bid Lot 9

| # | P/N | Make | Model | Description | Totals |
|---|---|---|---|---|---|
| 76 | 520-331-005 | Avocent | DSR2010 | 16port switch | 1 |
| 77 | 520-364-002 | Avocent | DSR2020 | 16port switch | 1 |
| 78 | 520-364-010 | Avocent | DSR2020 | 16port switch | 1 |
| 79 | 520-364-010 | Avocent | DSR2020 | 16port switch | 4 |
| 80 | 520-364-010 | Avocent | DSR2020 | 16port switch | 2 |
| 81 | 520-364-010 | Avocent | DSR2020 | 16port switch | 1 |
| 82 | 520-364-010 | Avocent | DSR2020 | 16port switch | 1 |
| 83 | 520-364-010 | Avocent | DSR2020 | 16port switch | 1 |
| 84 | 520-364-010 | Avocent | DSR2020 | 16port switch | 1 |
| 85 | 520-364-010 | Avocent | DSR2020 | 16port switch | 1 |
| 86 | 520-364-010 | Avocent | DSR2020 | 16port switch | 1 |
| 87 | 520-364-010 | Avocent | DSR2020 | 16port switch | 1 |
| 88 | 520-391-006 | Avocent | DSR2030 | 16port switch | 2 |
| 89 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 90 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 91 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 92 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 93 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 94 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 95 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 96 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 97 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 98 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 99 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 100 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 101 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 102 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 103 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 104 | 520-391-006 | Avocent | DSR2030 | 16port switch | 1 |
| 105 | 520-247-001 | Avocent | DSR2161 | 16port switch | 1 |
| 106 | 520-247-001 | Avocent | DSR2161 | 16port switch | 1 |
| 107 | 520-247-001 | Avocent | DSR2161 | 16port switch | 1 |
| 108 | 520-247-001 | Avocent | DSR2161 | 16port switch | 1 |
| 109 | 520-247-001 | Avocent | DSR2161 | 16port switch | 4 |
| 110 | 520-247-001 | Avocent | DSR2161 | 16port switch | 4 |
| 111 | 520-247-001 | Avocent | DSR2161 | 16port switch | 4 |
| 112 | 520-247-001 | Avocent | DSR2161 | 16port switch | 4 |
| 113 | 520-247-001 | Avocent | DSR2161 | 16port switch | 3 |
| 114 | 520-247-001 | Avocent | DSR2161 | 16port switch | 1 |
| 115 | 194989-001 | Compaq | ESP113 | 400W Power Supply | 3 |
| 116 | None | Corning | Fiber Optic | LAN Scape Corning Cable Systems | 1 |
| 117 | | Corning | Fiber Optic | LAN Scape Corning Cable Systems | 1 |
| 118 | | Corning | Fiber Optic | LAN Scape Corning Cable Systems | 1 |
| 119 | | Corning | Fiber Optic | LAN Scape Corning Cable Systems | 1 |
| 120 | | Corning | Fiber Optic | LAN Scape Corning Cable Systems | 1 |
| 121 | | Corning | Fiber Optic | LAN Scape Corning Cable Systems | 1 |
| 122 | | Corning | Fiber Optic | LAN Scape Corning Cable Systems | 1 |
| 123 | FS108 | NetGear | FS108 | 8port 10/100 switch | 1 |
| 124 | FS116 | NetGear | FS116 | 16port 10/100 switch | 1 |
| 125 | PL777A | HP | HP1755 | LCD - 17in | 1 |
| 126 | | APC | MasterSwitch Network Power Controller | | 1 |
| 127 | None | APC | MasterSwitch Network Power Controller | | 1 |
| 128 | AP9211 | APC | MasterSwitch PDU | Power Distribution Unit | 2 |
| 129 | AP9211 | APC | MasterSwitch PDU | Power Distribution Unit | 2 |
| 130 | | APC | MasterSwitch Plus | | 1 |
| 131 | MIL-C2113 | Milan | MDI-X/MDI | Fast Ethernet Media Converter | 1 |
| 132 | MIL-C2113 | Milan | MDI-X/MDI | Fast Ethernet Media Converter | 1 |
| 133 | MIL-C2113 | Milan | MDI-X/MDI | Fast Ethernet Media Converter | 1 |
| 134 | None | AMP Connect | NONE | Fiber Connections Module | 1 |
| 135 | None | AMP NetConnect | None | 72port Fiber Optic Patch Panel | 1 |
| 136 | None | AMP NetConnect | None | 48port Fiber Optic Patch Panel | 1 |
| 137 | None | AMP NetConnect | None | 48port Fiber Optic Patch Panel | 1 |
| 138 | None | Leviton | None | 24port Fiber Optic Patch Panel | 1 |
| 139 | F1DA108T | Belkin | Omniview PRO2 | 8port KVM switch | 1 |
| 140 | F1D104 | Belkin | Omniview SE | 4port KVM switch | 1 |
| 141 | F1D104 | Belkin | Omniview SE | 4port KVM switch | 1 |
| 142 | F1D104 | Belkin | Omniview SE | 4port KVM switch | 1 |
| 143 | G400F-1-PB | Internet Security | Proventia G400 | Intrusion Prevention Appliance | 1 |
| 144 | PT40-H404-1-02C | Server Tech INC. | PT40-H404-1-02C | Sentry Commander Remote PWR MGMT | 1 |
| 145 | 700293673 | Avaya | S8700MS-A1-01 | Media Server | 2 |
| 146 | 700293673 | Avaya | S8700MS-A1-01 | Media Server | 1 |
| 147 | SPC104-1020 | Geist | SPC104-1020 | Transient Voltage Surge Suppressor | 1 |
| 148 | SPC104-1020 | Geist | SPC104-1020 | Transient Voltage Surge Suppressor | 1 |
| 149 | SPC104-1020 | Geist | SPC104-1020 | Transient Voltage Surge Suppressor | 1 |
| 150 | SPC104-1020 | Geist | SPC104-1020 | Transient Voltage Surge Suppressor | 1 |

**Exhibit B  Liquid Technology Purchase of Bid Lot 9**

|  | P/N | Make | Model | Description | Totals |
|---|---|---|---|---|---|
| 151 | SPC104-1020 | Geist | SPC104-1020 | Transient Voltage Surge Suppressor | 1 |
| 152 | SPC104-1020 | Geist | SPC104-1020 | Transient Voltage Surge Suppressor | 1 |
| 153 | SPC104-1020 | Geist | SPC104-1020 | Transient Voltage Surge Suppressor | 1 |
| 154 | SPC104-1020 | Geist | SPC104-1020 | Transient Voltage Surge Suppressor | 1 |
| 155 | SPC104-1020 | Geist | SPC104-1020 | Transient Voltage Surge Suppressor | 1 |
| 156 | SPC104-1020 | Geist | SPC104-1020 | Transient Voltage Surge Suppressor | 1 |
| 157 | SPC104-1020 | Geist | SPC104-1020 | Transient Voltage Surge Suppressor | 1 |
| 158 | SPC104-1020 | Geist | SPC104-1020 | Transient Voltage Surge Suppressor | 1 |
| 159 | 380-0466-02 | Sun Microsystems | Sunblade 100 | Workstation | 1 |
| 160 | 380-0502-02 | Sun Microsystems | Sunblade 150 | Workstation | 1 |
| 161 | MO9RM | APC | Surge Arrest | Multiple Outlet Unit | 4 |
| 162 | MO9RM | APC | Surge Arrest | Multiple Outlet Unit | 4 |
| 163 | MO9RM | APC | Surge Arrest | Multiple Outlet Unit | 2 |
| 164 | MO9RM | APC | Surge Arrest | Multiple Outlet Unit | 4 |
| 165 | MO9RM | APC | Surge Arrest | Multiple Outlet Unit | 2 |
| 166 | MO9RM | APC | Surge Arrest | Multiple Outlet Unit | 4 |
| 167 | MO9RM | APC | Surge Arrest | Multiple Outlet Unit | 3 |
| 168 | MO9RM | APC | Surge Arrest | Multiple Outlet Unit | 4 |
| 169 | MO9RM | APC | Surge Arrest | Multiple Outlet Unit | 2 |
| 170 | MO9RM | APC | Surge Arrest | Multiple Outlet Unit | 2 |
| 171 | MO9RM | APC | Surge Arrest | Multiple Outlet Unit | 2 |
| 172 | MO9RM | APC | Surge Arrest | Multiple Outlet Unit | 2 |
| 173 | MO9RM | APC | Surge Arrest | Multiple Outlet Unit | 1 |
| 174 | MO9RM | APC | Surge Arrest | Multiple Outlet Unit | 2 |
| 175 | TLS2200 | Brady | TLS2200 | Thermal Label Maker | 1 |
| 176 | 600-6479-01 | Sun Microsystems | Ultra 60 Creator 3D | Workstation | 1 |
| 177 | 600-6479-01 | Sun Microsystems | Ultra 60 Creator 3D | Workstation | 1 |
| 178 | 600-5111-02 | Sun Microsystems | Ultra 60 Creator 3D | Workstation | 1 |
| 179 | VS10927 | ViewSonic | VP720B | LCD - 17in | 1 |
| 180 | 599-2350-01 | Sun Microsystems |  | SCSI Tape Backup | 1 |

Total Bid Lot 9:  $   22,452

Exhibit B  Liquid Technology Purchase of Bid Lot 10

|   | P/N | Make | Model | Description | Totals | Notes |
|---|---|---|---|---|---|---|
| 1 | MT-M8836-1SU | IBM | 1SU | xSeries 306 eServer | 1 | (1) 80GB SATA HDD |
| 2 | MT-M8836-1SU | IBM | 1SU | xSeries 306 eServer | 1 | (1) 80GB SATA HDD |
| 3 | 201723-B22 | HP | 201723-B22 | Modular SAN Array 1000 | 1 | |
| 4 | 201723-B22 | HP | 201723-B22 | Modular SAN Array 1000 | 1 | (11) 36GB HDDs, (1) 73GB HDDs (2) 147GB HDDs |
| 5 | 201723-B22 | HP | 201723-B22 | Modular SAN Array 1000 | 1 | (6) 36GB HDDs, (6) 73GB HDDs |
| 6 | 374962-001 | HP | 374962-001 | Smart Array Cluster Storage | 1 | (7) 147GB HDDs, (7) 73GB HDDs |
| 7 | 374962-001 | HP | 374962-001 | Smart Array Cluster Storage | 1 | (4) 73GB HDDs |
| 8 | 374962-001 | HP | 374962-001 | Smart Array Cluster Storage | 1 | (12) 73GB HDDs |
| 9 | 374962-001 | HP | 374962-001 | Smart Array Cluster Storage | 1 | (14) 73GB HDDs |
| 10 | 374962-001 | HP | 374962-001 | Smart Array Cluster Storage | 1 | (5) 36GB HDDs, (9) 73GB HDDs |
| 11 | 374962-001 | HP | 374962-001 | Smart Array Cluster Storage | 1 | (14) 36GB HDDs |
| 12 | 243270-B21 | HP | BL10e | Blade Server | 1 | Inside Bl10e enclosure |
| 13 | 243270-B21 | HP | BL10e | Blade Server | 1 | Inside Bl10e enclosure |
| 14 | 333773-B21 | HP | BL10e G2 | Blade Server | 1 | Inside Bl10e enclosure |
| 15 | 600-5970-01 | Sun Microsystems | Enterprise 250 | Server | 1 | |
| 16 | 194989-002 | HP | ESP113 | 400W Power Supply | 2 | |
| 17 | EMU | McAfee | FS1000 | Server | 1 | FOUNDSTONE |
| 18 | IMAMG3550301 | Tumbleweed | IMAMG3550301 | Mailgate Appliance | 2 | |
| 19 | A7027A | HP | Integrity rx7620 | Server | 1 | (2) 146GB HDDs |
| 20 | A7027A | HP | Integrity rx7620 | Server | 1 | (2) 146GB HDDs |
| 21 | A7027A | HP | Integrity rx7620 | Server | 1 | (2) 146GB HDDs |
| 22 | DL360 G2 | HP | ProLiant DL360 G2 | Server | 1 | (2) 73GB HDDs |
| 23 | DL360 G2 | HP | ProLiant DL360 G2 | Server | 1 | (2) 36GB HDDs |
| 24 | DL360 G2 | HP | ProLiant DL360 G2 | Server | 1 | (2) 73GB HDDs |
| 25 | DL360 G2 | HP | ProLiant DL360 G2 | Server | 1 | (2) 73GB HDDs |
| 26 | DL360 G2 | HP | ProLiant DL360 G2 | Server | 1 | (2) 36GB HDDs |
| 27 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 28 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 18GB HDDs |
| 29 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 18GB HDDs |
| 30 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 36GB HDDs |
| 31 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 32 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 36GB HDDs |
| 33 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 34 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 18GB HDDs |
| 35 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 18GB HDDs |
| 36 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 18GB HDDs |
| 37 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 18GB HDDs |
| 38 | 353830-001 | HP | ProLiant DL360 G3 | Server | 1 | (2) 73GB HDDs |
| 39 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 36GB HDDs |
| 40 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 36GB HDDs |
| 41 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 73GB HDDs |
| 42 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 36GB HDDs |
| 43 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 36GB HDDs |
| 44 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 36GB HDDs |
| 45 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 36GB HDDs |
| 46 | 354572-001 | HP | ProLiant DL360 G4 | Server | 1 | (2) 73GB HDDs |
| 47 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 48 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 49 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 50 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 51 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 52 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 36GB HDDs |
| 53 | 378705-001 | HP | ProLiant DL360 G4P | Server | 1 | (2) 300GB HDDs |
| 54 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 73GB HDDs |
| 55 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 56 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 57 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (3) 73GB HDDs, (2) 18GB HDDs |
| 58 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 59 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (4) 36GB HDDs, (2) 18GB HDDs |
| 60 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 61 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 62 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 63 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs, (4) 36GB HDDs |
| 64 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (4) 18GB HDDs |
| 65 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs, (3) 36GB HDDs |
| 66 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 36GB HDDs |
| 67 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 68 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 69 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 70 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 71 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 72 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 36GB HDDs, (4) 73GB HDDs |
| 73 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 74 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |

Exhibit B  Liquid Technology Purchase of Bid Lot 10

| # | P/N | Make | Model | Description | Totals | Notes |
|---|---|---|---|---|---|---|
| 75 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 76 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 77 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 78 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 79 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs, (4) 36GB HDDs |
| 80 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (6) 18GB HDDs |
| 81 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 82 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 83 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 84 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 85 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 86 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 87 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 147GB HDDs, (2) 73GB HDDs (2) 18GB HDDs |
| 88 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 89 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 90 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 91 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (4) 36GB HDDs, (2) 18GB HDDs |
| 92 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 36GB HDDs |
| 93 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (2) 18GB HDDs |
| 94 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 95 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 96 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 97 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (3) 36GB HDDs |
| 98 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (3) 36GB HDDs, (2) 18GB HDDs |
| 99 | 232098-001 | HP | ProLiant DL380 G2 | Server | 1 | (4) 73GB HDDs, (1) 18GB HDDs |
| 100 | 232098-001 | HP | ProLiant DL380 G2 | Server | 9 | No HDDs |
| 101 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 102 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 147GB HDDs, (2) 36GB HDDs |
| 103 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 104 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 105 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 106 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs, (4) 18GB HDDs |
| 107 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 108 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 109 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 110 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 111 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 112 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 113 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 114 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 115 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 116 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs, (4) 147GB HDDs |
| 117 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 118 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (3) 18GB HDDs |
| 119 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 120 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 73GB HDDs |
| 121 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 73GB HDDs |
| 122 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 123 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (3) 18GB HDDs, (2) 36GB HDDs |
| 124 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 36GB HDDs |
| 125 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 126 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 127 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 128 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs, (2) 36GB HDDs |
| 129 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs, (3) 73GB HDDs |
| 130 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 131 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 132 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 133 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 134 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 135 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs, (4) 73GB HDDs |
| 136 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs, (4) 73GB HDDs |
| 137 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 138 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 139 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 18GB HDDs |
| 140 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 18GB HDDs |
| 141 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 18GB HDDs |
| 142 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 18GB HDDs |
| 143 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 18GB HDDs |
| 144 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 145 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 146 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 147 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 148 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |

**Exhibit B  Liquid Technology Purchase of Bid Lot 10**

| # | P/N | Make | Model | Description | Totals | Notes |
|---|---|---|---|---|---|---|
| 149 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 18GB HDDs |
| 150 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 151 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (2) 36GB HDDs |
| 152 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 147GB HDDs, (2) 36GB HDDs |
| 153 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 154 | 333705-001 | HP | ProLiant DL380 G3 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 155 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 36GB HDDs |
| 156 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 36GB HDDs |
| 157 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (4) 147GB HDDs, (2) 36GB HDDs |
| 158 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 159 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 36GB HDDs |
| 160 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 36GB HDDs |
| 161 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 162 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 163 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 36GB HDDs |
| 164 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 147GB HDDs, (2) 73GB HDDs (2) 36GB HDDs |
| 165 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 166 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 167 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 36GB HDDs |
| 168 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 36GB HDDs |
| 169 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 36GB HDDs |
| 170 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 171 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 172 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (4) 147GB HDDs, (2) 36GB HDDs |
| 173 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (2) 73GB HDDs, (2) 36GB HDDs |
| 174 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 175 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (4) 73GB HDDs, (2) 36GB HDDs |
| 176 | 361011-001 | HP | ProLiant DL380 G4 | Server | 1 | (4) 147GB HDDs, (2) 36GB HDDs |
| 177 | 346921-001 | HP | ProLiant DL560 | Server | 1 | (2) 36GB HDDs |
| 178 | 346921-001 | HP | ProLiant DL560 | Server | 1 | (2) 36GB HDDs |
| 179 | 346921-001 | HP | ProLiant DL560 | Server | 1 | (2) 73GB HDDs |
| 180 | 346921-001 | HP | ProLiant DL560 | Server | 1 | (2) 73GB HDDs |
| 181 | 346921-001 | HP | ProLiant DL560 | Server | 1 | (2) 36GB HDDs |
| 182 | 346921-001 | HP | ProLiant DL560 | Server | 1 | (2) 147GB HDDs |
| 183 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 36GB HDDs |
| 184 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 36GB HDDs |
| 185 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 36GB HDDs |
| 186 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 36GB HDDs |
| 187 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 36GB HDDs |
| 188 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 36GB HDDs |
| 189 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 36GB HDDs |
| 190 | 347905-001 | HP | ProLiant DL580 G2 | Server | 1 | (2) 36GB HDDs |
| 191 | 390524-405 | HP | ProLiant DL585 | Server | 1 | (3) 36GB HDDs |
| 192 | 390524-405 | HP | ProLiant DL585 | Server | 1 | (2) 36GB HDDs |
| 193 | 230507-001 | HP | ProLiant DL760 G2 | Server | 1 | (5) RAID cartridges, (2) 36GB HDDs |
| 194 | 230507-001 | HP | ProLiant DL760 G2 | Server | 1 | (5) RAID cartridges, (2) 36GB HDDs |
| 195 | 230507-001 | HP | ProLiant DL760 G2 | Server | 1 | (5) RAID cartridges, (2) 36GB HDDs |
| 196 | 230507-001 | HP | ProLiant DL760 G2 | Server | 1 | (5) RAID cartridges, (2) 36GB HDDs |
| 197 | 230507-001 | HP | ProLiant DL760 G2 | Server | 1 | (5) RAID cartridges, (2) 36GB HDDs |
| 198 | 261759-010 | HP | ProLiant ML530 | Server | 1 | (4) 73GB HDDs, (2) 18GB HDDs |
| 199 | 261760-012 | HP | ProLiant ML570 | Server | 1 | (14) 36GB HDDs |
| 200 | 261760-012 | HP | ProLiant ML570 | Server | 1 | (2) 36GB HDDs, (7) 73GB HDDs |
| 201 | 190209-001 | HP | SAN Array | SAN Array | 1 | |
| 202 | 70-40491-03 | HP | Smart Array 1000 | Modular Smart Array 1000 | 2 | |
| 203 | 190209-B31 | HP | StorageWorks | SAN Array | 1 | (11) 36GB HDDs, (1) 73GB HDDs (2) 147GB HDDs |
| 204 | 150728-001 | HP | StorageWorks | SAN Array | 1 | (6) 36GB HDDs |
| 205 | 150728-001 | HP | StorageWorks | SAN Array | 1 | (14) 73GB HDDs |
| 206 | 150728-001 | HP | StorageWorks | SAN Array | 1 | (14) 73GB HDDs |
| 207 | 322120-B21 | HP | StorageWorks 2/8-EL | SAN switch NA2109 | 1 | |
| 208 | 322118-B21 | HP | StorageWorks 2/16 | SAN switch | 1 | |
| 209 | 283056-B21 | HP | StorageWorks 2/16-EL N | SAN switch | 1 | |
| 210 | 602-2776-01 | Sun Microsystems | SunFire 280R | Server | 1 | (2) HDDs (unknown size) |
| 211 | 602-2776-01 | Sun Microsystems | SunFire 280R | Server | 1 | (2) HDDs (unknown size) |
| 212 | 380-0538-02 | Sun Microsystems | SunFire V120 | Server | 2 | |
| 213 | 380-0538-02 | Sun Microsystems | SunFire V120 | Server | 1 | |
| 214 | 602-2693-02 | Sun Microsystems | SunFire V210 | Server | 1 | |
| 215 | V240 | Sun Microsystems | SunFire V240 | Server | 2 | |
| 216 | 602-2357-01 | Sun Microsystems | SunFire V480 | Server | 1 | (2) HDDs (unknown size) |
| 217 | 602-2357-01 | Sun Microsystems | SunFire V480 | Server | 1 | (2) HDDs (unknown size) |
| 218 | 602-2357-01 | Sun Microsystems | SunFire V480 | Server | 1 | (2) HDDs (unknown size) |
| 219 | 602-2357-01 | Sun Microsystems | SunFire V480 | Server | 1 | (2) HDDs (unknown size) |
| 220 | 602-2357-01 | Sun Microsystems | SunFire V480 | Server | 1 | |
| 221 | 602-2357-01 | Sun Microsystems | SunFire V480 | Server | 1 | |

**Exhibit B  Liquid Technology Purchase of Bid Lot 10**

|     | P/N | Make | Model | Description | Totals | Notes |
|-----|-----|------|-------|-------------|--------|-------|
| 222 | 602-2357-01 | Sun Microsystems | SunFire V480 | Server | 1 | |
| 223 | 602-2357-01 | Sun Microsystems | SunFire V480 | Server | 1 | |
| 224 | 602-2898-01 | Sun Microsystems | SunFire V880 | Server | 1 | (6) HDDs (unknown size) |
| 225 | 602-2898-01 | Sun Microsystems | SunFire V880 | Server | 1 | (6) HDDs (unknown size) |
| 226 | 237259-001 | HP | TFT5600RKM | Clamshell | 1 | |
| 227 | 237259-001 | HP | TFT5600RKM | Clamshell | 1 | |
| 228 | 237259-001 | HP | TFT5600RKM | Clamshell | 1 | |
| 229 | 237259-001 | HP | TFT5600RKM | Clamshell | 1 | |
| 230 | 237259-001 | HP | TFT5600RKM | Clamshell | 1 | |
| 231 | 237259-001 | HP | TFT5600RKM | Clamshell | 1 | |
| 232 | 237259-001 | HP | TFT5600RKM | Clamshell | 1 | |
| 233 | 237259-001 | HP | TFT5600RKM | Clamshell | 1 | |
| 234 | 243280-B21 | HP | | BL10e Blade Server Enclosure | 1 | Bl10e enclosure |

**Total Bid Lot 10:  $   113,000**