# EXHIBIT 2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **NEW CENTURY TRS HOLDINGS, INC.,** a Delaware corporation, <u>et al.</u>,[1] | **Case No. 07-10416 (KJC)** |
| **Debtors.** | **Jointly Administered** |

### ORDER PURSUANT TO 11 U.S.C. § 502, FED R. BANKR. P. 3007 AND 9014 AND DEL. BANKR. L.R. 3007-1 DISALLOWING AND EXPUNGING <u>CERTAIN MULTIPLE-DEBTOR DUPLICATE CLAIMS</u>

Upon the Debtors' Thirteenth Omnibus Objection To Claims: Substantive Objection Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 to Certain Multiple-Debtor Duplicate Claims (the "Objection"),[2] filed by New Century Financial Corporation ("NCF"), a Maryland corporation, New Century TRS Holdings, Inc, ("New Century TRS"), a Delaware corporation, and their direct and indirect subsidiaries, each as a debtor and debtor-in-possession in the above-styled case (collectively, the "Debtors"); and it appearing that notice of the objection was good and sufficient upon the particular circumstances and that no other or further notice need be given; and the Court having considered the Objection, the claims listed on <u>Exhibit A</u> annexed hereto, and any responses thereto; and upon the record

---

[1] The debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership; and New Century Warehouse Corporation, a California corporation.

[2] Unless otherwise defined herein, capitalized terms used herein shall have the meanings ascribed to them in the Objection

herein; and after due deliberation thereon; and good and sufficient cause appearing therefore; it is hereby

FOUND AND DETERMINED THAT:

A.      This Objection is a core proceeding under 28 U.S.C. § 157(b)(2); and

B.      Each holder of a claim (as to each, a "Claim") listed on Exhibit A attached hereto was properly and timely served with a copy of the Objection, the Proposed Order, the accompanying exhibits, and the Notice; and

C.      Any entity known to have an interest in the Claims subject to the Objection has been afforded reasonable opportunity to respond to, or be heard regarding, the relief requested in the Objection; and

D.      Any entity known to have an interest in the Claims subject to the Objection has been afforded reasonable opportunity to respond to, or be heard regarding, the relief requested in the Objection; and

E.      The relief requested in the Objection is in the best interests of the Debtors, their estates, their creditors, and other parties in interest; and it is therefore

ORDERED, ADJUDGED AND DECREED THAT:

1.      The Objection is GRANTED.

2.      The Debtors are granted a waiver of the requirements of Local Rule 3007-1(f)(i) and are permitted to object to the 201 claims listed on Exhibit A.

3.      The Multiple-Debtor Duplicate Claims listed on Exhibit A in the column labeled Duplicate Claim Number be, and hereby are, disallowed and expunged in their entirety.

4.      The Debtors' rights to amend, modify, or supplement this Objection, to file additional objections to the Claims or any other claims (filed or not) which may be asserted

2

against the Debtors, and to seek further reduction of any Claim to the extent such Claim has been paid, are preserved. Additionally, should one or more of the grounds of objection stated in this Objection be dismissed, the Debtors rights to object on other stated grounds or on any other grounds that the Debtors discover during the pendency of these cases are preserved.

5.       This Court shall retain jurisdiction over the Debtors and the Claimants whose Claims are subject to the Objection with respect to any matters related to or arising from the Objection or the implementation of this Order.

6.       Each Claim and the objections by the Debtors to such Claim, as addressed in the Objection and as set forth on Exhibit A hereto, constitutes a separate contested matter as contemplated by Fed, R. Bankr. P. 9014 and Local Rule 3007-1. This Order shall be deemed a separate Order with respect to each Claim. Any stay of this Order pending appeal by any Claimants whose Claims are subject to this Order shall only apply to the contested matter which involves such Claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

Dated: March ____, 2008
       Wilmington, Delaware

                                        _____
                                        THE HONORABLE KEVIN J. CAREY
                                        UNITED STATES BANKRUPTCY JUDGE

RLF1-3250225-1

# EXHIBIT A

13th Omnibus Objection

**Exhibit A**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. _et al_.
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10426 | 2578 | 07-10417 | 2615 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10422 | 2612 | 07-10417 | 2615 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10423 | 2611 | 07-10417 | 2615 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10427 | 2618 | 07-10417 | 2615 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10425 | 2541 | 07-10417 | 2615 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10424 | 2610 | 07-10417 | 2615 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10420 | 2614 | 07-10417 | 2615 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10431 | 2619 | 07-10417 | 2615 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-11043 | 2623 | 07-10417 | 2615 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |

13th Omnibus Objection

**Exhibit A**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10416 | 2616 | 07-10417 | 2615 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10430 | 2622 | 07-10417 | 2615 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10421 | 2613 | 07-10417 | 2615 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| ACE American insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10428 | 2620 | 07-10417 | 2615 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Ascent Home Loans inc 6465 S Greenwood Plaza Blvd 800 Englewood, CO 80111 | 07-10416 | 1117 | 07-10417 | 119 | $0.00 | $0.00 | $0.00 | $21,137.90 | $21,137.90 | $0.00 | $0.00 | $25,855.00 | $0.00 | $25,855.00 |
| Bagels & Brew Inc Vogt & Resnick LLP 4400 MacArthur Blvd 9th Floor Newport Beach, CA 92658 | 07-10416 | 350 | 07-10419 | 1229 | $0.00 | $0.00 | $0.00 | $10,835.11 | $10,835.11 | $0.00 | $0.00 | $0.00 | $10,835.11 | $10,835.11 |
| Bankers Standard Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10431 | 2697 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Bankers Standard Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10429 | 2705 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Bankers Standard Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10423 | 2704 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |

13th Omnibus Objection

**Exhibit A**

**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Bankers Standard Insurance Company<br>Duane Morris LLP 30 S 17th St<br>Philadelphia, PA 19103-4196 | 07-10420 | 2703 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Bankers Standard Insurance Company<br>Duane Morris LLP 30 S 17th St<br>Philadelphia, PA 19103-4196 | 07-10426 | 2702 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Bankers Standard Insurance Company<br>Duane Morris LLP 30 S 17th St<br>Philadelphia, PA 19103-4196 | 07-10428 | 2698 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Bankers Standard Insurance Company<br>Duane Morris LLP 30 S 17th St<br>Philadelphia, PA 19103-4196 | 07-10425 | 2699 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Bankers Standard Insurance Company<br>Duane Morris LLP 30 S 17th St<br>Philadelphia, PA 19103-4196 | 07-10424 | 2693 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Bankers Standard Insurance Company<br>Duane Morris LLP 30 S 17th St<br>Philadelphia, PA 19103-4196 | 07-10427 | 2692 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Bankers Standard Insurance Company<br>Duane Morris LLP 30 S 17th St<br>Philadelphia, PA 19103-4196 | 07-10421 | 2701 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Bankers Standard Insurance Company<br>Duane Morris LLP 30 S 17th St<br>Philadelphia, PA 19103-4196 | 07-10422 | 2696 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Bankers Standard Insurance Company<br>Duane Morris LLP 30 S 17th St<br>Philadelphia, PA 19103-4196 | 07-10430 | 2694 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |

13th Omnibus Objection

# Exhibit A
## Multi Debtor Duplicate Claims

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Bankers Standard Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10417 | 2700 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Bankers Standard Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10416 | 3018 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Bankers Standard Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-11043 | 2706 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Bari Fraire 6441 Adderly Dr Las Vegas, NV 89108 | 07-10416 | 89 | 07-10421 | 20 | $0.00 | $0.00 | $10,612.20 | $0.00 | $10,612.20 | $0.00 | $0.00 | $10,610.20 | $0.00 | $10,610.20 |
| Bien Quach BQ Consulting Inc 7709 Dragon Ln Winnetka, Ca 91306 | 07-10425 | 2389 | 07-10419 | 2407 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 |
| Bien Quach BQ Consulting Inc 7709 Dragon Ln Winnetka, Ca 91306 | 07-10427 | 2392 | 07-10419 | 2407 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 |
| Bien Quach BQ Consulting Inc 7709 Dragon Ln Winnetka, Ca 91306 | 07-10426 | 2391 | 07-10419 | 2407 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 |
| Bien Quach individually and dba BQ Consulting Inc BQ Consulting Inc 7709 Dragon Ln Winnetka, CA 91306 | 07-10420 | 2402 | 07-10419 | 2407 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 |
| Bien Quach individually and dba BQ Consulting Inc 7709 Dragon Ln Winnetka, CA 91306 | 07-10416 | 2399 | 07-10419 | 2407 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 |

13th Omnibus Objection

**Exhibit A**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Bien Quach individually and dba BQ Consulting Inc<br>7709 Dragon Ln<br>Winnetka, Ca 91306 | 07-10431 | 2400 | 07-10419 | 2407 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 |
| Bien Quach individually and dba BQ Consulting Inc<br>7709 Dragon Ln<br>Winnetka, Ca 91306 | 07-10430 | 2398 | 07-10419 | 2407 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 |
| Bien Quach individually and dba BQ Consulting Inc<br>BQ Consulting Inc 7709 Dragon Ln<br>Winnetka, Ca 91306 | 07-10428 | 2395 | 07-10419 | 2407 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 |
| Bien Quach individually and dba BQ Consulting Inc<br>BQ Consulting Inc 7709 Dragon Ln<br>Winnetka, Ca 91306 | 07-10423 | 2409 | 07-10419 | 2407 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 |
| Bien Quach individually and dba BQ Consulting Inc<br>BQ Consulting Inc 7709 Dragon Ln<br>Winnetka, Ca 91306 | 07-10424 | 2411 | 07-10419 | 2407 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 |
| Bien Quach individually and dba BQ Consulting Inc<br>7709 Dragon Ln<br>Winnetka, Ca 91306 | 07-10422 | 2408 | 07-10419 | 2407 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 |
| Bien Quach individually and dba BQ Consulting Inc<br>7709 Dragon Ln<br>Winnetka, Ca 91306 | 07-10429 | 2396 | 07-10419 | 2407 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 |
| Bien Quach individually and dba BQ Consulting Inc<br>BQ Consulting Inc 7709 Dragon Ln<br>Winnetka, Ca 91306 | 07-10421 | 2403 | 07-10419 | 2407 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 |

13th Omnibus Objection

**Exhibit A**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Bien Quach individually and dba BQ Consulting inc<br>7709 Dragon Ln<br>Winnetka, Ca 91306 | 07-10417 | 2406 | 07-10419 | 2407 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 | $0.00 | $0.00 | $15,456.00 | $0.00 | $15,456.00 |
| Brian D Franz<br>2060 E Lexington Ave<br>Fresno, CA 93720 | 07-10416 | 1763 | 07-10419 | 1764 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 |
| Campbell Charles B<br>603 El Circulo<br>San Clemente, CA 92672 | 07-10419 | 1616 | 07-10416 | 1622 | $0.00 | $0.00 | $0.00 | $518,000.00 | $518,000.00 | $0.00 | $0.00 | $0.00 | $518,000.00 | $518,000.00 |
| Christine Burns<br>28110 Hemlock Ave<br>Moreno Valley, CA 92555 | 07-10421 | 133 | 07-10416 | 132 | $0.00 | $0.00 | $37,770.05 | $0.00 | $37,770.05 | $0.00 | $0.00 | $37,770.05 | $0.00 | $37,770.05 |
| Christine Burns<br>28110 Hemlock Ave<br>Moreno Valley, CA 92555 | 07-10416 | 134 | 07-10421 | 131 | $0.00 | $0.00 | $22,321.00 | $0.00 | $22,321.00 | $0.00 | $0.00 | $22,321.00 | $0.00 | $22,321.00 |
| CNA Companies<br>2405 Lucien Way<br>Maitland, FL 32751 | 07-10424 | 3300 | 07-10419 | 3292 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CNA Companies<br>2405 Lucien Way<br>Maitland, FL 32751 | 07-10416 | 3297 | 07-10419 | 3292 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CNA Companies<br>2405 Lucien Way<br>Maitland, FL 32751 | 07-10431 | 3282 | 07-10419 | 3292 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CNA Companies<br>2405 Lucien Way<br>Maitland, FL 32751 | 07-10422 | 3291 | 07-10419 | 3292 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

13th Omnibus Objection

## Exhibit A
## Multi Debtor Duplicate Claims

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| CNA Companies<br>2405 Lucien Way<br>Maitland, FL  32751 | 07-10425 | 3288 | 07-10419 | 3292 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CNA Companies<br>2405 Lucien Way<br>Maitland, FL  32751 | 07-10423 | 3290 | 07-10419 | 3292 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CNA Companies<br>2405 Lucien Way<br>Maitland, FL  32751 | 07-11043 | 3276 | 07-10419 | 3292 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CNA Companies<br>2405 Lucien Way<br>Maitland, FL  32751 | 07-10428 | 3285 | 07-10419 | 3292 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CNA Companies<br>2405 Lucien Way<br>Maitland, FL  32751 | 07-10426 | 3287 | 07-10419 | 3292 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CNA Companies<br>2405 Lucien Way<br>Maitland, FL  32751 | 07-10430 | 3283 | 07-10419 | 3292 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CNA Companies<br>2405 Lucien Way<br>Maitland, FL  32751 | 07-10427 | 3286 | 07-10419 | 3292 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CNA Companies<br>2405 Lucien Way<br>Maitland, FL  32751 | 07-10429 | 3284 | 07-10419 | 3292 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Darrell Lowe<br>7210 Manna Pacifica Dr S<br>Long Beach, CA  90803 | 07-10417 | 2332 | 07-10421 | 2331 | $0.00 | $0.00 | $0.00 | $85,813.47 | $85,813.47 | $0.00 | $0.00 | $0.00 | $85,813.47 | $85,813.47 |

13th Omnibus Objection

**Exhibit A**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Darrell Lowe<br>7210 Manna Pacifica Dr S<br>Long Beach, CA 90803 | 07-10419 | 2343 | 07-10421 | 2331 | $0.00 | $0.00 | $0.00 | $85,813.47 | $85,813.47 | $0.00 | $0.00 | $0.00 | $85,813.47 | $85,813.47 |
| David Vizcarra<br>Trush Law Office 695 Town Center Dr Ste 700<br>Costa Mesa, CA 92626-7187 | 07-10419 | 2131 | 07-10417 | 1983 | $0.00 | $0.00 | $0.00 | $22,677.94 | $22,677.94 | $0.00 | $0.00 | $0.00 | $22,677.94 | $22,677.94 |
| David Vizcarra<br>Trush Law Office 695 Town Center Dr Ste 700<br>Costa Mesa, CA 92626-7187 | 07-10421 | 2190 | 07-10417 | 1983 | $0.00 | $0.00 | $0.00 | $22,677.94 | $22,677.94 | $0.00 | $0.00 | $0.00 | $22,677.94 | $22,677.94 |
| Dungworth Duncan L.<br>3216 Markham Way<br>Roseville, CA 95747 | 07-10419 | 2291 | 07-10416 | 2290 | $0.00 | $0.00 | $9,796.65 | $0.00 | $9,796.65 | $0.00 | $0.00 | $9,796.65 | $0.00 | $9,796.65 |
| Enrique Baltierra<br>20762 Shadow Rock<br>Trabuco Canyon, CA 92679 | 07-10419 | 2647 | 07-10416 | 2461 | $0.00 | $0.00 | $5,769.23 | $0.00 | $5,769.23 | $0.00 | $0.00 | $5,769.23 | $0.00 | $5,769.23 |
| Eunpides George Demos<br>104 Walpole St No 3<br>Canton, MA 02021 | 07-10416 | 882 | 07-10421 | 881 | $0.00 | $0.00 | $7,500.00 | $0.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eva Joy Martin<br>15537 Williams St Apt F11<br>Tustin , CA 92780 | 07-10419 | 2498 | 07-10421 | 2497 | $0.00 | $0.00 | $0.00 | $100,388.68 | $100,388.68 | $0.00 | $0.00 | $0.00 | $100,388.68 | $100,388.68 |
| Eva Joy Martin<br>15537 Williams St Apt F11<br>Tustin , CA 92780 | 07-10417 | 2499 | 07-10421 | 2497 | $0.00 | $0.00 | $0.00 | $100,388.68 | $100,388.68 | $0.00 | $0.00 | $0.00 | $100,388.68 | $100,388.68 |
| Flores Marco Antonio<br>714 S Vanderwell Ave<br>West Covina, CA 91790 | 07-10421 | 1766 | 07-10417 | 1776 | $0.00 | $0.00 | $12,571.84 | $11,605.94 | $24,177.78 | $0.00 | $0.00 | $12,571.84 | $11,605.94 | $24,177.78 |

13th Omnibus Objection

**Exhibit A**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Fox Shawne<br>4412 Black Otter Trail<br>Dallas, TX 75287 | 07-10419 | 2204 | 07-10417 | 2082 | $0.00 | $0.00 | $34,960.58 | $0.00 | $34,960.58 | $0.00 | $0.00 | $34,960.58 | $0.00 | $34,960.58 |
| Franczak Joseph Craig<br>1064 Country Club Rd<br>Camp Hill, PA 17011 | 07-10421 | 1164 | 07-10416 | 1166 | $0.00 | $0.00 | $20,750.00 | $0.00 | $20,750.00 | $0.00 | $0.00 | $20,750.00 | $0.00 | $20,750.00 |
| Freire Berta<br>810 N Sierra Madre Villa Ave<br>Pasadena, CA 91107 | 07-10421 | 1328 | 07-10416 | 1321 | $0.00 | $0.00 | $7,997.13 | $11,737.12 | $19,734.25 | $0.00 | $0.00 | $7,997.13 | $11,737.12 | $19,734.25 |
| Gallagher James Brian<br>22 Elk Dr<br>Holland, PA 18966 | 07-10419 | 1862 | 07-10417 | 1863 | $0.00 | $0.00 | $35,590.81 | $0.00 | $35,590.81 | $0.00 | $0.00 | $35,590.81 | $0.00 | $35,590.81 |
| Hawaiian Ins & Guar Co<br>Cadeahcih Vesta Ins Group PO Box 1350<br>Honolulu, HI 96807-1350 | 07-10424 | 2185 | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hawaiian Ins & Guar Co<br>Cadeahcih Vesta Ins Group PO Box 1350<br>Honolulu, HI 96807-1350 | 07-10430 | 2198 | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hawaiian Ins & Guar Co<br>Cadeahcih Vesta Ins Group PO Box 1350<br>Honolulu, HI 96807-1350 | 07-10423 | 2209 | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hawaiian Ins & Guar Co<br>Cadeahcih Vesta Ins Group PO Box 1350<br>Honolulu, HI 96807-1350 | 07-10426 | 2186 | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hawaiian Ins & Guar Co<br>PO Box 1350<br>Honolulu, HI 96807-1350 | 07-10428 | 2155 | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

13th Omnibus Objection

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

**Exhibit A**
**Multi Debtor Duplicate Claims**

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Hawaiian Ins & Guar Co Cadcaheih Vesta Ins Group PO Box 1350 Honolulu, HI 96807-1350 | 07-10422 | 2205 | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hawaiian Ins & Guar Co Cadcaheih Vesta Ins Group PO Box 1350 Honolulu, HI 96807-1350 | 07-10427 | 2147 | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hawaiian Ins & Guar Co Cadcaheih Vesta Ins Group PO Box 1350 Honolulu, HI 96807-1350 | 07-10419 | 2188 | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hawaiian Ins & Guar Co Cadcaheih Vesta Ins Group PO Box 1350 Honolulu, HI 96807-1350 | 07-10429 | 2151 | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hawaiian Ins & Guar Co Cadcaheih Vesta Ins Group PO Box 1350 Honolulu, HI 96807-1350 | 07-10425 | 2212 | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hawaiian Ins & Guar Co Cadcaheih Vesta Ins Group PO Box 1350 Honolulu, HI 96807-1350 | 07-10420 | 2192 | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hawaiian Ins & Guar Co Cadcaheih Vesta Ins Group PO Box 1350 Honolulu, HI 96807-1350 | 07-10416 | 2224 | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hawaiian Ins & Guar Co Cadcaheih Vesta Ins Group PO Box 1350 Honolulu, HI 96807-1350 | 07-10421 | 2152 | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hawaiian Ins & Guar Co Cadcaheih Vesta Ins Group PO Box 1350 Honolulu, HI 96807-1350 | 07-10431 | 2150 | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

13th Omnibus Objection

**Exhibit A**

**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Hellmuth Obata & Kassabaum Inc Hok 9530 Jefferson Blvd Culver City, CA 90232 | 07-10416 | 477 | 07-10419 | 1732 | $0.00 | $0.00 | $0.00 | $71,855.86 | $71,855.86 | $0.00 | $0.00 | $0.00 | $71,855.86 | $71,855.86 |
| Hundeby Coleman A 2733 Starbird Costa Mesa, CA 92626 | 07-10419 | 1383 | 07-10416 | 1384 | $0.00 | $0.00 | $140,241.90 | $0.00 | $140,241.90 | $0.00 | $0.00 | $140,241.90 | $0.00 | $140,241.90 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-11043 | 2714 | 07-10419 | 2953 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10420 | 2718 | 07-10419 | 2711 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10422 | 2713 | 07-10419 | 2711 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10430 | 2717 | 07-10419 | 2711 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10423 | 2715 | 07-10419 | 2711 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10421 | 2533 | 07-10419 | 2711 | $802,846.00 | $0.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10427 | 2720 | 07-10419 | 2711 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |

13th Omnibus Objection

## Exhibit A
## Multi Debtor Duplicate Claims

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10425 | 2712 | 07-10419 | 2711 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia . PA 19103-4196 | 07-11043 | 2708 | 07-10419 | 2711 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10426 | 2710 | 07-10419 | 2711 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia . PA 19103-4196 | 07-10431 | 2709 | 07-10419 | 2711 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10424 | 2707 | 07-10419 | 2711 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10416 | 2721 | 07-10419 | 2711 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia . PA 19103-4196 | 07-10428 | 2716 | 07-10419 | 2711 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia . PA 19103-4196 | 07-10424 | 2738 | 07-10419 | 2953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia . PA 19103-4196 | 07-10416 | 2971 | 07-10419 | 2953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

13th Omnibus Objection

**Exhibit A**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10420 | 2962 | 07-10419 | 2953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10426 | 2950 | 07-10419 | 2953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10427 | 2968 | 07-10419 | 2953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10431 | 2739 | 07-10419 | 2953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10428 | 2959 | 07-10419 | 2953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10417 | 2963 | 07-10419 | 2953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10421 | 2951 | 07-10419 | 2953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10422 | 2723 | 07-10419 | 2953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia , PA 19103-4196 | 07-10430 | 2960 | 07-10419 | 2953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

13th Omnibus Objection

**Exhibit A**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Insurance Company of North America<br>Duane Morris LLP 30 S 17th St<br>Philadelphia, PA 19103-4196 | 07-10423 | 2955 | 07-10419 | 2953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance Company of North America<br>Duane Morris LLP 30 S 17th St<br>Philadelphia, PA 19103-4196 | 07-10425 | 2952 | 07-10419 | 2953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jason Diez<br>2726 Quail Ridge Cir<br>Fullerton, CA 92835 | 07-10421 | 1327 | 07-10416 | 1326 | $0.00 | $0.00 | $4,020.54 | $6,053.58 | $10,074.12 | $0.00 | $0.00 | $4,020.54 | $6,053.58 | $10,074.12 |
| John Hicks<br>Trush Law Office 695 Town Center Dr Ste 700<br>Costa Mesa, CA 92626-7187 | 07-10421 | 2183 | 07-10417 | 1985 | $0.00 | $0.00 | $0.00 | $163,297.81 | $163,297.81 | $0.00 | $0.00 | $0.00 | $163,297.81 | $163,297.81 |
| John Hicks<br>Trush Law Office 695 Town Center Dr Ste 700<br>Costa Mesa, CA 92626-7187 | 07-10419 | 2088 | 07-10417 | 1985 | $0.00 | $0.00 | $0.00 | $163,297.81 | $163,297.81 | $0.00 | $0.00 | $0.00 | $163,297.81 | $163,297.81 |
| Johnson Jaharvev D<br>4644 Fallow Ct<br>Antioch, CA 94531 | 07-10419 | 3267 | 07-10416 | 3226 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | $0.00 | $13,348.00 | $0.00 | $159,620.00 | $172,698.00 |
| Kathy L White<br>3427 Castle Rock Rd<br>Diamond Bar, CA 91765 | 07-10416 | 1053 | 07-10421 | 1060 | $0.00 | $0.00 | $0.00 | $86,000.00 | $86,000.00 | $0.00 | $0.00 | $0.00 | $86,000.00 | $86,000.00 |
| Kimberlee A Toomev<br>9937 Tamarack Landing Way<br>Las Vegas, NV 89117 | 07-10416 | 48 | 07-10421 | 18 | $0.00 | $0.00 | $3,602.07 | $0.00 | $3,602.07 | $0.00 | $0.00 | $3,602.07 | $0.00 | $3,602.07 |
| Laurie L Cope<br>8136 Pecan Valley Ave<br>Las Vegas, NV 89131 | 07-10416 | 79 | 07-10421 | 19 | $0.00 | $0.00 | $832.98 | $0.00 | $832.98 | $0.00 | $0.00 | $832.98 | $0.00 | $832.98 |

13th Omnibus Objection

**Exhibit A**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Lending Connection<br>949 South Coast Dr 200<br>Costa Mesa, CA 92626 | 07-10416 | 1373 | 07-10419 | 196 | $0.00 | $0.00 | $0.00 | $129,915.56 | $129,915.56 | $0.00 | $0.00 | $0.00 | $70,706.97 | $70,706.97 |
| Lovell Appraisal Service<br>PO Box 1389<br>Center, TX 75935 | 07-10419 | 2685 | 07-10421 | 2683 | $0.00 | $0.00 | $2,100.00 | $0.00 | $2,100.00 | $0.00 | $0.00 | $2,100.00 | $0.00 | $2,100.00 |
| Mackoff Kellogg Law Firm<br>PO Box 1097<br>Dickinson, ND 58601 | 07-10416 | 749 | 07-10419 | 759 | $0.00 | $0.00 | $0.00 | $4,827.45 | $4,827.45 | $0.00 | $0.00 | $0.00 | $4,827.00 | $4,827.45 |
| Malcolm & Cisneros<br>2112 Business Ctr Dr 2nd Fl<br>Irvine, CA 92612 | 07-10419 | 2493 | 07-10417 | 2492 | $0.00 | $0.00 | $0.00 | $212,190.66 | $212,190.66 | $0.00 | $0.00 | $0.00 | $212,190.66 | $212,190.66 |
| Malcom & Cisneros A Law Corporation<br>2112 Business Ctr Dr 2nd Fl<br>irvine, CA 92612 | 07-10416 | 2626 | 07-10417 | 2492 | $0.00 | $0.00 | $0.00 | $212,190.66 | $212,190.66 | $0.00 | $0.00 | $0.00 | $212,190.66 | $212,190.66 |
| Malenfant Benu<br>1524 Campbell Ave<br>Thousand Oaks, CA 91360 | 07-10419 | 1401 | 07-10416 | 1140 | $0.00 | $0.00 | $34,978.92 | $0.00 | $34,978.92 | $0.00 | $0.00 | $34,978.92 | $0.00 | $34,978.92 |
| Marlene Scheetz<br>8200 Haversuck Rd Ste 255<br>Indianapolis, IN 46240 | 07-10416 | 377 | 07-10421 | 959 | $0.00 | $0.00 | $10,950.00 | $11,642.85 | $22,592.85 | $0.00 | $0.00 | $10,950.00 | $11,642.85 | $22,592.85 |
| Marlene Scheetz<br>10393 High Grv Dr<br>Carmel, IN 46032 | 07-10421 | 982 | 07-10416 | 521 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101,967.14 | $0.00 | $101,967.14 |
| Marsha L Laudenback<br>361 Ravello Ln<br>Costa Mesa, CA 92627 | 07-10416 | 110 | 07-10417 | 327 | $0.00 | $0.00 | $6,478.03 | $0.00 | $6,478.03 | $0.00 | $0.00 | $6,478.03 | $0.00 | $6,478.03 |

13th Omnibus Objection

**Exhibit A**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Marston Residential Appraisal Group Inc<br>1525 South Escondido Blvd Ste E<br>Escondido, CA 92025 | 07-10416 | 1414 | 07-10421 | 1396 | $0.00 | $0.00 | $5,425.00 | $0.00 | $5,425.00 | $0.00 | $0.00 | $5,425.00 | $0.00 | $5,425.00 |
| Matney Victoria<br>5918 Diamond<br>Troy, MI 48098 | 07-10419 | 2210 | 07-10416 | 2208 | $0.00 | $0.00 | $89,377.01 | $0.00 | $89,377.01 | $0.00 | $0.00 | $89,377.01 | $0.00 | $89,377.01 |
| Mcgrew Real Estate Office Building Lc<br>1501 Kasold Dr<br>Lawrence, KS 66047-1601 | 07-10429 | 1243 | 07-10419 | 1244 | $0.00 | $0.00 | $0.00 | $12,000.00 | $12,000.00 | $0.00 | $0.00 | $0.00 | $12,000.00 | $12,000.00 |
| Mcgrew Real Estate Office Building Lc<br>1501 Kasold Dr<br>Lawrence, KS 66047 | 07-10421 | 1246 | 07-10419 | 1244 | $0.00 | $0.00 | $0.00 | $12,000.00 | $12,000.00 | $0.00 | $0.00 | $0.00 | $12,000.00 | $12,000.00 |
| Michelle L Cullinan<br>23 Celano<br>Laguna Niguel, CA 92677 | 07-10416 | 1355 | 07-10419 | 1335 | $0.00 | $0.00 | $28,600.00 | $0.00 | $28,600.00 | $0.00 | $0.00 | $28,600.00 | $0.00 | $28,600.00 |
| Mouner Land Investment Corporation<br>2870 Gateway Oaks Dr Ste 110<br>Sacramento, CA 95833 | 07-10417 | 1153 | 07-10419 | 1358 | $0.00 | $0.00 | $0.00 | $248,676.00 | $248,676.00 | $0.00 | $0.00 | $0.00 | $248,676.00 | $248,676.00 |
| Mouner Land Investment Corporation<br>2870 Gateway Oaks Dr Ste 110<br>Sacramento, CA 95833 | 07-10416 | 1131 | 07-10419 | 1358 | $0.00 | $0.00 | $0.00 | $248,676.00 | $248,676.00 | $0.00 | $0.00 | $0.00 | $248,676.00 | $248,676.00 |
| Nancy A Shaeffer<br>1802 W Maryland Ave No 2003<br>Phoenix, AZ 85015 | 07-10416 | 62 | 07-10417 | 299 | $0.00 | $0.00 | $8,138.14 | $0.00 | $8,138.14 | $0.00 | $0.00 | $8,138.14 | $0.00 | $8,138.14 |
| Nancy Anderson<br>8109 Santa Luz Villtage Green South<br>San Diego, CA 92127 | 07-10416 | 421 | 07-10417 | 1685 | $0.00 | $0.00 | $758,302.00 | $0.00 | $758,302.00 | $0.00 | $0.00 | $758,302.00 | $0.00 | $758,302.00 |

13th Omnibus Objection

**Exhibit A**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Nancy Anderson Emp<br>8109 Santaluz Village Green S<br>San Diego, CA 92127 | 07-10421 | 1683 | 07-10417 | 1685 | $0.00 | $0.00 | $758,302.00 | $0.00 | $758,302.00 | $0.00 | $0.00 | $758,302.00 | $0.00 | $758,302.00 |
| Nancy Anderson Emp<br>8109 Santaluz Village Green S<br>San Diego, CA 92127 | 07-10419 | 1686 | 07-10417 | 1685 | $0.00 | $0.00 | $758,302.00 | $0.00 | $758,302.00 | $0.00 | $0.00 | $758,302.00 | $0.00 | $758,302.00 |
| Nancy Anderson Emp<br>8109 Santaluz Village Green S<br>San Diego, CA 92127 | 07-10419 | 1602 | 07-10416 | 346 | $0.00 | $0.00 | $85,777.00 | $0.00 | $85,777.00 | $0.00 | $0.00 | $85,777.00 | $0.00 | $85,777.00 |
| Nancy Anderson Emp<br>8109 Santaluz Village Green S<br>San Diego, CA 92127 | 07-10421 | 1601 | 07-10416 | 346 | $0.00 | $0.00 | $85,777.00 | $0.00 | $85,777.00 | $0.00 | $0.00 | $85,777.00 | $0.00 | $85,777.00 |
| Nancy Anderson Emp<br>8109 Santaluz Village Green S<br>San Diego, CA 92127 | 07-10417 | 1604 | 07-10416 | 346 | $0.00 | $0.00 | $85,777.00 | $0.00 | $85,777.00 | $0.00 | $0.00 | $85,777.00 | $0.00 | $85,777.00 |
| Nancy Kaufman Thompson<br>308 Dogwood Ln<br>Louisville, KY 40214 | 07-10416 | 2648 | 07-10421 | 2646 | $0.00 | $0.00 | $9,900.00 | $0.00 | $9,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nfs Loans Inc/sb<br>18301 Von Karman<br>Irvine, CA 92612 | 07-10416 | 2539 | 07-10419 | 2655 | $922,320.61 | $0.00 | $20,407.95 | $9,457.95 | $952,186.51 | $922,320.61 | $0.00 | $10,950.00 | $9,457.95 | $942,728.56 |
| Ovadia Eddie Didio<br>10213 Hawk Bay Pl<br>Las Vegas, NV 89144 | 07-10416 | 68 | 07-10421 | 11 | $0.00 | $0.00 | $4,613.00 | $0.00 | $4,613.00 | $0.00 | $0.00 | $4,613.00 | $0.00 | $4,613.00 |
| Pearce Cary<br>5710 Intervale Dr<br>Riverside, CA 92506 | 07-10421 | 2010 | 07-10417 | 2011 | $0.00 | $0.00 | $40,014.75 | $0.00 | $40,014.75 | $0.00 | $0.00 | $40,014.75 | $0.00 | $40,014.75 |

13th Omnibus Objection

**Exhibit A**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Profast Appraisals Inc<br>PO Box 295<br>Lebanon, GA 30146 | 07-10419 | 1378 | 07-10416 | 746 | $0.00 | $0.00 | $2,545.00 | $0.00 | $2,545.00 | $0.00 | $0.00 | $2,545.00 | $0.00 | $2,545.00 |
| PromoShop Inc<br>18075 Ventura Blvd Ste 117<br>Encino, CA 91316 | 07-10416 | 2138 | 07-10419 | 2122 | $0.00 | $0.00 | $0.00 | $279,091.00 | $279,091.00 | $0.00 | $0.00 | $0.00 | $279,091.00 | $279,091.00 |
| Rafidi Alyse Zahi<br>2475 Heavenly Way<br>Corona, CA 92881 | 07-10419 | 3111 | 07-10416 | 3110 | $5,221.75 | $0.00 | $1,141.50 | $176.70 | $6,539.95 | $5,221.75 | $0.00 | $1,141.50 | $176.70 | $6,539.95 |
| Randall Lightbody<br>6502 Centre Pl Cir<br>Spring, TX 77379 | 07-10416 | 1865 | 07-10419 | 44 | $0.00 | $0.00 | $75,000.00 | $0.00 | $75,000.00 | $0.00 | $0.00 | $75,000.00 | $0.00 | $75,000.00 |
| Randall Lightbody Emp<br>6502 Centre Pl Cir<br>Spring, TX 77379 | 07-10416 | 1866 | 07-10419 | 44 | $0.00 | $0.00 | $75,000.00 | $0.00 | $75,000.00 | $0.00 | $0.00 | $75,000.00 | $0.00 | $75,000.00 |
| Rich F Martin<br>8109 Santa Luz Village Green South<br>San Diego, CA 92127 | 07-10416 | 345 | 07-10417 | 1656 | $0.00 | $0.00 | $234,518.00 | $0.00 | $234,518.00 | $0.00 | $0.00 | $237,088.00 | $0.00 | $237,088.00 |
| Rich Martin Emp<br>8109 Santaluz Village Green S<br>San Diego, CA 92127 | 07-10416 | 1655 | 07-10417 | 1656 | $0.00 | $0.00 | $237,088.00 | $0.00 | $237,088.00 | $0.00 | $0.00 | $237,088.00 | $0.00 | $237,088.00 |
| Rich Martin Emp<br>8109 Santaluz Village Green S<br>San Diego, CA 92127 | 07-10419 | 1654 | 07-10417 | 1656 | $0.00 | $0.00 | $237,088.00 | $0.00 | $237,088.00 | $0.00 | $0.00 | $237,088.00 | $0.00 | $237,088.00 |
| Rich Martin Emp<br>8109 Santaluz Village Green S<br>San Diego, CA 92127 | 07-10421 | 1678 | 07-10417 | 1656 | $0.00 | $0.00 | $237,088.00 | $0.00 | $237,088.00 | $0.00 | $0.00 | $237,088.00 | $0.00 | $237,088.00 |

13th Omnibus Objection

## Exhibit A
## Multi Debtor Duplicate Claims

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Rich Martin Emp<br>8109 Santaluz Village Green S<br>San Diego, CA 92127 | 07-10417 | 1603 | 07-10416 | 347 | $0.00 | $0.00 | $141,369.00 | $0.00 | $141,369.00 | $0.00 | $0.00 | $141,369.00 | $0.00 | $141,369.00 |
| Rich Martin Emp<br>8109 Santaluz Village Green S<br>San Diego, CA 92127 | 07-10419 | 1664 | 07-10416 | 347 | $0.00 | $0.00 | $141,369.00 | $0.00 | $141,369.00 | $0.00 | $0.00 | $141,369.00 | $0.00 | $141,369.00 |
| Rich Martin Emp<br>8109 Santaluz Village Green S<br>San Diego, CA 92127 | 07-10421 | 1680 | 07-10416 | 347 | $0.00 | $0.00 | $141,369.00 | $0.00 | $141,369.00 | $0.00 | $0.00 | $141,369.00 | $0.00 | $141,369.00 |
| Riverside Claims LLC as Assignee for Adfitech Inc<br>PO Box 626 Planetarium Station<br>New York, NY 10024 | 07-10416 | 801 | 07-10419 | 739 | $0.00 | $0.00 | $0.00 | $48,689.00 | $48,688.95 | $0.00 | $0.00 | $0.00 | $48,688.95 | $48,688.95 |
| Riverside Claims LLC as Assignee for Cybersearch<br>PO Box 626 Planetarium Station<br>New York, NY 10024 | 07-10416 | 908 | 07-10419 | 965 | $0.00 | $0.00 | $0.00 | $127,671.47 | $127,671.47 | $0.00 | $0.00 | $0.00 | $127,671.47 | $127,671.47 |
| Riverside Claims LLC as Assignee for the Financial Services Roundtable<br>PO Box 626 Planetarium Station<br>New York, NY 10024 | 07-10416 | 705 | 07-10419 | 738 | $0.00 | $0.00 | $0.00 | $70,500.00 | $70,500.00 | $0.00 | $0.00 | $0.00 | $70,500.00 | $70,500.00 |
| Rousseau Lon J<br>3428 Belridge Dr<br>Smyrna, GA 30080 | 07-10421 | 1032 | 07-10416 | 1031 | $0.00 | $0.00 | $13,904.94 | $0.00 | $13,904.94 | $0.00 | $0.00 | $13,904.94 | $0.00 | $13,904.94 |
| Systems Source Inc<br>2100 Main St Ste 100<br>Irvine, CA 92614-6238 | 07-10421 | 2014 | 07-10419 | 1971 | $0.00 | $0.00 | $0.00 | $806,030.78 | $806,030.78 | $0.00 | $0.00 | $0.00 | $806,030.78 | $806,030.78 |
| T D Financial<br>18850 Ventura Blvd 130<br>Tarzana, CA 91356 | 07-10416 | 776 | 07-10419 | 771 | $0.00 | $0.00 | $4,760.00 | $0.00 | $4,760.00 | $0.00 | $0.00 | $4,760.00 | $0.00 | $4,760.00 |

13th Omnibus Objection

## Exhibit A
## Multi Debtor Duplicate Claims

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Telecom Directories Inc 8343 Roswell Rd No 397 Atlanta , GA 30350 | 07-10416 | 1718 | 07-10421 | 1717 | $0.00 | $0.00 | $0.00 | $187.00 | $187.00 | $0.00 | $0.00 | $0.00 | $187.00 | $187.00 |
| Thacker Dana Ray 684 Robinson Dr Newark, OH 43055 | 07-10419 | 1537 | 07-10416 | 1534 | $0.00 | $0.00 | $20,383.33 | $0.00 | $20,383.33 | $0.00 | $0.00 | $20,383.33 | $0.00 | $20,383.33 |
| The Newport Group Inc 300 International Pkwy Ste 270 Heathrow, FL 32746 | 07-10416 | 2405 | 07-10417 | 2394 | $0.00 | $0.00 | $0.00 | $19,080.96 | $19,080.96 | $0.00 | $0.00 | $0.00 | $19,080.96 | $19,080.96 |
| The Newport Group Inc 300 International Pkwy Ste 270 Heathrow, FL 32746 | 07-10419 | 2367 | 07-10417 | 2394 | $0.00 | $0.00 | $0.00 | $19,080.96 | $19,080.96 | $0.00 | $0.00 | $0.00 | $19,080.96 | $19,080.96 |
| The Source PO Box 51900 Irvine, CA 92619-1900 | 07-10416 | 853 | 07-10419 | 192 | $0.00 | $0.00 | $0.00 | $1,355.00 | $1,355.00 | $0.00 | $0.00 | $0.00 | $1,355.00 | $1,355.00 |
| The Travelers Indemnity Company and Its Affiliates Special Collections 5MN One Tower Sq Hartford, CT 06183 | 07-10428 | 2081 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Affiliates Special Collections 5MN One Tower Sq Hartford, CT 06183 | 07-10417 | 2119 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Affiliates Special Collections 5MN One Tower Sq Hartford, CT 06183 | 07-10420 | 2116 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

13th Omnibus Objection

# Exhibit A
## Multi Debtor Duplicate Claims

In re: New Century TRS Holdings, Inc. et al.
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| The Travelers Indemnity Company and Its Affiliates Special Collections 5MN One Tower Sq Hartford, CT 06183 | 07-10416 | 2120 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Affiliates Special Collections 5MN One Tower Sq Hartford, CT 06183 | 07-10423 | 2113 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Affiliates Special Collections 5MN One Tower Sq Hartford, CT 06183 | 07-10427 | 2080 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Affiliates Special Collections 5MN One Tower Sq Hartford, CT 06183 | 07-11043 | 3687 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Affiliates Special Collections 5MN One Tower Sq Hartford, CT 06183 | 07-10430 | 2084 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Affiliates Special Collections 5MN One Tower Sq Hartford, CT 06183 | 07-10429 | 2083 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Affiliates Special Collections 5MN One Tower Sq Hartford, CT 06183 | 07-10425 | 2269 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Affiliates Special Collections 5MN One Tower Sq Hartford, CT 06183 | 07-10422 | 2114 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

13th Omnibus Objection

**Exhibit A**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. _et al_ .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| The Travelers Indemnity Company and Its Affiliates<br>Special Collections 5MN One Tower Sq<br>Hartford, CT 06183 | 07-10424 | 2325 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Affiliates<br>Special Collections 5MN One Tower Sq<br>Hartford, CT 06183 | 07-10431 | 2126 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Affiliates<br>Special Collections 5MN One Tower Sq<br>Hartford, CT 06183 | 07-10421 | 2115 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Travelers Indemnity Company and Its Affiliates<br>Special Collections 5MN One Tower Sq<br>Hartford, CT 06183 | 07-10426 | 2270 | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tortorelli Joseph John<br>PO Box 4588<br>irvine, CA 92616 | 07-10419 | 2193 | 07-10417 | 1956 | $0.00 | $0.00 | $36,056.64 | $0.00 | $36,056.64 | $0.00 | $0.00 | $36,056.64 | $0.00 | $36,056.64 |
| Tracy P Dunn<br>7298 South Verbena Way<br>Centennial, CO 80112 | 07-10416 | 3343 | 07-10416 | 748 | $0.00 | $0.00 | $5,229.27 | $0.00 | $5,229.27 | $0.00 | $0.00 | $5,229.27 | $0.00 | $5,229.27 |
| Tracy P Dunn<br>7298 S Verbena Way<br>Centennial, CO 80112 | 07-10417 | 967 | 07-10416 | 748 | $0.00 | $0.00 | $5,229.27 | $0.00 | $5,229.27 | $0.00 | $0.00 | $5,229.27 | $0.00 | $5,229.27 |
| United Guaranty Residential Insurance Company United Guaranty Mortgage indemnity Company United Guaranty Services Inc and its United Guarantee Corporation Law Department 230 N Elm Ste 27401 PO Box 20597<br>Greensboro, NC 27420-0597 | 07-10429 | 2726 | 07-10419 | 3096 | $0.00 | $0.00 | $0.00 | $15,360.00 | $15,360.00 | $0.00 | $0.00 | $0.00 | $15,360.00 | $15,360.00 |

13th Omnibus Objection

**Exhibit A**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| United Guaranty Residential Insurance Company United Guaranty Mortgage Indemnity Company United Guaranty Services Inc and its United Guarantee Corporation Law Department 230 N Elm Ste 27401 PO Box 20597 Greensboro, NC 27420-0597 | 07-10427 | 2724 | 07-10419 | 3096 | $0.00 | $0.00 | $0.00 | $15,360.00 | $15,360.00 | $0.00 | $0.00 | $0.00 | $15,360.00 | $15,360.00 |
| United Guaranty Residential Insurance Company United Guaranty Mortgage Indemnity Company United Guaranty Services Inc and its United Guarantee Corporation Law Department 230 N Elm Ste 27401 PO Box 20597 Greensboro, NC 27420-0597 | 07-10428 | 2725 | 07-10419 | 3096 | $0.00 | $0.00 | $0.00 | $15,360.00 | $15,360.00 | $0.00 | $0.00 | $0.00 | $15,360.00 | $15,360.00 |
| United Guaranty Residential Insurance Company United Guaranty Mortgage Indemnity Company United Guaranty Services Inc et al Attn Sara F Millard Authorized Representative 230 N Elm Ste 27401 PO Box 20597 Greensboro, NC 27420-0597 | 07-10426 | 3122 | 07-10419 | 3096 | $0.00 | $0.00 | $0.00 | $15,360.00 | $15,360.00 | $0.00 | $0.00 | $0.00 | $15,360.00 | $15,360.00 |
| United Guaranty Residential Insurance Company United Guaranty Mortgage Indemnity Company United Guaranty Services Inc et al Attn Sara F Millard Authorized Representative 230 N Elm Ste 27401 PO Box 20597 Greensboro, NC 27420-0597 | 07-10416 | 3097 | 07-10419 | 3096 | $0.00 | $0.00 | $0.00 | $15,360.00 | $15,360.00 | $0.00 | $0.00 | $0.00 | $15,360.00 | $15,360.00 |
| United Guaranty Residential Insurance Company United Guaranty Mortgage Indemnity Company United Guaranty Services Inc et al Attn Sara F Millard Authorized Representative 230 N Elm Ste 27401 PO Box 20597 Greensboro, NC 27420-0597 | 07-10417 | 3002 | 07-10419 | 3096 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,360.00 | $15,360.00 |

13th Omnibus Objection

## Exhibit A
## Multi Debtor Duplicate Claims

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| United Guaranty Residential Insurance Company United Guaranty Mortgage Indemnity Company United Guaranty Services Inc et al<br><br>Attn Sara F Millard Authorized Representative 230 N Elm Ste 27401 PO Box 20597<br>Greensboro, NC 27420-0597 | 07-10422 | 3005 | 07-10419 | 3096 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,360.00 | $15,360.00 |
| Wallis Donna L<br>14591 Marsh View Dr<br>Jacksonville Bch, FL 32250 | 07-10419 | 2526 | 07-10417 | 2535 | $43,013.15 | $0.00 | $0.00 | $0.00 | $43,013.15 | $43,013.15 | $0.00 | $0.00 | $0.00 | $43,013.15 |
| **Claims To Be Expunged Totals** | | | | 201 | $1,773,401.51 | $32,916,686.00 | $4,983,079.73 | $4,032,271.31 | $43,705,438.50 | $970,555.51 | $32,930,034.00 | $5,076,611.92 | $4,142,264.32 | $43,119,196.20 |