## UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | December 31, 2007 |

### MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| | | X | | Affidavit/Supple... |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

February 15, 2008
_____
Date

Jamie Lisac
_____
Printed Name of Authorized Individual

CFO
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

## United States Bankruptcy Court
## For the District of Delaware

| | | | |
|---|---|---|---|
| New Century Mortgage Corporation | | Case No: | 07-10419 |
| New Century Mortgage Ventures, LLC | | | 07-10429 |
| NC Capital Corporation | | | 07-10420 |
| NC Residual III Corporation | | | 07-10424 |
| New Century R.E.O. Corp. | | | 07-10426 |
| New Century R.E.O. II Corp. | | | 07-10427 |
| New Century R.E.O. III Corp. | | | 07-10428 |
| NC Deltex, LLC | | | 07-10430 |
| NCoral, L.P. | | | 07-10431 |
| NC Asset Holding, L.P. | | | 07-10423 |
| Home123 Corporation | | | 07-10421 |
| New Century TRS Holdings, Inc. | | | 07-10416 |
| NC Residual IV Corporation | | | 07-10425 |
| New Century Credit Corporation | | | 07-10422 |
| New Century Financial Corporation | | | 07-10417 |
| New Century Warehouse Corporation | | | 07-11043 |
| | | Reporting Period: | December 31, 2007 |

### NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby New Century Mortgage Corporation makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements have been allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

New Century Mortgage Corporation ("NCMC") maintained and serviced loan portfolios owned by various institutions. At any given time, in the ordinary course of business, NCMC received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, NCMC controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. NCMC reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (a Debtor in this case and the ultimate parent of all of the Debtors) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtors) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtors) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | December 31, 2007 |

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | | | | | 0 | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | 0 | | | |
| ACCOUNTS RECEIVABLE | | | | | 0 | | | |
| LOANS AND ADVANCES | | | | | 0 | | | |
| SALE OF ASSETS | | | | | 0 | | | |
| OTHER (ATTACH LIST) | | | | | 0 | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | 0 | | | |
| TRANSFERS  FROM AFFILIATES/OTHERS | | | | | 0 | | | |
| TOTAL  RECEIPTS | | 0 | | 0 | 0 | | 0 | 0 |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | 0 | | | |
| PAYROLL TAXES | | | | | 0 | | | |
| SALES, USE, & OTHER TAXES | | | | | 0 | | | |
| INVENTORY PURCHASES | | | | | 0 | | | |
| SECURED/ RENTAL/ LEASES | | | | | 0 | | | |
| INSURANCE | | | | | 0 | | | |
| ADMINISTRATIVE | | | | | 0 | | | |
| SELLING | | | | | 0 | | | |
| OTHER (ATTACH LIST) | | | | | 0 | | | |
| OWNER DRAW * | | | | | 0 | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | 0 | | | |
| PROFESSIONAL FEES | | | | | 0 | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | 0 | | | |
| COURT COSTS | | | | | 0 | | | |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | 0 | | | |
| CASH - END OF MONTH | 0 | 0 | 0 | 0 | | 0 | | 0 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash disbursement.  Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

restricted Cash and Equivalents
Century Mortgage Corporation
tl Schedule
807-10419

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 11/30/07 | Cash Receipts | Non-Cash Accounting Adjustments | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 12/31/07 | Bank Bal 12/31/0 |
|---|---|---|---|---|---|---|---|---|---|---|
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 2110104017 | Commerce Checking Account | 2110104017 | NCMC1011 | (390.00) | 0.00 | 390.00 | 0.00 | 0.00 | 0.00 | |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 2110104084 | Insurance Claims | 2130104084 | NCMC1012 | (239,878.76) | 0.00 | 239,878.76 | 0.00 | 0.00 | 0.00 | |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930002776 | Corporate QA Reverification Account | 7930002776 | NCMC1013 | (225.00) | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 2110104009 | Recosting Fees Account | 2110104009 | NCMC1014 | 28,849.90 | 0.00 | 0.00 | 0.00 | (23,994.65) | 4,855.25 | 4,8' |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 2110103983 | Payroll Account | 2110103983 | NCMC1038 | 13,038.65 | 35,889.13 | 0.00 | (483,868.97) | (5,389.86) | (440,331.05) | 439,4' |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 2110105706 | C.N.A. L/C Collateral Account | 2110105706 | NCMC1042 | 142,984.46 | 112.43 | 0.00 | 0.00 | 0.00 | 143,096.89 | 143,0' |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930004302 | UB Investment Account | 7930004302 | NCMC1048 | 3,025,835.61 | 149,492.06 | 0.00 | (3,141,109.31) | 0.00 | 34,218.36 | 34,2' |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930001273 | ACE American L/C Collateral Account | 7930001273, 7930002385 | NCMC1049 | 1,265,886.84 | 1,095.12 | 0.00 | 0.00 | 0.00 | 1,266,981.96 | 1,266,9' |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930001001 | NCIS Insurance Premium | 7930001001 | NCMC1053 | 9,988.25 | 0.00 | 0.00 | 0.00 | 0.00 | 9,988.25 | 9,9' |
| .ington Trust Company .y Square North North Market Street .ington, DE 19890-0801 | Wilmington Investment Account | 082693-000 | NCMC1054 | 42,495,499.97 | 0.00 | 0.00 | 141,109.31 | 0.00 | 42,636,609.28 | 42,636,6' |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930004221 | Asset Sales Escrow Account | 7930004221 | NCMC1057 | 1,595,361.20 | 835,392.16 | 0.00 | 0.00 | 0.00 | 2,430,753.36 | 1,828,8' |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930000897 | Manual Payroll Account | 7930000897 | NCMC1066 | 104,935.40 | 2,732.17 | 0.00 | (175,000.00) | 232,443.39 | 165,110.96 | 254.3' |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 2110104025 | Operating Account | 2110104025 | NCMC1068 | 10,202,633.35 | 4,869,300.80 | (80,594.74) | 9,058,391.47 | (18,896,859.73) | 5,152,871.15 | 5,325,2' |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930003802 | Corporation Travelers L/C account | 7930003802 | NCMC1071 | 578,878.84 | 523.56 | 0.00 | 0.00 | 0.00 | 579,402.40 | 579,4' |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 2110108179 | CBRE Facilities Account CB Richard Ellis - Agent | 2110108179, 9081001845 | NCMC1073 | (1,016,310.31) | 0.00 | 1,621,621.63 | 0.00 | 0.00 | 605,311.32 | 605,3' |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 2110106052 | Credit Report Fee Refund Account | 2110106052 | NCMC1074 | (232,129.82) | 0.00 | 232,129.82 | 0.00 | 0.00 | 0.00 | |
| TSCHE BANK NATIONAL TRUST COMPANY BAL TRANSACTION BANKING T & SECURITIES SERVICES CTURED FINANCE SERVICES EAST ST. ANDREW PLACE, SANTA ANA, CA 92705- ACCOUNT #44286-400044286 | CSFB Funding Haircut - HOME | 4000044286 | NCMC1097 | 2,426,889.08 | 0.00 | (1,964,004.78) | 0.00 | 0.00 | 462,884.30 | 462,8' |
| TSCHE BANK NATIONAL TRUST COMPANY BAL TRANSACTION BANKING T & SECURITIES SERVICES CTURED FINANCE SERVICES EAST ST. ANDREW PLACE SANTA ANA, CA 92705- ACCOUNT #042804 | Barclay Funding Haircut | 4000042804, 4000042805 | NCMC1096 | 473,108.57 | 0.00 | 0.01 | 0.00 | 0.00 | 473,108.58 | 473,1' |
| TSCHE BANK NATIONAL TRUST COMPANY BAL TRANSACTION BANKING T & SECURITIES SERVICES CTURED FINANCE SERVICES EAST ST. ANDREW PLACE, SANTA ANA, CA 92705- ACCOUNT #34003 | Disbursement Account CDC ** | 4000034003, 4000034004 | NCMC1003 | 5,499.98 | 0.00 | 0.02 | 0.00 | 0.00 | 5,500.00 | 5,5' |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 33986 | Disbursement Account UBS ** | 4000033986 | NCMC1004 | (650,187.63) | 0.00 | 650,187.63 | 0.00 | 0.00 | 0.00 | |

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 11/30/07 | Cash Receipts | Non-Cash Accounting Adjustments | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 12/31/07 | Bank Bal 12/31/0 |
|---|---|---|---|---|---|---|---|---|---|---|
| sche Bank Trust Company Americas<br>3B Services Tennessee, Inc<br>rate Trust Operations<br>3ox 3050<br>·ille, TN 37230<br>mt#4000033984 | Disbursement Account B of A ** | 4000033984 | NCMC1005 | 2,700,770.80 | 0.00 | (2,700,770.80) | 0.00 | 0.00 | 0.00 | |
| sche Bank Trust Company Americas<br>3B Services Tennessee, Inc<br>rate Trust Operations<br>3ox 3050<br>·ille, TN 37230<br>mt#4000037419 | Disbursement Account M/S ** | 4000037419 | NCMC1008 | 1,048,920.64 | 0.00 | (1,048,920.64) | 0.00 | 0.00 | 0.00 | |
| sche Bank Trust Company Americas<br>3B Services Tennessee, Inc<br>rate Trust Operations<br>3ox 3050050<br>·ille, TN 37230<br>mt#4000035071 | B of A UBS Blocked Acct ** | 4000035071 | NCMC1085 | (3,385,996.25) | 0.00 | 3,385,996.25 | 0.00 | 0.00 | 0.00 | |
| JN BANK OF CALIFORNIA<br>JTGAGE COMPANIES DEPOSITS 793<br>JX 513100<br>JNGELES, CA 90071<br>·# 2110104114 | B of A CDC Blocked Acct ** | 2110104114 | NCMC1086 | 619,383.55 | 0.00 | (607,330.75) | 0.00 | 0.00 | 12,052.80 | 12,0 |
| JN BANK OF CALIFORNIA<br>JTGAGE COMPANIES DEPOSITS 793<br>JX 513100<br>JNGELES, CA 90071<br>·# 2110106273 | Barclays Blocked Account ** | 2110106273 | NCMC1098 | (1,117,241.83) | 0.00 | 1,128,580.37 | 0.00 | 0.00 | 11,338.54 | 11,3 |
| | Total NCMC | | | 60,096,105.49 | 5,894,537.43 | 857,387.78 | 5,399,522.50 | (18,693,800.85) | 53,553,752.35 | 54,093,2 |

ctivity in this account relates to transfers to investor custodial accounts and therefore not included in total receipts or disbursements.

| TOTAL DISBURSEMENTS | New Century Mortgage Corporation | Case #07-10419 | 18,693,800.85 |
|---|---|---|---|
| LESS: DISBURSEMENTS MADE ON BEHALF OF OTHER DEBTORS | | | (13,337,521.29) |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| PLUS: RESTRICTED CASH DISBURSEMENTS | | | 1,800,000.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 7,156,279.56 |

:apital Corporation
U Schedule
#07-10420

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 11/30/07 | Cash Receipts | Non-Cash Accounting Adjustments | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 12/31/07 | Bank Bal 12/31/0 |
|---|---|---|---|---|---|---|---|---|---|---|
| JN BANK OF CALIFORNIA<br>. FIGUEROA ST., MC G08-470<br>JNGELES, CA 90071-1655<br>JUNT# 7930000692 | Manual Payroll Account | 7930000692 | NCCC1066 | 18,411.46 | 0.00 | 0.00 | 0.00 | 0.00 | 18,411.46 | 21,8 |
| JN BANK OF CALIFORNIA<br>. FIGUEROA ST., MC G08-470<br>JNGELES, CA 90071-1655<br>JUNT# 2110103894 | Payroll Account | 2110103894 | NCCC1076 | 46,411.74 | 0.00 | 0.00 | 0.00 | 2,692.74 | 49,104.48 | 78,3 |
| | Total NC Capital | | | 64,823.20 | 0.00 | 0.00 | 0.00 | 2,692.74 | 67,515.94 | 100,2 |

| TOTAL DISBURSEMENTS | NC Capital Corporation | Case #07-10420 | (2,692.74) |
|---|---|---|---|
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 109,815.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 107,122.26 |

e123 Corporation
U Schedule
#07-10421

| Description | Type of Account | Bk Acct # | G/L Acctg # | G/L Bal @ 11/30/07 | Cash Receipts | Non-Cash Accounting Adjustments | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 12/31/07 | Bank Bal 12/31/0 |
|---|---|---|---|---|---|---|---|---|---|---|
| TSCHE BANK NATIONAL TRUST COMPANY<br>BAL TRANSACTION BANKING<br>T & SECURITIES SERVICES<br>CTURED FINANCE SERVICES<br>EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-<br>ACCOUNT #4000051933 | Disbursement Account B of A - HOME | 4000051933, 4000052039 | HOME1005 | 200,190.13 | 0.00 | 0.00 | 0.00 | 0.00 | 200,190.13 | 200,19 |
| N BANK OF CALIFORNIA<br>. FIGUEROA ST., MC G08-470<br>NGELES, CA 90071-1655<br>OUNT# 7930002156 | HOME DB Operating Account | 7930002156, 7930001893 | HOME1007 | 1,229,133.43 | 0.00 | (1,229,133.43) | 0.00 | 0.00 | 0.00 | |
| NTRYWIDE<br>ACOMA BLVD., LAKE HAVASU CITY, AZ 86403<br>NTRYWIDE EPP RESERVE ACCOUNT #7823 | Countrywide EPP Reserve | 7823 | HOME1056 | 1,046,843.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,046,843.05 | |
| N BANK OF CALIFORNIA<br>. FIGUEROA ST., MC G08-470<br>NGELES, CA 90071-1655<br>OUNT# 7930000102 | Manual Payroll Account | 7930000102 | HOME1066 | (5,658.11) | 31,624.32 | 0.00 | 0.00 | (16,532.48) | 9,433.73 | 66,20 |
| N BANK OF CALIFORNIA<br>. FIGUEROA ST., MC G08-470<br>NGELES, CA 90071-1655<br>OUNT# 2110103967 | Payroll Account | 2110103967 | HOME1077 | 6,102.84 | 27,229.26 | 0.00 | (295,435.48) | (6,135.37) | (268,238.75) | 5,66 |
| TSCHE BANK NATIONAL TRUST COMPANY<br>BAL TRANSACTION BANKING<br>T & SECURITIES SERVICES<br>CTURED FINANCE SERVICES<br>EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-<br>ACCOUNT #4000052107 & #4000052108 & #4000052109 | Disbursement/Settlement Account | 4000052107, 4000052108, 4000052109 | HOME1089 | 994,263.13 | 0.00 | (940,675.45) | 0.00 | (0.03) | 53,587.65 | 53,58 |
| TSCHE BANK NATIONAL TRUST COMPANY<br>BAL TRANSACTION BANKING<br>T & SECURITIES SERVICES<br>CTURED FINANCE SERVICES<br>EAST ST. ANDREW PLACE SANTA ANA, CA 92705-<br>ACCOUNT #44286-400044286 | CSFB Funding Haricut - HOME | 4000044286 | HOME1097 | (1,189,653.74) | 0.41 | 1,189,653.33 | 0.00 | 0.00 | 0.00 | |
| | Total HOME 123 | | | 2,281,220.73 | 58,853.99 | (980,155.55) | (295,435.48) | (22,667.88) | 1,041,815.81 | 325,5 |

| TOTAL DISBURSEMENTS | HOME 123 Corporation | Case #07-10421 | 22,667.88 |
|---|---|---|---|
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 923,671.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 946,338.88 |

Century TRS Holdings, Inc.
U Schedule
#07-10416

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 11/30/07 | Cash Receipts | Non-Cash Accounting Adjustments | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 12/31/07 | Bank Bal 12/31/0 |
|---|---|---|---|---|---|---|---|---|---|---|
| RILL LYNCH<br>SPRING ROAD<br>BROOK, IL 60523<br>OUNT #637-07247 & #637-07246 | Employee Stock Purchase Plan | 637-07246, 637-07247 | NCFC1045 | 300.00 | 0.00 | (300.00) | 0.00 | 0.00 | 0.00 | |
| | Total NCFC | | | 300.00 | 0.00 | (300.00) | 0.00 | 0.00 | 0.00 | |

| TOTAL DISBURSEMENTS | New Century TRS Holdings, Inc. | Case #07-10416 | 0.00 |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 0.00 |

Century Financial Corporation
U Schedule
#07-10417

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 11/30/07 | Cash Receipts | Non-Cash Accounting Adjustments | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 12/31/07 | Bank Bal 12/31/0 |
|---|---|---|---|---|---|---|---|---|---|---|
| N BANK OF CALIFORNIA<br>. FIGUEROA ST., MC G08-470<br>NGELES, CA 90071-1655<br>OUNT# 7930004299 | Investment Account | 7930004299 | NCREIT1043 | 21,502,627.69 | 67,747.99 | 0.00 | 0.00 | 0.00 | 21,570,375.68 | 21,570,37 |
| N BANK OF CALIFORNIA<br>. FIGUEROA ST., MC G08-470<br>NGELES, CA 90071-1655<br>OUNT# 2110106125 | Operating Account | 2110106125 | NCREIT1087 | (10,586.41) | 0.00 | 10,586.41 | 0.00 | 0.00 | (0.00) | |
| | Total NCREIT | | | 21,492,041.28 | 67,747.99 | 10,586.41 | 0.00 | 0.00 | 21,570,375.68 | 21,570,37 |

| TOTAL DISBURSEMENTS | New Century Financial Corporation | Case #07-10417 | 0.00 |
|---|---|---|---|
| * PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 12,304,035.29 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 12,304,035.29 |

bursements reflect actual professional fees paid of $13,519,490 per MOR1b plus actual operating expenses on MOR 2 CM.

Century Warehouse Corporation
U Schedule
#07-11043

| Description | Type of Account | Bk Acct # | G/L Acctg # | G/L Bal @ 11/30/07 | Cash Receipts | Non-Cash Accounting Adjustments | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 12/31/07 | Bank Bal 12/31/0 |
|---|---|---|---|---|---|---|---|---|---|---|
| ington Mutual Operating Account - Access Lending | Custodial | 1883379901, 3921914615 | NCW1000 | 12,385.61 | 0.00 | (12,385.61) | 0.00 | 0.00 | 0.00 | |
| antee Bank Operating Account - Access Lending | Custodial | 3804622789 | NCW1002 | 220.84 | 0.00 | (220.84) | 0.00 | 0.00 | (0.00) | |
| ille GS Collection Account Access Lending | Custodial | 723431.1 | NCW1099 | 956.19 | 0.00 | (956.19) | 0.00 | 0.00 | 0.00 | |
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930002377 | Operating | 7930002377 | NCW1019 | 2,044,506.26 | 0.00 | 1,251,432.57 | 0.00 | 0.00 | 3,295,938.83 | 3,295,9 |
| Total New Century Warehouse Corporation | | | | 2,058,068.90 | 0.00 | 1,237,869.93 | 0.00 | 0.00 | 3,295,938.83 | 3,295,9 |

| TOTAL DISBURSEMENTS | New Century Warehouse Corporation | Case #07-11043 | 0.00 |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 0.00 |

| TOTAL UNRESTRICTED CASH: DEBTORS | 85,992,559.60 | 6,021,139.41 | 1,125,388.57 | 5,104,087.02 | (18,713,775.99) | 79,529,398.61 | 79,385,3 |
|---|---|---|---|---|---|---|---|

| GRAND TOTAL DISBURSEMENTS | Consolidated New Century Financial Corporation | 18,713,775.99 |
|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | 20,513,775.99 |

| TOTAL UNRESTRICTED CASH: NON-DEBTORS | 4,999,685.85 | 1,202.57 | 0.00 | (104,087.02) | (4,811,021.01) | 85,780.39 | |
|---|---|---|---|---|---|---|---|

| TOTAL UNRESTRICTED CASH: ALL COMPANIES | 90,992,245.45 | 6,022,341.98 | 1,125,388.57 | 5,000,000.00 | (23,524,797.00) | 79,615,179.00 | |
|---|---|---|---|---|---|---|---|

ricted Cash and Cash Equivalents
Century Mortgage Corporation
U Schedule
#07-10419

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 11/30/07 | Cash Receipts | Non-Cash Accounting Adjustments | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 12/31/07 | Bank Bal 12/31/0 |
|---|---|---|---|---|---|---|---|---|---|---|
| ON BANK OF CALIFORNIA . FIGUEROA ST., MC G08-470 ANGELES, CA 90071-1655 OUNT# 7930004280 | Reserve Account Debtor in Possession Case #07-10417 | 7930004280 | NCMC1063 | 18,305,368.50 | 56,331.97 | 0.00 | (5,000,000.00) | (1,800,000.00) | 11,561,700.47 | 11,561,7 |
| | Total NCMC Restricted Cash | | | 18,305,368.50 | 56,331.97 | 0.00 | (5,000,000.00) | (1,800,000.00) | 11,561,700.47 | 11,561,7 |

| TOTAL DISBURSEMENTS | New Century Mortgage Corporation | Case #07-10419 | 1,800,000.00 |
|---|---|---|---|
| Amount added to unrestricted disbursement totals above. | | | |

| TOTAL ALL CASH: ALL COMPANIES | 109,297,613.95 | 6,078,673.95 | 1,125,388.57 | 0.00 | (25,324,797.00) | 91,176,879.47 | |
|---|---|---|---|---|---|---|---|

| | Case No: | 07-10( |
|---|---|---|
| w Century Mortgage Corporation | | 07-10( |
| w Century Mortgage Ventures, LLC | | 07-10( |
| : Capital Corporation | | 07-10( |
| : Residual III Corporation | | 07-10( |
| w Century R.E.O. Corp. | | 07-10( |
| w Century R.E.O. II Corp. | | 07-10( |
| w Century R.E.O. III Corp. | | 07-10( |
| : Deltex, LLC | | 07-10( |
| 'oral, L.P. | | 07-10( |
| : Asset Holding, L.P. | | 07-10( |
| me123 Corporation | | 07-10( |
| w Century TRS Holdings, Inc. | | 07-10( |
| : Residual IV Corporation | | 07-10( |
| w Century Credit Corporation | | 07-10( |
| w Century Financial Corporation | | 07-10( |
| w Century Warehouse Corporation | | 07-11( |
| | Reporting Period: | December 31, 2( |

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| LANCE PER BOOKS | | | | | | | | |
| NK BALANCE | | | | | | | | |
| DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| HER  (ATTACH EXPLANATION) | | | | | | | | |
| JUSTED BANK BALANCE * | | | | | | | | |
| djusted bank balance must equal | | | *See attached* | | | | | |
| alance per books | | | | | | | | |
| POSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| ECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| HER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

MOR
(04/07)

**NEW CENTURY MORTGAGE CORPORATION**
**COMMERCE CHECKING ACCOUNT**
**UNION BANK 2110104017**
**ACCOUNT RECONCILIATION - NCMC 1011-0000**
**As of December 31, 2007**

Balance per bank          account closed - no statement available                    -

Balance per G/L                                                                      -

        variance                                                                     -

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104084**
**ACCOUNT RECONCILIATION - 1012-0000**
**INSURANCE CLAIMS**
**As of December 31, 2007**

Balance per bank          account closed - no statement available          -

Balance per G/L                                                            -

variance                                                                   -

**NEW CENTURY MORTGAGE CORPORATION**
**QA VERIFICATION CHECKING ACCOUNT**
**UNION BANK 7930002776**
**ACCOUNT RECONCILIATION - NCMC 1013-0000**
**As of December 31, 2007**

Balance per bank          account closed - no statement available          -

Balance per G/L                                                              -

    variance                                                              -

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104009**
**Recording Fees Account**
**ACCOUNT RECONCILIATION - NCMC 1014-0000**
**As of November 30, 2007**

| | |
|---|---|
| Balance per bank | 4,855.25 |
| | |
| Balance per G/L | 4,855.25 |
| variance | - |

Note:
This balance consists of unallocated recording fees and money
is being transferred from the operating account to cover the fees.



# STATEMENT OF ACCOUNTS

**UNION BANK OF CALIFORNIA**
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 2
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104009**
12/01/07 - 12/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**RECORDING FEES ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

---

## Analyzed Business Checking Summary

Account Number: 2110104009

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 12/ 1** | $ | 28,849.90 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -23,994.65 |
| Account recon dr (20) | -23,994.65 | |
| **Balance on 12/31** | $ | 4,855.25 ✓ |

## C R E D I T S

## D E B I T S

### Account reconciliation debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 12/3 | ACCOUNT RECONCILIATION LIST POST | 99977426 | $ | 1,472.50 |
| 12/4 | ACCOUNT RECONCILIATION LIST POST | 99977042 | | 1,452.50 |
| 12/5 | ACCOUNT RECONCILIATION LIST POST | 99977063 | | 3,857.20 |
| 12/6 | ACCOUNT RECONCILIATION LIST POST | 99977059 | | 2,893.10 |
| 12/7 | ACCOUNT RECONCILIATION LIST POST | 99977204 | | 2,044.00 |
| 12/10 | ACCOUNT RECONCILIATION LIST POST | 99977383 | | 1,139.50 |
| 12/11 | ACCOUNT RECONCILIATION LIST POST | 99977076 | | 1,164.25 |
| 12/12 | ACCOUNT RECONCILIATION LIST POST | 99976938 | | 2,322.60 |
| 12/13 | ACCOUNT RECONCILIATION LIST POST | 99977045 | | 382.50 |
| 12/14 | ACCOUNT RECONCILIATION LIST POST | 99977254 | | 1,444.00 |
| 12/17 | ACCOUNT RECONCILIATION LIST POST | 99977339 | | 1,207.00 |
| 12/18 | ACCOUNT RECONCILIATION LIST POST | 99977030 | | 815.50 |
| 12/19 | ACCOUNT RECONCILIATION LIST POST | 99977063 | | 989.50 |
| 12/20 | ACCOUNT RECONCILIATION LIST POST | 99977135 | | 757.00 |
| 12/21 | ACCOUNT RECONCILIATION LIST POST | 99977230 | | 451.00 |
| 12/24 | ACCOUNT RECONCILIATION LIST POST | 99977307 | | 458.00 |
| 12/26 | ACCOUNT RECONCILIATION LIST POST | 99977075 | | 279.00 |
| 12/27 | ACCOUNT RECONCILIATION LIST POST | 99977149 | | 268.00 |
| 12/28 | ACCOUNT RECONCILIATION LIST POST | 99977348 | | 288.50 |
| 12/31 | ACCOUNT RECONCILIATION LIST POST | 99977378 | | 309.00 |
| | **20  Account reconciliation debits** | **Total** | $ | **23,994.65** |

Page 2 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
Statement Number: 2110104009
12/01/07 - 12/31/07

**Account reconciliation debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|
| 12/3 | $ | 27,377.40 | 12/17 | $ | 9,470.75 |
| 12/4 | | 25,924.90 | 12/18 | | 8,655.25 |
| 12/5 | | 22,067.70 | 12/19 | | 7,665.75 |
| 12/6 | | 19,174.60 | 12/20 | | 6,908.75 |
| 12/7-12/9 | | 17,130.60 | 12/21-12/23 | | 6,457.75 |
| 12/10 | | 15,991.10 | 12/24-12/25 | | 5,999.75 |
| 12/11 | | 14,826.85 | 12/26 | | 5,720.75 |
| 12/12 | | 12,504.25 | 12/27 | | 5,452.75 |
| 12/13 | | 12,121.75 | 12/28-12/30 | | 5,164.25 |
| 12/14-12/16 | | 10,677.75 | 12/31 | | 4,855.25 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110103983**
**PAYROLL ACCOUNT**
**RECONCILIATION - NCMC 1038-0000**
**As of December 31, 2007**

| | | | |
|---|---|---|---|
| Balance per bank | | 439,492.20 | |
| Outstanding checks | | | |
| See attached listing | | (885,624.42) | |
| 06/30/07 | JRNL200157845 | (569.93) | Ck# 1026872 cleared but voided in GL |
| 12/31/07 | JRNL200159196 void check | 1,386.83 | #1028588 for Younger, John - cashed on 04/30/07 |
| 12/31/07 | JRNL200159312 void check | 6,742.85 | #1038412 for Loewenthal, Marc - to clear on Jan '08 bank stmt |
| 12/31/07 | Unknown cashed checks from 12/31 | 1,117.49 | possibly void check #1038686 for $1,118.49 |
| 12/31/07 | JRNL200159313 | (500.00) | To record a parital DD reversal for Barsky, Julia for P/D 07/13/07 |
| 12/31/07 | JRNL200159338 | 1,400.00 | To offset partial DD transactions for Callahan, Dina |
| 12/31/07 | JRNL200159338 | (500.00) | To offset Voided Direct Deposit of $1678.60 Wert, Jeffrey |
| 12/31/07 | JRNL200159338 | 850.00 | To partial checking deduction for CK #1010366 issued to Huang, Ste |
| 12/31/07 | JRNL200159338 | (500.00) | To offset Transactions for Callahan, Dina |
| 12/31/07 | JRNL200159338 | (1,000.00) | To offset Transaction for Nguyen-Do, Bich-Lan |
| 12/31/07 | JRNL200159338 | (2,296.00) | To offset partial checking deduction for Ck #10001968 issued to Greε |

| | | |
|---|---|---|
| Adjusted bank balance | | (440,000.98) |
| | | |
| Balance per G/L | | (440,331.05) |
| | | |
| 05/31/07  Mis. Adj | | 330.07 |
| | | |
| Adjusted G/L balance | | (440,000.98) |
| | | |
| variance | | - |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 2
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110103983**
12/01/07 - 12/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**PAYROLL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

## Analyzed Business Checking Summary

Account Number: 2110103983

Days in statement period: Days in statement period: 31

| | | | |
|---|---|---:|---:|
| **Balance on 12/ 1** | $ | | 581,257.34 |
| **Total Credits** | | | 1,656,321.90 |
| Electronic credits (2) | | 1,656,304.16 | |
| Account recon cr (1) | | 17.74 | |
| **Total Debits** | | | -1,798,087.04 |
| Electronic debits (2) | | -709,894.26 | |
| Account recon dr (13) | | -1,088,192.78 | |
| **Balance on 12/31** | $ | | 439,492.20 ✓ |

# C R E D I T S

## Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 12/12 | WIRE TRANS TRN 1212020789 121207 UBOC UB194882N | 93052540 | $ | 245,802.84 |
| 12/26 | WIRE TRANS TRN 1226015842 122607 UBOC UB219872N | 93052433 | | 1,410,501.32 |
| | **2 Electronic credits** | **Total** | **$** | **1,656,304.16** |

## Account reconciliation credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 12/11 | *ACCOUNT RECON CHECK ADJUSTMENT # 0001007714 | 99890067 | $ | 17.74 |

# D E B I T S

## Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 12/11 | NEW CENTURY MRTG ACH ENTRY PPD -SETT- GENESYS | 51358923 | $ | 226,025.29 |
| 12/19 | WIRE TRANS TRN 1219027568 121907 UBOC UB209947N | 93056442 | | 483,868.97 |
| | **2 Electronic debits** | **Total** | **$** | **709,894.26** |

## Account reconciliation debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 12/3 | ACCOUNT RECONCILIATION LIST POST | 99977425 | $ 10,205.35 |
| 12/4 | ACCOUNT RECONCILIATION LIST POST | 99977041 | 4,475.11 |
| 12/5 | ACCOUNT RECONCILIATION LIST POST | 99977062 | 4,384.42 |
| 12/10 | ACCOUNT RECONCILIATION LIST POST | 99977382 | 1,315.82 |
| 12/12 | ACCOUNT RECONCILIATION LIST POST | 99976937 | 845.97 |
| 12/14 | ACCOUNT RECONCILIATION LIST POST | 99977253 | 1,069.33 |
| 12/17 | ACCOUNT RECONCILIATION LIST POST | 99977338 | 7,698.21 |
| 12/18 | ACCOUNT RECONCILIATION LIST POST | 99977029 | 4,472.58 |
| 12/19 | ACCOUNT RECONCILIATION LIST POST | 99977062 | 4,393.36 |
| 12/20 | ACCOUNT RECONCILIATION LIST POST | 99977134 | 1,298.09 |
| 12/24 | ACCOUNT RECONCILIATION LIST POST | 99977306 | 845.98 |
| 12/28 | ACCOUNT RECONCILIATION LIST POST | 99977347 | 306,696.41 |
| 12/31 | ACCOUNT RECONCILIATION LIST POST | 99977377 | 740,492.15 |
| | **13  Account reconciliation debits** | **Total** | **$ 1,088,192.78** |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 12/3 | $ 571,051.99 | 12/18 | $ 566,585.84 |
| 12/4 | 566,576.88 | 12/19 | 78,323.51 |
| 12/5-12/9 | 562,192.46 | 12/20-12/23 | 77,025.42 |
| 12/10 | 560,876.64 | 12/24-12/25 | 76,179.44 |
| 12/11 | 334,869.09 | 12/26-12/27 | 1,486,680.76 |
| 12/12-12/13 | 579,825.96 | 12/28-12/30 | 1,179,984.35 |
| 12/14-12/16 | 578,756.63 | 12/31 | 439,492.20 |
| 12/17 | 571,058.42 | | |

**NEW CENTURY MORTGAGE CORPORATION**
**COLLATERAL ACCOUNT**
**UNION BANK 2110105706**
**ACCOUNT RECONCILIATION - NCMC 1042-0000**
**As of December 31, 2007**

Balance per Bank                                          143,096.89

Balance per G/L                                           143,096.89

    variance                                                  -


**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110105706**
12/01/07 - 12/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CNA L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll*
*receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put*
*InstaTax® to work for you.*

## Business Savings Summary

Account Number: 2110105706

Days in statement period: Days in statement period:31

| | | | |
|---|---|---|---|
| Balance on 12/1 | $ | 142,984.46 | |
| **Total Credits** | | 112.43 | **Interest** |
| Other credits (1) | 112.43 | | Paid this period | $ | 112.43 |
| **Total Debits** | | 0.00 | Paid year-to-date | $ | 873.36 |
| Balance on 12/31 | $ | 143,096.89 ✓ | **Interest Rates** |
| | | | 12/3/07-12/31/07 | 0.30% |

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 12/31 | INTEREST PAYMENT | | $  112.43 |

## D E B I T S

**NEW CENTURY MORTGAGE CORPORATION**
**INVESTMENT ACCOUNT**
**UNION BANK 7930004302**
**ACCOUNT RECONCILIATION - NCMC 1048-0000**
**As of December 31, 2007**

Balance per Bank                                               34,218.36


Balance per G/L                                                34,218.36
   Items not recorded in the G/L

   variance                                                          -

 **STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930004302**
12/01/07 - 12/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**INVESTMENT ACCOUNT**
**CHAPTER-11-DEBTOR IN POSSESSION**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

## Business MoneyMarket Account Summary

Account Number: 7930004302

Days in statement period: Days in statement period: 31

| | | | | | |
|---|---|---|---|---|---|
| Balance on 12/1 | $ | 3,025,835.61 | | | |
| **Total Credits** | | 8,382.75 | **Interest** | | |
| Other credits (1) | 8,382.75 | | Paid this period | $ | 8,382.75 |
| **Total Debits** | | -3,000,000.00 | Paid year-to-date | $ | 133,061.65 |
| Electronic debits (1) | -3,000,000.00 | | **Interest Rates** | | |
| **Balance on 12/31** | $ | 34,218.36 ✓ | 12/3/07-12/13/07 | | 4.00% |
| | | | 12/14/07-12/31/07 | | 3.50% |

# CREDITS

### Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 12/31 | INTEREST PAYMENT | | $ | 8,382.75 |

# DEBITS

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 12/28 | WIRE TRANS TRN 1228020318 122807 UB225236N | UBOC 93053417 | $ | 3,000,000.00 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 12/3-12/27 | $ | 3,025,835.61 | 12/31 | $ | 34,218.36 |
| 12/28-12/30 | | 25,835.61 | | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930001273 and 7930002385**
**ACCOUNT RECONCILIATION - 1049**
**Ace American Collateral Account**
**As of December 31, 2007**

| Balance per bank | 7930001273 | 844,142.01 |
|---|---|---|
| | 7930002385 | 422,839.95 |
| Bank balance | | 1,266,981.96 |

| Balance per G/L | | 1,266,981.96 |
|---|---|---|

|  | variance | - |
|---|---|---|



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930001273**
12/01/07 - 12/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003


**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

## Business Savings Summary

Account Number: 7930001273

Days in statement period: Days in statement period:31

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 12/1** | $ | | 843,379.20 | | |
| **Total Credits** | | | 762.81 | **Interest** | |
| Other credits (1) | | 762.81 | | Paid this period | $ | 762.81 |
| **Total Debits** | | | 0.00 | Paid year-to-date | $ | 3,373.10 |
| **Balance on 12/31** | $ | | 844,142.01 | **Interest Rates** | |
| | | | | 12/3/07-12/23/07 | 0.35% |
| | | | | 12/24/07-12/31/07 | 0.30% |

# C R E D I T S

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 12/31 | INTEREST PAYMENT | | $   762.81 |

# D E B I T S



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930002385**
12/01/07 - 12/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT 2006**
**CASE # 07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

---

### Business Savings Summary

Account Number: 7930002385

Days in statement period: Days in statement period:31

| | | | | | |
|---|---|---|---|---|---|
| Balance on 12/1 | $ | 422,507.64 | | | |
| Total Credits | | 332.31 | **Interest** | | |
| Other credits (1) | 332.31 | | Paid this period | $ | 332.31 |
| Total Debits | | 0.00 | Paid year-to-date | $ | 1,482.38 |
| Balance on 12/31 | $ | 422,839.95 | **Interest Rates** | | |
| | | | 12/3/07-12/31/07 | | 0.30% |

---

## CREDITS

### Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 12/31 | INTEREST PAYMENT | | $ | 332.31 |

## DEBITS

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK ACCOUNT 7930001001**
**ACCOUNT RECONCILIATION - NCMC 1053-0000**
**As of December 31, 2007**

Balance per bank                               9,988.25

Balance per G/L                                9,988.25



# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY TRS HOLDINGS
INC
**Statement Number: 7930001001**
12/01/07 - 12/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2005

**NEW CENTURY TRS HOLDINGS INC**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *Pay Federal and state taxes, payroll, sales, corporate or property taxes with InstaTax® on the Web. And you'll receive immediate online confirmation of the payments you've sent. Visit unionbank.com/taxpayments to put InstaTax® to work for you.*

## Analyzed Business Checking Summary

Account Number: 7930001001

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 12/ 1** | $ | **9,988.25** |
| **Total Credits** | | **0.00** |
| **Total Debits** | | **0.00** |
| **Balance on 12/31** | $ | **9,988.25** ✓ |

## CREDITS

## DEBITS

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 12/3-12/31 | $ | 9,988.25 | | |

**ACCOUNT RECONCILIATION**
**NCMC 1054-1100**
**INVESTMENT ACCOUNT AT WILIMINGTON TRUST**
**ACCOUNT # 802693-000**
**As of December 31, 2007**

| | |
|---|---|
| Balance per bank | |
| Principal portfolio | 42,636,609.28 |
| Income portfolio | - |
| | |
| Total balance per bank | 42,636,609.28 |
| | |
| Balance per G/L | 42,636,609.28 |
| | |
| variance | - |

## WILMINGTON
TRUST

**Wilmington Trust Company**
Rodney Square North
1100 North Market Street
Wilmington DE 19890-0001

<u>**Account Number**</u>

*As of December 31, 200*

# Statement of Account

Wilmington Trust Company as Custodian
under Agreement dated 08/20/07 with New
Century Mortgage

If you have questions regarding this statement, please
contact the appropriate individual(s) noted below. You
may also write to the address appearing above.

*Account Administrator: Mary Ann Rich 302-636-5170*
*Portfolio Manager: Suzanne M. Wyant*

5000036 04    T    8103    000000

MUSIC SPROUSE
NEW CENTURY MORT
3121 MICHELSON SUIT
IRVINE CA 92612



2008-01-0300001445100000  PSB5000036  0001

**WILMINGTON**
TRUST

# Important Information

**Account Number**

*As of December 31, 200.*

The market value and estimated income information contained in this statement reflect market quotations at the close of your statement period and may not reflect current values. This statement should not be used to prepare tax documents. Information for tax reporting purposes will be reflected in your annual Wilmington Trust Tax Information Letter. Please contact your relationship manager if you have any questions.

# Table of Contents

**SUMMARY**

    Investment

    Activity

**DETAIL**

    Investment

    Activity

    Equity Diversification

    Fixed Income Analysis

# Subject Account(s) & Portfolio(s)

| ACCOUNT NUMBER | ACCOUNT NAME | | | |
|---|---|---|---|---|
| 082693-000 | NEW CENTURY | | | |
| | **PORTFOLIO TYPE** | **PORTFOLIO NUMBER** | **PORTFOLIO NAME** | **CU** |
| | PRINCIPAL | 002 | NEW CENTURY PRI USD | U.S |

**WILMINGTON**
TRUST

**Account Number**

*As of December 31, 20*

# S u b j e c t   A c c o u n t ( s )   &   P o r t f o l i o ( s )

| ACCOUNT NUMBER | ACCOUNT NAME | | | |
|---|---|---|---|---|
| 082693-000 | NEW CENTURY | | | c |
| | PORTFOLIO TYPE | PORTFOLIO NUMBER | PORTFOLIO NAME | |
| | INCOME | 001 | NEW CENTURY INC USD | U |



2008-01-0300001445100000  PSB5000036  00

**WILMINGTON TRUST**

# Summary of Investments

| PORTFOLIO | INVESTMENT CATEGORY | MARKET VALUE (M/V)<br>As of 11/30/2007 | % OF<br>M/V |
|---|---|---|---|
| **PRINCIPAL PORTFOLIO(S)** | | | |
| **PORTFOLIO 2: NEW CENTURY PRI USD** | | | |
| | SHORT-TERM INVESTMENTS | | |
| | TOTAL SHORT-TERM INVESTMENTS | $42,485,762.00 | 99.99 |
| CASH | | | |
| | TOTAL CASH | 5,393.80 | 0.01 |
| **TOTAL PRINCIPAL PORTFOLIO(S)** | | 42,491,155.80 | 100.00 |
| | TOTAL ACCRUED INCOME | 3,658.50 | |
| | TOTAL MARKET VALUE WITH ACCRUED INCOME | 42,494,814.30 | |
| **INCOME PORTFOLIO(S)** | | | |
| **PORTFOLIO 1: NEW CENTURY INC USD** | | | |
| CASH | | | |
| | TOTAL CASH | 4,344.17 | 100.00 |
| **TOTAL INCOME PORTFOLIO(S)** | | 4,344.17 | 100.00 |

2008-01-0300001445100000  PSB5000036  000

**WILMINGTON TRUST**

# Summary of Activity

Account Number

*December 1, 2007 thro*

|  | CAS |
|---|---|
| **PRINCIPAL** | |
| PORTFOLIO 2: NEW CENTURY PRI USD | |
| OPENING BALANCES: | 5,3 |
|     RECEIPTS | |
|         Maturities | 850,955,1 |
|         Transfers/Additions | 145,4 |
|     **TOTAL RECEIPTS** | **851,100,5** |
|     DISBURSEMENTS | |
|         Purchases | (851,088,7 |
|     **TOTAL DISBURSEMENTS** | **(851,088,7** |
|     CASH MANAGEMENT ACTIVITY | |
|         Cash Management Purchases | |
|         Cash Management Sales | |
|     NET CASH MANAGEMENT | |
| CLOSING BALANCES: | 17,1 |
| **INCOME** | |
| PORTFOLIO 1: NEW CENTURY INC USD | |
| OPENING BALANCES: | 4,3 |
|     RECEIPTS | |
|         Interest | 141,1 |
|     **TOTAL RECEIPTS** | **141,1** |
|     DISBURSEMENTS | |
|         Transfers/Withdrawals | (145,4 |
|     **TOTAL DISBURSEMENTS** | **(145,4** |
|     CASH MANAGEMENT ACTIVITY | |
|         Cash Management Purchases | |
|         Cash Management Sales | |



2008-01-0300001445100000  PSB5000036  000

WILMINGTON
TRUST

# Summary of Activity

CAS

**INCOME**
PORTFOLIO 1: NEW CENTURY INC USD
      CASH MANAGEMENT ACTIVITY
      NET CASH MANAGEMENT

**CLOSING BALANCES:**

2008-01-0300001445100000  PSB5000036  0001

**WILMINGTON**
TRUST

# Investment Detail

**Account Number**

*As of December 31, 2*

| QUANTITY<br>DESCRIPTION | MARKET VALUE (M/V)<br>MARKET UNIT PRICE | %M/V | FEDERAL TAX COST<br>AVERAGE UNIT COST | UNREALIZED<br>GAIN/(LOSS) |
|---|---|---|---|---|
| **PRINCIPAL PORTFOLIO(S)** | | | | |
| PORTFOLIO 2: NEW CENTURY PRI USD | | | | |
| **SHORT-TERM INVESTMENTS** | | | | |
| 42,619,446.0000 | $42,619,446.00 | 99.96 | $42,619,446.00 | $0.00 |
| LEHMAN REPURCHASE AGREEMENT<br>DTD 12/31/2007 1.00% 1/2/2008 | 100.0000 | | 100.00 | |
| TOTAL SHORT-TERM INVESTMENTS | | | | |
| | 42,619,446.00 | 99.96 | 42,619,446.00 | 0.00 |
| **CASH** | | | | |
| 17,163.2800 | 17,163.28 | 0.04 | 17,163.28 | 0.00 |
| CASH | 1.0000 | | 1.00 | |
| TOTAL CASH | | | | |
| | 17,163.28 | 0.04 | 17,163.28 | 0.00 |
| **TOTAL PRINCIPAL PORTFOLIO(S)** | 42,636,609.28 | 100.00 | 42,636,609.28 | 0.00 |
| TOTAL ACCRUED INCOME | 1,183.87 | | | |
| TOTAL MARKET VALUE WITH ACCRUED INCOME | 42,637,793.15 | | | |

**INCOME PORTFOLIO(S)**

PORTFOLIO 1: NEW CENTURY INC USD

No investments held in this portfolio at this time.



2008-01-0300001445100000 PSB5000036 00

WILMINGTON
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| **PRINCIPAL** | | | |
| PORTFOLIO 2: NEW CENTURY PRI USD | | | |
| OPENING BALANCES: | | | |
| 12/3/2007 | MATURITY | (42,485,762.0000) | MATURITY |
| | | | 42,485,762 UNITS OF |
| | | | CANTOR FITZGERALD REPURCHASE AGREEMENT |
| | | | DTD 11/30/2007 3.10% 12/3/2007 |
| | | | PAYABLE 12/3/2007 |
| | PURCHASE | 42,491,155.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/3/2007 4.13% 12/4/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 12/3/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 12/4/2007 | MATURITY | (42,491,155.0000) | MATURITY |
| | | | 42,491,155 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/3/2007 4.13% 12/4/2007 |
| | | | PAYABLE 12/4/2007 |
| | PURCHASE | 42,495,490.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/4/2007 4.36% 12/5/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 12/4/2007 |
| | | | PAYABLE SATISFIED |

**WILMINGTON**
TRUST

# Activity Detail

**Account Number**

*December 1, 2007 thro*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 12/4/2007 | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 12/5/2007 | MATURITY | (42,495,490.0000) | MATURITY |
| | | | 42,495,490 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/4/2007 4.36% 12/5/2007 |
| | | | PAYABLE 12/5/2007 |
| | PURCHASE | 42,506,400.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/5/2007 4.45% 12/6/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 12/5/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 12/6/2007 | MATURITY | (42,506,400.0000) | MATURITY |
| | | | 42,506,400 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/5/2007 4.45% 12/6/2007 |
| | | | PAYABLE 12/6/2007 |
| | PURCHASE | 42,511,300.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/6/2007 4.35% 12/7/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 12/6/2007 |
| | | | PAYABLE SATISFIED |



2008-01-030000144510000 PSB5000036 000

WILMINGTON
TRUST

# Activity Detail

Account Number

*December 1, 2007 throu*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 12/6/2007 | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 12/7/2007 | MATURITY | (42,511,300.0000) | MATURITY |
| | | | 42,511,300 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/6/2007 4.35% 12/7/2007 |
| | | | PAYABLE 12/7/2007 |
| | PURCHASE | 42,516,400.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/7/2007 4.27% 12/10/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 12/7/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 12/10/2007 | MATURITY | (42,516,400.0000) | MATURITY |
| | | | 42,516,400 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/7/2007 4.27% 12/10/2007 |
| | | | PAYABLE 12/10/2007 |
| | PURCHASE | 42,521,700.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/10/2007 4.20% 12/11/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 12/10/2007 |
| | | | PAYABLE SATISFIED |

## WILMINGTON TRUST

# Activity Detail

**Account Number**

*December 1, 2007 thi*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 12/10/2007 | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 12/11/2007 | MATURITY | (42,521,700.0000) | MATURITY |
| | | | 42,521,700 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/10/2007 4.20% 12/11/2007 |
| | | | PAYABLE 12/11/2007 |
| | PURCHASE | 42,526,800.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/11/2007 4.07% 12/12/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 12/11/2007 |
| | | | PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM |
| | | | INCOME PORTFOLIO |
| | | | TRANSFER INCOME TO PRINCIPAL |
| 12/12/2007 | MATURITY | (42,526,800.0000) | MATURITY |
| | | | 42,526,800 UNITS OF |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/11/2007 4.07% 12/12/2007 |
| | | | PAYABLE 12/12/2007 |
| | PURCHASE | 42,542,000.0000 | PURCHASE SETTLEMENT |
| | | | LEHMAN REPURCHASE AGREEMENT |
| | | | DTD 12/12/2007 4.17% 12/13/2007 |
| | | | PURCHASED AT 100 |
| | | | TRADED ON 12/12/2007 |
| | | | PAYABLE SATISFIED |



2008-01-0300001445100000 PSB5000036 0(

WILMINGTON
TRUST

# Activity Detail

Account Number

*December 1, 2007 thr*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|---------|-------------|
| 12/12/2007 | TRANSFER/ADDITION | | CASH TRANSFER FROM INCOME PORTFOLIO TRANSFER INCOME TO PRINCIPAL |
| 12/13/2007 | MATURITY | (42,542,000.0000) | MATURITY 42,542,000 UNITS OF LEHMAN REPURCHASE AGREEMENT DTD 12/12/2007 4.17% 12/13/2007 PAYABLE 12/13/2007 |
| | PURCHASE | 42,546,900.0000 | PURCHASE SETTLEMENT LEHMAN REPURCHASE AGREEMENT DTD 12/13/2007 4.13% 12/14/2007 PURCHASED AT 100 TRADED ON 12/13/2007 PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM INCOME PORTFOLIO TRANSFER INCOME TO PRINCIPAL |
| 12/14/2007 | MATURITY | (42,546,900.0000) | MATURITY 42,546,900 UNITS OF LEHMAN REPURCHASE AGREEMENT DTD 12/13/2007 4.13% 12/14/2007 PAYABLE 12/14/2007 |
| | PURCHASE | 42,551,700.0000 | PURCHASE SETTLEMENT LEHMAN REPURCHASE AGREEMENT DTD 12/14/2007 4.14% 12/17/2007 PURCHASED AT 100 TRADED ON 12/14/2007 PAYABLE SATISFIED |

2008-01-0300001445100000  PSB5000036  00

## WILMINGTON TRUST

# Activity Detail

**Account Number**

*December 1, 2007 thro*

| DATE | TYPE | QUANTITY | DESCRIPTION |
|------|------|----------|-------------|
| 12/14/2007 | TRANSFER/ADDITION | | CASH TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFER INCOME TO PRINCIPAL |
| 12/17/2007 | MATURITY | (42,551,700.0000) | MATURITY<br>42,551,700 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 12/14/2007 4.14% 12/17/2007<br>PAYABLE 12/17/2007 |
| | PURCHASE | 42,556,700.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 12/17/2007 3.80% 12/18/2007<br>PURCHASED AT 100<br>TRADED ON 12/17/2007<br>PAYABLE SATISFIED |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFER INCOME TO PRINCIPAL |
| 12/18/2007 | MATURITY | (42,556,700.0000) | MATURITY<br>42,556,700 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 12/17/2007 3.80% 12/18/2007<br>PAYABLE 12/18/2007 |
| | PURCHASE | 42,561,000.0000 | PURCHASE SETTLEMENT<br>ABN REPURCHASE AGREEMENT<br>DTD 12/18/2007 3.45% 12/19/2007<br>PURCHASED AT 100<br>TRADED ON 12/18/2007<br>PAYABLE SATISFIED |



2008-01-0300001445100000 PSB5000036 000