

Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

November 30, 2007

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Re:  Cash Management
Client:  004839
Inv. No.:  2010750                                    Federal Tax ID 38-3637158

For Professional Services: October 1 through October 31, 2007

| Current Charges: | | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Dennis DeBassio | Associate | 214.70 | 315.00 | 67,630.50 |
| Clayton Gring | Vice President | 159.10 | 350.00 | 55,685.00 |
| Wendy Armstrong | Independent Contractor | 21.40 | 400.00 | 8,560.00 |
| Andrew Wagner | Vice President | 251.70 | 400.00 | 100,680.00 |
| Brieh Guevara | Vice President | 260.90 | 400.00 | 104,360.00 |
| Stacey Hightower | Director | 188.20 | 475.00 | 89,395.00 |
| Michelle C Campbell | Director | 12.10 | 495.00 | 5,989.50 |
| Jamie Lisac | Director | 246.10 | 525.00 | 129,202.50 |
| Eva Anderson | Director | 252.00 | 525.00 | 132,300.00 |
| Michael G Tinsley | Director | 178.30 | 525.00 | 93,607.50 |
| Daniel Puscas | Director | 250.70 | 525.00 | 131,617.50 |
| Todd Brents | Managing Director | 226.50 | 625.00 | 141,562.50 |
| Holly Etlin | Managing Director | 190.00 | 695.00 | 132,050.00 |
| Albert Koch | Managing Director | 19.50 | 750.00 | 14,625.00 |
| Total Hours & Fees | | 2,471.20 | | 1,207,265.00 |
| Less Travel Time (50% Billable to Client) | | | | (115,208.75) |
| Subtotal | | | | 1,092,056.25 |
| Expenses | | | | 75,296.72 |

**Total Amount Due**                           USD    **1,167,352.97**

Information for the wire transfer of funds to AlixPartners, LLP is as follows:

Receiving Bank:            Comerica Bank
                           ABA# 072000096

Receiving Account:         AlixPartners, LLP
                           A/C# 1851-765386



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Project Code | Description | Amount |
|---|---|---|
| 004839.00001 | Cash Management | 84,772.00 |
| 004839.00002 | Plan of Reorganization | 62,182.00 |
| 004839.00003 | Asset Sales | 149,157.50 |
| 004839.00005 | General Bankruptcy Support | 320,966.00 |
| 004839.00006 | ITTS Evaluation | 70,452.50 |
| 004839.00007 | Accounting and Reporting | 101,727.50 |
| 004839.00008 | Interim Corporate Controller Duties | 76,807.50 |
| 004839.00009 | Travel Time (50% Billable to Client) | 115,208.75 |
| 004839.00010 | Billing & Invoicing | 2,362.50 |
| 004839.00014 | Interim CEO | 108,420.00 |
| **Total Fees Incurred** | | **1,092,056.25** |

| Expenses | Amount |
|---|---|
| Airfare Change Fees | 320.01 |
| Airfare | 24,935.36 |
| Airfare Service Charge | 2,622.29 |
| Cab Fare/Ground Transportation | 8,561.56 |
| Computerized Research | 19.52 |
| Computer Supplies / Support | 55.75 |
| Lodging | 24,035.17 |
| Meals & Tips | 5,946.95 |
| Mileage | 29.10 |
| Other | 681.53 |
| Overnight Mail Charges | 244.37 |
| Parking & Tolls | 1,116.58 |
| Rental Car | 6,635.90 |
| Supplies | 92.63 |
| **Total Disbursements** | **75,296.72** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010750-1

Re:                       Cash Management
Client/Matter #           004839.00001

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/07 | DRD | Reviewed and requested additional information on projected fees incurred by committee professionals. | 0.30 |
| 10/01/07 | DRD | Prepared for and participated in review of open accounts payables items. | 1.00 |
| 10/01/07 | DRD | Created weekly variance report. | 1.30 |
| 10/01/07 | DRD | Researched status of payment to Heller and provided update to C Samis at RLF. | 0.20 |
| 10/01/07 | DRD | Prepared, reviewed and submitted wire requests for payment of professional fees. | 0.80 |
| 10/01/07 | DRD | Finalized and distributed variance report for week of September 21. | 1.50 |
| 10/01/07 | DRD | Reviewed and revised cash disbursement tracking reports. | 0.80 |
| 10/01/07 | DRD | Reviewed contracts analysis requested by servicing team and prepared by accounts payable. | 0.50 |
| 10/01/07 | DRD | Researched and provided status update to cash management team on question regarding variance in professional fees. | 0.30 |
| 10/01/07 | DRD | Reviewed manual check report provided by HR group. | 0.50 |
| 10/01/07 | DRD | Reviewed and revised XRoads projected fees in cash forecast. | 0.50 |
| 10/01/07 | DRD | Prepared, reviewed and revised open trust account analysis requested by cash management team. | 0.80 |
| 10/01/07 | DRD | Reviewed and revised cash forecast. | 1.00 |
| 10/01/07 | CGG | Used information from external staff to update check float data to be incorporated in cash forecast. | 1.10 |
| 10/01/07 | BG | Structure and execute automated reconciliation procedures and analyses related to vendor submitted invoices versus system documentation | 3.10 |
| 10/01/07 | JL | Performed construction/revision/review of cash flow forecast. | 2.70 |
| 10/01/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, | 0.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-1 |
|---|---|
| | |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | outstanding issues, next steps. | |
| 10/02/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |
| 10/02/07 | JL | Performed construction/revision/review of cash flow forecast. | 1.90 |
| 10/02/07 | JL | Review of daily cash report. | 0.50 |
| 10/02/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.30 |
| 10/02/07 | ADW | Attention to issues regarding outstanding invoices and problem sites involved with Bekins and meeting to discuss same | 0.70 |
| 10/02/07 | DRD | Reviewed and revised cash forecast. | 3.00 |
| 10/02/07 | DRD | Prepared, reviewed and submitted wire requests for payment of professional fees. | 0.80 |
| 10/02/07 | DRD | Prepared for and participated in review of open accounts payable issues. | 0.70 |
| 10/02/07 | DRD | Prepared, reviewed and revised weekly variance report. | 3.50 |
| 10/02/07 | DRD | Prepared for and participated in call with Servicing and IT teams to discuss contracts in the Transition Services Agreement. | 0.50 |
| 10/02/07 | DRD | Prepared for and participated in planning call with cash management team. | 0.50 |
| 10/02/07 | DRD | Reviewed, revised and requested additional information on cash disbursement tracking files. | 0.50 |
| 10/03/07 | DRD | Reviewed and revised cash forecast. | 1.80 |
| 10/03/07 | DRD | Prepared for and participated in review of open accounts payables items. | 0.60 |
| 10/03/07 | DRD | Prepared for and participated in review of open cash management items with legal department. | 0.50 |
| 10/03/07 | DRD | Prepared, reviewed and submitted wire request for payment | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-1

Re:                          Cash Management
Client/Matter #              004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | of Examiner fees. | |
| 10/03/07 | DRD | Reviewed and responded to information inquiries from vendors on open payables items. | 0.40 |
| 10/03/07 | DRD | Reviewed and requested projected billings from professionals. | 0.40 |
| 10/03/07 | JL | Performed construction/revision/review of cash flow forecast. | 2.20 |
| 10/04/07 | ADW | Attention to issues regarding payment of TD Service invoice and possible need to pass through cost of same to Carrington | 0.40 |
| 10/04/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.20 |
| 10/04/07 | DRD | Reviewed comments from cash management team on cash forecast. | 0.40 |
| 10/04/07 | DRD | Reviewed and revised cash forecast per comments from cash management team. | 2.80 |
| 10/04/07 | DRD | Reviewed and revised telecom expenses in cash forecast per comments from IT/Telecom team. | 0.80 |
| 10/04/07 | DRD | Revised cash forecast to include 2008 projections. | 1.90 |
| 10/04/07 | DRD | Finalized, circulated and reviewed Itasca inventory analysis with V Payne (New Century - IT). | 0.60 |
| 10/04/07 | DRD | Prepared for and participated in review of open accounts payables items. | 0.80 |
| 10/04/07 | DRD | Reviewed and revised variance analysis per comments from cash management team. | 1.50 |
| 10/04/07 | DRD | Prepared, researched and reviewed interest income projection for cash forecast. | 0.80 |
| 10/05/07 | DRD | Finalized, reviewed and distributed variance analysis. | 1.30 |
| 10/05/07 | DRD | Reviewed cash forecast with cash management team and revised forecast per team comments. | 1.30 |
| 10/05/07 | DRD | Reviewed and revised occupancy and head count projections in forecast per information from wind down team. | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010750-1

Re:                       Cash Management
Client/Matter #           004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/06/07 | DRD | Prepared for and participated in call with cash management team to review cash forecast. | 0.50 |
| 10/06/07 | DRD | Reviewed and revised cash forecast per comments from cash management team. | 1.90 |
| 10/06/07 | DRD | Reviewed changes to cash forecast with cash management team. | 0.60 |
| 10/06/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 0.70 |
| 10/08/07 | DRD | Finalized and distributed cash forecast per comments from cash management team. | 1.30 |
| 10/09/07 | DRD | Created variance report for week ended October 5. | 2.40 |
| 10/09/07 | DRD | Prepared for and participated in review of open items with accounts payable team. | 1.00 |
| 10/09/07 | DRD | Prepared for and participated in meeting with servicing team. | 0.60 |
| 10/09/07 | DRD | Prepared for and participated in meeting with M McCarthy and Legal team on professional fees. | 0.90 |
| 10/09/07 | DRD | Prepared for and participated in meeting with J Okimoto to review payroll variance. | 0.70 |
| 10/09/07 | DRD | Followed up with Trailing Docs on status of recording fees. | 0.40 |
| 10/09/07 | DRD | Reviewed and revised variance report. | 1.20 |
| 10/09/07 | DRD | Reviewed cash deposit activity from week ended October 5 with accounting team. | 0.40 |
| 10/09/07 | DRD | Discussed status of ABA dissolution payments with D Walker. | 0.40 |
| 10/10/07 | DRD | Reviewed and revised cash roll. | 1.50 |
| 10/10/07 | DRD | Discussed status of fee application report with B Witters. | 0.30 |
| 10/10/07 | DRD | Prepared for and participated in discussion of recording fees. | 0.60 |
| 10/10/07 | DRD | Researched and reviewed status of expense report filed by | 0.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-1

Re:                         Cash Management
Client/Matter #             004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | former NC employee. | |
| 10/10/07 | DRD | Prepared for and participated in review of accounts payable items. | 1.00 |
| 10/10/07 | DRD | Researched and reviewed status of payment to accounting temps. | 0.30 |
| 10/10/07 | DRD | Prepared for and participated in discussion with C Franchi of cash activity. | 0.40 |
| 10/10/07 | DRD | Reviewed and revised variance analysis. | 1.50 |
| 10/10/07 | DRD | Prepared for and participated in review of occupancy costs with facilities team. | 0.60 |
| 10/10/07 | DRD | Researched and reviewed status of servicing invoices. | 0.40 |
| 10/10/07 | JL | Discussions with S. Nagle of OMM regarding requested detail for K&E invoice related to DIP. | 0.40 |
| 10/11/07 | JL | Reviewed check detail for filing fees on formerly owned NC loans. | 0.50 |
| 10/11/07 | ADW | Attention to issues regarding Bekins outstanding invoices and receipt of same | 3.10 |
| 10/11/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.10 |
| 10/11/07 | DRD | Researched and reviewed status of reserve cash account with M Sprouse. | 0.60 |
| 10/11/07 | DRD | Prepared for and participated in review of open items with accounts payable. | 1.00 |
| 10/11/07 | DRD | Reviewed and researched occupancy cost per pending Maguire stip. | 0.50 |
| 10/11/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.70 |
| 10/12/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.60 |
| 10/12/07 | JL | Prepared for and participated in discussions with | 1.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-1

Re:                          Cash Management
Client/Matter #              004839.00001

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/12/07 | ADW | AlixPartners cash team regarding completed tasks, outstanding issues, next steps. Attention to issues regarding Bekins and payment of outstanding obligations; Communicate with RE team regarding same | 1.20 |
| 10/12/07 | DRD | Finalized and distributed weekly variance report per comments from facilities team and cash management team. | 2.00 |
| 10/12/07 | DRD | Reviewed vendor payment with accounts payable team. | 0.20 |
| 10/12/07 | DRD | Reviewed status of Intralinks credit with accounts payable team. | 0.10 |
| 10/15/07 | DRD | Analyzed manual check activity report sent by HR. | 1.00 |
| 10/15/07 | DRD | Created weekly variance report. | 1.70 |
| 10/15/07 | ADW | Attention to issues regarding payment of September invoice for ADT and locations subject to payment | 0.70 |
| 10/15/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |
| 10/15/07 | JL | Review of daily cash report. | 0.40 |
| 10/15/07 | JL | Conducted discussions with M. Sprouse regarding detail for transfers of title yet to be filed. | 0.70 |
| 10/15/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding closure of bank accounts. | 0.80 |
| 10/15/07 | DRD | Prepared for and participated in review of open items with accounts payable team. | 0.90 |
| 10/15/07 | DRD | Drafted and reviewed analysis of net recovery to estate from ABA account closure activity. | 1.80 |
| 10/16/07 | JL | Conducted discussion with M. Sprouse of NC regarding outstanding items, tasks and next steps. | 1.30 |
| 10/16/07 | JL | Prepared for and participated in discussion with NC Payroll and Accounting teams regarding reconciliation and over | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2010750-1

Re:                            Cash Management
Client/Matter #                004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | funding of payroll accounts. |  |
| 10/16/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.30 |
| 10/16/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 0.80 |
| 10/16/07 | ADW | Attention to issues regarding ADT invoices; Communicate with Steve Bowsher regarding same | 0.40 |
| 10/16/07 | DRD | Reviewed and revised weekly variance report. | 2.30 |
| 10/16/07 | DRD | Prepared for and participated in review of open items with accounts payable team. | 1.00 |
| 10/16/07 | DRD | Prepared draft of account closure report for M Sprouse. | 0.50 |
| 10/16/07 | DRD | Reviewed and revised ABA account closure analysis with D Walker. | 0.80 |
| 10/16/07 | DRD | Reviewed and followed up on cash management team questions on ABA account closure analysis. | 0.80 |
| 10/16/07 | DRD | Revised weekly variance analysis per comments from cash management team. | 1.50 |
| 10/16/07 | DRD | Reviewed status of professional fee applications. | 0.80 |
| 10/16/07 | TBB | Review and provide feedback on professional fee expenses and other accounts payable disbursements. | 2.00 |
| 10/17/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.70 |
| 10/17/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.50 |
| 10/17/07 | JL | Review of daily cash report. | 0.30 |
| 10/17/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding closure of bank accounts. | 1.00 |
| 10/17/07 | JL | Performed follow-up review of revised weekly cash flow | 0.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-1

Re:                          Cash Management
Client/Matter #              004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | forecast variance analysis. |  |
| 10/17/07 | JL | Conducted discussion with OMM regarding escheatment issues on payroll and escrow disbursement accounts. | 0.80 |
| 10/17/07 | DRD | Finalized and distributed weekly variance report. | 1.50 |
| 10/17/07 | DRD | Prepared for and participated in review of open items with accounts payable team. | 0.50 |
| 10/17/07 | DRD | Researched, reviewed and provided status update on invoice with servicing vendor. | 0.60 |
| 10/17/07 | DRD | Reviewed fee applications and prepared wire requests for payment of professional fees. | 1.50 |
| 10/17/07 | DRD | Reviewed CMS transition services agreement invoices for July and August TSA services. | 0.80 |
| 10/17/07 | DRD | Reviewed recovery model per comments from claims team. | 1.50 |
| 10/17/07 | DRD | Reviewed recovery model with claims team to transition ownership of model. | 1.00 |
| 10/17/07 | DRD | Reviewed cash activity reports from accounts payable and treasury groups. | 0.90 |
| 10/17/07 | ADW | Attention to issues regarding outstanding Bekins invoices | 0.40 |
| 10/17/07 | ADW | Communicate with Laura at Bekins regarding status of invoices and payment of same | 0.40 |
| 10/18/07 | DRD | Reviewed and revised cash forecast. | 1.30 |
| 10/18/07 | DRD | Prepared for and participated in review of open items with accounts payable. | 1.00 |
| 10/18/07 | DRD | Discussed cash activity with M Sprouse. | 0.40 |
| 10/18/07 | DRD | Reviewed cash activity with M Sinek (NCEN - accounting). | 0.50 |
| 10/18/07 | DRD | Prepared for and participated in meeting with CMS team to transition check float analysis. | 0.50 |
| 10/18/07 | DRD | Reviewed account closure activity with M Sprouse. | 0.40 |
| 10/18/07 | DRD | Reviewed ABA analysis and open questions with D Walker. | 0.80 |
| 10/18/07 | DRD | Reviewed cash roll file from treasury group. | 1.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/18/07 | DRD | Reviewed and revised cash forecast. | 1.20 |
| 10/18/07 | DRD | Prepared and distributed status report on payment of professional fees. | 0.40 |
| 10/18/07 | DRD | Reviewed professional fee applications and prepared wire requests for payments. | 0.80 |
| 10/18/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.10 |
| 10/18/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.70 |
| 10/18/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding closure of bank accounts. | 0.90 |
| 10/18/07 | TBB | Review bills from claims agent and discuss issues. | 1.40 |
| 10/18/07 | CGG | Reviewed check float process with external staff to transition work responsibility. Updated check float data and delivered to external staff for inclusion in cash model. | 1.10 |
| 10/19/07 | JL | Conducted discussions with NC payroll and treasury teams regarding transfer of funds due to over funding from payroll accounts to operating account. | 1.10 |
| 10/19/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.70 |
| 10/19/07 | DRD | Followed up with Legal team on open items related to ABA dissolution payments. | 0.80 |
| 10/19/07 | DRD | Reviewed payroll and trust recon update. | 0.40 |
| 10/19/07 | DRD | Reviewed recovery model. | 1.50 |
| 10/22/07 | DRD | Created weekly variance report. | 2.00 |
| 10/22/07 | DRD | Revised ABA analysis per comments from Legal and distributed to cash management team for comments. | 1.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/22/07 | ADW | Attention to reconciliation of outstanding Bekins invoices and properties thereto including problem sites; Communicate with Laura Jasperon regarding same | 3.80 |
| 10/22/07 | JL | Reviewed detail file for ABA wind down and net recovery to Estate. | 0.90 |
| 10/22/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.70 |
| 10/22/07 | JL | Discussed funding of OTC loan with NC Treasury department. | 0.40 |
| 10/22/07 | DRD | Reviewed status of run out expense analysis for insurance coverage. | 0.40 |
| 10/22/07 | DRD | Reviewed and revised cash disbursement tracking files. | 1.00 |
| 10/22/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.30 |
| 10/22/07 | DRD | Reviewed detail of wire transfer files. | 1.20 |
| 10/22/07 | DRD | Prepared for and participated in review of open accounts payable items with AP team. | 1.00 |
| 10/22/07 | DRD | Reviewed and revised account closure update file from Treasury group. | 0.80 |
| 10/22/07 | DRD | Reviewed cash management team's comments on ABA analysis. | 0.40 |
| 10/22/07 | DRD | Reviewed status of CNO filings for professional fees. | 0.40 |
| 10/22/07 | DRD | Reviewed payroll summary file from J Okimoto. | 0.60 |
| 10/23/07 | DRD | Reviewed TSA amendment provided by servicing team. | 0.40 |
| 10/23/07 | DRD | Discussed and requested revisions to account closure file from Treasury group. | 0.30 |
| 10/23/07 | DRD | Prepared for and participated in discussion of ABA analysis with cash management team. | 0.40 |
| 10/23/07 | DRD | Reviewed and revised variance report draft. | 2.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010750-1

Re:                       Cash Management
Client/Matter #           004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/23/07 | DRD | Researched status of anticipated invoices with Trailing Docs department. | 3.00 |
| 10/23/07 | DRD | Participated in discussion of funds to be released to Carrington Management out of escrow account. | 0.30 |
| 10/23/07 | DRD | Reviewed and revised cash account consolidation analysis provided by Treasury group. | 0.80 |
| 10/23/07 | DRD | Prepared for and participated in review of payroll variance with J Okimoto. | 0.50 |
| 10/23/07 | DRD | Reviewed status of Lazard transaction fee with cash management team to confirm timing of payment. | 0.30 |
| 10/23/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.10 |
| 10/23/07 | ADW | Attention to issues regarding October rent for occupied corporate premises; Communicate with Nicole Jackson regarding same | 1.20 |
| 10/23/07 | ADW | Attention to responding to Bekins problems site explanation as to billing questions | 0.80 |
| 10/24/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 2.00 |
| 10/24/07 | JL | Performed follow-up review of variance analysis and provided further comments. | 0.80 |
| 10/24/07 | JL | Performed review of cash consolidation detail report. Provided comments and conducted follow-up conversation. | 2.10 |
| 10/24/07 | DRD | Analyzed insurance expense summary provided by NCEN benefits group. | 0.40 |
| 10/24/07 | DRD | Reviewed and revised weekly variance report per comments from cash management team. | 1.30 |
| 10/24/07 | DRD | Discussed resources and team responsibilities with accounts payable team. | 0.40 |
| 10/24/07 | DRD | Reviewed and initiated processing of XRoads September | 0.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-1

Re:                          Cash Management
Client/Matter #              004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | invoice. |  |
| 10/24/07 | DRD | Discussed processing of wires for NCEN and Access professional fees. | 0.40 |
| 10/24/07 | DRD | Researched and confirmed status of CMS settlement wire from JP Morgan escrow account. | 0.50 |
| 10/24/07 | DRD | Reviewed status of weekly variance report with cash management team. | 0.40 |
| 10/24/07 | DRD | Reviewed and revised cash consolidation analysis per comments from cash management team. | 1.30 |
| 10/24/07 | DRD | Finalized and distributed weekly variance report. | 0.80 |
| 10/24/07 | DRD | Researched and reviewed status of servicing payment with servicing team and vendor. | 0.20 |
| 10/24/07 | DRD | Finalized and distributed weekly variance report. | 1.30 |
| 10/24/07 | DRD | Prepared for and participated in review of open items with accounts payable team. | 0.80 |
| 10/24/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |
| 10/25/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 0.80 |
| 10/25/07 | DRD | Researched status of open June invoice with servicing vendor and provided update to servicing team and vendor. | 0.20 |
| 10/25/07 | DRD | Prepared for and participated in review of open items with accounts payable team. | 0.70 |
| 10/25/07 | DRD | Finalized and distributed cash consolidation activity analysis. | 1.50 |
| 10/25/07 | DRD | Discussed OCP disbursements and status of filed affidavits with NCEN legal department. | 0.20 |
| 10/25/07 | DRD | Reviewed weekly deposit journal from Treasury group. | 0.30 |
| 10/25/07 | DRD | Reviewed and revised cash tracking files from treasury and | 0.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-1

Re:                          Cash Management
Client/Matter #              004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | accounts payable groups. | |
| 10/25/07 | DRD | Reviewed and updated professional fee payment log. | 0.70 |
| 10/25/07 | DRD | Reviewed and analyzed payroll information provided by HR group. | 0.80 |
| 10/25/07 | JL | Conducted follow-up review of cash consolidation report detail. | 0.70 |
| 10/25/07 | JL | Conducted discussions with S. Younglove and C. Vo regarding outstanding LCs and ability to collect cash. | 0.90 |
| 10/26/07 | ADW | Attention to issues regarding summary of invoices recently paid to Bekins; Communicate with Laura Jasperon regarding same and confirmation that invoices recently submitted by Bekins were previously paid | 0.70 |
| 10/26/07 | DRD | Researched status of and provided update on payment to Premiere Print on September invoice. | 0.10 |
| 10/26/07 | DRD | Prepared, reviewed and processed wire request for payment of professional fees. | 0.20 |
| 10/26/07 | DRD | Prepared for and participated in review of open items with accounts payable team. | 0.90 |
| 10/26/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 0.70 |
| 10/29/07 | DRD | Researched status of check request for REOTrans invoice. | 0.20 |
| 10/29/07 | DRD | Reviewed and analyzed weekly manual check report from HR. | 0.40 |
| 10/29/07 | DRD | Prepared for and participated in review of open accounts payable items. | 1.00 |
| 10/29/07 | DRD | Reviewed cash forecast and identified revisions for next version. | 1.20 |
| 10/29/07 | DRD | Created weekly variance report. | 2.50 |
| 10/29/07 | DRD | Reviewed status of professional fee filings and updated treasury group on schedule of pending wire transfers. | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-1

Re:                          Cash Management
Client/Matter #              004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/29/07 | DRD | Prepared, reviewed and submitted wire requests. | 0.60 |
| 10/29/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.30 |
| 10/29/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.70 |
| 10/30/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |
| 10/30/07 | DRD | Prepared, reviewed and submitted wire requests for payment of professional fees. | 0.40 |
| 10/30/07 | DRD | Reviewed and revised weekly variance report. | 1.50 |
| 10/30/07 | DRD | Provided brief update to legal counsel on timing and status of professional fee payments. | 0.30 |
| 10/30/07 | DRD | Researched status of invoices to SPI and initiated payment process for September invoices. | 0.60 |
| 10/30/07 | DRD | Prepared for and participated in review of open accounts payables items. | 1.00 |
| 10/30/07 | DRD | Researched status of payment to imaging vendor. | 0.20 |
| 10/30/07 | DRD | Discussed status of invoices to US Trustee with legal department and initiated payment on open invoices. | 0.30 |
| 10/30/07 | DRD | Reviewed and analyzed manual check report provided by HR. | 0.80 |
| 10/30/07 | DRD | Discussed and requested revision to weekly manual check report prepared by HR. | 0.30 |
| 10/30/07 | DRD | Reviewed weekly deposit log from Treasury group and requested additional information. | 0.40 |
| 10/30/07 | DRD | Prepared for and participated in review of payroll variance with J Okimoto. | 0.70 |
| 10/30/07 | DRD | Reviewed and revised weekly variance report per | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #            2010750-1

Re:                 Cash Management
Client/Matter #     004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | discussions with cash management team and HR. | |
| 10/30/07 | DRD | Researched status of variance between SPI invoice and forecasted September payment. | 0.10 |
| 10/31/07 | DRD | Reviewed update on pending wires to Ellington for the Countrywide Loan Agreement. | 0.40 |
| 10/31/07 | DRD | Revised weekly variance report per comments from cash management team. | 1.50 |
| 10/31/07 | DRD | Prepared, reviewed and submitted wire requests for payment of professional fees. | 0.80 |
| 10/31/07 | DRD | Researched status of BDO Seidman fee application and payment. | 0.10 |
| 10/31/07 | DRD | Prepared for and participated in review of open accounts payables items. | 0.80 |
| 10/31/07 | DRD | Finalized and distributed weekly variance report. | 0.70 |
| 10/31/07 | DRD | Prepared for meeting with legal team to review status of professional fees. | 0.30 |
| 10/31/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.10 |
| 10/31/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.90 |
| 10/31/07 | JL | Performed follow-up review of weekly cash flow forecast variance analysis. | 0.50 |
| 10/31/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.30 |
| | | **Total Hours** | **223.10** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010750-1

Re:                       Cash Management
Client/Matter #           004839.00001


Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 3.40 | 625.00 | 2,125.00 |
| Jamie Lisac | 56.80 | 525.00 | 29,820.00 |
| Clayton Gring | 2.20 | 350.00 | 770.00 |
| Brieh Guevara | 3.10 | 400.00 | 1,240.00 |
| Andrew Wagner | 13.80 | 400.00 | 5,520.00 |
| Dennis DeBassio | 143.80 | 315.00 | 45,297.00 |
| **Total Hours & Fees** | **223.10** | | **84,772.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-2 |
|---|---|
| Re: | Plan of Reorganization |
| Client/Matter # | 004839.00002 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/07 | TBB | Make revisions to recovery model to incorporate changes from Term Sheet. | 2.80 |
| 10/01/07 | TBB | Research POR of comparable mortgage lenders to identify treatment of repurchase obligations. | 3.20 |
| 10/01/07 | CGG | Worked with information from external staff to execute updates to the estimated claims model.  Delivered results to external staff. | 3.40 |
| 10/02/07 | CGG | Worked with information from external staff and claims estimates files to update creditor recovery model. | 3.80 |
| 10/02/07 | CGG | Continued to work with external staff to update claims estimates model to reflect latest thinking on creditor class recovery and individual claims reconciliations. | 4.00 |
| 10/02/07 | CGG | Prepared estimated claims slide reports in preparation for creditor committee presentation. | 1.40 |
| 10/02/07 | TBB | Prepare outline of UCC presentation on claims and recovery model. | 3.20 |
| 10/02/07 | TBB | Review recovery model as updated to incorporate Term Sheet;  discuss with staff. | 2.80 |
| 10/03/07 | TBB | Update recovery model;  make adjustments to IC claim calculations in model. | 3.80 |
| 10/03/07 | TBB | Update breach/epd estimates for recovery model. Calculation and make reclass of deferred comp claims. | 4.20 |
| 10/03/07 | TBB | Reconcile breach/epd estimates to adequate protection parties settlement documents. | 0.80 |
| 10/03/07 | CGG | Prepared most up to date claims estimates and estimated recovery files using information from external staff and delivered results to external staff. | 3.90 |
| 10/04/07 | CGG | Continued to work with claims estimates and recovery model at the request of external staff.  Made specific adjustments and reporting updates to file. | 2.80 |
| 10/04/07 | TBB | Prepare for and attend meeting with UCC advisors re:  term sheet. | 2.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010750-2

Re:                    Plan of Reorganization
Client/Matter #        004839.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/05/07 | TBB | Update recovery model based upon additional feedback; provide comments to UCC term sheet presentation. | 3.00 |
| 10/06/07 | TBB | Prepare calculation of timing of asset recoveries for UCC presentation. | 1.20 |
| 10/07/07 | TBB | Update recovery model based upon revised cash flow forecast;  prepare comments to UCC presentation. | 2.40 |
| 10/08/07 | TBB | Update and reconcile recovery model with timing model. | 3.80 |
| 10/08/07 | TBB | Incorporate adjustments to POR classes in claims model. Review with Gring. | 3.20 |
| 10/08/07 | CGG | Worked with external staff on recovery and claims estimates models in preparation for creditor committee meeting. | 4.00 |
| 10/08/07 | CGG | Continued to make requested updates to claims estimates and recovery model files in preparation for meeting with creditors committee.  Delivered changes to external staff. | 3.80 |
| 10/08/07 | CGG | Prepared various one off claims reports to be included in presentation to creditors committee.  Delivered reports and final estimates and recovery versions to external staff. | 1.60 |
| 10/09/07 | TBB | Prepare for meeting with UCC to review POR terms. | 1.80 |
| 10/09/07 | TBB | Update recovery model based upon revised asset values, and prepare for FTI. | 2.40 |
| 10/10/07 | TBB | Prepare for and attend call with FTI re: recovery model. | 1.20 |
| 10/10/07 | TBB | Build enhancements into recovery model for MRA deficiency and guarantee claims. | 3.20 |
| 10/10/07 | TBB | Review claims estimate rollup file and prepare for FTI. | 1.40 |
| 10/10/07 | DRD | Reviewed recovery model. | 1.30 |
| 10/11/07 | DRD | Prepared for and participated in review of recovery model. | 1.00 |
| 10/11/07 | TBB | Prepare for and attend call with staff re: enhancements to recovery model. | 1.20 |
| 10/11/07 | CGG | Prepared for and participated in recovery model discussion with external staff. | 1.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-2 |
|---|---|
| Re: | Plan of Reorganization |
| Client/Matter # | 004839.00002 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/12/07 | TBB | Research accounting treatment for various transactions and evaluate impact of asset allocations and intercompany balances. Discuss with Walker. | 3.40 |
| 10/16/07 | TBB | Prepare for and attend meetings with FTI to review claims estimates, recovery model questions. | 3.80 |
| 10/17/07 | TBB | Follow up on FTI requests for entity information in recovery model. | 2.80 |
| 10/23/07 | TBB | Prepare for and attend call with FTI re: recovery model and inquiries regarding assumptions. | 2.20 |
| 10/23/07 | DRD | Prepared draft of recovery analysis per request from UCC advisors and circulated to AlixPartners team for comments. | 1.50 |
| 10/24/07 | DRD | Reviewed and revised recovery model per comments from recovery team on draft recovery analysis. | 2.50 |
| 10/24/07 | TBB | Follow up on FTI requests for information to support recovery model.  Reconcile FTI recovery calculations to Alix recovery model. | 2.40 |
| 10/25/07 | TBB | Research open queries from FTI on recovery model:  EII, intercompany accounts, Anyloan note receivable. | 1.80 |
| 10/25/07 | TBB | Discuss updates to recovery model with DeBassio and review revised model. | 0.80 |
| 10/25/07 | DRD | Reviewed and discussed intercompany balances in recovery model with recovery team. | 0.30 |
| 10/25/07 | DRD | Reviewed and revised recovery model per comments from recovery team. | 1.50 |
| 10/26/07 | DRD | Reviewed and revised recovery model per comments from recovery team. | 2.50 |
| 10/26/07 | DRD | Reviewed and discussed recovery model with recovery team. | 0.40 |
| 10/29/07 | DRD | Reviewed recovery model and analysis of proposed recovery scenarios. | 1.50 |
| 10/29/07 | TBB | Review updated low case by debtor calculation;  compare to | 2.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-2

Re:                      Plan of Reorganization
Client/Matter #          004839.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | FTI presentation and provide feedback. |  |
| 10/29/07 | TBB | Research FTI follow up questions on recovery model treatment of deferred comp, taxes, etc. Attend meeting with company to discuss treatment. | 2.40 |
| 10/30/07 | TBB | Follow up research on open recovery model questions from FTI.  Discuss with staff. | 1.80 |
| 10/31/07 | TBB | Prepare for and attend call with UCC professionals and working group to discuss open questions on recovery model and asset/liability allocations. | 2.80 |
| 10/31/07 | DRD | Prepared for and participated in call with committee professionals to discuss open items, including recovery analysis. | 2.30 |
| | | **Total Hours** | **119.90** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-2

Re:                      Plan of Reorganization
Client/Matter #          004839.00002

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 75.40 | 625.00 | 47,125.00 |
| Clayton Gring | 29.70 | 350.00 | 10,395.00 |
| Dennis DeBassio | 14.80 | 315.00 | 4,662.00 |
| **Total Hours & Fees** | **119.90** | | **62,182.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/07 | EA | Review and analyze GECC stipulations filed with regard to lift stay motion and obtain supporting documentation for transfer of segregated funds from Carrington reserve. | 1.90 |
| 10/01/07 | EA | Coordinate remaining open issues related to recovery of GECC lease collateral associated with phone switch. | 1.80 |
| 10/01/07 | EA | Discuss progress of Canvas Systems project progress related to disk erasure and related follow-up. | 0.70 |
| 10/01/07 | ADW | Communicate with counsel regarding contract rejections and inquiry from committee regarding same | 0.30 |
| 10/01/07 | ADW | Attention to issues regarding GE Avaya phone lease and detailed description of phone equipment requested by GE | 0.40 |
| 10/01/07 | ADW | Attention to issues regarding Davies Pacific lease rejection issues involving real property suites in Honolulu, HI | 0.40 |
| 10/01/07 | ADW | Attention to issues regarding conference call with GE to commence discussions of global resolution to claims of GE | 0.30 |
| 10/01/07 | DP | Development of Itasca asset bids | 3.70 |
| 10/02/07 | DP | Participated in Carrington/ NCEN joint transition call and follow up activities. | 1.80 |
| 10/02/07 | DP | Participated in Asset Team update meeting and followed up on Itasca bid activities. | 3.60 |
| 10/02/07 | ADW | Communicate with counsel regarding confirmation of outstanding balance owed to landlord for La Frontera, Round Rock, TX location | 0.20 |
| 10/02/07 | ADW | Review list of Carrington contracts and denote contracts that should have amounts due and owing from Carrington based upon their usage of said contract to be passed through via the TSA | 0.80 |
| 10/02/07 | ADW | Attention to issues regarding GE recovery of remaining leased equipment and status of same | 0.40 |
| 10/02/07 | ADW | Attention to issues regarding confirmation from GE to recover phone equipment subject to rejected GE Avaya lease | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/02/07 | ADW | Attention to issues regarding outstanding balance owed to Davies Pacific and effective date of lease rejection; Communicate with counsel regarding same | 0.80 |
| 10/02/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 2.00 |
| 10/02/07 | EA | Review final version and coordinate payment related to additional GECC stipulation and related follow up. | 1.40 |
| 10/02/07 | EA | Continue analysis of GECC stipulations filed with regard to lift stay motion and coordination of supporting documentation for transfer of segregated funds. | 0.80 |
| 10/02/07 | EA | Prepare agenda and lead biweekly IT Asset Sales meeting focused on return of GECC Avaya equipment and computers erased by Canvas in Park Place inventory. | 1.30 |
| 10/02/07 | EA | Prepare for and participate in weekly joint Servicing Transition call. | 0.80 |
| 10/02/07 | EA | Identify key real estate transition issues related to pending departure of senior real estate manager. | 1.30 |
| 10/02/07 | SH | Develop Contract review analysis and billing for the Servicing sale transaction | 1.50 |
| 10/03/07 | EA | Prepare for and participate in  discussion with GECC secured lenders and counsel related to outstanding issues and proposal for Global Settlement of reserve, collateral and other issues. | 2.60 |
| 10/03/07 | EA | Develop preliminary outline of real estate and facilities' group roles and responsibilities. | 0.90 |
| 10/03/07 | EA | Research remaining open issues in Asset Sales log and related follow up. | 0.80 |
| 10/03/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 2.30 |
| 10/03/07 | ADW | Communicate with ADT regarding confirmation of disabling | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | of access system for Reston, VA location |  |
| 10/03/07 | ADW | Communicate with counsel regarding confirmation of disabling of ADT system in Reston, VA | 0.20 |
| 10/03/07 | ADW | Attention to issues regarding settlement with Davies Pacific and real property locations in Honolulu, HI | 0.40 |
| 10/03/07 | ADW | Prepare for and attend meeting with Bekins regarding problem sites and resolution of same | 1.10 |
| 10/03/07 | ADW | Communicate with OFO regarding outstanding issues | 0.40 |
| 10/03/07 | ADW | Attention to issues regarding proposed Order regarding Plaza America's payment of July rent; Communicate with counsel regarding same | 0.70 |
| 10/03/07 | ADW | Attention to issues regarding stipulation for Camino del Rio, San Diego, CA | 0.30 |
| 10/03/07 | ADW | Attention to issues regarding storage sites and issues regarding possible recovery of personal property contained therein | 0.80 |
| 10/03/07 | ADW | Communicate with Elise Luckham regarding outstanding issues and resolution of same | 1.20 |
| 10/03/07 | DP | Reviewed Itasca bid issues and questions, including vendor interaction. | 1.60 |
| 10/04/07 | ADW | Communicate with counsel regarding Davies Pacific request for administrative rent and lease rejection date | 0.40 |
| 10/04/07 | ADW | Attend RE Exit status meeting | 0.60 |
| 10/04/07 | ADW | Attention to issues regarding GECC recovery of Avaya phone equipment | 0.40 |
| 10/04/07 | ADW | Attention to issues regarding rejection of various executory contracts received from Audrey Scott | 1.10 |
| 10/04/07 | ADW | Attention to issues regarding various storage locations and disposition of personal property | 0.40 |
| 10/04/07 | ADW | Review and analyze New Century Mortgage Corporation contracts and extract requisite information for rejection of | 2.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | same | |
| 10/04/07 | ADW | Review and analyze Home123 Corporation contracts and extract requisite information for rejection of same | 1.80 |
| 10/04/07 | EA | Prepare agenda and lead biweekly IT asset sales meeting Park Place and Itasca bid lots and pool of bidders. | 1.20 |
| 10/04/07 | EA | Prepare analysis supporting reduced lease payments under IBM leases based on return of equipment and related follow up with IBM. | 1.70 |
| 10/04/07 | SH | Develop Contract review analysis and billing for the Servicing sale transaction | 1.30 |
| 10/04/07 | DP | Developed vendor analysis for Itasca asset bids. Included interfacing with vendors. | 2.20 |
| 10/05/07 | DP | Developed vendor analysis for Itasca asset bids. Included interfacing with vendors | 1.80 |
| 10/05/07 | EA | Review Harbor Flex contract and coordinate with internal legal counsel to complete review and with vendor in order to restore service. | 1.30 |
| 10/05/07 | ADW | Participate in RE Exit status call | 0.30 |
| 10/05/07 | ADW | Communicate with Elise Luckham regarding status of Linthicum, MD location | 0.30 |
| 10/05/07 | ADW | Attention to issues regarding GECC financing | 0.80 |
| 10/05/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.80 |
| 10/08/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 2.00 |
| 10/08/07 | ADW | Attend RE Exit status meeting | 0.60 |
| 10/08/07 | ADW | Attention to issues regarding storage locations in Northern California and recovery of items contained therein | 0.40 |
| 10/08/07 | ADW | Communicate with counsel regarding Alexandria, VA | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | location and obligations thereto | |
| 10/08/07 | EA | Review Buena Park bids on copier and printer bid lot and coordinate related follow up. | 0.60 |
| 10/08/07 | EA | Research and coordinate related follow with IBM asset recovery relating to password issues on returned laptops. | 0.70 |
| 10/08/07 | DP | Development of Itasca bid evaluations for the sale of assets related to the Disaster Recovery site, included 9 bidders. | 3.60 |
| 10/09/07 | DP | Developed bid analysis for Itasca assets sales and participated in asset team call. | 2.80 |
| 10/09/07 | EA | Review and analyze GMAC asset collateral list and related follow up with external counsel. | 1.70 |
| 10/09/07 | EA | Prepare agenda and detailed supporting materials and lead biweekly IT Asset Sales meeting focused on Itasca bid comparison, preliminary bid lots for Suite 340. | 2.20 |
| 10/09/07 | EA | Follow up with IBM on lease payment reduction proposal. | 0.40 |
| 10/09/07 | EA | Prepare Exhibit B and other materials for Buena Park Asset Sale Notice and forward all summary information on bids to FTI for review and related follow up discussions. | 2.10 |
| 10/09/07 | EA | Coordinate internal discussions related to assume / reject deadline with Irvine Company for 350 Commerce and related follow up. | 1.60 |
| 10/09/07 | EA | Coordinate filing of Buena Park Asset Sale Notice with external counsel and review drafts of Notices and Exhibits. | 1.20 |
| 10/09/07 | ADW | Attend RE Exit status meeting | 0.60 |
| 10/09/07 | ADW | Attention to issues regarding 350 Commerce and lease regarding same | 0.80 |
| 10/09/07 | ADW | Communicate with counsel regarding Stockbridge, GA stipulation | 0.40 |
| 10/09/07 | ADW | Attention to issues regarding proposed October executory contract rejections and contracts contained therein | 1.40 |
| 10/09/07 | SH | Monitor and adjust transition services agreement for | 1.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | servicing operations after the sale closing, also review of TSA invoices | |
| 10/10/07 | EA | Prepare for and participate in Domain Name / Trademarks asset sale discussion with internal and external counsel. | 1.20 |
| 10/10/07 | EA | Compare GECC collateral list with Itasca asset sale list and review GECC materials related to issue. | 1.80 |
| 10/10/07 | EA | Review Maguire response to Global Settlement stipulation and related follow up with external counsel. | 1.70 |
| 10/10/07 | EA | Review of alternatives for disk erasure process in Itasca, IL for servers in disaster recovery center and related follow up with GECC counsel and internal team. | 1.20 |
| 10/10/07 | EA | Evaluation of non-IT assets in Itasca and potential for purchase by liquidators. | 0.60 |
| 10/10/07 | DP | Developed and distributed final Itasca asset sale results to bidders, including follow up. | 2.40 |
| 10/10/07 | ADW | Prepare for and attend contracts meeting regarding estate needs for same | 1.10 |
| 10/10/07 | ADW | Attention to issues regarding Sierra Valley Storage and property contained at location; Communicate with counsel regarding same | 0.60 |
| 10/10/07 | ADW | Attention to issues regarding request for copy of cancelled check providing for payment to EOP for rent owed on the Camino del Rio, San Diego, CA location | 0.20 |
| 10/10/07 | ADW | Attention to issues regarding proposed executory contract rejections to be effective October 31, 2007 and requests for removal of same | 1.10 |
| 10/10/07 | ADW | Attention to issues regarding inclusion of additional contracts including HELOC agreements onto proposed executory contract rejection list to be effective October 31, 2007 | 1.40 |
| 10/10/07 | ADW | Attention to issues regarding proposed sale of assets in Buena Park and language to be included in Notice of Sale | 0.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/11/07 | DP | Developed and distributed the sale packages for IT assets in the 340 complex to 9 bidders. | 3.50 |
| 10/11/07 | DP | Participated in IT asset sale review meeting and follow up. | 1.60 |
| 10/11/07 | BG | Reviewed and modified investor/loan database match | 1.30 |
| 10/11/07 | ADW | Attention to issues regarding Honolulu, HI location and alleged outstanding amounts owed to Davies Pacific; Prepared settlement offer regarding resolution of lease rejection and administrative amounts owed; Communicate with counsel regarding same | 1.40 |
| 10/11/07 | ADW | Attention to issues regarding Camino del Rio, San Diego, CA location and copy of cancelled check confirming payment to EOP | 0.20 |
| 10/11/07 | ADW | Communicate with Kathryn Richman regarding rejection of HELOCS to be effective October 31, 2007 | 0.30 |
| 10/11/07 | EA | Lead biweekly IT asset sales meeting focused on Itasca exit and Suite 340 bid progress. | 1.30 |
| 10/11/07 | EA | Review Maguire Global Settlement stipulation with outside counsel, determine variances in administrative claim amounts and related follow up. | 1.80 |
| 10/11/07 | EA | Review existing asset listing for Edit Bay equipment with IT inventory staff and determine potential equipment list for auction sale through e-bay.  Discuss potential sale estimates based on facilities' team research. | 2.20 |
| 10/11/07 | EA | Continue follow-up activities related to potential stipulation with Irvine Company for 350 Commerce including potential to extend use to 1/31/08. | 1.20 |
| 10/12/07 | EA | Develop outline and discussion materials for transition plan for real estate and facilities group and review with lead project manager. | 2.30 |
| 10/12/07 | EA | Review list of leased equipment in Park Place Suite 340 and related follow up. | 0.40 |
| 10/12/07 | EA | Review CD of artwork photos and determine potential | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | auction items and related follow up. | |
| 10/12/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.80 |
| 10/12/07 | ADW | Attention to email communications regarding administrative expenses claimed by Maguire to be included in global settlement | 0.40 |
| 10/12/07 | ADW | Attend RE Exit status meeting | 0.60 |
| 10/12/07 | ADW | Communicate with Monika McCarthy regarding rejection of employment contracts | 0.30 |
| 10/12/07 | ADW | Attention to issues regarding Exhibitree and property contained at location | 0.40 |
| 10/12/07 | ADW | Attention to issues regarding additional contracts to be included in October rejections | 1.10 |
| 10/12/07 | ADW | Attention to issues regarding applicable rejection date for 350 Commerce, Irvine, CA | 0.60 |
| 10/12/07 | ADW | Attention to issues regarding security deposit for Stockbridge, GA; Communicate with counsel regarding same | 0.40 |
| 10/12/07 | ADW | Attention to issues regarding outstanding obligations owed by OFO | 0.20 |
| 10/12/07 | ADW | Attention to issues regarding Independence, OH location and abandonment of items; Communicate with counsel regarding same | 0.80 |
| 10/15/07 | ADW | Attend RE Exit status meeting | 0.80 |
| 10/15/07 | ADW | Communicate with counsel regarding communication from landlord's attorney for Temecula, CA and request to resolve outstanding issues | 0.30 |
| 10/15/07 | ADW | Communicate with Shelly Hirschon regarding claim of Huntington Quadrangle (Melville, NY) and disposition of locked rooms in former premises | 0.70 |
| 10/15/07 | ADW | Communicate with counsel regarding settlement with Davies | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Pacific, landlord for Honolulu, HI | |
| 10/15/07 | ADW | Attention to issues regarding settlement of outstanding issues with landlord for 1375 E Woodfield, Schaumburg, IL; Communicate with counsel regarding same | 0.40 |
| 10/15/07 | ADW | Attention to issues regarding letter agreement with Administrative Resource Options | 0.30 |
| 10/15/07 | SH | Negotiate and coordinate the final settlement with CMS | 3.00 |
| 10/15/07 | EA | Discuss draft outline on Real Estate and Facilities transition planning with senior project manager and format for interactive team discussion. | 0.90 |
| 10/15/07 | EA | Complete discussion document for transition planning session with real estate and facilities team and prepare communication for distribution. | 2.10 |
| 10/15/07 | ADW | Attention to receipt of over payment for 3131 Camino del Rio, San Diego, CA to prior landlord | 0.30 |
| 10/15/07 | ADW | Attention to issues regarding copy of 350 Commerce lease documents to counsel | 0.40 |
| 10/15/07 | EA | Coordinate with asset team on collateral review by GECC of Buena Park asset sale items and related follow up. | 1.40 |
| 10/15/07 | EA | Discuss proof of claim filed by Maguire Properties and related analysis and follow up. | 2.10 |
| 10/16/07 | EA | Prepare agenda and lead biweekly IT Asset Sales meeting focused on Itasca asset sale filings and proposed removal schedule and Suite 340 asset sales. | 1.60 |
| 10/16/07 | EA | Prepare for and lead Planning Session with all members of the Real Estate and Facilities Team to establish priorities, identify issues and concerns and resolve any staffing or workload issues, | 2.40 |
| 10/16/07 | EA | Prepare for and attend discussion session related to development of detailed work plans for ongoing document storage and destruction with key staff in facilities and trailing documents and related follow up. | 1.60 |



Chicago Dallas Detroit Düsseldorf London Los Angeles
Milan Munich New York Paris San Francisco Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice # 2010750-3

Re: Asset Sales
Client/Matter # 004839.00003

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/16/07 | EA | Research and summarize sale opportunities and potential strategies and alternatives for the sale of New Century's 200 plus domain names. | 2.20 |
| 10/16/07 | EA | Review remaining open issues on Maguire stipulation and conduct related analyses and follow up. | 1.70 |
| 10/16/07 | EA | Review bid for computers in Itasca and follow up on issues associated with necessary certifications that vendor can perform data erasure. | 1.20 |
| 10/16/07 | ADW | Attend RE Exit status meeting | 0.40 |
| 10/16/07 | ADW | Prepare for and participate in facilities meeting regarding responsibilities going forward | 1.60 |
| 10/16/07 | ADW | Attention to issues regarding Lenstar contract and disposition of same | 0.30 |
| 10/16/07 | ADW | Attention to issues regarding Sierra Valley Storage; Communicate with counsel regarding same | 0.70 |
| 10/16/07 | ADW | Attention to issues regarding executory contracts to be rejected effective October 31, 2007 | 0.60 |
| 10/16/07 | SH | Negotiate and coordinate the final settlement with CMS | 3.40 |
| 10/16/07 | DP | Participated in the Asset Review Meeting, including preparation | 2.80 |
| 10/16/07 | DP | Developed Itasca asset bid analysis and worked with bidders. | 1.80 |
| 10/17/07 | DP | Met with several 340 asset bid vendors and reviewed bid materials | 2.40 |
| 10/17/07 | SH | Negotiate and coordinate the final settlement with CMS | 2.50 |
| 10/17/07 | JL | Reviewed CMS invoices per the TSA. Conducted follow-up discussions with appropriate AlixPartners engagement team members. | 1.10 |
| 10/17/07 | JL | Conducted discussions with J. Stone of Steamboat Partners regarding miscellaneous asset sales. | 1.20 |
| 10/17/07 | ADW | Communicate with Monika McCarthy regarding rejection of | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010750-3

Re:                   Asset Sales
Client/Matter #        004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | employment contracts | |
| 10/17/07 | ADW | Attention to open issues regarding GECC | 0.80 |
| 10/17/07 | ADW | Prepare for and participate in contracts meeting | 1.10 |
| 10/17/07 | ADW | Attention to issues regarding outstanding obligations owed to Exhibitree and recovery of personal property | 0.40 |
| 10/17/07 | ADW | Attention to issues regarding executory contracts to be rejected effective month end | 0.80 |
| 10/17/07 | EA | Review potential bid lot of New Century NASCAR memorabilia for potential auction on E-Bay and related follow up. | 0.90 |
| 10/17/07 | EA | Prepare for and participate in Domain Name / Trademarks asset sale discussion with internal and external counsel. | 0.80 |
| 10/17/07 | EA | Continue follow-up research and due diligence on Domain name broker and review draft contract from potential broker. | 2.10 |
| 10/17/07 | EA | Finalize bidder list for Suite 340 computer sale and review distribution of bid lots to bidders. | 0.80 |
| 10/18/07 | EA | Prepare agenda and lead biweekly IT asset sales meeting focused on Itasca, GECC and Suite 340 sales. | 1.20 |
| 10/18/07 | EA | Prepare draft matrix of Real Estate and Facilities' team roles and responsibilities. | 1.30 |
| 10/18/07 | EA | Review alternative payment arrangements and other related issues preceding the e-bay auction for edit bay equipment and other miscellaneous asset sale items. | 0.90 |
| 10/18/07 | EA | Review status of GECC collateral recovery from Itasca and follow up on related issues. | 1.40 |
| 10/18/07 | EA | Coordinate background information for inclusion in Itasca Asset Sale Notices and discuss with outside counsel. | 0.70 |
| 10/18/07 | ADW | Attention to issues regarding minimum parking requirements for Maguire properties and calculation of same | 0.60 |
| 10/18/07 | ADW | Attention to issues regarding 350 Commerce and invoice received; Communicate with Nicole Jackson regarding same | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 10/18/07 | ADW | Attention to issues regarding Independence, OH and personal property abandoned thereto | 0.40 |
| 10/18/07 | ADW | Attention to issues regarding pending contracts to be rejected in October | 0.90 |
| 10/18/07 | ADW | Attention to issues regarding lease rejection damages involving Maguire | 0.40 |
| 10/18/07 | SH | Negotiate and coordinate the final settlement with CMS | 2.80 |
| 10/18/07 | DP | Developed final 340 asset sale bid and vendor lists. | 3.20 |
| 10/18/07 | DP | Participated in weekly asset sale reviews, including preparation. | 2.20 |
| 10/19/07 | DP | Distributed 340 bid packages and followed up vendor calls, questions, etc.. | 1.80 |
| 10/19/07 | SH | Negotiate and coordinate the final settlement with CMS | 3.10 |
| 10/19/07 | EA | Prepare draft Exhibit B information for Itasca Asset Sale Notices, coordinate materials for distribution and review by FTI. | 1.80 |
| 10/19/07 | EA | Prepare side-by-side comparison of Maguire claims, New Century Estimates and proposed results from stipulation. Identify open information items and coordinate responses. | 2.20 |
| 10/19/07 | EA | Coordinate between New Century inventory team in Itasca and GECC with regard to proposed recovery of assets from Itasca and related follow up with counsel. | 0.70 |
| 10/22/07 | EA | Revise and finalize Exhibit B for Miscellaneous Asset Sale Notice for Park Place Suite 340 general office equipment sale. | 0.70 |
| 10/22/07 | EA | Organize and distribute background information and bid summary on the Park Place Suite 340 general office equipment asset sale for UCC advisors in advance of filing notice with the court. | 1.40 |
| 10/22/07 | EA | Develop analysis and proposal supporting estimated value of office furniture in occupied Park Place suites included in the Maguire settlement to be used in negotiating rent | 2.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | concessions. | |
| 10/22/07 | EA | Hold follow up discussions with staff on progress of various assets sales pending through e-bay forum. | 0.80 |
| 10/22/07 | EA | Coordinate with security and landlord in response to campus-wide power outage and develop communications to employees. | 1.30 |
| 10/22/07 | SH | Negotiate and coordinate the final settlement with CMS | 3.40 |
| 10/22/07 | ADW | Attention to issues regarding sale of office equipment and winning bid | 0.30 |
| 10/22/07 | DP | Evaluated 340 asset sale bids from vendors and communicated winners. | 3.20 |
| 10/23/07 | DP | Met with asset team and reviewed Itasca sale and 340 bids. Follow up activity on bid analysis and acquisition planning. | 3.80 |
| 10/23/07 | SH | Negotiate and coordinate the final settlement with CMS | 3.00 |
| 10/23/07 | EA | Prepare agenda and attend daily facilities exit meeting focused on response to power outage and plan for packing / moving all staff not remaining with estate post 12/28/07. | 1.40 |
| 10/23/07 | EA | Prepare agenda and lead biweekly IT Asset Sales meeting focused on Itasca exit, server erasure process and liquidator pick up. | 1.60 |
| 10/23/07 | EA | Identify remaining open issues on Maguire Global Settlement with external counsel, including furniture valuation and administrative claim amounts. | 1.20 |
| 10/23/07 | EA | Identify key infrastructure assets, in conjunction with CIO, at 350 Commerce that could potentially be marketed to another Data Center client. | 0.90 |
| 10/23/07 | EA | Refine data and prepare drafts of Exhibit B inventory lists for Itasca server and SAN equipment. Prepare communications to bidders with Bills of Sale reflecting winning bids. | 1.80 |
| 10/23/07 | EA | Discuss open issues on Maguire lease rejection damages proof of claim for 3161 Michelson property with external | 1.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                          2010750-3

Re:                                Asset Sales
Client/Matter #                    004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | counsel and calculations for parking claims. | |
| 10/23/07 | EA | Review rent rolls for November check runs for remaining property leases. | 0.40 |
| 10/23/07 | EA | Follow up with internal and external counsel on open asset sale issues for furniture purchases and review communication to buyer. | 0.70 |
| 10/23/07 | JL | Corresponded with AlixPartners Servicing team regarding the release of funds to CMS for final reconciliation payment related to Servicing sale. | 0.50 |
| 10/24/07 | JL | Conducted discussion with J. Stone of Steamboat Partners regarding sale of miscellaneous assets. | 1.00 |
| 10/24/07 | EA | Prepare and distribute final Bills of Sale, Exhibit B lists and related documentation for buyers of Itasca assets. Coordinate with external counsel for filing of Sale Notices. | 2.80 |
| 10/24/07 | EA | Review draft stipulation for extended assume / reject deadline for 350 Commerce lease with the Irvine Company and related follow up. | 0.80 |
| 10/24/07 | EA | Review issues with regard to administrative claim filed by Irvine Company against debtor relating to restoration expenses at 210 Commerce and potential alternatives based on company's due diligence on the project costs. | 1.20 |
| 10/24/07 | EA | Prepare and distribute background information for UCC advisors on bids and assets proposed for sale in Itasca. | 1.30 |
| 10/24/07 | EA | Coordinate lease assumption with external counsel for Tustin warehouse prior to bankruptcy court deadline of 10/29. | 0.70 |
| 10/24/07 | SH | Negotiate and coordinate the final settlement with CMS | 2.00 |
| 10/24/07 | ADW | Attention to issues regarding Valley Relocation storage | 0.30 |
| 10/24/07 | ADW | Prepare for and participate in contracts meeting regarding status of contracts and estate needs going forward | 0.40 |
| 10/24/07 | ADW | Attention to issues regarding condition of premises at 210 Commerce after move out and costs to remediate same; | 0.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Communicate with counsel regarding same | |
| 10/24/07 | ADW | Attention to issues regarding rejection of executory contracts | 0.60 |
| 10/24/07 | DP | Planned for the asset liquidation of Itasca including vendor interaction. | 2.20 |
| 10/25/07 | ADW | Attention to issues regarding issuance of outstanding rent owed for Schaumburg, IL location and rejection date of lease; Communicate with counsel regarding same | 0.60 |
| 10/25/07 | ADW | Attention to issues regarding assumption of Tustin, CA premises and cure costs regarding same | 0.40 |
| 10/25/07 | ADW | Attention to issues regarding GECC settlement offer; Communicate with counsel regarding same | 0.60 |
| 10/25/07 | EA | Prepare agenda and lead biweekly IT asset sales meeting focused on Suite 340 bids and timing of filings. | 1.60 |
| 10/25/07 | DP | Participated in asset liquidation review meetings and follow up activities on the Itasca exits for next week. | 2.50 |
| 10/26/07 | EA | Review GECC Global Settlement Proposal and related follow up and discuss potential analyses required in preparation for Nov. 6th hearing. | 1.30 |
| 10/26/07 | EA | Complete economic analysis of rent benefits under proposed Maguire global settlement and claim reduction for distribution to external counsel. | 2.40 |
| 10/26/07 | EA | Follow up with internal counsel on final guidance for document disposal for non-quarantine locations at Buena Park and communicate high level guidance to inventory team. | 0.80 |
| 10/26/07 | EA | Follow up with senior executive from disk erasure vendor to discuss project issues and proposed plan for resolution and related follow up. | 1.10 |
| 10/26/07 | ADW | Attention to issues regarding RMC Proposal for remediation of 210 Commerce; Communicate with counsel regarding same | 0.40 |
| 10/26/07 | ADW | Attention to issues regarding sale of assets to former branch | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | manager in Fort Myers, FL | |
| 10/26/07 | DP | Planned for Itasca asset liquidation | 1.50 |
| 10/29/07 | SH | Negotiate and coordinate the final settlement with CMS | 1.20 |
| 10/29/07 | ADW | Attention to issues regarding payment of Mack Cali Chestnut Ridge; Research payment and communicate with counsel | 0.40 |
| 10/29/07 | ADW | Attend RE Exit status call | 0.30 |
| 10/29/07 | EA | Follow up with IBM on lease return economics and data erasure project status, invoicing and documentation of work. | 1.20 |
| 10/29/07 | EA | Review inventory database of GECC assets recovered from Park Place Suite 340 with inventory manager and determine additional data fields for analysis. | 1.90 |
| 10/29/07 | EA | Coordinate on asset removal issues with IT managers and technicians on site in Itasca and liquidators. | 2.30 |
| 10/29/07 | EA | Respond to follow up questions from UCC advisors regarding pending asset sales and other related follow up information. | 0.70 |
| 10/29/07 | EA | Coordinate agenda and strategy for meeting with Irvine Company regarding 350 Commerce lease and potential restoration costs. | 0.80 |
| 10/29/07 | EA | Prepare inventory lists from Park Place for review by GECC for potential additional collateral identified and related follow up. | 1.10 |
| 10/29/07 | DP | Coordinated Itasca assets sales and reviewed filing information for the 340 sale | 2.60 |
| 10/30/07 | DP | Participated in asset sale meetings and reviewed 340 filing information and Itasca status | 2.40 |
| 10/30/07 | EA | Meet with IT Asset Sales team to review status of Itasca exit and disk erasure follow up issues. | 0.80 |
| 10/30/07 | EA | Prepare agenda and attend daily facilities exit meeting focused on project plan for Suite 330 and next steps, document disposal plan at Buena Park and edit bay asset sale | 1.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-3

Re:                      Asset Sales
Client/Matter #          004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | pick up from 3121 Michelson. | |
| 10/30/07 | EA | Manage issues throughout the asset removal process with the Itasca landlord related to removal of sold IT assets and coordinate follow up between liquidator's engineers and building management and facilities staff to safely remove equipment. | 3.20 |
| 10/30/07 | EA | Coordinate with internal counsel and real estate staff to prepare abandonment letter to Itasca landlord relating to used furniture assets and other equipment determined by liquidators not to have value. | 0.70 |
| 10/30/07 | EA | Prepare for and hold discussions with professionals and attorneys from Irvine Company regarding stipulation to remain as a tenant until 1/31/08 and potential for restoration activities to dismantle data center. | 2.30 |
| 10/30/07 | EA | Prepare preliminary analysis of GECC collateral value for approximately. 500 assets recovered by GECC from Park Place Suite 340, including computers and office equipment. | 1.10 |
| 10/30/07 | ADW | Attention to issues regarding payment pursuant to Stony Point stipulation; Communicate with counsel for Stony Point regarding same | 0.30 |
| 10/30/07 | ADW | Communicate with counsel regarding various issues involving Round Rock, TX; Temecula, CA; and Martinez, CA | 0.30 |
| 10/30/07 | ADW | Communicate with counsel regarding Palm Desert Termination agreement | 0.30 |
| 10/30/07 | ADW | Attention to issues regarding GE recovery of items from Itasca, IL | 0.30 |
| 10/30/07 | ADW | Attention to issues regarding landlord approval regarding removal of Ebay items sold from 3121 Michelson; Communicate with Maguire regarding same | 0.40 |
| 10/30/07 | ADW | Attention to issues regarding status of rejection of October executory contracts; Communicate with counsel regarding same | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2010750-3

Re:                           Asset Sales
Client/Matter #               004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/30/07 | SH | Negotiate and coordinate the final settlement with CMS | 2.30 |
| 10/31/07 | SH | Negotiate and coordinate the final settlement with CMS | 3.00 |
| 10/31/07 | ADW | Prepare for and attend meeting with Monika McCarthy and Mike Bartyczak regarding employment contracts | 0.40 |
| 10/31/07 | ADW | Prepare for and attend contracts meeting regarding estate contracts needed going forward and strategy regarding same | 1.10 |
| 10/31/07 | ADW | Attention to issues regarding payment of Schaumburg, IL rent | 0.20 |
| 10/31/07 | ADW | Attention to issues regarding rejection of Verizon wireless account; Communicate with Debbie Buchanan regarding same | 0.40 |
| 10/31/07 | EA | Prepare for and participate in a discussion with vendor for disk erasure regarding open issues in quality control and potential plan to evaluate performance on site. | 1.40 |
| 10/31/07 | EA | Follow up with Maguire and RMC to obtain contractor estimates for potential restoration work at 350 Commerce data center and research floor plans and other relevant data. Review status of 210 Commerce restoration estimates. | 1.60 |
| 10/31/07 | EA | Follow up with Maguire and Irvine Company on post January 2008 space needs for estate / trust and other related activities. | 0.90 |
| 10/31/07 | EA | Review progress on removal of edit bay equipment and project plan for removal of other miscellaneous assets from 3121 Michelson. | 0.60 |
| 10/31/07 | EA | Continue managing outstanding issues with Itasca landlord and liquidator's engineers regarding removal of electrical equipment. | 2.10 |
| 10/31/07 | EA | Coordinate final asset removal issues from Itasca with GECC and logistics provider and other liquidators on site for pick up. | 2.30 |
| 10/31/07 | DP | Managed issues with the 10/31 Itasca closing | 1.60 |
| | | **Total Hours** | **302.10** |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-3

Re:                          Asset Sales
Client/Matter #              004839.00003



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-3

Re:                      Asset Sales
Client/Matter #          004839.00003

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Stacey Hightower | 43.90 | 475.00 | 20,852.50 |
| Daniel Puscas | 62.60 | 525.00 | 32,865.00 |
| Jamie Lisac | 3.80 | 525.00 | 1,995.00 |
| Eva Anderson | 133.80 | 525.00 | 70,245.00 |
| Brieh Guevara | 1.30 | 400.00 | 520.00 |
| Andrew Wagner | 56.70 | 400.00 | 22,680.00 |
| **Total Hours & Fees** | **302.10** | | **149,157.50** |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/07 | SH | Develop Reconveyance/Release/Satisfaction process for title lien recordation | 1.10 |
| 10/01/07 | EA | Research Other Assets Sales category of KEIP and obtain supporting documentation for relevant asset sales. | 2.10 |
| 10/01/07 | ADW | Communicate with Real Estate team regarding landlord lease rejection claims and issues thereto | 0.80 |
| 10/01/07 | TBB | Draft revised repurchase claim resolution procedures;  attend repurchase claim call with working group. | 2.80 |
| 10/01/07 | BG | Prepared functioning workflow database for facilitating lien perfection issue resolution and other inquiry driven Servicing research | 4.10 |
| 10/01/07 | BG | Researched general ledger journal entry date and other field formatting options for various output applications | 1.00 |
| 10/01/07 | BG | Researched status of hard copy document preservation | 0.80 |
| 10/01/07 | CGG | Prepared for and met with internal and external staff regarding repurchase claim obligations. | 0.80 |
| 10/01/07 | JL | Composition and revision of presentation for 10/9 UCC meeting. | 3.40 |
| 10/01/07 | SH | Prepare transition plan related to employee terminations, process ownership, third party reconciliations | 1.80 |
| 10/02/07 | JL | Constructed and revised supporting schedules for 10/9 UCC presentation. | 3.70 |
| 10/02/07 | JL | Composition and revision of presentation for 10/9 UCC meeting. | 2.10 |
| 10/02/07 | BG | Researched and reviewed reconveyance invoices submitted through Servicing | 1.30 |
| 10/02/07 | BG | Updated requirements for Servicing workflow database and validated with key end users | 2.40 |
| 10/02/07 | BG | Reviewed and discussed access and connectivity plan for static accounting system environment | 1.50 |
| 10/02/07 | BG | Reorganized reconveyance processes to streamline time to | 2.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-4 |
|---|---|

| Re: | General Bankruptcy Support |
|---|---|
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | resolution regarding borrower driven inquiries | |
| 10/02/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 0.90 |
| 10/02/07 | MCC | Participate in case strategy call and follow up concerning litigation and claims. | 1.00 |
| 10/02/07 | DP | Participated in engagement team meeting and follow up. | 1.20 |
| 10/02/07 | CGG | Prepared for and participated in all hands internal and external staff meeting. | 1.00 |
| 10/02/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 10/02/07 | TBB | Review feedback from legal re:  litigation claims and determine objection/allowance treatment. | 0.80 |
| 10/02/07 | ADW | Prepared for and participated in team call discussing general case issues and strategy regarding same | 1.10 |
| 10/02/07 | ADW | Prepare for and attend court hearing on Plaza America Motion for Administrative Claim | 2.60 |
| 10/02/07 | EA | Prepare for and participate in bi-weekly engagement team meeting. | 0.90 |
| 10/02/07 | EA | Organize outline and topics for kick-off of document storage / disposal meeting with key internal and external legal counsel input. | 1.60 |
| 10/02/07 | EA | Continue research on Other Assets Sales category of KEIP and obtain supporting documentation for relevant asset sales. | 1.40 |
| 10/02/07 | DRD | Prepared for and participated in engagement team update call. | 1.30 |
| 10/02/07 | SH | Develop Reconveyance/Release/Satisfaction process for title lien recordation | 1.50 |
| 10/03/07 | DRD | Prepared for and participated in call with V Payne (New Century IT) to discuss inventory project. | 0.20 |
| 10/03/07 | DRD | Prepared analysis of Itasca inventory files per discussion with V Payne. | 2.00 |
| 10/03/07 | EA | Prepare for and participate in weekly Bankruptcy | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | Management Team discussion to review weekly milestones and progress. |  |
| 10/03/07 | EA | Participate in Company-wide Town Hall Meeting highlighting space consolidation, staffing, upcoming milestones. | 0.90 |
| 10/03/07 | EA | Update employee list and termination date information. | 0.60 |
| 10/03/07 | EA | Research and prepare information in the real estate and assets area for upcoming, comprehensive update presentation to UCC. | 1.70 |
| 10/03/07 | EA | Continue preparation of information and analysis supporting Other Assets Sales payout for KEIP. | 2.30 |
| 10/03/07 | ADW | Communicate with Fred Toppel regarding outstanding case issues | 0.30 |
| 10/03/07 | ADW | Attention to issues regarding tax claims for real property taxes funded by New Century | 0.80 |
| 10/03/07 | ADW | Attention to issues regarding KST reclamation claim; Communicate with counsel regarding same | 0.60 |
| 10/03/07 | ADW | Prepare for and participate in conference call with GECC and counsel regarding potential settlement of GE claims | 0.60 |
| 10/03/07 | ADW | Prepare for and participate in call with counsel regarding issues discussed in call with GE and strategy regarding same | 1.10 |
| 10/03/07 | ADW | Communicate with Alan Marder counsel for Pasadena Towers, LLC, CA Gateway and CA Plaza at San Ramon regarding issues with filed proofs of claim | 0.60 |
| 10/03/07 | ADW | Attention to issues regarding landlord claims and status of reconciliation of same; Communicate with real estate team | 1.60 |
| 10/03/07 | TBB | Attend EMC status meeting. | 0.80 |
| 10/03/07 | DP | Participated in Bankruptcy Steering Committee Meeting and follow up activities. | 1.20 |
| 10/03/07 | CGG | Prepared for and participated in Alix update call. | 1.00 |
| 10/03/07 | BG | Preparation and calls with Servicing management regarding | 2.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-4 |
|---|---|

| Re: | General Bankruptcy Support |
|---|---|
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | operational and bankruptcy issues | |
| 10/03/07 | BG | Prepared for and participated in meetings with litigation support and document preservation teams | 1.40 |
| 10/03/07 | JL | Composition and revision of presentation for 10/9 UCC meeting. | 4.90 |
| 10/03/07 | JL | Constructed and revised supporting schedules for 10/9 UCC presentation. | 3.90 |
| 10/03/07 | AAK | Prepared for and attended Board meeting via phone | 4.50 |
| 10/03/07 | JL | Prepared for and participated in weekly update call with UCC financial advisor. | 1.50 |
| 10/03/07 | SH | Prepare transition plan related to employee terminations, process ownership, third party reconciliations | 2.00 |
| 10/04/07 | JL | Constructed and revised supporting schedules for 10/9 UCC presentation. | 2.70 |
| 10/04/07 | JL | Composition and revision of presentation for 10/9 UCC meeting. | 4.50 |
| 10/04/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.20 |
| 10/04/07 | JL | Prepared for and participated in multiple calls/e-mails with AlixPartners and OMM teams to review and revise UCC presentation. | 1.90 |
| 10/04/07 | CGG | Prepared for and participated in Alix update call. | 1.00 |
| 10/04/07 | BG | Prepared for and participated in AlixPartners engagement status update | 2.10 |
| 10/04/07 | BG | Reviewed status of and discussed plan forward with counsel for Epicor static environment build out | 1.30 |
| 10/04/07 | BG | Prepared for and negotiated status of FiServ invoices with FiServ representative | 0.90 |
| 10/04/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 10/04/07 | TBB | Prepare for and attend capital markets status meeting. | 1.20 |
| 10/04/07 | ADW | Substantive review of Pasadena Towers LLC, CA Gateway | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-4

Re:                      General Bankruptcy Support
Client/Matter #          004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and CA Plaza at San Ramon proofs of claim in preparation for call with counsel to same | |
| 10/04/07 | ADW | Communicate with Alan Marder and John Knight regarding Pasadena Towers LLC, CA Gateway and CA Plaza at San Ramon proofs of claim and amounts alleged therein | 0.60 |
| 10/04/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 1.20 |
| 10/04/07 | ADW | Communicate with real estate claims team regarding status of reconciliation of same | 0.70 |
| 10/04/07 | ADW | Attention to issues regarding Bloomington Associates PLC proof of claim; Communicate with counsel for same regarding amounts alleged in proof of claim | 0.40 |
| 10/04/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 10/04/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on high-priority contracts to be rejected and open vendor payment, other issues. | 1.20 |
| 10/04/07 | EA | Prepare for and participate in weekly Bankruptcy Program PMO call. | 0.80 |
| 10/04/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.40 |
| 10/04/07 | EA | Continue preparing information in the real estate and assets area for UCC presentation. | 1.80 |
| 10/04/07 | EA | Prepare for and attend Document Storage / Retention Planning discussion including summary analysis of locations and relevant statistical counts. | 2.30 |
| 10/04/07 | EA | Research and prepare additional data supporting real estate costs for forecasts beyond 2007. | 0.80 |
| 10/04/07 | SH | Prepare for and attend team meetings, and review overall team management issues and strategies as they relate to bankruptcy | 1.10 |
| 10/05/07 | EA | Prepare for and participate in weekly bankruptcy program | 1.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2010750-4

Re:                        General Bankruptcy Support
Client/Matter #            004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | EMC update call and related follow up. | |
| 10/05/07 | EA | Update real estate and asset slides and review final draft of document for UCC presentation and prepare line by line summary of edits. | 1.90 |
| 10/05/07 | EA | Review information on Other Assets Sales analysis. | 0.60 |
| 10/05/07 | BG | Compiled, organized, and analyzed invoice detail REO Forecloses | 3.80 |
| 10/05/07 | BG | Reviewed exception lists for post petition attorney invoices related to New Century owned loans | 0.70 |
| 10/05/07 | BG | Updated Servicing workflow database reporting capabilities | 2.20 |
| 10/05/07 | ADW | Prepare for and participate in calendar call with counsel regarding case status | 0.80 |
| 10/05/07 | ADW | Attention to issues regarding real estate transition | 0.80 |
| 10/05/07 | ADW | Attention to executory contract tracking sheet detailing date of rejection and last day to file claims | 3.60 |
| 10/05/07 | ADW | Communicate with real estate team regarding proofs of claim reconciliation and status thereto | 0.80 |
| 10/05/07 | CGG | Updated IntraLinks data site and added reviewing members upon external staff request. | 0.80 |
| 10/05/07 | JL | Prepared for and participated in multiple calls/e-mails with AlixPartners and OMM teams to review and revise UCC presentation. | 2.10 |
| 10/05/07 | JL | Composition and revision of presentation for 10/9 UCC meeting. | 5.20 |
| 10/05/07 | JL | Constructed and revised supporting schedules for 10/9 UCC presentation. | 4.80 |
| 10/05/07 | JL | Composition and revision of presentation for 10/9 UCC meeting. | 5.00 |
| 10/05/07 | SH | Prepare transition plan related to employee terminations, process ownership, third party reconciliations | 1.20 |
| 10/06/07 | JL | Composition and revision of presentation for 10/9 UCC | 1.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | meeting. | |
| 10/06/07 | JL | Composition and revision of presentation for 10/9 UCC meeting. | 4.70 |
| 10/06/07 | JL | Constructed and revised supporting schedules for 10/9 UCC presentation. | 2.20 |
| 10/06/07 | JL | Prepared for and participated in multiple calls/e-mails with AlixPartners and OMM teams to review and revise UCC presentation. | 1.80 |
| 10/07/07 | JL | Prepared for and participated in multiple calls/e-mails with AlixPartners and OMM teams to review and revise UCC presentation. | 1.40 |
| 10/07/07 | JL | Composition and revision of presentation for 10/9 UCC meeting. | 1.60 |
| 10/07/07 | JL | Composition and revision of presentation for 10/9 UCC meeting. | 5.00 |
| 10/07/07 | JL | Constructed and revised supporting schedules for 10/9 UCC presentation. | 1.10 |
| 10/08/07 | AAK | Prepared for and participated in meeting with the creditors. | 2.00 |
| 10/08/07 | JL | Constructed and revised supporting schedules for 10/9 UCC presentation. | 2.40 |
| 10/08/07 | JL | Reconciled recovery model to cash forecast through March 1. | 2.80 |
| 10/08/07 | JL | Composition and revision of presentation for 10/9 UCC meeting. | 4.90 |
| 10/08/07 | JL | Prepared for and participated in multiple calls/e-mails with AlixPartners and OMM teams to review and revise Board presentation. | 2.00 |
| 10/08/07 | JL | Printed and collated presentation for 10/9 UCC meeting. | 1.50 |
| 10/08/07 | ADW | Attention to issues regarding ADT Admin Motion and status of locations listed thereon | 2.10 |
| 10/08/07 | ADW | Communicate with counsel for NWX Properties and | 0.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-4 |
|---|---|

| Re: | General Bankruptcy Support |
|---|---|
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | improper calculation of rejection damages and request for proper calculation | |
| 10/08/07 | ADW | Communicate with counsel for Douglas Emmett Realty regarding parking charges contained within proof of claim | 0.60 |
| 10/08/07 | ADW | Reviewed and reconciled landlord claims against New Century Mortgage Corporation | 3.70 |
| 10/08/07 | ADW | Reviewed and reconciled landlord claims against Home123 Corporation | 2.90 |
| 10/08/07 | BG | Structure and execute automated access/reconciliation procedures and analyses related to UCC and Examiners' activity | 3.80 |
| 10/08/07 | SH | Prepare transition plan related to employee terminations, process ownership, third party reconciliations | 2.10 |
| 10/08/07 | TBB | Attend EMC legal update call. | 1.20 |
| 10/08/07 | TBB | Review and revise UCC presentation for UCC meeting. | 3.60 |
| 10/08/07 | EA | Prepare for and participation in discussion with HR and senior management regarding proposed policies on extensions of terminations and retention payments. | 0.90 |
| 10/08/07 | EA | Review and coordinate related follow up on ADT administrative claim. | 0.40 |
| 10/09/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 10/09/07 | CGG | Prepared for and participated in Alix update call. | 1.00 |
| 10/09/07 | SH | Prepare transition plan related to employee terminations, process ownership, third party reconciliations | 2.50 |
| 10/09/07 | BG | Established Servicing workflow system database, including documentation procedures and controls | 3.80 |
| 10/09/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.50 |
| 10/09/07 | BG | Requirements planning and preparation of data preservation considerations for the transition towards winding down | 3.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Estate | |
| 10/09/07 | BG | Developed remote access options for VPN connectivity to financial accounting systems | 1.90 |
| 10/09/07 | ADW | Reviewed and reconciled landlord claims against Home123 Corporation | 2.80 |
| 10/09/07 | ADW | Reviewed and reconciled landlord claims against New Century Mortgage Corporation | 2.20 |
| 10/09/07 | ADW | Prepared for and participated in team call regarding case issues and strategy regarding same | 0.30 |
| 10/09/07 | ADW | Attention to issues regarding claim filed by landlord for Martinez, CA location and discovery of no assignment of lease to Debtor entity and subsequently no rejection damage claim; Communicate with counsel regarding same | 0.60 |
| 10/09/07 | ADW | Communicate with counsel for Bloomington Associates LLC regarding administrative claim and calculation of rejection damages under 502(b)(6) | 0.80 |
| 10/09/07 | ADW | Prepared for and participated in claims call with claims team | 0.70 |
| 10/09/07 | ADW | Attention to issues regarding Douglass Emmett Realty parking charges as contained on the proof of claim | 0.40 |
| 10/09/07 | ADW | Communicate with counsel for Kenosha, WI regarding lease rejection damage calculation and request for information | 0.30 |
| 10/09/07 | JL | Prepared for and participated in UCC meeting. | 6.30 |
| 10/09/07 | JL | Participated in post-UCC meeting with OMM and AlixPartners engagement teams regarding priorities, next steps per meeting. | 1.10 |
| 10/09/07 | JL | Conducted discussions with FTI regarding assets and recovery by legal entity per latest term sheet. | 0.50 |
| 10/09/07 | JL | Prepared for and participated in pre-meeting with OMM and AlixPartners engagement teams in preparation for UCC meeting. | 1.00 |
| 10/09/07 | AAK | Prepared for and participated in Creditors' Committee meeting. | 5.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/09/07 | DRD | Prepared for and participated in engagement team update call. | 1.10 |
| 10/09/07 | DRD | Reviewed recent media coverage of subprime industry. | 0.40 |
| 10/09/07 | MCC | Call with claims resolution team concerning status and follow up concerning same. | 0.70 |
| 10/09/07 | TBB | Attend meeting with UCC to review POR terms and recovery concepts. | 6.50 |
| 10/10/07 | TBB | Attend EMC status meeting. | 1.00 |
| 10/10/07 | TBB | Review draft of 1st Omnibus objection and provide feedback. | 1.20 |
| 10/10/07 | ADW | Reviewed and reconciled landlord claims against Home123 Corporation | 1.30 |
| 10/10/07 | ADW | Reviewed and reconciled landlord claims against New Century Mortgage Corporation | 1.80 |
| 10/10/07 | ADW | Attention to issues regarding request for additional information needed from counsel for landlord for Huntington Quadrangle LLC in Melville, NY | 0.40 |
| 10/10/07 | ADW | Communicate with counsel regarding Bloomington, MN's landlord's request for July rent and service of notice of lease rejection for same | 0.40 |
| 10/10/07 | ADW | Communicate with Tim Mitchell, counsel for landlord in Sugarland, TX regarding administrative claim request as contained in proof of claim and issues thereto | 0.60 |
| 10/10/07 | ADW | Attention to issues regarding researching specific branch locations contained on ADT's Motion for Admin Claim | 0.80 |
| 10/10/07 | ADW | Attention to issues regarding KST reclamation and revised listing of equipment located and ready for return | 0.80 |
| 10/10/07 | ADW | Communicate with David Wolnerman, counsel for landlord at 1140 Avenue of the Americas (RP Stellar) and issues regarding alleged amounts owed in filed proof of claim | 0.60 |
| 10/10/07 | MCC | Call with claims resolution team concerning strategy and | 1.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | preparation and follow up concerning same. | |
| 10/10/07 | BG | Planned and advanced estate technology access and information store physical and logical separation, including termination procedures, access log review, and separating entity configuration | 3.10 |
| 10/10/07 | BG | Prepared for and participated in Estate Servicing management status updates | 2.30 |
| 10/10/07 | BG | Tested remote access to static financial data, process and reporting logic. | 3.40 |
| 10/10/07 | BG | Reviewed claims database and claims register | 1.80 |
| 10/10/07 | SH | Prepare transition plan related to employee terminations, process ownership, third party reconciliations | 1.50 |
| 10/10/07 | JL | Prepared for and participated in discussion with UCC financial advisor regarding follow-up issues/questions on claims. | 1.50 |
| 10/10/07 | JL | Prepared for and participated in discussion with AlixPartners cash and claims teams regarding management and transfer of recovery and claims models. | 1.40 |
| 10/10/07 | JL | Responded to inquires from FTI and reviewed supporting information related to KEIP payment for Other Assets. | 1.10 |
| 10/10/07 | JL | Reviewed and formatted requested information requested by FTI related to recovery analysis. | 0.70 |
| 10/10/07 | EA | Prepare for and participate in weekly Bankruptcy Management Team discussion to review weekly milestones and progress. | 1.10 |
| 10/10/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on overlap with Estate Systems requirements and potential additional contracts for review. | 1.70 |
| 10/10/07 | EA | Review of proposed IT Organization with CIO and discussion of related HR issues such as potential term date extensions for key staff. | 1.60 |
| 10/10/07 | SH | Develop Reconveyance/Release/Satisfaction process for title | 1.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2010750-4 | |
| Re: | General Bankruptcy Support | |
| Client/Matter # | 004839.00005 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | lien recordation | |
| 10/10/07 | SH | Prepare for and attend team meetings, and review overall team management issues and strategies as they relate to bankruptcy | 1.00 |
| 10/11/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 10/11/07 | EA | Prepare for and participate in weekly Bankruptcy Program PMO call. | 0.80 |
| 10/11/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.40 |
| 10/11/07 | EA | Assemble back up information and prepare for discussion on Other Assets Sale calculations for KEIP. | 0.70 |
| 10/11/07 | JL | Reviewed KEIP plan motion in preparation for discussion of Other Assets bonus payment discussion with FTI. | 0.70 |
| 10/11/07 | SH | Prepare transition plan related to employee terminations, process ownership, third party reconciliations | 2.10 |
| 10/11/07 | BG | Reviewed e-Oscar credit dispute process and notices | 1.40 |
| 10/11/07 | BG | Reviewed and updated duplicate and amended claims objection | 1.30 |
| 10/11/07 | DRD | Prepared for and participated in engagement team update call. | 1.00 |
| 10/11/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.20 |
| 10/11/07 | BG | Prepare for and attend meetings to plan and review servicing processing obligations issues | 1.80 |
| 10/11/07 | CGG | Prepared for and participated in Alix update call. | 1.00 |
| 10/11/07 | CGG | Updated the IntraLinks data site at the request of external staff. | 0.70 |
| 10/11/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 0.70 |
| 10/11/07 | ADW | Attention to issues regarding administrative claim alleged by | 1.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2010750-4 | |
| Re: | General Bankruptcy Support | |
| Client/Matter # | 004839.00005 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Maguire; Research amounts alleged therein | |
| 10/11/07 | ADW | Communicate with counsel for Huntington Quadrangle regarding outstanding proof of claim issues and locked rooms in premises formerly occupied by Debtor | 0.80 |
| 10/11/07 | ADW | Communicate with counsel regarding Stockbridge, GA location and stipulation regarding application of security deposit to lease rejection damages | 0.30 |
| 10/11/07 | ADW | Prepare for and participate in calendar call with counsel and New Century | 1.20 |
| 10/11/07 | ADW | Attention to issues regarding KST reclamation claim and value of items to be returned calculated on a per item basis to confirm full value of returned items; Communicate with counsel regarding same | 1.80 |
| 10/11/07 | ADW | Attention to issues regarding filing of claims objections | 0.40 |
| 10/11/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 10/11/07 | TBB | Prepare for and attend warehouse lender team meeting. | 1.40 |
| 10/11/07 | TBB | Attend court docket planning meeting with OMM, RLF. | 1.00 |
| 10/11/07 | TBB | Research breach/epd filed claims to identify logic used by creditors. | 3.20 |
| 10/11/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 0.90 |
| 10/12/07 | TBB | Attend EMC status meeting. | 1.00 |
| 10/12/07 | TBB | Prepare for and attend meeting with OMM, Lindsay re: correspondent loan sales. | 1.20 |
| 10/12/07 | TBB | Research breach/epd filed claims to identify logic used by creditors. | 1.20 |
| 10/12/07 | ADW | Attention to issues regarding objections to duplicate and amended claims | 0.70 |
| 10/12/07 | ADW | Attention to issues regarding UCC financing statements | 0.30 |
| 10/12/07 | ADW | Attention to issues regarding ADT and amounts owed therein | 0.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/12/07 | ADW | Meeting with RE team regarding outstanding issues and go forward issues | 2.10 |
| 10/12/07 | BG | Managed and tested remote access to financial accounting systems process | 2.40 |
| 10/12/07 | SH | Prepare transition plan related to employee terminations, process ownership, third party reconciliations | 1.50 |
| 10/12/07 | JL | Prepared for and participated in call with FTI regarding KEIP Other Asset bonus payment. | 1.20 |
| 10/12/07 | EA | Prepare for and participate in weekly bankruptcy program EMC update call and related follow up. | 1.10 |
| 10/12/07 | EA | Discussion with UCC advisors and senior management regarding Other Asset Sales component of the KEIP, including eligible assets, eligible staff and other critical variables. | 0.80 |
| 10/12/07 | SH | Develop Reconveyance/Release/Satisfaction process for title lien recordation | 1.00 |
| 10/14/07 | BG | Tested VPN connectivity and updated network access procedures. | 1.20 |
| 10/15/07 | BG | Prepared and discussed REO/Foreclosure attorney vendor resolution memo and procedures. | 2.30 |
| 10/15/07 | EA | Prepare answers to follow up question from UCC advisors regarding the Other Assets Sale component of the KEIP and related follow up. | 0.80 |
| 10/15/07 | MCC | Analyze insurance issues and contact various claimants concerning resolution | 1.00 |
| 10/15/07 | ADW | Attention to issues regarding Maguire global settlement | 2.40 |
| 10/15/07 | TBB | Prepare for and attend meeting with employee claims working group:  discuss claims recons. | 1.20 |
| 10/15/07 | TBB | Attend repurchase claim status meeting. | 0.80 |
| 10/15/07 | MCC | Analyze litigation issues and follow up with M. McCarthy regarding same | 1.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                   2010750-4

Re:                         General Bankruptcy Support
Client/Matter #             004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/15/07 | ADW | Attention to issues regarding summary of post petition payments made to ADT including reconciliation of locations by invoice; Communicate with counsel regarding same | 0.40 |
| 10/15/07 | ADW | Research proofs of claim filed by correspondent lenders | 1.70 |
| 10/15/07 | ADW | Attention to issues regarding National City Collateral and valuation of same | 0.40 |
| 10/15/07 | ADW | Attention to request for proofs of claim to HR department for reconciliation of same | 0.40 |
| 10/15/07 | JL | Conducted discussions with J. Sullivan of Access Lending regarding liquidation results to date, set time for detailed discussion. Reviewed data provided. | 1.30 |
| 10/16/07 | MCC | Participate in case strategy call | 0.70 |
| 10/16/07 | JL | Prepared for and participated in conference call with FTI to answer questions related to recovery model and assumptions. | 2.30 |
| 10/16/07 | JL | Prepared for and participated in conference call with J. Sullivan of Access Lending regarding liquidation results to date, request for extension and sales of miscellaneous assets. | 1.40 |
| 10/16/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.10 |
| 10/16/07 | JL | Prepared for and participated in call with FTI regarding intercompany and recovery model questions. | 0.50 |
| 10/16/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 10/16/07 | TBB | Attend meeting with accounts payable claims team to review status of claims recons. | 1.40 |
| 10/16/07 | TBB | Attend meeting with tax, contract claims team to review status of claims recons. | 2.20 |
| 10/16/07 | CGG | Prepared for and participated in Alix update call. | 1.00 |
| 10/16/07 | DRD | Prepared for and participated in engagement team update call. | 1.00 |
| 10/16/07 | ADW | Prepare for and participate in team call regarding case issues | 1.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2010750-4

Re:                           General Bankruptcy Support
Client/Matter #               004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | and strategy regarding same | |
| 10/16/07 | ADW | Communicate with counsel regarding Maguire issues | 0.80 |
| 10/16/07 | ADW | Prepare for and participate in claims meeting with Todd Brents regarding landlord, tax and executory contract claims and disposition of same | 1.10 |
| 10/16/07 | ADW | Communicate with counsel regarding KST reclamation | 0.40 |
| 10/16/07 | ADW | Attention to issues regarding Cisco proof of claim | 0.40 |
| 10/16/07 | ADW | Attention to issues regarding reconciliation of executory contract claims; Revise spreadsheet and forward same to be included in claims database | 2.20 |
| 10/16/07 | ADW | Communicate with counsel for Douglass Emmett Realty regarding parking charges and request for additional information | 0.40 |
| 10/16/07 | MCC | Analyze litigation claims and follow up with M. McCarthy | 0.50 |
| 10/16/07 | MCC | Analyze insurance claims and work on settlement with claimants | 0.70 |
| 10/16/07 | SH | Prepare for and attend team meetings | 1.00 |
| 10/16/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 10/16/07 | EA | Meet one on one with senior internal security officer to review ongoing projects and proposed extension of termination date. | 0.70 |
| 10/16/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.40 |
| 10/17/07 | BG | Followed Up with IT and Epicor staff outstanding tasks regarding establishment of a static financial accounting system. | 3.10 |
| 10/17/07 | BG | Prepared for and participated in meetings with litigation support and document preservation teams | 1.20 |
| 10/17/07 | BG | Preparation and meetings with Servicing management regarding operational and bankruptcy issues | 2.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/17/07 | BG | Reviewed vendor attorney invoice resolution progress. | 0.80 |
| 10/17/07 | JL | Conducted discussions with AlixPartners claims team regarding requested information by FTI. Received portion of information requested. Performed review and conducted follow-up conversation. | 1.90 |
| 10/17/07 | EA | Prepare for and participate in weekly Bankruptcy Management Team discussion to review weekly milestones and progress. | 1.10 |
| 10/17/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on contracts related to Estate IT Systems. | 1.20 |
| 10/17/07 | EA | Participate in discussion of potential estate systems to be required post 2008. | 0.80 |
| 10/17/07 | EA | Review current set of retention program calculations associated with termination dates with senior HR staff. | 1.40 |
| 10/17/07 | SH | Prepare for and attend team meetings | 1.10 |
| 10/17/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 1.00 |
| 10/17/07 | ADW | Attention to issues regarding Maguire; Communicate with counsel regarding Maguire global settlement and lease rejection calculations | 1.90 |
| 10/17/07 | ADW | Research regarding proofs of claim filed by correspondent lenders and incorporate data into spreadsheet detailing scheduled claims | 2.10 |
| 10/17/07 | ADW | Attention to issues regarding reconciliation of landlord claims and forward same for inclusion into claims database | 1.20 |
| 10/17/07 | ADW | Attention to issues regarding reconciliation of executory contract claims and forward same for inclusion into claims database | 1.10 |
| 10/17/07 | TBB | Attend EMC status meeting. | 0.80 |
| 10/17/07 | TBB | Attend meeting with legal team to review litigation claims. | 1.80 |



<div align="right">

Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

</div>

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-4

Re:                      General Bankruptcy Support
Client/Matter #          004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/17/07 | TBB | Review of 1st omnibus claims objection; review of proposed objections for 2nd omnibus. | 3.40 |
| 10/18/07 | TBB | Attend AlixPartners status meeting. | 0.80 |
| 10/18/07 | TBB | Attend warehouse lender/repurchase claim status meeting. | 0.80 |
| 10/18/07 | TBB | Attend court docket planning meeting with OMM, RLF. | 1.20 |
| 10/18/07 | TBB | Update presentation for EMC weekly update on 10/19. | 0.80 |
| 10/18/07 | CGG | Prepared for and participated in Alix team meeting. | 1.00 |
| 10/18/07 | MCC | Case strategy call and follow up on litigation and insurance claims. | 1.00 |
| 10/18/07 | ADW | Research correspondent brokers and proofs of claim filed by same and incorporate results into master spreadsheet detailing scheduled claims and proofs of claim | 2.40 |
| 10/18/07 | ADW | Prepare for and participate in team call regarding outstanding case issues and strategy regarding same | 0.60 |
| 10/18/07 | ADW | Attention to issues regarding KST reclamation claim; Communicate with Debtor employees regarding location of large dollar items and disposition of same; Communicate with counsel regarding same | 2.20 |
| 10/18/07 | ADW | Prepare for and participate in calendar call with counsel | 0.90 |
| 10/18/07 | ADW | Attention to tax claims and objection of same and categories thereto; Communicate with Rick Collins regarding same | 0.70 |
| 10/18/07 | ADW | Attention to issues regarding reconciliation of additional landlord claims; Communicate with Nicole Jackson regarding same | 1.30 |
| 10/18/07 | ADW | Communicate with counsel regarding CSHV motion for administrative claim | 0.20 |
| 10/18/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 1.00 |
| 10/18/07 | SH | Prepare for and attend team meetings | 1.00 |
| 10/18/07 | EA | Prepare for and participate in biweekly engagement team | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | meeting. | |
| 10/18/07 | EA | Prepare for and participate in weekly PMO meeting. | 0.80 |
| 10/18/07 | EA | Reformat weekly bankruptcy program update document for EMC to reflect current program priorities and staffing changes and coordinate distribution.. | 2.60 |
| 10/18/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.00 |
| 10/18/07 | TBB | Discuss US Bank claims with creditor; discuss coordination of call with creditors to develop breach/epd claims resolution procedures. | 1.40 |
| 10/18/07 | BG | Prepared for and responded to inquiries related to servicing analytics and legal team research. | 1.20 |
| 10/18/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.40 |
| 10/19/07 | BG | Reviewed and discussed project steps for establishing financial accounting system access | 2.20 |
| 10/19/07 | JL | Prepared for and participated in call with Access Lending and FTI regarding extension of period to liquidate portfolio. | 1.80 |
| 10/19/07 | JL | Reviewed requested information as follow-up to Access Lending collection period extension discussion. | 1.50 |
| 10/19/07 | JL | Reviewed of Morgan Stanley stipulation. | 0.30 |
| 10/19/07 | EA | Prepare for weekly bankruptcy program pending postponement to following week. | 0.40 |
| 10/19/07 | SH | Develop response to DB Claim dispute; inclusing data mining, database development, managing research and analysis of data | 1.30 |
| 10/19/07 | ADW | Attention to issues regarding GE recovery of Itasca equipment | 0.60 |
| 10/19/07 | ADW | Attention to issues regarding Maguire global settlement; Communicate with counsel regarding same | 0.70 |
| 10/19/07 | ADW | Prepare detailed analysis of administrative expenses alleged | 3.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010750-4

Re:                       General Bankruptcy Support
Client/Matter #           004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | by Maguire for all leased locations subject to global resolution | |
| 10/19/07 | ADW | Attention to issues regarding claims for consumer refunds and previous payment of same | 0.40 |
| 10/19/07 | ADW | Attention to issues regarding reconciliation of accounts payable claims | 1.20 |
| 10/19/07 | ADW | Attention to issues regarding reconciliation of HR claims | 1.70 |
| 10/19/07 | TBB | Discuss coordination issues with XRoads. | 0.80 |
| 10/19/07 | TBB | Research breach/epd filed claims to identify logic used by creditors. | 3.80 |
| 10/20/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 3.00 |
| 10/22/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 2.10 |
| 10/22/07 | TBB | Prepare for and attend call with breach/epd working group. | 0.80 |
| 10/22/07 | TBB | Research breach/epd filed claims to identify logic used by creditors. | 3.20 |
| 10/22/07 | TBB | Review 2nd Omnibus claims objection. Provide feedback to staff. | 2.20 |
| 10/22/07 | JL | Conducted discussions with AlixPartners NC team regarding refund of certain charges on XRoads invoice. | 0.40 |
| 10/22/07 | BG | Review of updated Epicor access instruction document | 0.80 |
| 10/22/07 | ADW | Attention to issues regarding ability to return additional large value items to KST pursuant to reclamation claim; Communicate with counsel regarding same | 1.10 |
| 10/22/07 | ADW | Communicate with counsel regarding administrative amounts owed to Maguire to be included in global settlement | 0.20 |
| 10/22/07 | ADW | Attention to issues regarding outstanding parking amounts | 2.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | due and other administrative amounts alleged as outstanding; Communicate with Karen Penhall of Maguire regarding same | |
| 10/22/07 | ADW | Communicate with counsel for Carrollton Farmers regarding proof of claim filed for outstanding taxes | 0.20 |
| 10/22/07 | ADW | Review and reconcile tax claims filed against Debtor entities for accuracy and completeness | 3.30 |
| 10/23/07 | ADW | Meeting with Rick Collins regarding tax claims involving properties financed and/or serviced by Debtors and objection basis regarding same | 0.40 |
| 10/23/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 1.30 |
| 10/23/07 | ADW | Review and reconcile landlord real estate rejection claims | 1.30 |
| 10/23/07 | MCC | Call regarding status of claims and claim objections. | 1.00 |
| 10/23/07 | TBB | Review draft of 2nd Omnibus objection and research claims. Discuss with staff. | 2.20 |
| 10/23/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 10/23/07 | TBB | Attend call with capital markets, OMM re: research of breach/epd claims to support settlement discussions. | 1.20 |
| 10/23/07 | TBB | Prepare for and attend call with large breach/epd creditors to discuss claims resolution procedures. | 1.40 |
| 10/23/07 | ADW | Attention to issues regarding Mills Enterprises request for broker commission and tenant improvements included in proof of claim and case law to substantiate same; Communicate with counsel regarding same | 0.70 |
| 10/23/07 | ADW | Attention to issues regarding equity claims and treatment of same in DE; Communicate with counsel regarding same | 0.30 |
| 10/23/07 | ADW | Review and reconcile tax claims filed against Debtor entities for accuracy and completeness | 1.10 |
| 10/23/07 | ADW | Communicate with John Wright, counsel for CA Gateway regarding supporting documentation to substantiate administrative claim; Review draft stipulation regarding | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | claim resolution | |
| 10/23/07 | ADW | Prepare for and participate in meeting with Karen Penhall of Maguire regarding administrative costs owed | 2.40 |
| 10/23/07 | ADW | Communicate with counsel regarding Davies Pacific settlement | 0.40 |
| 10/23/07 | ADW | Attention to issues regarding resolution of Schaumburg, IL lease rejection; Communicate with counsel regarding same | 0.40 |
| 10/23/07 | ADW | Attention to issues regarding reconciliation of various proofs of claim; Communicate with claims team regarding disposition | 0.90 |
| 10/23/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.40 |
| 10/23/07 | JL | Prepared for and participated in discussion with FTI regarding outstanding informational requests on Plan and recovery model assumptions, other miscellaneous informational requests. | 2.10 |
| 10/23/07 | JL | Prepared for and participated in conference call with Trailing Docs department to discuss cost and requirements of filing transfers of title of formerly owned loans. | 1.20 |
| 10/23/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.20 |
| 10/23/07 | DRD | Prepared for and participated in engagement team update call. | 1.00 |
| 10/23/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 1.50 |
| 10/23/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 10/23/07 | EA | Discuss proposal to segregate specific WARN act claims and deferred compensation claims within filed claims. | 0.40 |
| 10/24/07 | EA | Prepare for and participate in weekly Bankruptcy Management Team discussion to review weekly milestones | 1.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2010750-4

Re:                            General Bankruptcy Support
Client/Matter #                004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | and progress. | |
| 10/24/07 | EA | Review proposals for post 12/28/07 staffing and benefits alternatives with senior management. | 0.90 |
| 10/24/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on contracts related to Estate IT Systems. | 1.70 |
| 10/24/07 | EA | Update and distribute IT Systems list to reflect feedback from contracts meeting identifying proprietary systems, Microsoft-derived systems, third party contracts and other criteria. | 0.90 |
| 10/24/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 1.30 |
| 10/24/07 | JL | Conducted discussion with S. Nagy of NC Trailing Docs department regarding estimated cost of filing transfers of title for certain formerly owned loans. | 1.30 |
| 10/24/07 | JL | Responded to miscellaneous information requests and questions from FTI. | 0.80 |
| 10/24/07 | JL | Conducted discussion with AlixPartners team regarding fulfillment of information requests and questions from FTI. | 0.30 |
| 10/24/07 | ADW | Attention to issues regarding parking charges for Maguire; Communicate with Karen Penhall of Maguire regarding confirmation of amounts charged | 0.80 |
| 10/24/07 | ADW | Communicate with counsel for Pasadena Towers LLC regarding stipulation to resolve proof of claim | 0.30 |
| 10/24/07 | ADW | Attention to issues regarding rejection damage calculations for executory contracts | 0.40 |
| 10/24/07 | ADW | Prepare for and participate in conference call with claims team regarding omnibus objections | 1.20 |
| 10/24/07 | ADW | Attention to issues regarding real estate claims to be included in second omnibus objection | 3.10 |
| 10/24/07 | ADW | Attention to issues regarding Maguire stipulation | 0.70 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/24/07 | ADW | Attention to issues regarding proofs of claim filed by Kilroy Realty for various locations; Communicate with counsel for Kilroy Realty regarding withdrawal of duplicate/amended claims and provisions to apply security deposit to rejection damage claim | 0.80 |
| 10/24/07 | ADW | Attention to issues regarding reconciliation of administrative obligations alleged as owed by Maguire for Park Place locations; Communicate with Real Estate team regarding same | 2.20 |
| 10/24/07 | TBB | Review revised drafts of 2nd and 3rd Omnibus; research claims on objection and discuss with staff. | 3.20 |
| 10/24/07 | TBB | Attend meeting with OMM, RLF to discuss 2nd, 3rd omnibus.  Research claims and discuss revisions to exhibits and research required with staff. | 3.40 |
| 10/25/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 10/25/07 | TBB | Prepare for and attend warehouse lender team meeting. | 1.20 |
| 10/25/07 | TBB | Prepare for and attend meeting with OMM, RLF re:  court docket review. | 1.40 |
| 10/25/07 | TBB | Prepare for and attend meeting with OMM, Brown re: breach/epd settlement calculations. | 1.40 |
| 10/25/07 | TBB | Discuss 2nd, 3rd omnibus objections with staff;  research equity claims. | 3.40 |
| 10/25/07 | MCC | Call regarding case strategy and update | 1.00 |
| 10/25/07 | ADW | Review and reconcile AP claims scheduled to be included on second omnibus objection for accuracy and completeness | 3.80 |
| 10/25/07 | ADW | Communicate with John Wright, counsel for Equity Office regarding various stipulations to resolve claims | 0.40 |
| 10/25/07 | ADW | Attention to issues regarding results of research on various AP claims; Communicate with claims team regarding same | 0.80 |
| 10/25/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/25/07 | ADW | Prepare for and participate in calendar call with counsel | 0.70 |
| 10/25/07 | ADW | Review and analyze stipulation for Kilroy properties regarding proofs of claim | 0.30 |
| 10/25/07 | ADW | Attention to issues regarding Maguire administrative numbers | 0.80 |
| 10/25/07 | ADW | Communicate with accounts payable department regarding claim reconciliation amounts for claims included on second omnibus objection | 2.20 |
| 10/25/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.70 |
| 10/25/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.00 |
| 10/25/07 | MCC | Review litigation materials for upcoming claim objections | 1.00 |
| 10/25/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 10/25/07 | EA | Prepare for and participate in weekly PMO meeting. | 0.70 |
| 10/25/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.40 |
| 10/25/07 | EA | Discuss most recent version of WARN estimated numbers (liabilities and defenses) with senior HR managers. | 0.90 |
| 10/25/07 | EA | Prepare for and participate in one on one weekly manager meeting with senior management focused on real estate and facilities' group. | 0.80 |
| 10/25/07 | EA | Update analysis for Other Assets Sales showing hypothetical scenarios for reaching threshold amount and highlighting proportion of retention pay tied to Other Asset Sales. | 2.10 |
| 10/25/07 | DRD | Prepared for and participated in engagement team update call. | 1.00 |
| 10/26/07 | EA | Prepare for and participate in weekly bankruptcy program EMC update call and related follow up. | 1.10 |
| 10/26/07 | EA | Review analysis prepared by internal counsel related to HR | 0.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010750-4

Re:                       General Bankruptcy Support
Client/Matter #           004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | systems and associated contracts.  Review Ceridien contract for relevance to post 2007 estate. | |
| 10/26/07 | EA | Review economic impact of proposed term date extensions for specific employees and communicate follow up information to various managers. | 0.70 |
| 10/26/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 2.00 |
| 10/26/07 | JL | Prepared for and participated in conference call with Committee and Debtor professionals and advisors to discuss current issues, remaining tasks, timing for completion and next steps. | 2.30 |
| 10/26/07 | JL | Prepared for and participated in weekly Steering Committee call. | 1.30 |
| 10/26/07 | ADW | Review and reconcile AP claims scheduled to be included on second omnibus objection for accuracy and completeness | 2.70 |
| 10/26/07 | ADW | Review and reconcile Employee claims scheduled to be included on second omnibus objection for accuracy and completeness | 3.90 |
| 10/26/07 | ADW | Attention to issues regarding final admin numbers for Maguire | 0.40 |
| 10/26/07 | ADW | Communicate with Webb Mason regarding multiple claims and determination of controlling one | 0.40 |
| 10/26/07 | ADW | Communicate with counsel for Hansen Quality regarding multiple claims and determination of controlling claim | 0.40 |
| 10/26/07 | ADW | Communicate with Tim Mitchell counsel for EQY regarding administrative claim for Sugarland, TX location | 0.30 |
| 10/26/07 | ADW | Communicate with Tricia Lindsay regarding amounts owed to various correspondent lenders proofs of claim and objection to same | 0.40 |
| 10/26/07 | ADW | Prepare for and participate in call with counsel regarding strategy for GECC | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/26/07 | ADW | Attention to issues regarding research for amended IRS claim | 0.30 |
| 10/26/07 | MCC | Analyze litigation claim objections and participate in call concerning same. | 1.50 |
| 10/26/07 | TBB | Calculate projected breach claims based upon NCFC historical data and creditor/industry data. | 2.40 |
| 10/26/07 | TBB | Attend EMC weekly status call. | 1.00 |
| 10/26/07 | TBB | Prepare for and attend call with committee advisors re:  term sheet and other case issues. | 3.80 |
| 10/29/07 | TBB | Discuss omnibus claims objection issues with staff.  Review draft of 2nd, 3rd omnibus. | 1.80 |
| 10/29/07 | TBB | Prepare for and attend warehouse lender team meeting. | 0.80 |
| 10/29/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and anaylsis of data | 3.10 |
| 10/29/07 | BG | Imported and formatted data for Deutsche Bank damages analysis | 0.80 |
| 10/29/07 | ADW | Attention to issues regarding request for administrative expense for payment of locks, keys and a new door for Pasadena, CA location; Communicate with counsel for landlord regarding same | 0.60 |
| 10/29/07 | ADW | Attention to issues regarding multiple claims filed by WebbMason and resolution of same; Communicate with Sherry Braswell of WebbMason regarding same | 0.30 |
| 10/29/07 | ADW | Attention to issues regarding landlord claims to which landlord failed to comply with 502(b)(6) calculations; Communicate with several landlords regarding same and backup documentation to substantiate administrative portions of same | 3.10 |
| 10/29/07 | ADW | Communicate with counsel for Stony Point LP regarding request for documents to substantiate landlord claim | 0.20 |
| 10/29/07 | ADW | Attention to issues regarding accounts payable claims and | 1.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | calculations thereto; Communicate with several vendors regarding same | |
| 10/29/07 | ADW | Attention to issues regarding second and third omnibus objections to claims; Communicate with claims team regarding same | 3.10 |
| 10/29/07 | ADW | Prepare for and participate in meeting with counsel regarding disposition of and settlement of various issues, including but not limited to landlord claims, executory contract claims, ADT issues and secured claims | 3.10 |
| 10/29/07 | DRD | Reviewed recent news articles on New Century and mortgage industry. | 0.10 |
| 10/30/07 | DRD | Prepared for and participated in engagement team update call. | 1.00 |
| 10/30/07 | JL | Prepared for and participated in discussion regarding deferred compensation/SERP plans. | 1.80 |
| 10/30/07 | JL | Reviewed SERP and deferred compensation information received from J. Tortorelli of NC. | 2.00 |
| 10/30/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 10/30/07 | TBB | Attention to 2nd, 3rd Omnibus objections. Review draft and discuss with staff. | 2.30 |
| 10/30/07 | TBB | Prepared for and participated in meeting with W. Armstrong re: overview of client.  Compile background information for case and breach/epd claims. | 2.20 |
| 10/30/07 | TBB | Prepare for and attend meeting with W Armstrong to review breach/epd claims and develop strategy for further review. | 1.80 |
| 10/30/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 1.10 |
| 10/30/07 | ADW | Prepare for and participate in claims call regarding filing of second and third omnibus objections | 0.60 |
| 10/30/07 | ADW | Prepare for and participate in meeting with counsel regarding GECC and other secured claimants; Strategize regarding same | 1.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                        2010750-4

Re:                              General Bankruptcy Support
Client/Matter #                  004839.00005

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/30/07 | ADW | Communicate with counsel regarding ADT motion for administrative claim | 0.30 |
| 10/30/07 | ADW | Communicate with counsel for Huntington Quadrangle regarding locksmith expense to unlock doors in former premises and outstanding issues regarding claim | 0.30 |
| 10/30/07 | ADW | Attention to issues regarding confirmation of claims to be included in second and third omnibus objections to claims | 1.10 |
| 10/30/07 | ADW | Attention to issues regarding KST reclamation; Communicate with counsel regarding strategy for stipulation resolving same | 1.10 |
| 10/30/07 | ADW | Attention to issues regarding employee claims including reconciliation of same and objections thereto | 2.20 |
| 10/30/07 | ADW | Attention to issues regarding landlord claims and reconciliation of same and objections thereto | 1.80 |
| 10/30/07 | JL | Conducted discussions with various NC employees regarding outstanding issues, information requests from Committee in preparation for follow-up discussion. | 1.50 |
| 10/30/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.20 |
| 10/30/07 | BG | Prepared for and participated in conference call with claims team and counsel | 1.00 |
| 10/30/07 | JL | Organized and provided deferred compensation and SERP plans detail to the Committee as requested. | 0.60 |
| 10/30/07 | BG | Analyzed discrepancies between OnBase check and loan number reports with outstanding check lists from Union Bank | 1.60 |
| 10/30/07 | BG | Coordinated additional Examiner requests with Accounting | 0.40 |
| 10/30/07 | WA | Prepared for and attended New Century engagement team update meeting | 1.20 |
| 10/30/07 | WA | Prepared for and participated in meeting with T. Brents to discuss background of case. | 2.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/30/07 | WA | Reviewed documents and spreadsheets. | 3.20 |
| 10/30/07 | WA | Prepared for and participated in meeting with T. Brents to discuss EPD and Breach claims | 2.30 |
| 10/30/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 2.50 |
| 10/30/07 | SH | Prepare for and attend team meetings | 1.00 |
| 10/30/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 10/30/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.10 |
| 10/31/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on contracts related to Estate IT Systems. | 1.20 |
| 10/31/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 2.60 |
| 10/31/07 | WA | Reviewed EDP and breach claims | 2.60 |
| 10/31/07 | WA | Compiled loan information for EPD and breach claims | 2.90 |
| 10/31/07 | BG | Prepared for and participated in meetings with litigation support and document preservation teams | 0.90 |
| 10/31/07 | BG | Planned and conducted analyses for Deutshce Bank damages matter | 2.60 |
| 10/31/07 | JL | Conducted discussions with various NC employees regarding outstanding issues, information requests from Committee in preparation for follow-up discussion. | 1.40 |
| 10/31/07 | JL | Prepared for and participated in discussion with Committee professionals regarding outstanding questions, issues and information requests. | 2.30 |
| 10/31/07 | ADW | Reconcile various spreadsheets containing KST equipment and purchase of same into master spreadsheet to be used in | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-4 |
| --- | --- |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | conjunction with stipulation to resolve reclamation claim | |
| 10/31/07 | ADW | Attention to issues regarding KST reclamation claim stipulation including reconciliation of invoices as contained in Debtors' books and records | 1.30 |
| 10/31/07 | ADW | Attention to issues regarding claims reconciliation and settlement for landlord claims | 1.20 |
| 10/31/07 | ADW | Attention to issues regarding claims reconciliation and settlement for executory contract claims | 0.90 |
| 10/31/07 | ADW | Attention to issues regarding claims reconciliation for employee claims | 2.60 |
| 10/31/07 | ADW | Attention to issues regarding allowed claims; Communicate with claims team regarding same | 1.30 |
| 10/31/07 | TBB | Finalize 2nd and 3rd omnibus objection; review and sign declaration. | 1.80 |
| 10/31/07 | TBB | Discussions with staff about 4th omnibus objection and updates to claims estimates. | 1.20 |
| 10/31/07 | JL | Compiled list of outstanding questions and information requests as a follow-up to discussion with Committee professionals. Distributed to AlixPartners team. | 0.30 |
| | | **Total Hours** | **664.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-4

Re:                      General Bankruptcy Support
Client/Matter #          004839.00005

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 100.40 | 625.00 | 62,750.00 |
| Albert Koch | 11.50 | 750.00 | 8,625.00 |
| Stacey Hightower | 47.50 | 475.00 | 22,562.50 |
| Daniel Puscas | 2.40 | 525.00 | 1,260.00 |
| Jamie Lisac | 133.50 | 525.00 | 70,087.50 |
| Michelle C Campbell | 12.10 | 495.00 | 5,989.50 |
| Eva Anderson | 67.00 | 525.00 | 35,175.00 |
| Clayton Gring | 9.30 | 350.00 | 3,255.00 |
| Brieh Guevara | 90.20 | 400.00 | 36,080.00 |
| Andrew Wagner | 165.20 | 400.00 | 66,080.00 |
| Dennis DeBassio | 10.10 | 315.00 | 3,181.50 |
| Wendy Armstrong | 14.80 | 400.00 | 5,920.00 |
| **Total Hours & Fees** | **664.00** | | **320,966.00** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-5 |
|---|---|
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/07 | BG | Planned tracking chart for system and end-user access to estate technology information stores | 2.30 |
| 10/01/07 | DP | Followed up on open issues from the weekend Voice Switch upgrade. | 1.20 |
| 10/01/07 | DP | Performed CIO activities (HR and vendor). | 1.10 |
| 10/02/07 | DP | Reviewed and updated the Estate Management Wind Down Plan. Participated in meeting. | 3.20 |
| 10/02/07 | DP | Reviewed IT HR staffing model and edited as required. | 1.40 |
| 10/03/07 | DP | Participated in Telecom review call with TMR | 0.80 |
| 10/03/07 | DP | Participated in CEO all hands meeting with IT and follow up discussions. | 1.20 |
| 10/03/07 | DP | Discussed Microsoft contract issues with legal, including preparation activities. | 0.60 |
| 10/03/07 | DP | Reviewed Estate Management Wind Down Plan. | 1.70 |
| 10/03/07 | BG | Planned and advanced estate infrastructure and information preservation, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 3.20 |
| 10/08/07 | DP | Perform duties as Interim CIO | 1.70 |
| 10/08/07 | BG | Planned and advanced estate technology access and information store physical and logical separation, including termination procedures, access log review, and separating entity configuration | 3.40 |
| 10/08/07 | BG | Reviewed and updated systems inventory and server location lists | 2.10 |
| 10/09/07 | DP | Participated in meeting to develop and discuss the estate wind down plan, including working with project manager following. | 3.20 |
| 10/09/07 | DP | Participated in call to discuss Epicor system and examiner requirements, including follow up | 2.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                          2010750-5

Re:                                ITTS Evaluation
Client/Matter #                    004839.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/09/07 | DP | Participated in engagement team update and follow up | 1.20 |
| 10/09/07 | DP | Managed vendor and HR issues as Interim CIO | 1.50 |
| 10/10/07 | DP | Development and implementation of new IT support model and organization at the Interim CIO. | 3.20 |
| 10/10/07 | DP | Participated in BK Steering Committee Meeting and follow up activities | 1.50 |
| 10/10/07 | DP | Reviewed IT contracts for rejection and participated in weekly meeting. | 2.20 |
| 10/10/07 | DP | Performed duties as Interim CIO | 2.10 |
| 10/11/07 | DP | Participated in engagement team meeting and follow up. | 1.20 |
| 10/11/07 | DP | Toured the 350 data center for upcoming liquidation sales and developed the wind down plan with the team responsible. | 3.80 |
| 10/11/07 | DP | Performed duties in IT Interim CIO role | 1.20 |
| 10/12/07 | BG | Planned and advanced estate infrastructure and information preservation, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 3.50 |
| 10/12/07 | BG | Planned and advanced estate technology access and information store physical and logical separation, including termination procedures, access log review, and separating entity configuration | 3.90 |
| 10/12/07 | DP | Participated in BK Steering Committee call and follow up. | 1.20 |
| 10/12/07 | DP | Performed duties as Interim CIO, including addressing support issues. | 1.30 |
| 10/15/07 | DP | Reviewed telecom audit materials | 1.60 |
| 10/15/07 | DP | Participated in review of examiner requirements for Epicor and follow up. | 1.20 |
| 10/15/07 | DP | Met with IT Team, reviewed HR status and follow up | 1.40 |
| 10/15/07 | DP | Performed CIO duties | 1.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-5

Re:                          ITTS Evaluation
Client/Matter #              004839.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/16/07 | DP | Participated in engagement team meeting and follow up | 1.20 |
| 10/16/07 | DP | Developed and participated in a review of the Estate Management Wind Down Plan. | 3.80 |
| 10/16/07 | DP | Participated in weekly resource review | 1.00 |
| 10/16/07 | DP | Participated in Epicor testing review | 1.20 |
| 10/16/07 | BG | Planned and advanced estate infrastructure and information preservation, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 3.20 |
| 10/17/07 | DP | Participated in Bankruptcy Steering Committee Meeting and follow up | 1.20 |
| 10/17/07 | DP | Participated in NCEN project re-statement session | 1.10 |
| 10/17/07 | DP | Prepared for and participated in Estate Management Planning meeting | 0.80 |
| 10/17/07 | DP | Reviewed Carrington TSA agreement and participated in review meeting. | 2.40 |
| 10/17/07 | DP | Reviewed agreements and participated in contract rejection meeting. | 2.40 |
| 10/17/07 | DP | Performed CIO activities | 1.00 |
| 10/18/07 | DP | Participated in engagement team update meeting and follow up. | 1.20 |
| 10/18/07 | DP | Ran the weekly IT management team meeting as CIO and follow up discussions | 2.10 |
| 10/18/07 | DP | Performed CIO activities | 2.20 |
| 10/19/07 | DP | Performed CIO activities | 1.20 |
| 10/22/07 | DP | Performed CIO activities | 1.40 |
| 10/22/07 | BG | Coordinated vpn and remote access testing for New Century network | 1.20 |
| 10/23/07 | DP | Participated in engagement team update and follow up | 1.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2010750-5

Re:                       ITTS Evaluation
Client/Matter #           004839.00006

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/23/07 | DP | Reviewed the estate wind-down plan and met with the team and made the appropriate edits. | 3.20 |
| 10/23/07 | DP | Reviewed staffing plan with IT Team | 1.20 |
| 10/23/07 | DP | Met with CEO to review current IT status and follow up. | 1.40 |
| 10/23/07 | DP | Performed CIO activities | 1.30 |
| 10/24/07 | DP | Met with IT team to develop power outage contingency plans resulting from CA wildfires. Implemented several. | 3.50 |
| 10/24/07 | DP | Participated in BK steering committee meeting and follow up. | 1.30 |
| 10/24/07 | DP | Participated in NCEN project restatement meeting and follow up | 1.30 |
| 10/24/07 | DP | Reviewed contracts and participated in the contract rejection review meeting. | 2.50 |
| 10/24/07 | BG | Planned and advanced estate infrastructure and information preservation, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 2.30 |
| 10/24/07 | BG | Testing of New Century VPN access | 0.60 |
| 10/25/07 | DP | Participated in engagement team update and follow up. | 1.20 |
| 10/25/07 | DP | Participated and ran IT Team meeting and follow up. | 1.80 |
| 10/25/07 | DP | Evaluated contracts and participated in review for rejection and alignment with the 2008 plan. | 1.80 |
| 10/25/07 | DP | Reviewed and developed 2008 systems support plan | 2.40 |
| 10/26/07 | DP | Participated in BK steering committee meeting and follow up. | 1.20 |
| 10/29/07 | BG | Tested and resolved Agency VP issues with IT staff | 1.20 |
| 10/29/07 | DP | Performed CIO duties | 2.10 |
| 10/30/07 | DP | Participated in engagement team meeting and follow up | 1.20 |
| 10/30/07 | DP | Reviewed IT staffing plans and follow up | 1.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                        2010750-5

Re:                              ITTS Evaluation
Client/Matter #                  004839.00006

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/30/07 | DP | Meeting with Irvine company to discuss 350 commerce lease, including touring the facility and post planning. | 3.80 |
| 10/30/07 | DP | Participated in a review of the Estate Wind Down Plan and follow on discussions. | 2.40 |
| 10/31/07 | DP | Participated in BK Steering committee and follow up. | 1.20 |
| 10/31/07 | DP | Meeting with CEO to discuss 2008 application plan, including pre-planning | 2.50 |
| 10/31/07 | DP | Participated in project restatement meeting to discuss data retention and follow up. | 1.30 |
| 10/31/07 | DP | Participated in BK contract rejection meeting and reviewed contracts. | 1.40 |
| 10/31/07 | DP | Reviewed and edited estate wind-down plan | 2.00 |
| 10/31/07 | DP | Performed CIO activities | 1.10 |
| | | **Total Hours** | **140.60** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-5

Re:                          ITTS Evaluation
Client/Matter #              004839.00006

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Daniel Puscas | 113.70 | 525.00 | 59,692.50 |
| Brieh Guevara | 26.90 | 400.00 | 10,760.00 |
| **Total Hours & Fees** | **140.60** | | **70,452.50** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-6

Re:                          Accounting and Reporting
Client/Matter #              004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks by payor category | 1.50 |
| 10/01/07 | CGG | Claims - worked with information from external staff to update claims database to continue reconciliation efforts. | 2.30 |
| 10/01/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 2.10 |
| 10/02/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 3.00 |
| 10/02/07 | TBB | Address August accounting issues with accounting staff. | 0.80 |
| 10/03/07 | TBB | Attend NCEN town hall meeting with accounting department. | 1.00 |
| 10/03/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 2.90 |
| 10/03/07 | CGG | Claims - prepared for and met with various members of the claims reconciliations teams to discuss reconciliation status and specific claims problems. | 1.80 |
| 10/03/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks by payor category | 2.40 |
| 10/04/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconcilitations | 3.00 |
| 10/04/07 | SH | Prepare reconciliations related to vendor invoices and payments | 1.30 |
| 10/04/07 | CGG | Worked with information from external staff to revise and update claims reconciliation timeline. | 1.80 |
| 10/04/07 | CGG | Began working with claims reconciliation data from internal and external staff to update claims database and objections. | 2.70 |
| 10/04/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, | 2.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010750-6

Re:                    Accounting and Reporting
Client/Matter #        004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | TSA extension and APA adjustments | |
| 10/05/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 2.70 |
| 10/05/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks by payor category | 2.00 |
| 10/08/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks by payor category | 0.70 |
| 10/08/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 1.80 |
| 10/08/07 | CGG | Updated claims database and ran multiple data queries to being preparing substantive and non substantive claims objections. | 2.20 |
| 10/09/07 | CGG | Continued to work with claims data to prepare substantive and non substantive claims objections. | 4.00 |
| 10/09/07 | CGG | Continued to work with data from internal and external staff to create omnibus objections for filing with the bankruptcy court. | 3.70 |
| 10/09/07 | CGG | Prepared for and participated in call with external staff to discuss claims reconciliation process and objections. | 0.50 |
| 10/09/07 | CGG | Claims - reviewed claims estimates table at the request of external staff to create summary slides for creditor committee presentation. | 1.70 |
| 10/09/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 2.90 |
| 10/09/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks by payor category | 1.20 |
| 10/09/07 | SH | Prepare reconciliations related to vendor invoices and payments | 1.10 |
| 10/10/07 | SH | Prepare reconciliations related to the interim serviced loans | 1.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-6

Re:                          Accounting and Reporting
Client/Matter #              004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | including : P&I and T&I accounts, remittances, and bank reconcilitations | |
| 10/10/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks by payor category | 1.50 |
| 10/10/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 2.50 |
| 10/10/07 | CGG | Claims - worked with claims estimates files to prepare summary claims outline to external staff for delivery to creditors committee. | 3.60 |
| 10/10/07 | CGG | Continued to work with information from internal and external reconciliation staff to update claims database and prepare omnibus objections to be filed with the bankruptcy court. | 3.40 |
| 10/11/07 | CGG | Claims - reviewed filed proofs of claims to run quality checks on prepared omnibus objections.  Updated objections as appropriate. | 3.70 |
| 10/11/07 | CGG | Claims - worked with external legal staff regarding duplicate and amended claims issues as they pertain to adequate protection parties and discussed various other claims objections issues. | 1.10 |
| 10/11/07 | CGG | Worked with legal staff regarding claims reconciliations.  Discussed scheduled liabilities and refund based claims objections. | 0.80 |
| 10/11/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 2.00 |
| 10/11/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconcilitations | 1.10 |
| 10/11/07 | SH | Prepare reconciliations related to vendor invoices and payments | 1.00 |
| 10/12/07 | SH | Prepare reconciliations related to the interim serviced loans | 1.70 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-6 |
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | including : P&I and T&I accounts, remittances, and bank reconcilitations | |
| 10/12/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments | 3.90 |
| 10/12/07 | CGG | Continued to work with claims data to produce and perfect omnibus claims exhibits to be filed with the bankruptcy court. | 3.40 |
| 10/12/07 | CGG | Worked with members of internal reconciliation staff regarding claims reconciliations issues to further progress made on claims resolution. | 1.30 |
| 10/15/07 | BG | Prepared for and participated in AlixPartners and Estate meeting regarding financial accounting analysis procedures and access. | 1.50 |
| 10/15/07 | BG | Reviewed Claims database | 2.30 |
| 10/15/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.30 |
| 10/15/07 | SH | Reconciling outstanding disbursement checks | 1.50 |
| 10/15/07 | TBB | Review draft of August MOR and provide feedback. | 1.80 |
| 10/15/07 | TBB | Research accounting treatment for various intercompany transactions;  discuss with Walker and prepare summary for FTI. | 3.80 |
| 10/15/07 | CGG | Worked with information from external staff to update claims database and finalize first omnibus objections. | 2.10 |
| 10/15/07 | CGG | Continued to work with information from internal and external staff to update claims database and begin work transition to Alix staff. | 3.50 |
| 10/15/07 | CGG | Prepared for and participated in claims meeting with HR and legal staff to discuss status of reconciliations and specific claims issues. | 1.30 |
| 10/16/07 | CGG | Received, formatted and appended additional claims into | 3.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-6

Re:                          Accounting and Reporting
Client/Matter #              004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | claims database.  Worked with external Alix staff to continue responsibility transition. | |
| 10/16/07 | CGG | Prepared for and participated in AP claims meeting and detailed AP claims review with internal and external staff. | 1.20 |
| 10/16/07 | CGG | Continued to work with information from internal and external claims reconciliation teams.  Updated claims database accordingly and continued work transition to external Alix staff. | 4.00 |
| 10/16/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.00 |
| 10/16/07 | BG | Evaluated and updated escrow disbursement account reconciliation procedures. | 2.30 |
| 10/16/07 | BG | Reviewed duplicate and amended claims objections and procedures. | 3.40 |
| 10/17/07 | BG | Integrated new claims and objections to claims database. | 3.70 |
| 10/17/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 0.50 |
| 10/17/07 | SH | Reconciling outstanding disbursement checks | 2.00 |
| 10/17/07 | CGG | Updated claims database with reconciliation data to begin second and third round omnibus process. | 3.60 |
| 10/17/07 | CGG | Continued updates to the claims database with external Alix staff to continue work transition and continue progress on substantive omnibus objections. | 3.20 |
| 10/17/07 | CGG | Worked with external legal and noticing staff regarding objection noticing.  Prepared and provided necessary files to legal and noticing agents in preparation for filing of first omnibus objection. | 1.20 |
| 10/17/07 | CGG | Updated claims reconciliation timeline to reflect objection activity in preparation for Alix team meeting. | 1.10 |
| 10/18/07 | CGG | Continued work transition exercise with external claims | 3.90 |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-6 |
|---|---|
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | staff.  Updated claims database and reconciliation timeline to reflect objections status. | |
| 10/18/07 | CGG | Continued to work on claims database. Reformatted omnibus objections layout and updated employee claims objections as necessary using files from internal staff. Delivered database to external staff to complete transition. | 2.60 |
| 10/18/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 0.70 |
| 10/18/07 | BG | Reviewed and processed objections for the second omnibus | 3.40 |
| 10/19/07 | BG | Reorganized objections for second omnibus | 2.30 |
| 10/19/07 | BG | Updated and analyzed escrow disbursement account check reconciliation | 1.90 |
| 10/19/07 | BG | Updated reports for submitting capped number of objections in second omnibus | 3.40 |
| 10/19/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 0.30 |
| 10/19/07 | SH | Reconciling outstanding disbursement checks | 2.10 |
| 10/19/07 | CGG | Continued to work with external staff on claims database transition.  Met to discuss correct processes and claims objections. | 3.80 |
| 10/20/07 | BG | Updated and loaded tax claims objections to claims database | 2.00 |
| 10/21/07 | BG | Updated claims database with objections details from A/P and Tax | 2.70 |
| 10/22/07 | BG | Structure and execute automated reconciliation procedures and analyses related to bank accounts and dispersed checks | 3.40 |
| 10/22/07 | BG | Reviewed and loaded objections from A/P and HR to the claims database | 3.80 |
| 10/22/07 | BG | Processed and updated database for accounting's daily A/P check report to identify check float | 1.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-6

Re:                      Accounting and Reporting
Client/Matter #          004839.00007

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/22/07 | CGG | Worked with external staff regarding claims database transition.  Advised on proper procedures and trouble shooting. | 3.40 |
| 10/22/07 | CGG | Prepared for and met with external staff to discuss claims reports and claims database functions.  Worked with claims database to determine objection layouts and claims to include. | 2.10 |
| 10/22/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.20 |
| 10/22/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks | 1.00 |
| 10/23/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks | 1.10 |
| 10/23/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.00 |
| 10/23/07 | BG | Reviewed and updated weekly claims feed from XRoads to claims database | 2.10 |
| 10/23/07 | BG | Discussed and updated equity claim objections with AlixPartners and counsel | 2.30 |
| 10/23/07 | BG | Updated claims database with feedback on comments and categorization of objections from claims team | 3.60 |
| 10/23/07 | CGG | Continued to work with claims database and assisted in generation of substantive and non substantive omnibus objections. | 3.90 |
| 10/23/07 | CGG | Worked with external staff regarding claims database maintenance and best practices regarding claims reconciliation's and objections. | 2.10 |
| 10/24/07 | BG | Prepared for and participated in weekly claims call with AlixPartners and counsel | 1.00 |
| 10/24/07 | BG | Reviewed and updated No Basis objections for 2nd Omnibus | 2.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-6 |
| --- | --- |
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | filing | |
| 10/24/07 | BG | Review of documents for reference in creating claims exhibits | 0.80 |
| 10/24/07 | BG | Automated mass file append with DOS command for bank account reconciliation | 0.70 |
| 10/24/07 | BG | Updated objections population with feedback from claims team | 1.90 |
| 10/24/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 0.60 |
| 10/24/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks | 0.50 |
| 10/25/07 | BG | Discussed A/P objections with staff | 0.60 |
| 10/25/07 | BG | Removed objections from 2nd and 3rd Omnibus for various reasons, including those to be addressed per stips and those to be addressed in the 4th and 5th Omnibus | 1.50 |
| 10/25/07 | CGG | Continued to work with external staff regarding claims database and claims objections.  Finalized transition to external staff. | 3.50 |
| 10/26/07 | TBB | Review post-petition IC transactions for impact on recovery model. | 1.80 |
| 10/26/07 | BG | Categorized new claims and updated claims timeline | 3.20 |
| 10/26/07 | BG | Performed detailed review of Onbase report analysis performed by Servicing managers | 1.80 |
| 10/26/07 | BG | Updated A/P, employee, and litigation objections in the claims database | 3.40 |
| 10/29/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks | 1.10 |
| 10/29/07 | BG | Updated objections and exhibits for second and third omnibus | 3.80 |
| 10/29/07 | BG | Updated claims timeline and status reports | 1.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-6 |
|---|---|
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/30/07 | BG | Updated new claims filed with/provided from XRoads | 2.10 |
| 10/30/07 | BG | Reorganized second and third omnibus objection exhibits | 3.40 |
| 10/30/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks | 0.50 |
| 10/30/07 | SH | Prepare reconciliation's related to vendor invoices and payments | 1.00 |
| 10/31/07 | SH | Prepare reconciliations related to vendor invoices and payments | 1.20 |
| 10/31/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks | 0.60 |
| 10/31/07 | BG | Prepared for and participated in weekly claims call with claims team and counsel | 0.80 |
| 10/31/07 | BG | Updated filed and categorized claims packages for distribution to claims teams | 3.30 |
| 10/31/07 | BG | Created data set for noticing conducted by XRoads | 0.80 |
| 10/31/07 | BG | Updated status reports and forecast for claims reconciling activities | 1.70 |
| 10/31/07 | WA | Prepared for and attended meeting with D. Walker  to review Intercompany reconciliation | 2.60 |
| 10/31/07 | TBB | Attend working session with D Walker to review adjustments to intercompany balances at 4/2/07. | 2.10 |
| | | **Total Hours** | **246.80** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-6

Re:                          Accounting and Reporting
Client/Matter #              004839.00007

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 11.30 | 625.00 | 7,062.50 |
| Stacey Hightower | 64.80 | 475.00 | 30,780.00 |
| Clayton Gring | 87.90 | 350.00 | 30,765.00 |
| Brieh Guevara | 80.20 | 400.00 | 32,080.00 |
| Wendy Armstrong | 2.60 | 400.00 | 1,040.00 |
| **Total Hours & Fees** | **246.80** | | **101,727.50** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-7 |
| Re: | Interim Corporate Controller Duties |
| Client/Matter # | 004839.00008 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/07 | MGT | Meet with accounting staff re September close process | 2.20 |
| 10/01/07 | MGT | Prepare for and participate in meeting with Grant Thornton regarding federal tax resolution strategy | 1.90 |
| 10/02/07 | MGT | Prepare for and participate in Alix Partners update meeting | 1.50 |
| 10/02/07 | MGT | Review information regarding strategy to recover existing federal tax refund | 2.60 |
| 10/02/07 | MGT | Review various state tax filings and consolidate information into presentation format | 1.80 |
| 10/02/07 | MGT | Prepare for and participate in accounting staff meeting | 1.70 |
| 10/02/07 | MGT | Telephone conference with Grant Thornton staff regarding federal tax audit | 0.90 |
| 10/02/07 | MGT | Prepare for and participate in weekly meeting with CEO | 1.20 |
| 10/03/07 | MGT | Prepare for and participate in BK steering committee meeting | 1.30 |
| 10/03/07 | MGT | Participate in "town hall" meeting with CEO | 1.10 |
| 10/03/07 | MGT | Review various documents related to final wind down of ABA structure and entities | 2.10 |
| 10/03/07 | MGT | Review status of state tax filings | 1.10 |
| 10/03/07 | MGT | Meet with accounting staff re September close process | 1.90 |
| 10/03/07 | MGT | Telephone conference with counsel regarding federal tax strategy | 1.20 |
| 10/04/07 | MGT | Prepare for and participate in Alix Partners team update meeting | 1.20 |
| 10/04/07 | MGT | Meet with accounting staff (Donna Walker) regarding BK examiner information requests, interview process etc | 1.80 |
| 10/04/07 | MGT | Meet with NCEN staff (Janet Okimoto) regarding employment arrangements for staff | 1.80 |
| 10/04/07 | MGT | Review September close information as developed to date. Provide comments and edits as necessary | 2.10 |
| 10/04/07 | MGT | Prepare for and participate in legal/compliance team meeting | 1.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-7 |
|---|---|

| Re: | Interim Corporate Controller Duties |
|---|---|
| Client/Matter # | 004839.00008 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/04/07 | MGT | Review and sign various state tax returns | 1.10 |
| 10/05/07 | MGT | Prepare for and meet with accounting staff, review September close information as developed to this point, review MOR preparation process etc. | 2.30 |
| 10/05/07 | MGT | Prepare for and review status of IRS IDR process with Grant Thornton | 2.10 |
| 10/08/07 | MGT | Prepare for and participate in meeting with Grant Thornton regarding federal tax status and strategy | 2.80 |
| 10/08/07 | MGT | Review status of state tax returns and refunds | 1.40 |
| 10/09/07 | MGT | Prepare for and participate in meeting regarding Hawaiian captive insurance company | 2.20 |
| 10/09/07 | MGT | Telephone conferences with various professionals regarding federal tax strategy and status | 1.90 |
| 10/09/07 | MGT | Prepare for and participate in accounting staff meeting | 2.30 |
| 10/09/07 | MGT | Review and act on various issues related to state tax return filings | 2.00 |
| 10/09/07 | MGT | Prepare for and participate in Alix Partners team review meeting | 1.10 |
| 10/10/07 | MGT | Prepare for and participate in BK steering committee meeting | 1.70 |
| 10/10/07 | MGT | Prepare for and participate in meeting with various tax advisory professionals regarding federal tax status and strategy | 2.50 |
| 10/10/07 | MGT | Prepare for and participate in meeting regarding escrow account reconciliation and funds status | 1.90 |
| 10/10/07 | MGT | Prepare for and meet with accounting staff regarding September close status and process | 1.90 |
| 10/10/07 | MGT | Review information regarding escrow disbursement account reconciliation process | 0.90 |
| 10/11/07 | MGT | Prepare for and participate in Alix Partners team update meeting | 1.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-7

Re:                          Interim Corporate Controller Duties
Client/Matter #              004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/11/07 | MGT | Meet with accounting staff to review September close information, review data and provide comments/edits to same | 2.70 |
| 10/11/07 | MGT | Meet with Grant Thornton regarding federal tax audit status and strategy to address | 2.20 |
| 10/11/07 | MGT | Review accounting information related to preparation of monthly operating reports and submission package of same | 1.90 |
| 10/11/07 | MGT | Review status of state tax returns and refunds | 1.10 |
| 10/12/07 | MGT | Prepare for and participate in BK steering committee meeting | 1.40 |
| 10/12/07 | MGT | Teleconference with accounting staff related to September close and preparation of monthly operating reports | 1.90 |
| 10/12/07 | MGT | Review cash flow update and variance analysis | 0.70 |
| 10/12/07 | MGT | Review recovery model and provide comments | 1.20 |
| 10/15/07 | MGT | Meet with accounting staff regarding September close, MOR development and submission etc. | 2.20 |
| 10/15/07 | MGT | Review final version of MOR's and execute for submission | 1.30 |
| 10/15/07 | MGT | Review status of various state tax returns filings and refunds | 1.20 |
| 10/16/07 | MGT | Prepare for and participate in Alix Partners team update meeting | 1.20 |
| 10/16/07 | MGT | Prepare for and participate in meeting with CEO | 1.40 |
| 10/16/07 | MGT | Prepare for and participate in meeting with Grant Thornton regarding federal tax status and strategy | 2.90 |
| 10/16/07 | MGT | Review documents related to various state tax filings | 1.10 |
| 10/16/07 | MGT | Prepare for and participate in telephone conference with various tax professionals related to federal tax status and strategy | 1.40 |
| 10/16/07 | MGT | Review data related to excess inclusion income modeling and submission to outside resource for actual modeling to be completed | 1.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-7

Re:                         Interim Corporate Controller Duties
Client/Matter #             004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/17/07 | MGT | Prepare for and participate in BK steering committee meeting | 1.20 |
| 10/17/07 | MGT | Prepare for and participate in meeting with various tax advisors related to federal tax status and strategy. | 2.20 |
| 10/17/07 | MGT | Review various documents related to Hawaiian captive insurance company | 1.20 |
| 10/17/07 | MGT | Complete biographical information for submission to state of Hawaii related to director status of Hawaiian captive | 1.60 |
| 10/17/07 | MGT | Prepare for and participate in accounting staff meeting | 1.60 |
| 10/17/07 | MGT | Review and execute partnership return for Access Investments | 1.80 |
| 10/18/07 | MGT | Prepare for and participate in Alix Partners team update meeting | 1.20 |
| 10/18/07 | MGT | Prepare for and participate in meeting with Grant Thornton regarding tax status, various letters regarding excess inclusion income etc. | 2.40 |
| 10/18/07 | MGT | Review 401K audit report prepared by Plante Moran | 1.90 |
| 10/18/07 | MGT | Review status of various state tax filings and refunds | 0.90 |
| 10/18/07 | MGT | Prepare for and participate in meetings with various tax professionals regarding federal tax status and strategy | 2.10 |
| 10/19/07 | MGT | Prepare for and meet with accounting staff regarding various account reconciliation's, cash status etc. | 2.00 |
| 10/19/07 | MGT | Review and respond to various state tax return information requests etc. | 1.30 |
| 10/19/07 | MGT | Prepare for and participate in meeting with Grant Thornton related to federal tax audit status | 2.10 |
| 10/22/07 | MGT | Prepare for and meet with accounting staff regarding various information requests | 2.10 |
| 10/22/07 | MGT | Review various state tax issues and determine best course for response | 1.20 |
| 10/22/07 | MGT | Teleconference with various tax advisors regarding federal | 1.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-7

Re:                      Interim Corporate Controller Duties
Client/Matter #          004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | tax status and strategies |  |
| 10/23/07 | MGT | Prepare for and participate in Alix Partners team update | 1.30 |
| 10/23/07 | MGT | Prepare for and participate in meeting with CEO | 1.20 |
| 10/23/07 | MGT | Prepare for and participate in accounting staff meeting | 1.30 |
| 10/23/07 | MGT | Prepare for and participate in meeting with Grant Thornton regarding federal tax audit. | 2.60 |
| 10/23/07 | MGT | Review various state tax related issues and compile responses as necessary | 1.90 |
| 10/24/07 | MGT | Prepare for and participate in BK steering committee meeting | 1.40 |
| 10/24/07 | MGT | Teleconferences with various tax professionals related to federal tax status, refund status and go forward strategy | 2.30 |
| 10/24/07 | MGT | Review recovery model and provide comments as necessary | 1.10 |
| 10/24/07 | MGT | Prepare for and participate in meeting with various staff related to excess inclusion income | 2.10 |
| 10/24/07 | MGT | Review and complete bio for use in Hawaiian captive submission | 1.60 |
| 10/25/07 | MGT | Prepare for and participate in Alix Partners team update meeting | 1.40 |
| 10/25/07 | MGT | Review various state tax submissions and compile responses as necessary | 2.30 |
| 10/25/07 | MGT | Meet with accounting staff regarding various tax related issues | 2.10 |
| 10/25/07 | MGT | Prepare for and participate in teleconferences with various tax professionals related to federal tax status, strategy etc | 2.30 |
| 10/25/07 | MGT | Teleconference with Grant Thornton related to federal tax audit status | 1.10 |
| 10/26/07 | MGT | Teleconference with various tax professionals related to federal tax status, refund status etc. | 1.90 |
| 10/26/07 | MGT | Teleconference with Grant Thornton related to federal tax audit status, strategy etc. | 1.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                       2010750-7

Re:                             Interim Corporate Controller Duties
Client/Matter #                 004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/26/07 | MGT | Teleconference with NCEN accounting staff regarding tax issues, information requests etc. | 1.20 |
| | | **Total Hours** | **146.30** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-7

Re:                      Interim Corporate Controller Duties
Client/Matter #          004839.00008

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael G Tinsley | 146.30 | 525.00 | 76,807.50 |
| **Total Hours & Fees** | **146.30** | | **76,807.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #             2010750-8

Re:                   Travel Time (50% Billable to Client)
Client/Matter #       004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/07 | MGT | Travel Dallas, TX Irvine, CA | 4.00 |
| 10/01/07 | EA | Travel from New York to Orange County, CA | 5.90 |
| 10/01/07 | HFE | Travel from NY to Los Angeles | 8.00 |
| 10/01/07 | ADW | Travel from Los Angeles, CA to Wilmington, DE for attendance at court involving Plaza America Motion for Administrative Rent claim | 7.50 |
| 10/01/07 | TBB | Travel to LA. | 4.50 |
| 10/01/07 | CGG | Travel from DFW to SNA. | 5.00 |
| 10/01/07 | DP | Travel from Rochester Hills, MI to Irvine, CA | 8.00 |
| 10/01/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |
| 10/01/07 | SH | Travel to CA from New York | 8.50 |
| 10/02/07 | BG | Travel, CA to MI | 4.00 |
| 10/02/07 | ADW | Travel from Wilmington, DE to Los Angeles, CA to return from hearing on Plaza America administrative rent motion | 8.50 |
| 10/03/07 | DP | Travel from Irvine, CA to Rochester Hills, MI | 8.00 |
| 10/03/07 | CGG | Travel from SNA to Dallas. | 5.00 |
| 10/03/07 | BG | Travel, CA to MI | 4.00 |
| 10/04/07 | CGG | Travel from DFW to LGA. | 5.00 |
| 10/04/07 | TBB | Travel. | 4.50 |
| 10/04/07 | HFE | Travel LA to NYC | 8.00 |
| 10/05/07 | SH | Travel to/from CA | 7.50 |
| 10/05/07 | EA | Travel from Orange County, CA to New York. | 4.70 |
| 10/05/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| 10/07/07 | BG | Travel, MI to CA | 8.00 |
| 10/08/07 | TBB | Travel to NY. | 3.20 |
| 10/08/07 | SH | Travel to/from CA | 8.50 |
| 10/08/07 | DRD | Travel from Chicago to Santa Ana | 6.50 |
| 10/08/07 | DP | Travel from Rochester Hills, MI to Irvine, CA | 8.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/08/07 | JL | Travel - Chicago to New York. | 3.00 |
| 10/08/07 | AAK | New Century Financial.  Travel 50% billable. Travel to NY from Detroit. | 4.00 |
| 10/08/07 | MGT | Travel Dallas, TX Irvine, CA | 4.00 |
| 10/08/07 | EA | Travel from New York to Orange County, CA | 6.10 |
| 10/09/07 | AAK | Travel to New York from Detroit. | 4.00 |
| 10/10/07 | CGG | Travel from NYC to Dallas. | 5.00 |
| 10/10/07 | JL | Travel - NY to Chicago. | 4.40 |
| 10/10/07 | HFE | Travel NYC to Delaware | 2.00 |
| 10/10/07 | TBB | Travel to SC from NY. | 3.40 |
| 10/11/07 | SH | Travel to/from CA | 7.50 |
| 10/11/07 | BG | Travel, CA to MI | 8.00 |
| 10/11/07 | DRD | Travel from Santa Ana to Chicago | 6.50 |
| 10/12/07 | DP | Travel from Irvine, CA to Rochester Hills, MI | 8.00 |
| 10/12/07 | EA | Travel from Orange County, CA to New York. | 4.90 |
| 10/12/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| 10/15/07 | MGT | Travel Dallas, TX Irvine, CA | 4.00 |
| 10/15/07 | EA | Travel from New York to Orange County, CA. | 5.60 |
| 10/15/07 | DP | Travel from Rochester Hills, MI to Irvine, CA | 8.00 |
| 10/15/07 | TBB | Travel from South Carolina to LA. | 4.20 |
| 10/15/07 | CGG | Travel from DFW to SNA. | 5.00 |
| 10/15/07 | BG | Travel, MI to CA | 8.00 |
| 10/15/07 | DRD | Travel from Chicago to Santa Ana | 6.50 |
| 10/15/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |
| 10/18/07 | JL | Travel - Santa Ana to Chicago. | 6.50 |
| 10/18/07 | BG | Travel, CA to MI | 8.00 |
| 10/18/07 | CGG | Travel from SNA to DFW. | 5.00 |
| 10/18/07 | TBB | Travel from Santa Ana to South Carolina | 4.20 |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2010750-8

Re:                            Travel Time (50% Billable to Client)
Client/Matter #                004839.00009

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/18/07 | EA | Travel from Orange County, CA to New York. | 3.70 |
| 10/18/07 | DRD | Travel - Car to LAX | 1.50 |
| 10/19/07 | DRD | Travel - LAX to Boston | 8.50 |
| 10/19/07 | EA | Travel from Orange County, CA to New York. | 3.10 |
| 10/19/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| 10/19/07 | DP | Travel to Rochester Hills, Mi from Irvine, CA | 8.00 |
| 10/21/07 | DRD | Travel - Boston to Costa Mesa via LAX. | 8.50 |
| 10/21/07 | BG | Travel, MI to NY | 5.70 |
| 10/22/07 | EA | Travel to Orange County, CA from New York. | 6.10 |
| 10/22/07 | MGT | Travel Dallas, TX Irvine, CA | 4.00 |
| 10/22/07 | HFE | Travel NYC to Calif. | 8.00 |
| 10/22/07 | TBB | Travel to NY. | 4.20 |
| 10/22/07 | DP | Travel to Irvine, CA from Rochester Hills, MI | 8.00 |
| 10/22/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |
| 10/25/07 | JL | Travel - Santa Ana to Los Angeles. | 1.10 |
| 10/25/07 | HFE | Travel LA to NYC | 8.00 |
| 10/25/07 | EA | Travel from Orange County, CA to New York on red eye. | 5.20 |
| 10/25/07 | BG | Travel, NY to MI | 5.50 |
| 10/25/07 | TBB | Travel to SC. | 3.40 |
| 10/26/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| 10/26/07 | JL | Travel - Los Angeles to Chicago. | 6.50 |
| 10/26/07 | DP | Travel to Rochester Hills, MI from Irvine, CA | 8.00 |
| 10/26/07 | DRD | Travel time from client | 4.00 |
| 10/28/07 | DRD | Travel time to client | 4.00 |
| 10/29/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |
| 10/29/07 | DP | Travel from Rochester, MI to Irvine, CA | 8.00 |
| 10/29/07 | BG | Travel, MI to CA | 8.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-8

Re:                      Travel Time (50% Billable to Client)
Client/Matter #          004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/29/07 | WA | Traveled from Denver, CO to Irvine, CA | 4.00 |
| 10/29/07 | EA | Travel to Orange County, CA from New York. | 5.90 |
| 10/29/07 | TBB | Travel to CA. | 4.40 |
| | | **Total Hours** | **467.90** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-8 |
|---|---|

| Re: | Travel Time (50% Billable to Client) |
|---|---|
| Client/Matter # | 004839.00009 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 36.00 | 625.00 | 22,500.00 |
| Albert Koch | 8.00 | 750.00 | 6,000.00 |
| Holly Etlin | 34.00 | 695.00 | 23,630.00 |
| Stacey Hightower | 32.00 | 475.00 | 15,200.00 |
| Daniel Puscas | 72.00 | 525.00 | 37,800.00 |
| Jamie Lisac | 47.50 | 525.00 | 24,937.50 |
| Michael G Tinsley | 32.00 | 525.00 | 16,800.00 |
| Eva Anderson | 51.20 | 525.00 | 26,880.00 |
| Clayton Gring | 30.00 | 350.00 | 10,500.00 |
| Brieh Guevara | 59.20 | 400.00 | 23,680.00 |
| Andrew Wagner | 16.00 | 400.00 | 6,400.00 |
| Dennis DeBassio | 46.00 | 315.00 | 14,490.00 |
| Wendy Armstrong | 4.00 | 400.00 | 1,600.00 |
| **Total Hours & Fees** | **467.90** | | **230,417.50** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 06/18/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevera | 142.50 |
| 06/28/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevera | 145.00 |
| 07/01/07 | Computerized Research - - VENDOR: Pacer Service Center 7/1-9/30/2007 | 19.52 |
| 08/06/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 142.50 |
| 08/06/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. T Brents | 142.50 |
| 08/19/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevera | 158.50 |
| 08/21/07 | Cab Fare/Ground Transportation - - VENDOR: Holly Etlin Coach - LGA/LAX/LGA 11/12-5/2007 | 105.00 |
| 08/22/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevera | 150.00 |
| 09/04/07 | Cab Fare/Ground Transportation - - VENDOR: Executive Car Service, Inc. C. Gring | 68.50 |
| 09/06/07 | Airfare - - VENDOR: Comerica Commercial Card Service C Gring DFW - SNA - DFW 9/4-6 | 803.37 |
| 09/06/07 | Airfare - - VENDOR: Comerica Commercial Card Service M tinsley DFW - SNA - DFW 9/4-6 | 1,046.41 |
| 09/06/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  DFW - SNA - DFW 9/4-6 | 125.57 |
| 09/06/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Gring  DFW - SNA - DFW 9/4-6 | 96.40 |
| 09/06/07 | Cab Fare/Ground Transportation - - VENDOR: Executive Car Service, Inc. C. Gring | 68.50 |
| 09/06/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 135.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/06/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - S. Hightower 9/6-10/2007 | 9.70 |
| 09/07/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - H. Etlin | 5.40 |
| 09/10/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 157.50 |
| 09/12/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 150.00 |
| 09/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service C Gring DFW - SNA - DFW 9/10-13 | 672.80 |
| 09/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Gring DFW - SNA - DFW 9/10-13 | 80.74 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Carey International T Brents 8/13 | 133.23 |
| 09/15/07 | Cab Fare/Ground Transportation - - VENDOR: Carey International T Brents 8/17 | 174.46 |
| 09/17/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 157.50 |
| 09/17/07 | Cab Fare/Ground Transportation - - VENDOR: Executive Car Service, Inc. C. Gring | 68.50 |
| 09/17/07 | Cab Fare/Ground Transportation - - VENDOR: BostonCoach Corporation D Debassio | 173.04 |
| 09/18/07 | Lodging - - VENDOR: Holly Etlin Irvine 9/18-20/2007 | 558.69 |
| 09/18/07 | Parking & Tolls - - VENDOR: Michelle Campbell | 20.00 |
| 09/19/07 | Parking & Tolls - - VENDOR: Michelle Campbell | 20.00 |
| 09/20/07 | Cab Fare/Ground Transportation - - VENDOR: Executive Car Service, Inc. C. Gring | 68.50 |
| 09/20/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 135.00 |
| 09/20/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Hightower | 288.66 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/20/07 | Lodging - - VENDOR: Holly Etlin Irvine | 558.69 |
| 09/20/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - C. Gring | 8.40 |
| 09/20/07 | Parking & Tolls - - VENDOR: Michelle Campbell | 20.00 |
| 09/21/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 104.04 |
| 09/24/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 96.54 |
| 09/24/07 | Cab Fare/Ground Transportation - - VENDOR: Executive Car Service, Inc. C. Gring | 68.50 |
| 09/25/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. S. Hightower | 120.11 |
| 09/25/07 | Meals & Tips - - VENDOR: Holly Etlin | 12.16 |
| 09/26/07 | Cab Fare/Ground Transportation - - VENDOR: Executive Car Service, Inc. C. Gring | 68.50 |
| 09/26/07 | Meals & Tips - - VENDOR: Holly Etlin | 13.46 |
| 09/26/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - B. Guevara | 7.90 |
| 09/27/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 135.00 |
| 09/27/07 | Lodging - - VENDOR: Holly Etlin Irvine | 1,173.13 |
| 09/27/07 | Rental Car - - VENDOR: Holly Etlin LAX | 222.82 |
| 09/28/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 104.04 |
| 09/28/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - T. Brents | 8.93 |
| 09/28/07 | Other - - VENDOR: Andrew Wagner Fuel | 43.48 |
| 09/28/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from S. Hightower to B. Metealt | 11.15 |
| 09/30/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated | 118.21 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010750-8

Re:                    Travel Time (50% Billable to Client)
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| | Transportation Services, Inc. B Gueavra | |
| 09/30/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 20.00 |
| 09/30/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 10/01/07 | Airfare - - VENDOR: Holly Etlin Coach - JFK/LAX/JFK 10/1-4/2007 | 954.80 |
| 10/01/07 | Airfare - - VENDOR: Comerica Commercial Card Service C. Gring - DFW/SNA/DFW/LGA/DFW 10/1-9/2007 | 916.60 |
| 10/01/07 | Airfare - - VENDOR: Jamie Lisac ORD/SNA/ORD 10/1-4/2007 | 720.80 |
| 10/01/07 | Airfare - - VENDOR: Anderson, Eva NY - OC | 734.80 |
| 10/01/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C. Gring - DFW/SNA/DFW/LGA/DFW 10/1-9/2007 | 114.99 |
| 10/01/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 15.00 |
| 10/01/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents | 11.00 |
| 10/01/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 67.15 |
| 10/01/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 10.00 |
| 10/01/07 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur J Lisac | 93.00 |
| 10/01/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 156.50 |
| 10/01/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas | 119.78 |
| 10/01/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 10/01/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 10/01/07 | Lodging - - VENDOR: Clayton Gring Costa Mesa 10/1-3/2007 | 662.99 |
| 10/01/07 | Lodging - - VENDOR: Todd Brents Irvine | 241.10 |
| 10/01/07 | Lodging - - VENDOR: Anderson, Eva Huntington Beach | 265.49 |
| 10/01/07 | Meals & Tips - - VENDOR: Jamie Lisac | 2.14 |
| 10/01/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.44 |
| 10/01/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.07 |
| 10/01/07 | Meals & Tips - - VENDOR: Jamie Lisac BG, CG, MT & JL | 80.88 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/01/07 | Meals & Tips - - VENDOR: Jamie Lisac Tips | 8.00 |
| 10/01/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 10/01/07 | Meals & Tips - - VENDOR: Todd Brents | 59.80 |
| 10/01/07 | Meals & Tips - - VENDOR: Andrew Wagner | 5.20 |
| 10/01/07 | Meals & Tips - - VENDOR: Andrew Wagner | 42.50 |
| 10/01/07 | Meals & Tips - - VENDOR: Andrew Wagner | 8.00 |
| 10/01/07 | Meals & Tips - - VENDOR: Anderson, Eva | 23.79 |
| 10/01/07 | Meals & Tips - - VENDOR: Anderson, Eva | 9.78 |
| 10/01/07 | Other - - VENDOR: Raindance Communications, Inc. Conference Calls September 2007 J Lisac | 212.03 |
| 10/01/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from J> Johnson to H. Etlin | 32.97 |
| 10/01/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 22.00 |
| 10/01/07 | Parking & Tolls - - VENDOR: Todd Brents GSP Airport 10/1-7/2007 | 68.00 |
| 10/01/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 10/01/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 88.24 |
| 10/01/07 | Rental Car - - VENDOR: Clayton Gring Orange County 10/1-3/2007 | 243.87 |
| 10/02/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 9/30-10/2 | 765.52 |
| 10/02/07 | Airfare - - VENDOR: Comerica Commercial Card Service A Wagner LAX - PHL - LAX 10/1-2 | 710.71 |
| 10/02/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 9/30-10/2 | 91.86 |
| 10/02/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service A Wagner  LAX - PHL - LAX 10/1-2 | 85.29 |
| 10/02/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents | 14.00 |
| 10/02/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 9.00 |
| 10/02/07 | Lodging - - VENDOR: Anderson, Eva Huntington Beach | 265.49 |
| 10/02/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/02/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 10/02/07 | Lodging - - VENDOR: Todd Brents Irvine | 241.10 |
| 10/02/07 | Lodging - - VENDOR: Andrew Wagner Wilmington | 218.90 |
| 10/02/07 | Meals & Tips - - VENDOR: Andrew Wagner | 10.43 |
| 10/02/07 | Meals & Tips - - VENDOR: Clayton Gring BG, DD & CG | 13.60 |
| 10/02/07 | Meals & Tips - - VENDOR: Brieh Guevara | 36.28 |
| 10/02/07 | Meals & Tips - - VENDOR: Todd Brents DD, SH, HE, JL, CG, EA, MT & TB | 280.00 |
| 10/02/07 | Meals & Tips - - VENDOR: Jamie Lisac Tips | 8.00 |
| 10/02/07 | Meals & Tips - - VENDOR: Jamie Lisac | 20.00 |
| 10/02/07 | Meals & Tips - - VENDOR: Holly Etlin | 13.46 |
| 10/02/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 22.00 |
| 10/02/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 10/02/07 | Parking & Tolls - - VENDOR: Andrew Wagner | 41.69 |
| 10/02/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 88.24 |
| 10/03/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTw - MSP - SNA - DTW 10/1-3 | 630.10 |
| 10/03/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTw - MSP - SNA - DTW 10/1-3 | 75.61 |
| 10/03/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents | 14.00 |
| 10/03/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 66.72 |
| 10/03/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 129.11 |
| 10/03/07 | Lodging - - VENDOR: Anderson, Eva Costa Mesa | 189.00 |
| 10/03/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 10/03/07 | Lodging - - VENDOR: Todd Brents Irvine | 241.10 |
| 10/03/07 | Meals & Tips - - VENDOR: Clayton Gring | 25.74 |
| 10/03/07 | Meals & Tips - - VENDOR: Todd Brents | 30.32 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/03/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/03/07 | Meals & Tips - - VENDOR: Anderson, Eva | 28.93 |
| 10/03/07 | Meals & Tips - - VENDOR: Jamie Lisac Tips | 8.00 |
| 10/03/07 | Meals & Tips - - VENDOR: Jamie Lisac | 91.88 |
| 10/03/07 | Meals & Tips - - VENDOR: Anderson, Eva | 16.19 |
| 10/03/07 | Meals & Tips - - VENDOR: Holly Etlin | 12.88 |
| 10/03/07 | Other - - VENDOR: Jamie Lisac internet access | 9.95 |
| 10/03/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 10/03/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 16.00 |
| 10/03/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 88.25 |
| 10/03/07 | Rental Car - - VENDOR: Todd Brents Irvine 10/3-5/2007 | 222.58 |
| 10/04/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley DFW - SNA - DFW 10/1-4 | 570.80 |
| 10/04/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  DFW - SNA - DFW 10/1-4 | 68.50 |
| 10/04/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H Etlin  JFK - LA - JFK 10/1-4 | 86.88 |
| 10/04/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 55.00 |
| 10/04/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas | 130.38 |
| 10/04/07 | Lodging - - VENDOR: Holly Etlin Irvine | 785.79 |
| 10/04/07 | Lodging - - VENDOR: Anderson, Eva Costa Mesa | 189.00 |
| 10/04/07 | Meals & Tips - - VENDOR: Jamie Lisac | 11.23 |
| 10/04/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/04/07 | Meals & Tips - - VENDOR: Todd Brents | 20.72 |
| 10/04/07 | Meals & Tips - - VENDOR: Todd Brents AW & TB | 39.48 |
| 10/04/07 | Meals & Tips - - VENDOR: Andrew Wagner | 9.11 |
| 10/04/07 | Meals & Tips - - VENDOR: Anderson, Eva | 10.95 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010750-8

Re:                    Travel Time (50% Billable to Client)
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/04/07 | Meals & Tips - - VENDOR: Anderson, Eva | 21.37 |
| 10/04/07 | Other - - VENDOR: Clayton Gring Internet access 10/4-6/2007 | 46.49 |
| 10/04/07 | Other - - VENDOR: Comerica Commercial Card Service T Brents Hotel/car | 10.00 |
| 10/04/07 | Parking & Tolls - - VENDOR: Clayton Gring DFW Airport 10/4-11/2007 | 266.89 |
| 10/04/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 16.00 |
| 10/04/07 | Rental Car - - VENDOR: Holly Etlin LAX | 262.34 |
| 10/04/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 88.25 |
| 10/05/07 | Airfare - - VENDOR: Anderson, Eva OC - NY | 733.30 |
| 10/05/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 67.15 |
| 10/05/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 104.04 |
| 10/05/07 | Meals & Tips - - VENDOR: Anderson, Eva | 4.53 |
| 10/05/07 | Meals & Tips - - VENDOR: Todd Brents | 17.22 |
| 10/05/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/06/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T Brents  GSP - ORD - SNA - DFW - GSP 10/1-6 | 72.19 |
| 10/07/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 143.00 |
| 10/07/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 87.98 |
| 10/07/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 10/07/07 | Lodging - - VENDOR: Clayton Gring New York 10/7-10/2007 | 1,782.40 |
| 10/07/07 | Meals & Tips - - VENDOR: Brieh Guevara | 26.98 |
| 10/07/07 | Meals & Tips - - VENDOR: Brieh Guevara Tips | 8.00 |
| 10/08/07 | Airfare Change Fees - - VENDOR: Todd Brents Airfare change charge | 150.00 |
| 10/08/07 | Airfare - - VENDOR: Todd Brents coach - CLT/LGA/CLT 10/8- | 287.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | 10/2007 | |
| 10/08/07 | Airfare - - VENDOR: Comerica Commercial Card Service D. Puscas - DTW/LAX/DTW 10/8-11/2007 | 295.80 |
| 10/08/07 | Airfare - - VENDOR: Dennis Debassio Coach - EYW/MIA/SNA | 520.62 |
| 10/08/07 | Airfare - - VENDOR: Jamie Lisac ORD/LGA/ORD 10/8-10/2007 | 478.79 |
| 10/08/07 | Airfare - - VENDOR: Anderson, Eva NJ - OC | 416.40 |
| 10/08/07 | Airfare - - VENDOR: Albert A. Koch Coach - DTW/LGA/DTW | 310.80 |
| 10/08/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D. Puscas - DTW/LAX/DTW 10/8-11/2007 | 45.50 |
| 10/08/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Debassio  ORD - TPA - EYW - MIA - SNA 10/3-8 | 100.51 |
| 10/08/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S Hightower  LAX - CLT - LAX 10/5-8 | 212.79 |
| 10/08/07 | Cab Fare/Ground Transportation - - VENDOR: Clayton Gring | 27.00 |
| 10/08/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 27.00 |
| 10/08/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 12.00 |
| 10/08/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 15.00 |
| 10/08/07 | Cab Fare/Ground Transportation - - VENDOR: Albert A. Koch | 22.00 |
| 10/08/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M Tinsley | 71.20 |
| 10/08/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 121.58 |
| 10/08/07 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur J Lisac | 93.00 |
| 10/08/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. T. Brents | 85.68 |
| 10/08/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas | 119.78 |
| 10/08/07 | Lodging - - VENDOR: Albert A. Koch New York 10/8-9/2007 | 464.94 |
| 10/08/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/08/07 | Lodging - - VENDOR: Anderson, Eva Costa Mesa | 189.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-8 |
|---|---|

| Re: | Travel Time (50% Billable to Client) |
|---|---|
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 10/08/07 | Lodging - - VENDOR: Todd Brents New York | 645.10 |
| 10/08/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 10/08/07 | Lodging - - VENDOR: Jamie Lisac New York | 616.59 |
| 10/08/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 10/08/07 | Meals & Tips - - VENDOR: Todd Brents | 11.85 |
| 10/08/07 | Meals & Tips - - VENDOR: Clayton Gring | 25.22 |
| 10/08/07 | Meals & Tips - - VENDOR: Clayton Gring | 12.85 |
| 10/08/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/08/07 | Meals & Tips - - VENDOR: Brieh Guevara Tips | 7.00 |
| 10/08/07 | Meals & Tips - - VENDOR: Clayton Gring TB, HE, JL & CG | 30.00 |
| 10/08/07 | Meals & Tips - - VENDOR: Jamie Lisac Tips | 10.00 |
| 10/08/07 | Meals & Tips - - VENDOR: Jamie Lisac | 12.00 |
| 10/08/07 | Meals & Tips - - VENDOR: Jamie Lisac | 17.00 |
| 10/08/07 | Meals & Tips - - VENDOR: Albert A. Koch | 55.05 |
| 10/08/07 | Meals & Tips - - VENDOR: Albert A. Koch Tips | 3.00 |
| 10/08/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 16.00 |
| 10/08/07 | Parking & Tolls - - VENDOR: Anderson, Eva Orange county 9/10-10/10 | 59.00 |
| 10/08/07 | Parking & Tolls - - VENDOR: Albert A. Koch DTW Airport 10/8-10/2007 | 36.00 |
| 10/08/07 | Parking & Tolls - - VENDOR: Dennis Debassio | 22.00 |
| 10/08/07 | Rental Car - - VENDOR: Dennis Debassio Orange County | 126.34 |
| 10/09/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 9.00 |
| 10/09/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 10.00 |
| 10/09/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 55.00 |
| 10/09/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 12.00 |
| 10/09/07 | Cab Fare/Ground Transportation - - VENDOR: Clayton Gring | 25.00 |
| 10/09/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents | 18.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/09/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 32.00 |
| 10/09/07 | Lodging - - VENDOR: Jamie Lisac New York | 616.59 |
| 10/09/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 10/09/07 | Lodging - - VENDOR: Todd Brents New York | 648.60 |
| 10/09/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/09/07 | Lodging - - VENDOR: Anderson, Eva Newport | 256.40 |
| 10/09/07 | Lodging - - VENDOR: Albert A. Koch New York 10/9-10/2007 | 399.18 |
| 10/09/07 | Meals & Tips - - VENDOR: Albert A. Koch | 7.00 |
| 10/09/07 | Meals & Tips - - VENDOR: Albert A. Koch | 5.00 |
| 10/09/07 | Meals & Tips - - VENDOR: Anderson, Eva | 16.86 |
| 10/09/07 | Meals & Tips - - VENDOR: Anderson, Eva | 20.10 |
| 10/09/07 | Meals & Tips - - VENDOR: Dennis Debassio | 50.00 |
| 10/09/07 | Meals & Tips - - VENDOR: Jamie Lisac | 8.67 |
| 10/09/07 | Meals & Tips - - VENDOR: Jamie Lisac Tips | 10.00 |
| 10/09/07 | Meals & Tips - - VENDOR: Clayton Gring | 27.66 |
| 10/09/07 | Meals & Tips - - VENDOR: Andrew Wagner | 12.67 |
| 10/09/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 10/09/07 | Meals & Tips - - VENDOR: Todd Brents | 22.90 |
| 10/09/07 | Meals & Tips - - VENDOR: Todd Brents JL & TB | 70.00 |
| 10/09/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/09/07 | Mileage - - VENDOR: Albert A. Koch | 29.10 |
| 10/09/07 | Other - - VENDOR: Anderson, Eva Fuel | 28.37 |
| 10/09/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 16.00 |
| 10/09/07 | Parking & Tolls - - VENDOR: Dennis Debassio | 22.00 |
| 10/09/07 | Rental Car - - VENDOR: Dennis Debassio Orange County | 126.34 |
| 10/10/07 | Airfare Change Fees - - VENDOR: Comerica Commercial Card Service C Gring  LGA - DFW 10/10 | 100.00 |
| 10/10/07 | Airfare - - VENDOR: Holly Etlin NY - Wilmington | 127.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/10/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Gring  LGA - DFW 10/10 | 50.00 |
| 10/10/07 | Cab Fare/Ground Transportation - - VENDOR: Holly Etlin | 7.00 |
| 10/10/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 31.98 |
| 10/10/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents | 8.00 |
| 10/10/07 | Cab Fare/Ground Transportation - - VENDOR: Clayton Gring | 15.00 |
| 10/10/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 10/10/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/10/07 | Lodging - - VENDOR: Anderson, Eva Newport | 256.40 |
| 10/10/07 | Meals & Tips - - VENDOR: Dennis Debassio BG & DD | 100.00 |
| 10/10/07 | Meals & Tips - - VENDOR: Jamie Lisac Tips | 10.00 |
| 10/10/07 | Meals & Tips - - VENDOR: Jamie Lisac | 12.63 |
| 10/10/07 | Meals & Tips - - VENDOR: Jamie Lisac | 16.49 |
| 10/10/07 | Meals & Tips - - VENDOR: Brieh Guevara | 49.07 |
| 10/10/07 | Meals & Tips - - VENDOR: Brieh Guevara Dinner/end of engagement function - Full Servicing Team | 221.28 |
| 10/10/07 | Meals & Tips - - VENDOR: Andrew Wagner EL, NJ, MO | 20.00 |
| 10/10/07 | Meals & Tips - - VENDOR: Andrew Wagner | 8.52 |
| 10/10/07 | Meals & Tips - - VENDOR: Clayton Gring | 15.35 |
| 10/10/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/10/07 | Meals & Tips - - VENDOR: Anderson, Eva TS | 50.10 |
| 10/10/07 | Meals & Tips - - VENDOR: Anderson, Eva | 13.58 |
| 10/10/07 | Other - - VENDOR: Andrew Wagner Fuel | 39.87 |
| 10/10/07 | Other - - VENDOR: Dennis Debassio | 7.80 |
| 10/10/07 | Parking & Tolls - - VENDOR: Todd Brents CLT Airport 10/10/2007 | 48.00 |
| 10/10/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 10/10/07 | Rental Car - - VENDOR: Anderson, Eva Orange county 9/10-10/10 | 1,661.05 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/10/07 | Rental Car - - VENDOR: Dennis Debassio Orange County | 126.34 |
| 10/11/07 | Airfare Change Fees - - VENDOR: Comerica Commercial Card Service B Guevara  LAX - DTW 10/11 | 70.01 |
| 10/11/07 | Airfare - - VENDOR: Dennis Debassio Coach - SNA/ORD | 360.40 |
| 10/11/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley DFW - SNA - DFW 10/8-11 | 590.80 |
| 10/11/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - LAX - DTW 10/8-11 | 551.22 |
| 10/11/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 10/7-11 | 1,017.95 |
| 10/11/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 10/7-11 | 122.15 |
| 10/11/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - LAX - DTW 10/8-11 | 104.15 |
| 10/11/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley DFW - SNA - DFW 10/8-11 | 80.90 |
| 10/11/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  LAX - DTW 10/11 | 50.00 |
| 10/11/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  LAX - DTW 10/11 | 70.01 |
| 10/11/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M Tinsley | 71.20 |
| 10/11/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 98.58 |
| 10/11/07 | Cab Fare/Ground Transportation - - VENDOR: Andrew Wagner | 60.00 |
| 10/11/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 44.00 |
| 10/11/07 | Lodging - - VENDOR: Anderson, Eva Newport | 256.40 |
| 10/11/07 | Meals & Tips - - VENDOR: Andrew Wagner | 13.29 |
| 10/11/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/11/07 | Meals & Tips - - VENDOR: Anderson, Eva CR | 42.64 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-8

Re:                     Travel Time (50% Billable to Client)
Client/Matter #         004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/11/07 | Meals & Tips - - VENDOR: Anderson, Eva | 17.00 |
| 10/11/07 | Other - - VENDOR: Dennis Debassio | 10.83 |
| 10/11/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation APLLC | 7.95 |
| 10/11/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 10/12/07 | Airfare - - VENDOR: Anderson, Eva OC - NY | 773.30 |
| 10/12/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 10.00 |
| 10/12/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 67.15 |
| 10/12/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas | 130.38 |
| 10/12/07 | Meals & Tips - - VENDOR: Anderson, Eva | 8.87 |
| 10/12/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/12/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from APLLP to S. Hightower | 61.59 |
| 10/13/07 | Rental Car - - VENDOR: Andrew Wagner September 1 - 30 | 1,039.62 |
| 10/15/07 | Airfare - - VENDOR: Anderson, Eva NY - OC | 733.30 |
| 10/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service D. Puscas - DTW/MSP/SNA/DTW 10/15-18/2007 | 385.70 |
| 10/15/07 | Airfare - - VENDOR: Todd Brents Coach - GSP/SNA/GSP 10/15-18/2007 | 1,154.10 |
| 10/15/07 | Airfare - - VENDOR: Dennis Debassio Coach - ORD/SNA/ORD 10/15-25/2007 | 530.39 |
| 10/15/07 | Airfare - - VENDOR: Jamie Lisac ORD/SNA/ORD 10/15-18/2007 | 720.80 |
| 10/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D. Puscas - DTW/MSP/SNA/DTW 10/15-18/2007 | 56.28 |
| 10/15/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 55.00 |
| 10/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 67.15 |
| 10/15/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M tinsley | 71.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/15/07 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur J Lisac | 93.00 |
| 10/15/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 143.00 |
| 10/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas | 119.78 |
| 10/15/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 118.51 |
| 10/15/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents | 12.00 |
| 10/15/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac | 2.00 |
| 10/15/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac | 9.95 |
| 10/15/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/15/07 | Lodging - - VENDOR: Jamie Lisac Cosa Mesa | 205.20 |
| 10/15/07 | Lodging - - VENDOR: Todd Brents Irvine | 241.10 |
| 10/15/07 | Meals & Tips - - VENDOR: Jamie Lisac | 42.00 |
| 10/15/07 | Meals & Tips - - VENDOR: Jamie Lisac | 8.00 |
| 10/15/07 | Meals & Tips - - VENDOR: Jamie Lisac | 11.29 |
| 10/15/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.48 |
| 10/15/07 | Meals & Tips - - VENDOR: Dennis Debassio | 46.50 |
| 10/15/07 | Meals & Tips - - VENDOR: Todd Brents | 38.14 |
| 10/15/07 | Meals & Tips - - VENDOR: Dennis Debassio BG CG | 150.00 |
| 10/15/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/15/07 | Meals & Tips - - VENDOR: Clayton Gring | 14.22 |
| 10/15/07 | Meals & Tips - - VENDOR: Clayton Gring BG, DD & CG | 117.00 |
| 10/15/07 | Meals & Tips - - VENDOR: Clayton Gring DD, AW & CG | 59.43 |
| 10/15/07 | Meals & Tips - - VENDOR: Jamie Lisac | 24.50 |
| 10/15/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.48 |
| 10/15/07 | Meals & Tips - - VENDOR: Jamie Lisac | 12.25 |
| 10/15/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-8 |
|---|---|

| Re: | Travel Time (50% Billable to Client) |
|---|---|
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 10/15/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 91.45 |
| 10/16/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 129.60 |
| 10/16/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac | 2.00 |
| 10/16/07 | Lodging - - VENDOR: Todd Brents Irvine | 241.10 |
| 10/16/07 | Lodging - - VENDOR: Jamie Lisac Cosa Mesa | 205.20 |
| 10/16/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/16/07 | Meals & Tips - - VENDOR: Dennis Debassio | 42.56 |
| 10/16/07 | Meals & Tips - - VENDOR: Todd Brents | 22.24 |
| 10/16/07 | Meals & Tips - - VENDOR: Todd Brents | 5.00 |
| 10/16/07 | Meals & Tips - - VENDOR: Andrew Wagner | 35.00 |
| 10/16/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/16/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |
| 10/16/07 | Meals & Tips - - VENDOR: Jamie Lisac | 5.08 |
| 10/16/07 | Meals & Tips - - VENDOR: Jamie Lisac | 8.00 |
| 10/16/07 | Meals & Tips - - VENDOR: Jamie Lisac | 12.25 |
| 10/16/07 | Meals & Tips - - VENDOR: Clayton Gring Clayton Gring | 10.87 |
| 10/16/07 | Meals & Tips - - VENDOR: Clayton Gring Clayton Gring | 12.85 |
| 10/16/07 | Meals & Tips - - VENDOR: Clayton Gring Clayton Gring ML, JL, DD, BG | 175.00 |
| 10/16/07 | Meals & Tips - - VENDOR: Clayton Gring Clayton Gring  BG, DD, CG, JL | 117.00 |
| 10/16/07 | Meals & Tips - - VENDOR: Clayton Gring | 12.85 |
| 10/16/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation APLLC - K Vantuil | 23.04 |
| 10/16/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 10/16/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 91.45 |
| 10/17/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac | 9.95 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #            2010750-8

Re:                  Travel Time (50% Billable to Client)
Client/Matter #      004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/17/07 | Lodging - - VENDOR: Jamie Lisac Cosa Mesa | 405.00 |
| 10/17/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/17/07 | Lodging - - VENDOR: Todd Brents Irvine | 241.10 |
| 10/17/07 | Meals & Tips - - VENDOR: Clayton Gring Clayton Gring DD, BG, JL | 114.00 |
| 10/17/07 | Meals & Tips - - VENDOR: Clayton Gring Clayton Gring | 8.55 |
| 10/17/07 | Meals & Tips - - VENDOR: Todd Brents | 14.41 |
| 10/17/07 | Meals & Tips - - VENDOR: Todd Brents | 5.00 |
| 10/17/07 | Meals & Tips - - VENDOR: Todd Brents TB, AW, MT, EA | 140.00 |
| 10/17/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/17/07 | Meals & Tips - - VENDOR: Dennis Debassio BG | 10.15 |
| 10/17/07 | Meals & Tips - - VENDOR: Jamie Lisac Team | 280.00 |
| 10/17/07 | Meals & Tips - - VENDOR: Jamie Lisac | 8.00 |
| 10/17/07 | Meals & Tips - - VENDOR: Jamie Lisac | 2.14 |
| 10/17/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 10/17/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 91.45 |
| 10/17/07 | Supplies - - VENDOR: Todd Brents | 92.63 |
| 10/18/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara LAX - DTW 10/18 | 112.57 |
| 10/18/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley DFW - SNA - DFW 10/15-18 | 570.80 |
| 10/18/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 10/15-18 | 676.32 |
| 10/18/07 | Airfare - - VENDOR: Comerica Commercial Card Service C Gring DFW - DNA - DFW 10/15-18 | 376.80 |
| 10/18/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service C Gring  DFW - DNA - DFW 10/15-18 | 45.22 |
| 10/18/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 10/15-18 | 96.15 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/18/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  DFW - SNA - DFW 10/15-18 | 78.50 |
| 10/18/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  LAX - DTW 10/18 | 50.00 |
| 10/18/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M. Tinsley | 71.20 |
| 10/18/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 98.58 |
| 10/18/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 55.00 |
| 10/18/07 | Lodging - - VENDOR: Clayton Gring Costa Mesa | 701.50 |
| 10/18/07 | Meals & Tips - - VENDOR: Andrew Wagner | 10.91 |
| 10/18/07 | Meals & Tips - - VENDOR: Jamie Lisac | 12.72 |
| 10/18/07 | Meals & Tips - - VENDOR: Jamie Lisac | 15.00 |
| 10/18/07 | Meals & Tips - - VENDOR: Clayton Gring Clayton Gring CG, AW, DD | 68.19 |
| 10/18/07 | Meals & Tips - - VENDOR: Todd Brents | 11.95 |
| 10/18/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/18/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |
| 10/18/07 | Other - - VENDOR: Comerica Commercial Card Service T Brents Hotel/Car Service | 10.00 |
| 10/18/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from S. Hightower to APLLP | 61.59 |
| 10/18/07 | Parking & Tolls - - VENDOR: Todd Brents | 40.00 |
| 10/18/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 91.45 |
| 10/18/07 | Rental Car - - VENDOR: Clayton Gring Clayton Gring Orange county | 343.86 |
| 10/19/07 | Cab Fare/Ground Transportation - - VENDOR: BostonCoach Corporation D Debassio | 118.41 |
| 10/19/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas | 130.38 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/19/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/20/07 | Other - - VENDOR: Andrew Wagner Fuel | 43.87 |
| 10/21/07 | Airfare - - VENDOR: Dennis Debassio LAX - BOS | 729.40 |
| 10/21/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 87.98 |
| 10/21/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/21/07 | Parking & Tolls - - VENDOR: Dennis Debassio | 22.00 |
| 10/22/07 | Airfare - - VENDOR: Holly Etlin NY - LAX | 729.80 |
| 10/22/07 | Airfare - - VENDOR: Comerica Commercial Card Service D. Puscas - DTW/LAX/DTW 10/22-25/2007 | 295.80 |
| 10/22/07 | Airfare - - VENDOR: Jamie Lisac ORD/SNA/ORD 10/22-25/2007 | 540.80 |
| 10/22/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D. Puscas - DTW/LAX/DTW 10/22-25/2007 | 45.50 |
| 10/22/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 55.00 |
| 10/22/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M. Tinsley | 71.20 |
| 10/22/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents | 10.00 |
| 10/22/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas | 119.78 |
| 10/22/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac | 9.95 |
| 10/22/07 | Lodging - - VENDOR: Holly Etlin Irvine 10/22-25/2007 | 839.59 |
| 10/22/07 | Lodging - - VENDOR: Jamie Lisac Cosa Mesa | 312.12 |
| 10/22/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/22/07 | Lodging - - VENDOR: Todd Brents New York | 603.25 |
| 10/22/07 | Meals & Tips - - VENDOR: Dennis Debassio | 43.04 |
| 10/22/07 | Meals & Tips - - VENDOR: Todd Brents | 72.19 |
| 10/22/07 | Meals & Tips - - VENDOR: Todd Brents | 5.00 |
| 10/22/07 | Meals & Tips - - VENDOR: Dennis Debassio | 5.00 |
| 10/22/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2010750-8

Re:                     Travel Time (50% Billable to Client)
Client/Matter #         004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/22/07 | Meals & Tips - - VENDOR: Jamie Lisac | 8.00 |
| 10/22/07 | Meals & Tips - - VENDOR: Jamie Lisac | 48.09 |
| 10/22/07 | Meals & Tips - - VENDOR: Andrew Wagner MT | 27.24 |
| 10/22/07 | Other - - VENDOR: Comerica Commercial Card Service J Lisac Hotel / car service | 10.00 |
| 10/22/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from J. Johnson to H. Etlin | 23.04 |
| 10/22/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 10/22/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 147.07 |
| 10/22/07 | Rental Car - - VENDOR: Holly Etlin Los Angeles 10/22-25/2007 | 378.43 |
| 10/22/07 | Rental Car - - VENDOR: Dennis Debassio LAX 10/21-28 | 143.10 |
| 10/23/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents | 22.00 |
| 10/23/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac | 9.95 |
| 10/23/07 | Lodging - - VENDOR: Jamie Lisac Cosa Mesa | 205.20 |
| 10/23/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/23/07 | Lodging - - VENDOR: Jamie Lisac Cosa Mesa | 312.12 |
| 10/23/07 | Lodging - - VENDOR: Todd Brents New York | 603.25 |
| 10/23/07 | Meals & Tips - - VENDOR: Jamie Lisac | 30.86 |
| 10/23/07 | Meals & Tips - - VENDOR: Jamie Lisac | 8.00 |
| 10/23/07 | Meals & Tips - - VENDOR: Dennis Debassio | 42.94 |
| 10/23/07 | Meals & Tips - - VENDOR: Todd Brents | 46.28 |
| 10/23/07 | Meals & Tips - - VENDOR: Todd Brents | 5.00 |
| 10/23/07 | Meals & Tips - - VENDOR: Dennis Debassio | 4.00 |
| 10/23/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/23/07 | Meals & Tips - - VENDOR: Andrew Wagner | 35.07 |
| 10/23/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/23/07 | Other - - VENDOR: Jamie Lisac Laundry | 30.50 |
| 10/23/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/23/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 147.07 |
| 10/24/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents | 8.00 |
| 10/24/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/24/07 | Lodging - - VENDOR: Jamie Lisac Cosa Mesa | 312.12 |
| 10/24/07 | Lodging - - VENDOR: Todd Brents New York | 603.25 |
| 10/24/07 | Meals & Tips - - VENDOR: Jamie Lisac | 95.43 |
| 10/24/07 | Meals & Tips - - VENDOR: Jamie Lisac | 8.00 |
| 10/24/07 | Meals & Tips - - VENDOR: Jamie Lisac | 37.50 |
| 10/24/07 | Meals & Tips - - VENDOR: Holly Etlin | 12.49 |
| 10/24/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.64 |
| 10/24/07 | Meals & Tips - - VENDOR: Andrew Wagner | 18.58 |
| 10/24/07 | Meals & Tips - - VENDOR: Dennis Debassio | 44.50 |
| 10/24/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/24/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |
| 10/24/07 | Meals & Tips - - VENDOR: Todd Brents TB, BG | 70.00 |
| 10/24/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from S. Hightower to H. Etlin | 23.04 |
| 10/24/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 10/24/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 147.07 |
| 10/25/07 | Airfare - - VENDOR: Todd Brents CLT - LGA - CLT 10/22-25 | 297.30 |
| 10/25/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley DFW - SNA - DFW 10/22-25 | 590.80 |
| 10/25/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 10/22-26 | 563.80 |
| 10/25/07 | Airfare - - VENDOR: Jamie Lisac LAX - CHO | 245.99 |
| 10/25/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Debassio  ORD - SNA - ORD 10/15-25 | 68.65 |
| 10/25/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Debassio  LAX - BOS - LAX 10/18-21 | 97.53 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-8

Re:                Travel Time (50% Billable to Client)
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/25/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 10/22-26 | 76.66 |
| 10/25/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  DFW - SNA - DFW 10/22-25 | 80.90 |
| 10/25/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LGA - DTW 10/21-25 | 50.00 |
| 10/25/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Debassio  SNA - DEN - SNA 10/26-28 | 52.90 |
| 10/25/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Debassio  SNA - ORD 11/1 | 50.00 |
| 10/25/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 98.58 |
| 10/25/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 20.00 |
| 10/25/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M. Tinsley | 71.20 |
| 10/25/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 55.00 |
| 10/25/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/25/07 | Meals & Tips - - VENDOR: Dennis Debassio | 50.00 |
| 10/25/07 | Meals & Tips - - VENDOR: Todd Brents | 16.95 |
| 10/25/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |
| 10/25/07 | Meals & Tips - - VENDOR: Dennis Debassio AW | 37.25 |
| 10/25/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/25/07 | Meals & Tips - - VENDOR: Holly Etlin | 16.15 |
| 10/25/07 | Meals & Tips - - VENDOR: Jamie Lisac | 18.00 |
| 10/25/07 | Meals & Tips - - VENDOR: Jamie Lisac | 36.62 |
| 10/25/07 | Meals & Tips - - VENDOR: Jamie Lisac JS, RR | 45.00 |
| 10/25/07 | Parking & Tolls - - VENDOR: Todd Brents | 51.00 |
| 10/25/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 147.07 |
| 10/26/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine | 130.38 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2010750-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | D. Puscas | |
| 10/26/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/26/07 | Meals & Tips - - VENDOR: Dennis Debassio | 5.00 |
| 10/27/07 | Other - - VENDOR: Andrew Wagner Fuel | 40.00 |
| 10/28/07 | Airfare - - VENDOR: Dennis Debassio OC - DEN | 440.80 |
| 10/28/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 15.00 |
| 10/28/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/28/07 | Meals & Tips - - VENDOR: Dennis Debassio | 46.00 |
| 10/28/07 | Rental Car - - VENDOR: Dennis Debassio Denver 10/26-28 | 198.00 |
| 10/29/07 | Airfare - - VENDOR: Comerica Commercial Card Service D. Puscas - DTW/MSP/SNA/DTW 10/29-11/1/2007 | 249.70 |
| 10/29/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D. Puscas - DTW/MSP/SNA/DTW 10/29-11/1/2007 | 39.96 |
| 10/29/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M. Tinsley | 71.20 |
| 10/29/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 15.00 |
| 10/29/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents | 15.00 |
| 10/29/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D. Puscas | 119.78 |
| 10/29/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B. Guevara | 87.98 |
| 10/29/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/29/07 | Lodging - - VENDOR: Todd Brents Newport | 285.00 |
| 10/29/07 | Meals & Tips - - VENDOR: Todd Brents | 53.13 |
| 10/29/07 | Meals & Tips - - VENDOR: Dennis Debassio BG | 60.31 |
| 10/29/07 | Meals & Tips - - VENDOR: Dennis Debassio | 5.00 |
| 10/29/07 | Meals & Tips - - VENDOR: Andrew Wagner | 21.10 |
| 10/29/07 | Meals & Tips - - VENDOR: Andrew Wagner | 4.50 |
| 10/29/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2010750-8 |
|---|---|

| Re: | Travel Time (50% Billable to Client) |
|---|---|
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/29/07 | Meals & Tips - - VENDOR: Jamie Lisac | 19.21 |
| 10/29/07 | Meals & Tips - - VENDOR: Jamie Lisac | 8.00 |
| 10/29/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 10/29/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 78.05 |
| 10/30/07 | Cab Fare/Ground Transportation - - VENDOR: Todd Brents | 15.00 |
| 10/30/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/30/07 | Lodging - - VENDOR: Todd Brents Newport | 285.00 |
| 10/30/07 | Lodging - - VENDOR: Jamie Lisac Cosa Mesa | 205.20 |
| 10/30/07 | Meals & Tips - - VENDOR: Todd Brents | 27.09 |
| 10/30/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/30/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |
| 10/30/07 | Meals & Tips - - VENDOR: Jamie Lisac | 8.00 |
| 10/30/07 | Meals & Tips - - VENDOR: Jamie Lisac | 18.42 |
| 10/30/07 | Meals & Tips - - VENDOR: Andrew Wagner LM | 44.17 |
| 10/30/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 10/30/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 78.05 |
| 10/31/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac | 2.00 |
| 10/31/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac | 9.95 |
| 10/31/07 | Lodging - - VENDOR: Jamie Lisac Cosa Mesa | 205.20 |
| 10/31/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/31/07 | Lodging - - VENDOR: Todd Brents Newport | 285.00 |
| 10/31/07 | Meals & Tips - - VENDOR: Dennis Debassio | 46.50 |
| 10/31/07 | Meals & Tips - - VENDOR: Dennis Debassio | 4.00 |
| 10/31/07 | Meals & Tips - - VENDOR: Todd Brents EA, DP, TB | 79.03 |
| 10/31/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 10/31/07 | Meals & Tips - - VENDOR: Jamie Lisac JL, AW, EA, TB, DD, WC, BG, SN | 490.00 |
| 10/31/07 | Meals & Tips - - VENDOR: Jamie Lisac | 29.49 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2010750-8

Re:                        Travel Time (50% Billable to Client)
Client/Matter #            004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/31/07 | Other - - VENDOR: Raindance Communications, Inc. Conferernce calls 10/2007 C Gring | 17.50 |
| 10/31/07 | Other - - VENDOR: Raindance Communications, Inc. Conferernce calls 10/2007 M Tinsely | 36.31 |
| 10/31/07 | Other - - VENDOR: Raindance Communications, Inc. Conferernce calls 10/2007 T Brents | 44.20 |
| 10/31/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 78.05 |
| | **Total Disbursements** | **75,296.72** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2010750-8

Re:                            Travel Time (50% Billable to Client)
Client/Matter #                004839.00009

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Airfare Change Fees | 320.01 |
| Airfare | 24,935.36 |
| Airfare Service Charge | 2,622.29 |
| Cab Fare/Ground Transportation | 8,561.56 |
| Computerized Research | 19.52 |
| Computer Supplies / Support | 55.75 |
| Lodging | 24,035.17 |
| Meals & Tips | 5,946.95 |
| Mileage | 29.10 |
| Other | 681.53 |
| Overnight Mail Charges | 244.37 |
| Parking & Tolls | 1,116.58 |
| Rental Car | 6,635.90 |
| Supplies | 92.63 |
| **Total Disbursements** | **75,296.72** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-9

Re:                      Billing & Invoicing
Client/Matter #          004839.00010

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/11/07 | JL | Review of AlixPartners September New Century invoice. | 2.10 |
| 10/15/07 | JL | Review of additional comments from T. Brents on September invoice. | 0.50 |
| 10/17/07 | JL | Reviewed revised September invoice. | 1.00 |
| 10/18/07 | JL | Reviewed September non-billable hours. | 0.40 |
| 10/31/07 | JL | Began composition of third quarter accomplishments for quarterly fee statement to be filed with Court. | 0.50 |
| | | **Total Hours** | **4.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-9

Re:                      Billing & Invoicing
Client/Matter #          004839.00010

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jamie Lisac | 4.50 | 525.00 | 2,362.50 |
| **Total Hours & Fees** | **4.50** | | **2,362.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-10

Re:                      Interim CEO
Client/Matter #          004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/07 | HFE | Review docs and call with professionals on Carrington GP interest | 2.30 |
| 10/01/07 | HFE | Weekly call with counsel to discuss legal matters | 1.10 |
| 10/01/07 | HFE | Review drafts of board and Plan materials | 1.90 |
| 10/01/07 | HFE | Discuss employee matters with mgmt | 1.40 |
| 10/02/07 | HFE | AP team meeting | 0.80 |
| 10/02/07 | HFE | Prepare for and attend mtg on claims process | 1.20 |
| 10/02/07 | HFE | Mtg with mgmt to discuss EPD claims estimation | 1.30 |
| 10/02/07 | HFE | Mtg with accounting team on reconciliation issues | 0.80 |
| 10/02/07 | HFE | Review documents and discuss Carrington GP interest with counsel | 1.60 |
| 10/02/07 | HFE | Review materials for Board mtg, discuss with Chairman | 1.70 |
| 10/02/07 | HFE | Review questions and prepare for employee Town Hall mtgs | 1.40 |
| 10/03/07 | HFE | Weekly meeting with mgmt and counsel | 1.10 |
| 10/03/07 | HFE | Prepare for and conduct Town Hall meetings for all employees | 3.40 |
| 10/03/07 | HFE | Prepare for and attend Board of Directors meeting | 3.20 |
| 10/03/07 | HFE | Review documents and discuss Carrington term sheet with professionals | 1.50 |
| 10/04/07 | HFE | AP team mtg | 1.10 |
| 10/04/07 | HFE | Weekly meetings with mgmt team members | 3.10 |
| 10/04/07 | HFE | Prepare for and call with UCC professionals on Plan term sheet | 1.80 |
| 10/05/07 | HFE | Weekly call with mgmt on wind-down progress | 1.20 |
| 10/05/07 | HFE | Review documents and call with counsel on Carrington GP interest | 1.60 |
| 10/05/07 | HFE | Review draft of UCC presentation and discuss with mgmt and counsel | 2.30 |
| 10/05/07 | HFE | Prepare for and attend conf call on global settlement of trust | 1.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2010750-10

Re:                          Interim CEO
Client/Matter #              004839.00014

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|      |            | fund issues |  |
| 10/06/07 | HFE | Review draft materials and discuss with Lisac and Uhland | 2.90 |
| 10/07/07 | HFE | Review materials and further call with Uhland and Lisac | 1.80 |
| 10/08/07 | HFE | Weekly mtg with legal team | 1.20 |
| 10/08/07 | HFE | Review UCC presentation with mgmt and professionals | 1.90 |
| 10/08/07 | HFE | Mtg with mgmt to discuss employee end date revisions | 2.10 |
| 10/08/07 | HFE | Call to discuss POR term sheet with mgmt and professionals | 2.70 |
| 10/08/07 | HFE | Review materials and prepare for UCC meeting | 1.80 |
| 10/09/07 | HFE | Prepare for and attend meeting with the UCC and its professionals | 5.60 |
| 10/09/07 | HFE | Weekly calls with mgmt team members | 2.30 |
| 10/09/07 | HFE | Review materials for 341 meeting | 1.90 |
| 10/10/07 | HFE | Prepare for and attend 341 meeting | 2.70 |
| 10/11/07 | HFE | AP team mtg | 0.90 |
| 10/11/07 | HFE | Weekly individual calls with mgmt | 3.20 |
| 10/12/07 | HFE | Review other assets calculation and discuss with mgmt | 1.20 |
| 10/12/07 | HFE | Weekly meeting with mgmt to discuss wind-down status | 1.10 |
| 10/12/07 | HFE | Individual mtg with exiting mgmt | 0.80 |
| 10/12/07 | HFE | Review materials and discuss correspondent claims | 1.40 |
| 10/12/07 | HFE | Review internal audit reports and other DB claim materials | 2.20 |
| 10/15/07 | HFE | Weekly mtg with internal and external counsel on legal matters | 0.90 |
| 10/15/07 | HFE | Review materials and call to discuss strategy on DB claims | 1.70 |
| 10/15/07 | HFE | Review materials and call to discuss strategy on Carrington, final APA documents | 2.40 |
| 10/15/07 | HFE | Meeting with mgmt to discuss EPD claims | 1.20 |
| 10/15/07 | HFE | Meeting to discuss employee issues | 1.40 |
| 10/16/07 | HFE | AP team mtg | 0.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                       2010750-10

Re:                             Interim CEO
Client/Matter #                 004839.00014

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/16/07 | HFE | Weekly meetings with individual mgmt team members | 2.60 |
| 10/17/07 | HFE | Meeting with capital markets team on claims | 1.60 |
| 10/17/07 | HFE | Meeting with counsel and mgmt on Carrington issues | 1.40 |
| 10/17/07 | HFE | Meeting with mgmt on EPD claim issues | 0.70 |
| 10/19/07 | HFE | Weekly mtgs with individual mgmt team members | 2.30 |
| 10/19/07 | HFE | Discuss employee issues with HR | 1.10 |
| 10/22/07 | HFE | Meeting with internal and external counsel on legal matters | 0.80 |
| 10/22/07 | HFE | Review documents and discuss claims issues with mgmt | 2.80 |
| 10/22/07 | HFE | Discuss employee benefit plan issues with HR team | 1.30 |
| 10/23/07 | HFE | AP team mtg | 1.10 |
| 10/23/07 | HFE | Mtg with capital markets team on claims, etc. | 1.20 |
| 10/23/07 | HFE | Weekly mtgs with individual mgmt team members | 2.90 |
| 10/23/07 | HFE | Mtg with counsel and HR team on WARN litigation issues, review data file | 1.30 |
| 10/23/07 | HFE | Meeting with HR team on wind-down issues | 1.50 |
| 10/23/07 | HFE | Review documents and discuss approaches to EPD claims with mgmt | 1.40 |
| 10/24/07 | HFE | Weekly meeting with mgmt on various matters | 1.40 |
| 10/24/07 | HFE | Mtg with mgmt and counsel on document retention issues | 1.30 |
| 10/24/07 | HFE | Meeting with mgmt on staffing issues | 1.90 |
| 10/24/07 | HFE | Meeting with internal and external counsel to discuss litigation matters | 1.20 |
| 10/24/07 | HFE | Review documents on Carrington and discuss with counsel | 1.80 |
| 10/24/07 | HFE | Discuss status of tax issues with mgmt | 1.10 |
| 10/24/07 | HFE | Review reconciliation status and discuss with mgmt | 0.80 |
| 10/25/07 | HFE | AP team mtg | 0.90 |
| 10/25/07 | HFE | Review documents and meeting to discuss Accenture issues | 2.40 |
| 10/25/07 | HFE | Weekly individual mtgs with mgmt | 3.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2010750-10

Re:                    Interim CEO
Client/Matter #        004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/26/07 | HFE | Weekly mtg with mgmt on wind-down | 1.30 |
| 10/26/07 | HFE | Call with counsel on tax issues | 1.50 |
| 10/26/07 | HFE | Prepare for and call with UCC professionals on POR issues | 2.90 |
| 10/26/07 | HFE | Call with mgmt on HR issues | 1.40 |
| 10/26/07 | HFE | Discuss litigation matters with internal counsel | 1.10 |
| 10/29/07 | HFE | Call with mgmt on employee issues, benefit plans | 2.60 |
| 10/29/07 | HFE | Weekly mtg with internal and external counsel on litigation matters | 1.30 |
| 10/29/07 | HFE | Review documents and call with plan administrators on Deferred Comp. | 2.20 |
| 10/29/07 | HFE | Review recovery model and discuss issues with counsel | 2.30 |
| 10/30/07 | HFE | Review documents and discuss Carrington APA issues | 1.20 |
| 10/30/07 | HFE | Mtg with capital markets team | 1.40 |
| 10/30/07 | HFE | Review documents and call with UCC professionals | 1.70 |
| 10/30/07 | HFE | Weekly meeting with individual mgmt team members | 3.10 |
| 10/30/07 | HFE | Call with counsel on litigation matters | 1.30 |
| 10/31/07 | HFE | Weekly meeting with mgmt | 1.20 |
| 10/31/07 | HFE | Review documents and follow-up call with UCC professionals | 1.90 |
| 10/31/07 | HFE | Meetings on claims issues with mgmt | 3.10 |
| 10/31/07 | HFE | Review agenda and materials for board mtg | 0.90 |
| | | **Total Hours** | **156.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2010750-10

Re:                      Interim CEO
Client/Matter #          004839.00014

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Holly Etlin | 156.00 | 695.00 | 108,420.00 |
| **Total Hours & Fees** | **156.00** | | **108,420.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

December 19, 2007

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Re: Cash Management
Client: 004839
Inv. No.: 2011222                                        Federal Tax ID 38-3637158

For Professional Services: November 1 through November 30, 2007

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Dennis DeBassio | Associate | 233.90 | 315.00 | 73,678.50 |
| Wendy Armstrong | Independent Contractor | 138.70 | 400.00 | 55,480.00 |
| Andrew Wagner | Vice President | 205.90 | 400.00 | 82,360.00 |
| Brieh Guevara | Vice President | 223.40 | 400.00 | 89,360.00 |
| Stacey Hightower | Director | 88.40 | 475.00 | 41,990.00 |
| Michelle C Campbell | Director | 21.50 | 495.00 | 10,642.50 |
| Daniel Puscas | Director | 204.60 | 525.00 | 107,415.00 |
| Michael G Tinsely | Director | 205.10 | 525.00 | 107,677.50 |
| Jamie Lisac | Director | 176.80 | 525.00 | 92,820.00 |
| Eva Anderson | Director | 233.40 | 525.00 | 122,535.00 |
| Todd Brents | Managing Director | 169.50 | 625.00 | 105,937.50 |
| Holly Etlin | Managing Director | 153.50 | 695.00 | 106,682.50 |
| Albert Koch | Managing Director | 3.50 | 750.00 | 2,625.00 |
| Total Hours & Fees | | 2,058.20 | | 999,203.50 |
| Less 50% Travel Time (50% Billable to Client) | | | | (83,100.00) |
| Subtotal | | | | 916,103.50 |
| Expenses | | | | 74,899.89 |

**Total Amount Due**                                  **USD    991,003.39**

Information for the wire transfer of funds to AlixPartners, LLP is as follows:

Receiving Bank:              Comerica Bank
                             ABA# 072000096

Receiving Account:           AlixPartners, LLP
                             A/C# 1851-765386

2000 Town Center  |  Suite 2400  |  Southfield, MI  |  48075  |  248. 358.4420  |  248.262.8495 fax  |  www.alixpartners.com



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Project Code | Description | Amount |
|---|---|---|
| 004839.00001 | Cash Management | 53,768.50 |
| 004839.00002 | Plan of Reorganization | 128,398.50 |
| 004839.00003 | Asset Sales | 105,226.25 |
| 004839.00005 | General Bankruptcy Support | 279,940.25 |
| 004839.00006 | ITTS Evaluation | 69,955.00 |
| 004839.00007 | Accounting and Reporting | 19,135.00 |
| 004839.00008 | Interim Corporate Controller Duties | 90,877.50 |
| 004839.00009 | Travel Time (50% Billable to Client) | 83,100.00 |
| 004839.00010 | Billing & Invoicing | 1,260.00 |
| 004839.00014 | Interim CEO | 84,442.50 |
| **Total Fees Incurred** | | **916,103.50** |

| Expenses | Amount |
|---|---|
| Airfare Change Fees | 575.01 |
| Airfare | 32,084.84 |
| Airfare Service Charge | 2,467.94 |
| Cab Fare/Ground Transportation | 3,457.32 |
| Computer Supplies / Support | 121.99 |
| Copy Costs (Outside Source) | 7.27 |
| Lodging | 20,496.84 |
| Meals & Tips | 4,894.99 |
| Other | 610.68 |
| Overnight Mail Charges | 86.39 |
| Parking & Tolls | 502.00 |
| Rental Car | 9,543.57 |
| Supplies | 51.05 |
| **Total Disbursements** | **74,899.89** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/01/07 | DRD | Researched and confirmed status of professional to Blank Rome. | 0.30 |
| 11/01/07 | DRD | Prepared, processed and reviewed wire transfer for Ellington/Countrywide settlement. | 0.40 |
| 11/01/07 | DRD | Prepared for and participated in review of open payables items. | 0.90 |
| 11/01/07 | DRD | Reviewed and revised cash forecast. | 1.50 |
| 11/01/07 | DRD | Reviewed recovery model. | 0.40 |
| 11/01/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.20 |
| 11/01/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding closure of bank accounts. | 1.00 |
| 11/01/07 | JL | Conducted discussion with D. Noriega regarding issues with payment of title transfers and related fees. | 0.30 |
| 11/02/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |
| 11/02/07 | JL | Performed construction/revision/review of cash flow forecast. | 1.90 |
| 11/02/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding closure of bank accounts. | 0.80 |
| 11/02/07 | JL | Reviewed latest cash report. | 0.20 |
| 11/02/07 | DRD | Prepared for and participated in review of pending revisions to cash forecast with cash management team. | 0.40 |
| 11/02/07 | DRD | Reviewed and revised cash forecast per comments from cash management team. | 2.50 |
| 11/02/07 | DRD | Reviewed and requested supporting detail for wind down headcount in cash forecast. | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011222-1

Re:                          Cash Management
Client/Matter #              004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/02/07 | DRD | Reviewed and requested additional information on occupancy detail in cash forecast. | 0.30 |
| 11/02/07 | DRD | Reviewed and analyzed Maguire stip for revisions to cash forecast. | 0.70 |
| 11/02/07 | DRD | Reviewed and requested additional information on servicing cash flows in cash forecast. | 0.30 |
| 11/02/07 | DRD | Reviewed and revised KERP detail in cash forecast. | 0.20 |
| 11/02/07 | DRD | Reviewed and revised professional fee detail in cash forecast. | 1.90 |
| 11/02/07 | DRD | Prepared for and participated in review of legal and professional payments with legal department. | 0.50 |
| 11/02/07 | DRD | Revised and distributed professional fee payment status chart. | 0.80 |
| 11/02/07 | ADW | Attention to issues regarding occupancy costs and Maguire stipulation | 0.40 |
| 11/03/07 | DRD | Reviewed and revised cash forecast per comments from facilities team and cash management team. | 2.00 |
| 11/05/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.30 |
| 11/05/07 | JL | Performed construction/revision/review of cash flow forecast. | 2.70 |
| 11/05/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.20 |
| 11/05/07 | DRD | Reviewed and revised cash forecast per request made on call to prepare for board meeting. | 1.50 |
| 11/05/07 | DRD | Prepared for and participated in review of cash forecast to identify changes to make for board presentation. | 0.30 |
| 11/05/07 | DRD | Prepared for and participated in review of open payables items with accounts payable team. | 0.80 |
| 11/05/07 | DRD | Prepared for and participated in review of occupancy cost | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | estimate with facilities team. | |
| 11/06/07 | JL | Performed construction/revision/review of cash flow forecast. | 2.00 |
| 11/06/07 | JL | Received and reviewed administrative solvency analysis. | 0.90 |
| 11/06/07 | JL | Review of daily cash report. | 0.40 |
| 11/06/07 | DRD | Revised and updated cash forecast per comments from cash management team. | 2.50 |
| 11/06/07 | DRD | Created weekly variance report. | 2.50 |
| 11/06/07 | DRD | Reviewed, revised and updated cash forecast. | 2.00 |
| 11/06/07 | DRD | Created, reviewed and revised administrative solvency analysis. | 1.50 |
| 11/06/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 0.80 |
| 11/07/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.10 |
| 11/07/07 | JL | Conducted discussion with NC accounting and treasury departments regarding expiring LCs. | 0.80 |
| 11/07/07 | DRD | Reviewed docket for professional fee filings and updated payment log per new information. | 1.00 |
| 11/07/07 | DRD | Reviewed and revised cash forecast. | 1.50 |
| 11/07/07 | DRD | Prepared for and participated in review of open accounts payable items. | 0.30 |
| 11/07/07 | DRD | Reviewed changes to intercompany balances from AlixPartners team and revised recovery model. | 0.60 |
| 11/08/07 | DRD | Prepared, reviewed and submitted request for payment of professional fees. | 0.30 |
| 11/08/07 | DRD | Prepared for and participated in review of open payables items. | 0.70 |
| 11/08/07 | DRD | Reviewed, finalized, and distributed updated cash forecast. | 0.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011222-1

Re:                      Cash Management
Client/Matter #          004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/09/07 | ADW | Attention to issues regarding payment of ADT for current premises in Irvine | 0.30 |
| 11/09/07 | DRD | Reviewed open accounts payable issue regarding return of funds to borrower. | 0.20 |
| 11/09/07 | DRD | Reviewed and revised cash forecast per fee estimate provided by professional firms. | 0.40 |
| 11/09/07 | DRD | Reviewed and revised cash forecast. | 2.50 |
| 11/09/07 | DRD | Reviewed and revised weekly variance analysis. | 1.00 |
| 11/12/07 | DRD | Reviewed status of New Century/BofA settlement discussions and revised recovery model per updated status. | 1.00 |
| 11/12/07 | DRD | Reviewed third quarter cash management accomplishments and drafted summary for quarterly filing. | 1.00 |
| 11/12/07 | DRD | Reviewed IBM invoice status per email from E Anderson. | 0.10 |
| 11/12/07 | DRD | Reviewed request for wire payment of rent on Honolulu location per email from N Jackson (NCEN). | 0.10 |
| 11/12/07 | DRD | Reviewed status of professional fee payments per email from NC Legal department. | 0.30 |
| 11/12/07 | DRD | Followed up with L McDermott (NC) on deposit of check received by Legal department. | 0.10 |
| 11/12/07 | DRD | Followed up with accounts payable team on schedule through Thanksgiving Holiday and procedures for accounts payable reviews. | 0.20 |
| 11/12/07 | DRD | Reviewed and revised recovery model per comments from update call. | 3.50 |
| 11/12/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |
| 11/13/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.00 |
| 11/13/07 | DRD | Reviewed and approved wire payment of occupancy expense. | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/13/07 | ADW | Attention to issues regarding payment of invoice from Controlled Key | 0.30 |
| 11/13/07 | DRD | Reviewed payroll variance and timing of upcoming payroll disbursements with J Okimoto. | 0.40 |
| 11/14/07 | DRD | Reviewed XRoads invoices. | 0.30 |
| 11/14/07 | DRD | Prepared for and participated in review of open accounts payable issues. | 1.00 |
| 11/14/07 | DRD | Reviewed disbursement log from accounts payable team. | 0.50 |
| 11/14/07 | DRD | Prepared draft of variance analysis for week ended November 2. | 2.00 |
| 11/14/07 | DRD | Finalized and circulated variance analysis for week ended November 2. | 1.50 |
| 11/14/07 | DRD | Reviewed status of pending payment to Grant Thornton and updated M Tinsley with timing. | 0.20 |
| 11/14/07 | DRD | Reviewed and revised variance analysis for week ended November 2. | 1.00 |
| 11/15/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 0.70 |
| 11/15/07 | DRD | Prepared for and participated in review of open accounts payable items. | 1.50 |
| 11/15/07 | DRD | Followed up with M Olaiz (NCEN) on status of IBM invoices submitted by E Anderson. | 0.20 |
| 11/15/07 | DRD | Reviewed SPI Litigation invoices from M Donovan (OMM). | 0.30 |
| 11/15/07 | DRD | Reviewed status of professional fee payments and provided update to M McCarthy (NCEN). | 0.20 |
| 11/16/07 | DRD | Reviewed status of cash activity with M Sprouse (NCEN). | 0.30 |
| 11/16/07 | DRD | Reviewed and responded to information request from M Sinek (NCEN). | 0.20 |
| 11/16/07 | DRD | Reviewed request from M McCarthy (NCEN) for status update on payment of professional fees. | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2011222-1

Re:                     Cash Management
Client/Matter #         004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/16/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 0.50 |
| 11/19/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.40 |
| 11/19/07 | DRD | Reviewed status of professional fee payments. | 0.80 |
| 11/19/07 | DRD | Prepared, reviewed and submitted wire requests for payment of professional fees. | 1.00 |
| 11/19/07 | DRD | Created weekly variance report. | 2.50 |
| 11/19/07 | DRD | Reviewed status of pending wire requests with M Sprouse (NCEN). | 0.40 |
| 11/19/07 | DRD | Reviewed and revised variance report for week ended November 9. | 1.00 |
| 11/19/07 | DRD | Prepared for and participated in review of open items with accounts payable team. | 0.80 |
| 11/19/07 | JL | Prepared and distributed schedule detailing Rabbi trust withdrawals since inception of deferred compensation plan. | 1.30 |
| 11/19/07 | JL | Conducted follow-up conversation with D. Walker of NC regarding deferred compensation disbursement detail. | 0.70 |
| 11/19/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.60 |
| 11/19/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.30 |
| 11/20/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.20 |
| 11/20/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.70 |
| 11/20/07 | DRD | Reviewed and revised weekly variance analysis. | 2.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2011222-1

Re:                           Cash Management
Client/Matter #               004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/20/07 | DRD | Created weekly variance analysis for week ended November 16. | 2.50 |
| 11/20/07 | DRD | Reviewed weekly manual check report from J Le (NCEN) and requested additional information. | 0.50 |
| 11/20/07 | DRD | Discussed status of professional fee payments with FTI. | 0.20 |
| 11/20/07 | DRD | Prepared summary analysis of cash disbursements in bankruptcy for disclosure statement. | 0.70 |
| 11/20/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.00 |
| 11/21/07 | DRD | Reviewed and revised weekly variance analysis. | 1.50 |
| 11/21/07 | DRD | Reviewed daily cash reports. | 0.50 |
| 11/26/07 | DRD | Prepared for and participated in review of open accounts payables items. | 1.50 |
| 11/26/07 | DRD | Reviewed and responded to request for status update on payment to XRoads. | 0.30 |
| 11/26/07 | DRD | Reviewed open invoices from Servicing team. | 0.40 |
| 11/26/07 | DRD | Created weekly variance report. | 1.50 |
| 11/26/07 | DRD | Reviewed cash files per M McCarthy email on quarterly OCP report. | 0.50 |
| 11/26/07 | ADW | Communicate with Michelle Olson regarding Bekins invoice | 0.20 |
| 11/26/07 | ADW | Communicate with Maguire properties regarding direct payment of Controlled Key invoice | 0.30 |
| 11/26/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.60 |
| 11/26/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.80 |
| 11/27/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 1.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/27/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.30 |
| 11/27/07 | ADW | Attention to issues regarding projected rent payments for December | 0.30 |
| 11/27/07 | DRD | Reviewed status of open payables to Servicing vendor with accounts payable team. | 0.20 |
| 11/27/07 | DRD | Prepared for and participated in review of open accounts payables items. | 1.00 |
| 11/27/07 | DRD | Reviewed and revised weekly variance analysis. | 2.00 |
| 11/27/07 | DRD | Reviewed and confirmed status of payment on invoices from IBM with accounts payable and estate team. | 0.40 |
| 11/27/07 | DRD | Reviewed cash detail with R Collins (NCEN). | 0.30 |
| 11/27/07 | DRD | Prepared for and participated in review of payroll cash detail with J Okimoto (NCEN). | 0.50 |
| 11/27/07 | DRD | Reviewed weekly deposit journals from Treasury team. | 0.80 |
| 11/27/07 | DRD | Prepared for and participated in planning discussion of OCP report with Accounts Payables team. | 0.40 |
| 11/27/07 | DRD | Reviewed request for wire payments to Irvine Company, and confirmed timing with estate team. | 0.30 |
| 11/27/07 | DRD | Prepared, reviewed and submitted requests for wire payment of professional fees. | 1.50 |
| 11/27/07 | DRD | Prepared email to M McCarthy (NCEN) on status of payment of professional fees. | 0.40 |
| 11/27/07 | JL | Performed construction/revision/review of cash flow forecast. | 1.50 |
| 11/28/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.50 |
| 11/28/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2011222-1

Re:                           Cash Management
Client/Matter #               004839.00001

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/28/07 | DRD | Researched and revised variance report for week ended November 23. | 2.50 |
| 11/28/07 | DRD | Prepared for and participated in review of open accounts payables items. | 1.00 |
| 11/28/07 | DRD | Prepared for and participated in discussion on status of payments on Interim Fee Applications. | 0.20 |
| 11/28/07 | DRD | Prepared, reviewed, and submitted requests for wire payment of professional fees. | 1.50 |
| 11/28/07 | DRD | Prepared for and participated in discussion of servicing payments with B Moon (NCEN). | 0.30 |
| 11/28/07 | DRD | Reviewed cash forecast to identify necessary revisions in next version. | 0.50 |
| 11/28/07 | DRD | Drafted email on status of payment to Grant Thornton for Interim Fee Application. | 0.10 |
| 11/28/07 | DRD | Reviewed and revised cash tracking files. | 1.00 |
| 11/28/07 | DRD | Prepared email to J VanderHooven (XRoads) providing status update on payment of October invoice. | 0.10 |
| 11/28/07 | DRD | Prepared for and participated in discussion of information request from A Parlen (OMM) with claims team. | 0.30 |
| 11/29/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 0.90 |
| 11/29/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.30 |
| 11/29/07 | JL | Performed construction/revision/review of cash flow forecast. | 1.70 |
| 11/29/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding closure of bank accounts. | 1.00 |
| 11/29/07 | DRD | Prepared for and participated in review of open items with M Amico and L Park (FTI). | 1.50 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                       2011222-1

Re:                             Cash Management
Client/Matter #                 004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/29/07 | DRD | Reviewed status of LandAmerica invoice with Accounts Payable and Servicing teams. | 0.40 |
| 11/29/07 | DRD | Prepared, reviewed and submitted wire requests for payment of professional fees and stip payments. | 0.50 |
| 11/30/07 | DRD | Researched, and reviewed update on payments to Irvine company. | 1.00 |
| 11/30/07 | DRD | Researched and provided update on status of payment to IBM. | 0.40 |
| 11/30/07 | DRD | Reviewed details on professional fees in cash forecast and requested updates. | 1.00 |
| 11/30/07 | DRD | Reviewed and revised cash forecast. | 1.50 |
| 11/30/07 | DRD | Prepared for and participated in review of open accounts payables items. | 0.50 |
| 11/30/07 | DRD | Prepared for and participated in status updates with C Samis (RLF) and NCEN Legal team. | 0.40 |
| 11/30/07 | DRD | Reviewed, revised and circulated update to quarterly OCP report. | 2.00 |
| 11/30/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.10 |
| 11/30/07 | ADW | Attention to issues regarding Irvine Company correspondence requesting payment  of November operating expenses, CAM and the like; Research same and provide check number documentation to substantiate payment of same | 0.40 |
| 11/30/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 0.70 |
| | | **Total Hours** | **140.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011222-1

Re:                          Cash Management
Client/Matter #              004839.00001

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jamie Lisac | 44.40 | 525.00 | 23,310.00 |
| Andrew Wagner | 2.20 | 400.00 | 880.00 |
| Dennis DeBassio | 93.90 | 315.00 | 29,578.50 |
| **Total Hours & Fees** | **140.50** | | **53,768.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                   2011222-2

Re:                         Plan of Reorganization
Client/Matter #             004839.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/01/07 | TBB | Attend call with OMM, working group to review breach/epd estimates in preparation for 11/2 meeting. Update materials for meeting. | 2.70 |
| 11/01/07 | TBB | Discuss claims estimates with AP claims team. Prepare HLBC file for update of claims estimates by match number. | 1.80 |
| 11/02/07 | TBB | Prepare materials for BOD presentation re: claims and recovery model update. | 1.80 |
| 11/05/07 | TBB | Review of updated HLBC listing, update claims estimates and tentative objections. | 3.80 |
| 11/05/07 | TBB | Review revised intercompany account analysis; discuss with Walker. | 1.20 |
| 11/05/07 | DRD | Reviewed and revised recovery model in preparation for board meeting. | 0.50 |
| 11/06/07 | DRD | Reviewed, revised and updated recovery model. | 1.30 |
| 11/06/07 | TBB | Review of updated HLBC listing, update claims estimates and tentative objections. Research tax and litigation claims. | 2.10 |
| 11/06/07 | TBB | Reconcile breach/epd claims and MRA claims against plan class estimates. | 2.80 |
| 11/06/07 | TBB | Reconcile HLBC query results to expected estimates; update soft objections for claims database. | 3.20 |
| 11/06/07 | TBB | Prepare plan class estimates based upon HLBC query results. Import into plan class template. | 2.70 |
| 11/07/07 | DRD | Prepared for and participated in update call to discuss value allocation in the Plan of Reorganization. | 2.00 |
| 11/07/07 | DRD | Prepared for and participated in update call with recovery model team on open issues. | 1.00 |
| 11/07/07 | DRD | Reviewed and revised recovery model per comments made on update call. | 2.50 |
| 11/07/07 | DRD | Reviewed and revised recovery model per comments from recovery model team. | 2.50 |
| 11/07/07 | DRD | Prepared for and participated in planning discussion with | 0.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2011222-2

Re:                    Plan of Reorganization
Client/Matter #        004839.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | recovery model team. | |
| 11/07/07 | DRD | Reviewed email from estate team and responded with summary of current recovery analysis estimates. | 0.20 |
| 11/07/07 | TBB | Analysis of repurchase claims; discuss with Armstrong. | 2.10 |
| 11/07/07 | TBB | Working session with staff to review recovery model, import updated claims estimates and revise. | 3.20 |
| 11/07/07 | TBB | Attend call with FTI, H&H, OMM to discuss open POR items, recovery model concepts and issues. | 1.80 |
| 11/07/07 | TBB | Update claims estimates based upon additional feedback on breach/epd claims; incorporate into recovery model; reconcile 10/8 model to 11/7 model and discuss with staff. | 3.80 |
| 11/07/07 | TBB | Discuss AP and HR claims with NCEN personnel. | 1.20 |
| 11/08/07 | TBB | Respond to FTI requests for data from revised claims estimates. | 1.40 |
| 11/08/07 | DRD | Prepared for and participated in planning session for revisions to recovery model. | 0.40 |
| 11/08/07 | DRD | Created summary scenario analysis report for recovery model. | 2.00 |
| 11/09/07 | DRD | Prepared for and participated in call to discuss recovery model and intercompany accounts. | 2.10 |
| 11/09/07 | DRD | Reviewed and revised recovery model. | 3.00 |
| 11/09/07 | TBB | Prepare for and attend call with FTI re: deferred comp accounting, intercompany balances, POR model. | 2.40 |
| 11/10/07 | TBB | Follow up research on FTI requests for info - breach/epd claims, claims filed against TRS. | 3.20 |
| 11/10/07 | TBB | Review recovery model scenarios and provide feedback to staff. | 1.20 |
| 11/11/07 | DRD | Reviewed and revised recovery model, and circulated for comments. | 3.00 |
| 11/11/07 | DRD | Reviewed and revised recovery model per comments from AlixPartners team. | 1.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-2 |
| Re: | Plan of Reorganization |
| Client/Matter # | 004839.00002 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/12/07 | DRD | Reviewed recovery model with AP claims team and revised per his comments. | 1.00 |
| 11/12/07 | DRD | Reviewed TRS claims re-classes and revised recovery model per reclasses. | 1.00 |
| 11/12/07 | DRD | Reviewed and revised recovery model to incorporate partial subcon scenario analysis and circulated to Plan team for comments. | 3.00 |
| 11/12/07 | DRD | REviewed and revised partial subcon analysis per comments from AlixPartners team. | 2.00 |
| 11/12/07 | DRD | Prepared for and participated in call to review recovery model and scenario analysis. | 2.70 |
| 11/12/07 | JL | Prepared for and participated in call to discuss assumptions and structure of recovery model, recovery percentages by creditor class and legal entity under varying Plan structures, next steps. | 2.60 |
| 11/12/07 | JL | Performed detailed review of latest iteration of recovery model. Conducted follow-up discussion with AlixPartners team. | 2.00 |
| 11/12/07 | JL | Conducted discussions with AlixPartners team regarding construction and revision of recovery model, next steps. | 2.50 |
| 11/12/07 | JL | Conducted discussion with FTI regarding recovery model including changes to latest iteration, assumptions included and impact on recoveries of various creditor classes. | 1.30 |
| 11/12/07 | JL | Responded to questions from FTI regarding captive insurance company. | 0.40 |
| 11/12/07 | JL | Conducted discussions with AlixPartners team regarding construction and revision of recovery model, next steps. | 1.90 |
| 11/12/07 | TBB | Review post-April 2 intercompany analysis prepared by accounting; discuss with Walker. | 2.20 |
| 11/12/07 | TBB | Review revisions to recovery model and incorporation of additional scenarios; discuss with DeBassio. | 2.80 |
| 11/12/07 | TBB | Attend working session with OMM, staff re: recovery model | 2.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-2 |
| | |
| Re: | Plan of Reorganization |
| Client/Matter # | 004839.00002 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | scenarios. | |
| 11/12/07 | TBB | Attend call with OMM, accounting to review Res IV accounting and ownership of MSRs. | 1.40 |
| 11/12/07 | TBB | Attend call with accounting re: post-petition intercompany transactions. | 1.20 |
| 11/12/07 | TBB | Review partial decon scenario and discuss with AP claims team | 1.40 |
| 11/13/07 | TBB | Discussions with staff re: updated model. Review recovery scenarios. | 4.20 |
| 11/13/07 | TBB | Discussions with FTI re: updated model and claims estimates. Review updated iterations. | 3.80 |
| 11/13/07 | TBB | Revise claims estimates by match table to reflect updates to estimates. | 2.80 |
| 11/13/07 | JL | Performed detailed review of latest iteration of recovery model. | 2.20 |
| 11/13/07 | DRD | Reviewed and revised subcon analysis in recovery model. | 2.00 |
| 11/13/07 | DRD | Prepared for and participated in review of plan and recovery analysis with AlixPartners and O'Melveny. | 2.00 |
| 11/13/07 | DRD | Prepared for and participated in call to discuss summary report for recovery model. | 0.50 |
| 11/13/07 | DRD | Prepared for and participated in call with recovery and cash teams to review recovery model. | 0.50 |
| 11/13/07 | JL | Conducted discussions with AlixPartners team regarding construction and revision of recovery model, next steps. | 2.50 |
| 11/13/07 | JL | Prepared for and participated in discussion with larger Debtor group regarding recovery model, assumptions and impact on debtor class recoveries. | 2.30 |
| 11/13/07 | JL | Conducted discussion with FTI regarding recovery model including changes to latest iteration, assumptions included and impact on recoveries of various creditor classes. | 1.40 |
| 11/13/07 | JL | Prepared for and participated in follow-up discussion with | 2.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011222-2

Re:                          Plan of Reorganization
Client/Matter #              004839.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | larger Debtor group regarding recovery model, assumptions and impact on debtor class recoveries. | |
| 11/13/07 | JL | Prepared for and participated in discussion regarding intercompany account balances and necessary adjustments for purposes of the recovery model. | 2.10 |
| 11/13/07 | JL | Prepared for and participated in follow-up discussion regarding intercompany account balances and necessary adjustments for purposes of the recovery model. | 1.40 |
| 11/13/07 | DRD | Reviewed email discussion of recovery model between OMM and AlixPartners. | 0.50 |
| 11/13/07 | DRD | Reviewed and revised summary report in recovery model. | 1.50 |
| 11/13/07 | DRD | Reviewed and revised recovery model per comments from call with OMM and AlixPartners. | 3.00 |
| 11/13/07 | DRD | Reviewed and revised recovery model per comments from recovery and cash teams. | 3.50 |
| 11/13/07 | DRD | Reviewed updated intercompany balance amounts and revised recovery model per revisions. | 1.00 |
| 11/14/07 | DRD | Reviewed draft term sheet circulated by A Parlen (OMM). | 1.00 |
| 11/14/07 | DRD | Prepared and circulated recovery model detail by debtor for discussion with FTI. | 0.20 |
| 11/14/07 | DRD | Reviewed status of rabbi trust assets with recovery plan team and updated model per discussion. | 0.50 |
| 11/14/07 | JL | Prepared for and participated in discussion with larger Debtor group and UCC regarding recovery model, assumptions and impact on debtor class recoveries. | 3.50 |
| 11/14/07 | JL | Conducted discussion with FTI regarding recovery model including changes to latest iteration, assumptions included and impact on recoveries of various creditor classes. | 1.70 |
| 11/14/07 | JL | Conducted discussions with AlixPartners team regarding construction and revision of recovery model, next steps. | 2.60 |
| 11/14/07 | JL | Conducted discussions with AlixPartners team regarding construction and revision of recovery model, next steps. | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-2 |
| Re: | Plan of Reorganization |
| Client/Matter # | 004839.00002 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/14/07 | JL | Conducted follow-up discussion with FTI regarding recovery model including changes to latest iteration, assumptions included and impact on recoveries of various creditor classes. | 1.00 |
| 11/14/07 | JL | Performed detailed review of latest iteration of recovery model. | 1.30 |
| 11/14/07 | DRD | Reviewed recovery model per follow up questions from FTI. | 0.50 |
| 11/14/07 | DRD | Prepared for and participated in call on plan of reorganization with AlixPartners, Debtor's Counsel, and UCC's advisors and counsel. | 3.00 |
| 11/14/07 | DRD | Prepared for and participated in review of pending changes to recovery model following plan discussion call. | 0.50 |
| 11/14/07 | JL | Performed detailed review of latest iteration of recovery model. | 2.30 |
| 11/14/07 | TBB | Attend working session with FTI, OMM, staff re:  recovery scenarios. | 4.50 |
| 11/15/07 | TBB | Review revised POR models and discuss with staff. | 3.60 |
| 11/15/07 | JL | Performed detailed review of latest iteration of recovery model. | 2.40 |
| 11/15/07 | DRD | Prepared for and participated in discussion of recovery model with AlixPartners team. | 0.50 |
| 11/15/07 | JL | Reviewed Rabbi trust withdrawal and accounting detail received from D. Walker of NC. Conducted follow-up conversation. | 1.30 |
| 11/15/07 | JL | Conducted discussion with FTI regarding recovery model including changes to latest iteration, assumptions included and impact on recoveries of various creditor classes. | 1.30 |
| 11/15/07 | JL | Conducted discussions with AlixPartners team regarding construction and revision of recovery model, next steps. | 1.90 |
| 11/15/07 | JL | Conducted follow-up discussion with D. Walker of NC regarding Rabbi trust and intercompany accounting. | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011222-2

Re:                          Plan of Reorganization
Client/Matter #              004839.00002

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/15/07 | JL | Performed detailed review of latest iteration of recovery model. | 2.40 |
| 11/15/07 | DRD | Reviewed email discussion among OMM and AlixPartners on status of partial subcon recovery analysis. | 0.50 |
| 11/15/07 | DRD | Reviewed and revised recovery model per comments from OMM. | 1.00 |
| 11/15/07 | DRD | Reviewed and revised recovery model analysis per comments from FTI regarding intercompany balances. | 1.50 |
| 11/15/07 | DRD | Responded to email request from estate team regarding standard disclaimer language used in recovery model. | 0.10 |
| 11/15/07 | DRD | Followed up with L Park (FTI) on timing for circulation of recovery analysis. | 0.20 |
| 11/15/07 | DRD | Reviewed and revised recovery model. | 3.50 |
| 11/15/07 | DRD | Prepared for and participated in discussion of high/low analysis in recovery model with FTI and recovery plan team. | 0.70 |
| 11/15/07 | DRD | Reviewed and revised recovery model summary report per comments from recovery plan team. | 0.80 |
| 11/16/07 | DRD | Reviewed discussion of post-petition adjustment to intercompany balances and reviewed recovery model per adjusted balances. | 1.00 |
| 11/16/07 | DRD | Reviewed and revised recovery model per changes discussed on November 15. | 2.50 |
| 11/16/07 | DRD | Drafted and circulated email summarizing major changes to recovery model. | 0.50 |
| 11/16/07 | DRD | Reviewed claims file per question from M Amico (FTI). | 0.40 |
| 11/16/07 | DRD | Prepared for and participated in review of variance between claims data in recovery model and claims database file with M Amico (FTI). | 0.50 |
| 11/16/07 | DRD | Prepared for and participated in discussion of recovery model with FTI professionals. | 1.00 |
| 11/16/07 | DRD | Prepared and circulated email to AlixPartners, OMM, and | 0.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2011222-2

Re:                        Plan of Reorganization
Client/Matter #            004839.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | UCC's advisors detailing status of recovery model. | |
| 11/16/07 | DRD | Prepared for and participated in discussion of intercompany balances in recovery model with L Park (FTI). | 0.70 |
| 11/16/07 | DRD | Reviewed email discussion among AlixPartners and OMM of recovery model. | 1.00 |
| 11/16/07 | JL | Performed detailed review of latest iteration of recovery model. | 2.00 |
| 11/16/07 | JL | Conducted discussion with FTI regarding recovery model including changes to latest iteration, assumptions included and impact on recoveries of various creditor classes. | 1.50 |
| 11/16/07 | JL | Conducted discussion with FTI regarding recovery model including changes to latest iteration, assumptions included and impact on recoveries of various creditor classes. | 1.30 |
| 11/16/07 | JL | Conducted discussion with FTI regarding recovery model including changes to latest iteration, assumptions included and impact on recoveries of various creditor classes. | 1.00 |
| 11/16/07 | TBB | Review updated POR models and recovery scenarios. | 1.80 |
| 11/17/07 | DRD | Reviewed and revised recovery model per comments from FTI on intercompany balances and other items. | 2.50 |
| 11/19/07 | JL | Conducted discussions with AlixPartners team regarding construction and revision of recovery model, next steps. | 2.20 |
| 11/19/07 | TBB | Review revised term sheet and map claims estimates into revised plan classes. | 4.20 |
| 11/19/07 | TBB | Review revised POR models and discuss with staff. | 2.20 |
| 11/19/07 | DRD | Followed up with Claims Team on format of revised output from claims match file for Recovery Model. | 0.40 |
| 11/19/07 | DRD | Reviewed email discussion with FTI on re-classed TRS claims. | 0.30 |
| 11/19/07 | DRD | Reviewed and discussed re-classed high and low output from claims file with claims team. | 1.00 |
| 11/19/07 | DRD | Reviewed revised plan term sheet and email discussion of | 1.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-2 |
|---|---|
| Re: | Plan of Reorganization |
| Client/Matter # | 004839.00002 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | term sheet. | |
| 11/19/07 | DRD | Reviewed and revised claim match files. | 2.00 |
| 11/20/07 | DRD | Reviewed and revised recovery model. | 2.50 |
| 11/20/07 | DRD | Prepared and circulated summary of recovery analysis to estate team. | 0.50 |
| 11/20/07 | TBB | Follow up on plan class mapping inquiries. | 1.20 |
| 11/20/07 | JL | Conducted discussions with AlixPartners team regarding construction and revision of recovery model, next steps. | 1.90 |
| 11/21/07 | DRD | Reviewed and revised recovery model. | 3.00 |
| 11/26/07 | BG | Created claims report by Committee member by Debtor for FTI | 3.40 |
| 11/26/07 | JL | Performed detailed review of latest iteration of recovery model. | 2.90 |
| 11/26/07 | DRD | Reviewed re-classed claims match file provided by claims team. | 1.00 |
| 11/26/07 | DRD | Prepared and reviewed claims by UCC committee member summary per FTI request. | 1.50 |
| 11/26/07 | DRD | Prepared for and participated in review of UCC by committee member analysis with claims team. | 2.00 |
| 11/26/07 | DRD | Prepared for and participated in discussion of claims by UCC committee member with L Park (FTI). | 0.50 |
| 11/26/07 | DRD | Prepared for and participated in review of claims match file with claims team. | 1.00 |
| 11/26/07 | JL | Prepared for and participated in call to discuss assumptions and structure of recovery model, recovery percentages by creditor class and legal entity under varying Plan structures, next steps. | 1.70 |
| 11/26/07 | TBB | Research FTI claims estimate queries; review with staff. | 2.20 |
| 11/26/07 | TBB | Review updated plan class mapping of claims estimates. | 0.80 |
| 11/27/07 | TBB | Research breach/epd claims and debtor entity; discuss with Dwyer, Brown. | 3.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-2 |
| Re: | Plan of Reorganization |
| Client/Matter # | 004839.00002 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/27/07 | JL | Prepared for and participated in call to discuss assumptions and structure of recovery model, recovery percentages by creditor class and legal entity under varying Plan structures, next steps. | 1.60 |
| 11/27/07 | DRD | Reviewed email from H Etlin requesting revised scenario analysis and followed up with claims team to identify next steps. | 0.40 |
| 11/27/07 | DRD | Prepared for and participated in review of recovery model detail with AP claims team | 0.50 |
| 11/27/07 | JL | Performed detailed review of latest iteration of recovery model. | 1.40 |
| 11/27/07 | JL | Prepared for and participated in discussion with FTI regarding recovery model including changes to latest iteration, assumptions included and impact on recoveries of various creditor classes. | 1.40 |
| 11/28/07 | BG | Reconciled claims and estimates detail to UCC presentation provided to FTI | 2.40 |
| 11/28/07 | DRD | Reviewed proposed term sheet for plan of reorganization. | 0.70 |
| 11/28/07 | DRD | Reviewed recovery model per revised proposed term sheet. | 0.50 |
| 11/28/07 | JL | Prepared for and participated in call to discuss assumptions and structure of recovery model, recovery percentages by creditor class and legal entity under varying Plan structures, next steps. | 1.50 |
| 11/28/07 | TBB | Call with Amico/FTI re:  claims estimates. | 1.80 |
| 11/28/07 | JL | Performed detailed review of latest iteration of recovery model. | 2.00 |
| 11/29/07 | DRD | Reviewed request from M Amico (FTI) for claims detail information. | 0.40 |
| 11/29/07 | DRD | Reviewed revised term sheet and status update on negotiations. | 1.50 |
| 11/29/07 | JL | Performed detailed review of latest iteration of recovery model. | 1.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2011222-2

Re:                    Plan of Reorganization
Client/Matter #        004839.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/30/07 | DRD | Drafted and circulated email to T Brents summarizing open claims and recovery questions from FTI. | 0.50 |
| 11/30/07 | DRD | Reviewed status of GECC claim in recovery model and claims database. | 0.50 |
| 11/30/07 | TBB | Follow up on FTI claims queries; review and discussion with staff re:  recovery model. | 2.40 |
| | | **Total Hours** | **265.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2011222-2

Re:                    Plan of Reorganization
Client/Matter #        004839.00002

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 93.50 | 625.00 | 58,437.50 |
| Jamie Lisac | 72.80 | 525.00 | 38,220.00 |
| Brieh Guevara | 5.80 | 400.00 | 2,320.00 |
| Dennis DeBassio | 93.40 | 315.00 | 29,421.00 |
| **Total Hours & Fees** | **265.50** | | **128,398.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/01/07 | EA | Intervene and resolve various issues with Itasca landlord and electrical engineers retained by liquidator regarding removal of generator and electrical panels. | 1.60 |
| 11/01/07 | EA | Prepare agenda and lead biweekly IT asset sales meeting focused on Park Place asset sales, computer erasure project and recap of Itasca removals. | 1.30 |
| 11/01/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.40 |
| 11/01/07 | EA | Participate in site visit to main storage warehouse. Discuss and plan for permitted document destruction, detailed process plan for segregating owned and encumbered assets and leased assets. | 2.80 |
| 11/01/07 | EA | Research bids and project parameters for restoration of the 210 Commerce property and discuss with outside counsel and construction manager. | 1.60 |
| 11/01/07 | EA | Follow up on action items related to discussion with Canvas Systems regarding site visit on disk erasure.  Discuss strategy with outside counsel | 1.30 |
| 11/01/07 | SH | Negotiate and coordinate the final settlement with CMS | 2.50 |
| 11/01/07 | ADW | Attend RE Exit status meeting | 0.60 |
| 11/01/07 | ADW | Attention to issues regarding security deposits with Irvine Company for various locations | 0.30 |
| 11/01/07 | ADW | Attention to issues regarding sale of property to K. Robbins | 0.30 |
| 11/01/07 | ADW | Attention to issues regarding vacating Itasca, IL location | 0.30 |
| 11/01/07 | ADW | Attention to issues regarding 210 Commerce and rehabilitation of premises; Communicate with Ted Seden regarding same | 0.40 |
| 11/01/07 | JL | Conducted discussion with K. Richman of NC regarding questions from CMS on July TSA invoice. | 0.40 |
| 11/01/07 | DP | Met with data center manager to discuss wind-down options and provided a tour to potential liquidator for estimate of asset value. | 3.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2011222-3

Re:                       Asset Sales
Client/Matter #           004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/01/07 | DP | Participated in asset sale review meeting, including follow up activities on the Itasca and 340 asset sales. | 2.10 |
| 11/02/07 | ADW | Attention to issues regarding contract rejections | 0.40 |
| 11/02/07 | ADW | Attend RE Exit status meeting | 0.40 |
| 11/02/07 | ADW | Attention to issues regarding stipulation with Thomason and property located in Fresno, CA | 0.30 |
| 11/02/07 | ADW | Communicate with counsel regarding outstanding issues with OFO | 0.30 |
| 11/02/07 | ADW | Attention to issues regarding revised bid from RMC for rehab of 210 Commerce | 0.30 |
| 11/02/07 | ADW | Attention to issues regarding rejection of employment agreements; Communicate with Mike Bartyczak regarding same | 0.40 |
| 11/02/07 | ADW | Communicate with counsel regarding Randstad North America contract rejection | 0.30 |
| 11/02/07 | SH | Negotiate and coordinate the final settlement with CMS | 2.70 |
| 11/02/07 | EA | Prepare for and hold discussion on concerns, project parameters and data requirement with Canvas Systems and outside counsel for site visit to Irvine to review project performance on disk erasure. | 1.60 |
| 11/02/07 | EA | Coordinate data, background information and site visit related to potential restoration work at the 350 Commerce data center site for estate's construction manager . | 0.90 |
| 11/02/07 | EA | Review information and drafts of documentation and respond to follow up questions with outside counsel on various stipulations with Maguire and Irvine Company. | 2.30 |
| 11/05/07 | EA | Review post-2007 real estate / rent related cash flows for inclusion in updated cash forecast. | 1.30 |
| 11/05/07 | EA | Respond to follow up questions related to GECC's review of proposed asset sales for Park Place Suite 340 and potential encumbrance issues. | 0.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-3 |
| --- | --- |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/05/07 | EA | Review status of objections, issues related to sale of Park Place Suite 340 general office equipment. | 0.40 |
| 11/05/07 | EA | Review documentation for Fifth Stipulation with GECC and discuss follow up comments with counsel. | 0.60 |
| 11/05/07 | EA | Identify and categorize additional potential miscellaneous assets fro sale in facilities' storage are in Park Place.  Prepare summary schedule for facilities team. | 0.90 |
| 11/05/07 | EA | Review preliminary space proposal from Maguire related to post 1/31/08 space and related follow up action items with CIO and external counsel. | 0.70 |
| 11/05/07 | ADW | Attend RE Exit status call | 0.40 |
| 11/05/07 | ADW | Attention to issues regarding rejection of HELOC contracts with various borrowers | 0.40 |
| 11/05/07 | ADW | Attention to issues regarding settlement with Plaza America, landlord for Reston, VA | 0.30 |
| 11/05/07 | ADW | Attention to issues regarding rejection of employment contracts for various employees | 0.40 |
| 11/05/07 | ADW | Attention to issues regarding GECC stipulation | 0.30 |
| 11/05/07 | ADW | Communicate with counsel regarding OFO issues | 0.40 |
| 11/05/07 | ADW | Attention to issues regarding letter received from landlord for Broadway, San Diego, CA location; Communicate with real estate team regarding same | 0.60 |
| 11/06/07 | ADW | Communicate with counsel regarding employment agreements for remaining employees of Debtor and ramifications of rejection | 0.60 |
| 11/06/07 | ADW | Communicate with counsel regarding Mack Cali, landlord for New Jersey location | 0.30 |
| 11/06/07 | ADW | Communicate with counsel regarding Orange, CA rent issues | 0.40 |
| 11/06/07 | DP | Participated in Asset Sale meetings and followed up on Itasca sales. | 2.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011222-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/06/07 | JL | Coordinated review of Carrington TSA invoices with NC legal department. | 0.70 |
| 11/06/07 | EA | Prepare for and participate in Real Estate and Facilities' planning meeting focused on 350 Commerce estimates, post 2007 space needs. | 1.90 |
| 11/06/07 | EA | Hold pre-meeting strategy discussion with IT inventory team and outside counsel in preparation for Canvas Systems site visit. | 1.10 |
| 11/06/07 | EA | Meet with Canvas Systems and participate in quality control review of disk erasure project. | 1.60 |
| 11/06/07 | EA | Prepare for and lead biweekly IT asset sales meeting focused on Park Place bid lots, site visits and remaining follow up items on disk erasure project. | 1.20 |
| 11/06/07 | EA | Review draft of demand letter to OFO liquidators for furniture asset sales and provide follow up comments to outside counsel. | 0.60 |
| 11/06/07 | EA | Follow up with facilities' team and contractors on site visits with contractors at 350 Commerce to develop bids on restoration costs and determine timeframe for receipt of bids and inclusion in stipulation terms. | 1.10 |
| 11/07/07 | EA | Prepare for and participate in follow up call with Canvas Systems' outside counsel, estate outside counsel and inventory team to finalize outcome of project review. | 1.30 |
| 11/07/07 | EA | Prepare updated schedule for IBM for potential bid on Park Place computer assets and turn key disk erasure service and discuss open issues and related follow up with IBM. | 1.80 |
| 11/07/07 | EA | Follow up with leasing agents at Maguire and Irvine Company in order to determine range of options for post 1/31 Estate space. | 1.30 |
| 11/07/07 | EA | Review bid estimates for restoration work at 350 Commerce and resolve any open questions with contractors. | 0.90 |
| 11/07/07 | EA | Review Suite 340 bid lot lists for potential modifications | 1.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-3 |
|-----------|-----------|

| Re: | Asset Sales |
|-----|-------------|
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | following updated inventory review. | |
| 11/07/07 | ADW | Attention to issues regarding Reston, VA location and settlement of same | 0.20 |
| 11/07/07 | ADW | Attention to issues regarding specific debtor entity involved in lease for 350 Commerce | 0.30 |
| 11/08/07 | ADW | Attention to issues regarding 210 Commerce restoration costs | 0.40 |
| 11/08/07 | DP | Discussed sale options with liquidators | 1.30 |
| 11/08/07 | EA | Review other potential miscellaneous asset sales from remaining Suite 340 assets appropriate for e-bay auctions and discuss next steps with internal staff. | 0.80 |
| 11/08/07 | EA | Lead biweekly IT asset sales meeting focused on Park Place Suite 340 bid progress and Buena Park Phase 2. | 1.30 |
| 11/08/07 | EA | Prepare for and participate in discussions with outside counsel on status of the stipulation with Irvine Company, review subsequent draft documents and complete follow up actions. | 1.70 |
| 11/08/07 | EA | Communicate with contractor, review construction estimate for restoration work at 350 Commerce locations and discuss follow up questions.  Communicate comparative analysis on 350 Commerce assumptions and alternative scenarios as holdover tenant at 350 Commerce to senior management. | 1.60 |
| 11/08/07 | EA | Review alternative post 1/31/2008 space plan from Maguire Properties and related follow up. | 0.80 |
| 11/08/07 | EA | Review draft GECC 5th stipulation and related exhibits. Confirm appropriate asset lists and modify as needed. | 1.20 |
| 11/09/07 | EA | Update analysis and prepare information package for counsel for discussion with UCC regarding the Irvine Company stipulation for 350 Commerce. | 2.10 |
| 11/09/07 | EA | Review status of potential administrative claims against security deposit for 210 Commerce.  Coordinate internal facilities staff to gather the required data and communicate | 1.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2011222-3 | |
| Re: | Asset Sales | |
| Client/Matter # | 004839.00003 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | with outside counsel. | |
| 11/09/07 | DP | Followed up with liquidators on 340 sale | 1.20 |
| 11/12/07 | ADW | Communicate with counsel regarding La Frontera, Round Rock stipulation | 0.30 |
| 11/12/07 | ADW | Communicate with counsel regarding Martinez, CA branch location and determination that Debtor never executed a lease assumption | 0.40 |
| 11/12/07 | ADW | Attend RE Exit status meeting | 0.60 |
| 11/12/07 | ADW | Attention to issues regarding Davies Pacific stipulation regarding lease rejection | 0.40 |
| 11/12/07 | ADW | Attention to issues regarding 500 Eagles stipulation regarding lease rejection; Communicate with counsel regarding same | 0.40 |
| 11/12/07 | ADW | Attention to issues regarding rejection of HELOC agreements and disposition of same | 0.40 |
| 11/12/07 | ADW | Attention to issues regarding 210 Commerce and application of security deposit to outstanding obligation | 0.70 |
| 11/12/07 | ADW | Attention to issues regarding monthly obligations for 350 Commerce to be included in stipulation | 0.30 |
| 11/12/07 | ADW | Communicate with counsel regarding Sierra Valley storage and disposition of items therein | 0.30 |
| 11/12/07 | EA | Review computer lease return expenses and related invoices from IBM.  Compare to original estimates for return and disk erasure costs and communicate to accounts payable. | 0.80 |
| 11/12/07 | EA | Research statistics and prepare written summary of third quarter progress in the real estate and contracts areas and communicate to senior management. | 1.70 |
| 11/12/07 | EA | Review final rounds of draft stipulation with Irvine Company relating to 350 Commerce and discuss negotiating parameters with outside counsel.. | 2.10 |
| 11/12/07 | EA | Follow up with IBM on computer asset purchase estimate and discuss internally with IT asset team and related follow | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | up discussions.. | |
| 11/12/07 | EA | Obtain follow up report on various miscellaneous asset sales including e-bay auction, trade show equipment and domain names asset sales. | 0.80 |
| 11/13/07 | EA | Prepare agenda and lead biweekly IT Asset Sales meeting focused on Park Place suite 340 and Buena Park Phase 2. | 1.40 |
| 11/13/07 | EA | Review data sources for GECC asset bids, compile consolidated list of assets recovered by GECC in preparation for analysis and settlement presentation to GECC counsel and principals. | 2.30 |
| 11/13/07 | EA | Prepare weekly calendar of priorities and attend facilities and real estate team meeting focused on move planning, clean up of various vacated spaces and coordination of asset sale pick ups, | 1.40 |
| 11/13/07 | EA | Review reconciliation analysis for payments made to Irvine Company as offsets to administrative expenses to be deducted from security deposit as part of stipulation and related follow up. | 1.20 |
| 11/13/07 | EA | Review draft of proposed project cancellation letter from Canvas' outside counsel and related follow up. | 0.70 |
| 11/13/07 | EA | Follow up with outside counsel on status of response from liquidator to letter regarding on open purchases. | 0.40 |
| 11/13/07 | ADW | Attention to issues regarding reconciliation of security deposit application for 210 Commerce | 0.40 |
| 11/13/07 | ADW | Attend RE Facilities meeting | 0.80 |
| 11/13/07 | ADW | Attention to issues regarding Internap's continued billing for services after contract has already been deemed rejected; Communicate with IT group regarding same | 0.60 |
| 11/13/07 | ADW | Communicate with counsel regarding Independence, OH branch location | 0.30 |
| 11/13/07 | ADW | Attention to issues regarding GECC stipulation | 0.30 |
| 11/13/07 | DP | Reviewed status of data sales to Goldman Sachs. | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011222-3

Re:                      Asset Sales
Client/Matter #          004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/13/07 | DP | Reviewed status of Itasca asset sales | 1.30 |
| 11/14/07 | DP | Followed up on various asset sales, including Itsaca, 340 and Goldman data sales. | 2.60 |
| 11/14/07 | EA | Prepare for and attend daily facilities and real estate team meeting | 1.40 |
| 11/14/07 | EA | Evaluate potential domain name broker and review credentials in advance of discussion with key principals. Communicate with internal team and develop agenda for conference. | 1.30 |
| 11/14/07 | ADW | Attention to issues regarding OFO and collection of monies owed | 0.40 |
| 11/14/07 | ADW | Attention to issues regarding ongoing estate database requirements and subsequent contract rejections regarding same | 0.90 |
| 11/14/07 | EA | Continue preparation of analysis and presentation related to global settlement discussions with GECC. | 2.30 |
| 11/15/07 | EA | Prepare counter-proposal to Maguire space proposal incorporating furniture credits and bifurcation of MDF and office space. | 1.10 |
| 11/15/07 | EA | Review background information on Consor and non-disclosure agreement.  Discuss internal strategy with project team and hold discussions with Consor on scope, cost and timing for sale of domain names, trademarks and other intellectual property. | 1.60 |
| 11/15/07 | EA | Continue analysis of GECC's recovered and remaining collateral; derive assumptions for estimated asset values. | 1.60 |
| 11/15/07 | EA | Prepare draft presentation materials for global settlement discussions with GECC | 1.70 |
| 11/15/07 | ADW | Attention to issues regarding Plaza America proposed resolution to Reston, VA rent issues | 0.40 |
| 11/15/07 | ADW | Attention to issues regarding rejection of IBM contract | 0.20 |
| 11/15/07 | ADW | Attention to issues regarding sale of assets to Kevin Robbins | 0.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                          2011222-3

Re:                                Asset Sales
Client/Matter #                    004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/15/07 | JL | Conducted discussion with K. Richman of NC regarding CMS invoice review. | 0.40 |
| 11/16/07 | ADW | Attention to issues regarding sale of assets to Kevin Robbins and counter offer regarding same | 0.20 |
| 11/16/07 | EA | Complete draft presentation for GECC global settlement discussions and review with external counsel and related follow up. | 2.10 |
| 11/16/07 | EA | Participate in initial global settlement discussions with GECC and counsel and related follow up action items. | 1.90 |
| 11/16/07 | EA | Review status of Buena Park Phase 2 project with inventory team and develop template for measuring productivity. | 1.25 |
| 11/16/07 | EA | Follow up on status of OH document retention requirements with internal counsel, communicate required action items with inventory and document preservation team. | 0.80 |
| 11/16/07 | EA | Review IBM lease-related property tax invoices and coordinate with facilities team for verifying and processing. | 0.60 |
| 11/16/07 | DP | Reviewed and followed up on IT asset sales for 340 and future sales in 350 Commerce. | 2.40 |
| 11/19/07 | EA | Prepare calendar identifying weekly priorities for real estate and facilities team. | 0.90 |
| 11/19/07 | EA | Complete due diligence for Suite 340 network equipment asset sale list with internal inventory team and purchaser, prepare final Exhibit B and coordinate payment and pick up from Park Place. | 1.60 |
| 11/19/07 | EA | Participate in walk-through of major on-site document storage areas to develop strategies, open issues and next steps with regard to long-term storage with facilities team. | 1.40 |
| 11/19/07 | EA | Prepare draft Exhibits and Sale Notices for pending Suite 340 sales.  Coordinate with buyers for completion of Bills of Sale and payment processing. | 2.80 |
| 11/19/07 | EA | Follow up on open issues and analysis comparing IBM computer purchase and disk erasure proposal to existing | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-3 |
|-----------|-----------|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | proposals. | |
| 11/19/07 | EA | Communicate with initial bidder on Suite 340 computer purchase to obtain qualified DOD Level 3 erasure vendor and related follow up action items. | 0.70 |
| 11/19/07 | EA | Follow up with external counsel on preparation of multiple asset Sale Notices and filing with the court. | 1.20 |
| 11/19/07 | EA | Coordinate IBM computer lease rejection activities in advance of December 1, target deadline. | 0.60 |
| 11/19/07 | EA | Follow up with internal team and proposed consultant for sale of domain names and other IP. | 0.65 |
| 11/19/07 | ADW | Attention to issues regarding rejection of IBM lease agreement | 0.30 |
| 11/19/07 | ADW | Prepare for and attend RE exit (facilities) meeting | 1.10 |
| 11/19/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.10 |
| 11/19/07 | DP | Reviewed current status of asset sales. Reviewed and edited asset lists for upcoming liquidation efforts. | 2.20 |
| 11/20/07 | ADW | Attention to issues regarding rejection of IBM contract | 0.30 |
| 11/20/07 | ADW | Attention to issues regarding rejection of POE Heloc agreement and request for copy of same | 0.20 |
| 11/20/07 | EA | Participate in daily real estate and facilities  meeting and related follow up focused on move planning, recovery of Exhibitree tradeshow equipment and RMC projects. | 1.60 |
| 11/20/07 | EA | Prepare agenda and lead biweekly IT Asset Sales meeting focused on Suite 340 asset sales, coordination of payments and pick-ups and Buena Park Phase 2 progress. | 1.70 |
| 11/20/07 | EA | Complete follow up items on Suite 340 asset sales documentation, pick ups and payment coordination. | 0.80 |
| 11/20/07 | EA | Develop standard package of photos, inventory and background information with facilities team for New Century's tradeshow equipment for distribution to potential | 1.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | buyers and related follow up. | |
| 11/20/07 | EA | Follow up with inventory staff on identification and segregation of unused, owned, leased, encumbered office equipment in corporate offices in Irvine. | 0.40 |
| 11/20/07 | EA | Research potential asset value for tradeshow equipment through review with accounts payable staff for all paid invoices in prior periods paid to Exhibitree and purchase orders. | 0.90 |
| 11/21/07 | EA | Participate in daily real estate and facilities meeting and related follow up focused on disposition of tradeshow equipment, document storage and Suite 340 clean up activities. | 1.60 |
| 11/21/07 | EA | Review final drafts of Sale Notices for miscellaneous asset sales for Suite 340 sales pending, and communicate necessary edits to external counsel. | 1.30 |
| 11/21/07 | EA | Review company background information for Global 1's proposed disk erasure vendor and discuss with internal IT resources. | 0.70 |
| 11/21/07 | EA | Follow up with Maguire Properties for post 1/31/08 space in Park Place. | 0.40 |
| 11/21/07 | EA | Review GECC POCs for secured claims and coordinate with claims team on estimated recovery rates at various relevant debtors. Begin outline for analysis for GECC claims recovery component of Global Settlement. | 2.30 |
| 11/21/07 | ADW | Attention to issues regarding preparation of POE Heloc rejection; Communicate with counsel regarding same | 0.30 |
| 11/21/07 | ADW | Attention to issues regarding December rent roll | 0.40 |
| 11/21/07 | DP | Reviewed asset list for liquidation sales | 1.40 |
| 11/26/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 2.00 |
| 11/26/07 | ADW | Reconciliation of GE Capital claims including analysis of | 3.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2011222-3

Re:                     Asset Sales
Client/Matter #         004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | past and future payments and and disposition of equipment | |
| 11/26/07 | ADW | Communicate with Rick Collins regarding rejection of HELOC agreements | 0.40 |
| 11/26/07 | ADW | Attention to issues regarding entry of Plaza America order regarding Reston, VA | 0.30 |
| 11/26/07 | EA | Coordinate with TIP Capital, purchaser of telecom equipment at Park Place, on final Bill of Sale, payment provisions and pick-up arrangements. | 1.70 |
| 11/26/07 | EA | Prepare agenda and participate in daily real estate and facilities meeting focused on upcoming space consolidation, status of distributions to potential trade show equipment buyers. | 1.20 |
| 11/26/07 | EA | Review initial draft of Buena Park Phase 2 asset list and potential bid lots and discuss additional information requirements with IT and inventory teams. | 2.10 |
| 11/26/07 | EA | Evaluate Buena Park pallet count for branch office storage, identify locations excluded from unpacking project and prepare summary metrics for project productivity analysis. Review with inventory team. | 1.45 |
| 11/26/07 | EA | Prepare initial draft analysis of GECC secured claims recovery analysis for further discussion with external counsel and related follow up. | 1.60 |
| 11/26/07 | EA | Prepare Exhibits listing IBM leased computer assets and owned computer assets from Buena Park inventory project for review by IBM for pick up and estimates. | 0.90 |
| 11/26/07 | EA | Develop detailed, day by day schedule of Suite 340 asset sale pick-ups and coordinate required resources to monitor and supervise. | 1.10 |
| 11/26/07 | DP | Reviewed asset sale information and status for BP and 340 sales. | 2.60 |
| 11/27/07 | DP | Participated in asset sales review call and followed up on upcoming sales, including documentation. | 2.50 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011222-3

Re:                      Asset Sales
Client/Matter #          004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/27/07 | EA | Participate in daily real estate and facilities meeting focused on common area files, draft 1-page handout with packing instructions for employees and Exhibitree equipment. | 1.60 |
| 11/27/07 | EA | Prepare for and participate in planning session for staff and IT move to new space post 1/31/08 and related follow up with key facilities and department staff. | 1.70 |
| 11/27/07 | EA | Follow up with Maguire Properties on counter-proposal for Park Place 350 property lease, conclude lease discussions and communicate to key department managers and senior management. | 1.30 |
| 11/27/07 | EA | Prepare for and participate in review session with external counsel related to GECC secured claims and potential scenarios. | 1.60 |
| 11/27/07 | EA | Prepare agenda and lead biweekly IT asset sales meeting focused on Park Place pick ups and Buena Park Phase 2 bid lots. | 1.40 |
| 11/27/07 | EA | Follow up with IBM asset recovery on status of computer proposal adjusted for refined equipment specifications. | 0.70 |
| 11/27/07 | ADW | Communicate with Rick Collins regarding list of HELOC agreements that have been deemed rejected | 0.30 |
| 11/27/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.70 |
| 11/28/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.30 |
| 11/28/07 | ADW | Prepare for and participate in contracts meeting regarding status of current contracts and estate needs going forward | 1.30 |
| 11/28/07 | DP | Participated in meeting to review options to market IP assets and follow up. | 1.40 |
| 11/28/07 | EA | Participate in follow up discussions with IBM asset recovery manager to verify all open information requests in | 0.70 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-3 |
|-----------|-----------|

| Re: | Asset Sales |
|-----|-------------|
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | preparation for purchase proposal. |  |
| 11/28/07 | EA | Prepare for and participate in final transition planning for departing real estate team member and review of related follow up materials. | 1.10 |
| 11/28/07 | EA | Participate in key sections of HR all-hands meeting focused on termination processing, office and document packing process and related follow up. | 0.90 |
| 11/28/07 | EA | Complete due diligence and participate in discussions with IP Recovery, potential consulting firm for sale of domain names, trademarks and other IP. | 1.40 |
| 11/28/07 | EA | Review status of Suite 340 asset sale pick-ups, related facilities clean-up required and other potential additional assets to be included in upcoming sales and related follow up with inventory manager. | 1.70 |
| 11/28/07 | EA | Communicate with RMC on scope of work and potential project staffing needs for employee document preservation project and January facility move/consolidation. | 0.60 |
| 11/28/07 | DP | Developed and reviewed several asset sale transactions including BP, trade show equipment and data sale to Goldman. | 3.20 |
| 11/29/07 | DP | Reviewed upcoming assets sales and participated in asset meeting. | 2.80 |
| 11/29/07 | EA | Develop plan with key document retention and facilities staff in response to all-hands legal discussion regarding litigation document preservation. | 1.80 |
| 11/29/07 | EA | Lead biweekly IT asset sales meeting focused on Park Place pick ups and Buena Park Phase 2 bid lots. | 0.70 |
| 11/30/07 | EA | Prepare for and participate in daily real estate and facilities meeting focused on document storage at Iron Mountain and proposed scope of work for RMC in move planning. | 1.20 |
| 11/30/07 | EA | Prepare for and participate in discussion with outside counsel and senior management on strategy for negotiating potential global settlement with GECC and related follow | 2.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011222-3

Re:                      Asset Sales
Client/Matter #          004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | up. | |
| 11/30/07 | EA | Follow up on payment of IBM invoices for lease return and disk erasure services. | 0.40 |
| 11/30/07 | EA | Discuss issues relating to the actions of a particular liquidator amongst the asset sales and security teams and determine plan of action. | 0.70 |
| 11/30/07 | EA | Follow up on payment of Irvine Company stipulation related payments and communicate with counsel. | 0.30 |
| 11/30/07 | DP | Facilitated asset sale bids for trade show equipment and reviewed 340 pick-ups. | 0.80 |
| 11/30/07 | ADW | Attention to issues regarding Martinez, CA lease; Communicate with counsel regarding same | 0.40 |
| 11/30/07 | ADW | Prepare for and participate in RE exit/facilities meeting | 0.80 |
| 11/30/07 | ADW | Attention to issues regarding employment contracts and rejection of same | 0.30 |
| | | **Total Hours** | **208.15** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011222-3

Re:                      Asset Sales
Client/Matter #          004839.00003

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Stacey Hightower | 11.30 | 475.00 | 5,367.50 |
| Daniel Puscas | 34.40 | 525.00 | 18,060.00 |
| Jamie Lisac | 1.50 | 525.00 | 787.50 |
| Eva Anderson | 133.05 | 525.00 | 69,851.25 |
| Andrew Wagner | 27.90 | 400.00 | 11,160.00 |
| **Total Hours & Fees** | **208.15** | | **105,226.25** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011222-4

Re:                      General Bankruptcy Support
Client/Matter #          004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/01/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 11/01/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 2.20 |
| 11/01/07 | ADW | Communicate with counsel for landlord in Washington, DC regarding calculation of 502(b)(6) rejection damages contained within proof of claim | 0.40 |
| 11/01/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 1.10 |
| 11/01/07 | ADW | Review and analyze stipulation regarding proof of claim for Mission St landlord; Communicate with counsel for landlord regarding same. | 0.40 |
| 11/01/07 | ADW | Communicate with counsel regarding amounts owed to CSHV per administrative claim | 0.30 |
| 11/01/07 | ADW | Prepare and review consolidated list of real estate claims and disposition of same; Attention to real estate claims requiring further review and settlement. | 2.60 |
| 11/01/07 | ADW | Attention to issues regarding high/low analysis of proofs of claim including review and determination of reclassification of Real Estate claims | 1.30 |
| 11/01/07 | ADW | Attention to issues regarding high/low analysis of proofs of claim including review and determination of reclassification of Accounts Payable claims | 1.80 |
| 11/01/07 | MCC | Case update call [1.0]; follow up with insurance claimants [.5]; draft consumer litigation letter [1.0]; review and revise consumer letter and follow up with company and OMM [1.5]. | 4.00 |
| 11/01/07 | ADW | Attention to issues regarding high/low analysis of proofs of claim including review and determination of reclassification of Litigation claims | 1.10 |
| 11/01/07 | DRD | Prepared for and participated in engagement team update | 1.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                          2011222-4

Re:                                General Bankruptcy Support
Client/Matter #                    004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | call. | |
| 11/01/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.20 |
| 11/01/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 11/01/07 | TBB | Attend status meeting with breach/epd working group. | 0.40 |
| 11/01/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.30 |
| 11/01/07 | BG | Matched and updated claims to scheduled liabilities | 0.70 |
| 11/01/07 | BG | Roll out planning and execution for Epicor remote users. | 0.80 |
| 11/01/07 | BG | Processed A/P check float file | 0.60 |
| 11/01/07 | WA | Prepared and participated in team meeting. | 1.10 |
| 11/01/07 | WA | Reviewed repurchase claims. | 3.90 |
| 11/02/07 | WA | Prepared for and participated on call with loan repurchase claimants. | 1.40 |
| 11/02/07 | WA | Incorporated claims filed since last analysis | 3.90 |
| 11/02/07 | WA | Performed the estimate repurchase claim calculations by claim | 3.40 |
| 11/02/07 | BG | Researched factors driving high number of Multiple category claim allocations | 2.70 |
| 11/02/07 | BG | Prepared for and participated in team call regarding Board presentation needs | 0.80 |
| 11/02/07 | BG | Updated claim objections for fourth and fifth Omnibus | 3.40 |
| 11/02/07 | BG | Reconciled claim reporting detail to prior month balances and additional pending objections | 3.30 |
| 11/02/07 | TBB | Attend EMC weekly status meeting. | 0.80 |
| 11/02/07 | TBB | Prepare for and attend meeting with EPD/breach claimants re: claim resolution discussions. | 3.80 |
| 11/02/07 | JL | Prepared for and participated in weekly Steering Committee conference call. | 1.50 |
| 11/02/07 | JL | Updated and revised outstanding tasks and information | 0.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | request list for New Century. | |
| 11/02/07 | ADW | Communicate with counsel for Hansen Quality regarding proper claim | 0.30 |
| 11/02/07 | ADW | Attention to issues regarding GECC and valuation issues regarding secured claim | 0.40 |
| 11/02/07 | ADW | Attention to issues regarding IBM claim | 0.40 |
| 11/02/07 | MCC | Work on litigation claims and consumer matters and follow up with company and OMM. | 3.50 |
| 11/02/07 | ADW | Attention to issues regarding high/low analysis of proofs of claim including review and determination of reclassification of Employee claims | 0.70 |
| 11/02/07 | ADW | Attention to issues regarding high/low analysis of proofs of claim including review and determination of reclassification of Litigation claims | 0.90 |
| 11/02/07 | ADW | Attention to issues regarding high/low analysis of proofs of claim including review and determination of reclassification of Tax claims | 3.60 |
| 11/02/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 2.00 |
| 11/02/07 | EA | Prepare for and participate in weekly bankruptcy program EMC update call and related follow up. | 1.10 |
| 11/02/07 | EA | Prepare for and hold discussions with IBM asset recovery lead relating to leased assets return, contract rejection and proposed payments for remaining assets held by estate. | 1.20 |
| 11/03/07 | BG | Prepared database and matches for Deutsche Bank analysis | 2.20 |
| 11/03/07 | BG | Researched EDP/Breach claims and objections detail | 1.60 |
| 11/03/07 | BG | Prepped soft objections in claims database | 1.00 |
| 11/04/07 | BG | Prepared slides for Board presentation and reconciled detailed claim figures for objections | 3.80 |
| 11/05/07 | WA | Prepared and attended the Warehouse call. | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-4 |
|---|---|

| Re: | General Bankruptcy Support |
|---|---|
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/05/07 | WA | Prepared for and attended meeting with T. Brents and Donna to review intercompany balance reconciliation | 0.80 |
| 11/05/07 | JL | Prepared for and participated in discussion regarding recovery plan and materials for Board meeting. | 1.30 |
| 11/05/07 | JL | Reviewed claims slides provided for Board meeting. | 0.60 |
| 11/05/07 | JL | Revised claims slides and presentation for Board meeting. | 1.20 |
| 11/05/07 | ADW | Attention to issues regarding Maguire stipulation | 0.60 |
| 11/05/07 | ADW | Attention to issues regarding high low recovery analysis | 2.40 |
| 11/05/07 | DRD | Prepared for and participated in review of cash forecast, recovery model and claims information for board meeting. | 0.50 |
| 11/05/07 | TBB | Prepare claims slides for BOD update. Discuss with staff. | 3.60 |
| 11/05/07 | EA | Coordinate contractor visits to 350 Commerce and related follow up questions in order to resolve open issues for restoration work to be addressed in stipulation with the Irvine Company | 1.10 |
| 11/05/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 2.10 |
| 11/05/07 | WA | Compiled claims detail for EDP/Breach claims | 3.90 |
| 11/05/07 | WA | Compiled claims detail for Adequate Protection Parties | 3.40 |
| 11/05/07 | BG | Prepared for and participated in Recovery plan and Board meeting materials discussion | 3.30 |
| 11/05/07 | BG | Structure and execute automated reconciliation procedures and analyses related to Creditors, including warehouse lenders | 0.70 |
| 11/06/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.00 |
| 11/06/07 | WA | Prepared for and participated in team meeting | 1.30 |
| 11/06/07 | WA | Compiled claims detail for EPD/Breach claims | 3.90 |
| 11/06/07 | WA | Reconciled Repurchase claims detail to claims database | 3.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/06/07 | WA | Updated claims filed by creditors (Repurchase) schedule | 3.90 |
| 11/06/07 | BG | Updated claims estimates for high case/low case Recovery model | 3.10 |
| 11/06/07 | BG | Prepared objections and claim review packages for reconciling teams | 3.80 |
| 11/06/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 1.90 |
| 11/06/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 11/06/07 | EA | Prepare template and have follow up discussions on post-12/28 employee terms with department managers. | 1.20 |
| 11/06/07 | EA | Research holdover tenant provisions of 350 Commerce and develop outline for strategy for Irvine Company counter-proposal. | 1.30 |
| 11/06/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 11/06/07 | TBB | Attend call with OMM, working group to review breach/epd calculations;  discuss with Brown. | 2.20 |
| 11/06/07 | DRD | Prepared for and participated in engagement team update call. | 1.10 |
| 11/06/07 | SH | Prepare for and attend client update meeting | 1.00 |
| 11/06/07 | ADW | Communicate with John Wright counsel for EOP and proposed stipulation regarding claims resolution for San Ramon, CA location | 0.40 |
| 11/06/07 | ADW | Attention to issues regarding high low claims amounts and affect upon recovery analysis | 3.90 |
| 11/06/07 | ADW | Attention to issues regarding real estate claims and update analysis of same | 0.90 |
| 11/06/07 | ADW | Communicate with counsel regarding administrative claim filed by Cisco systems and strategy regarding same | 0.40 |
| 11/06/07 | JL | Prepared for and participated in call with AlixPartners team | 1.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011222-4

Re:                          General Bankruptcy Support
Client/Matter #        004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and NC accounting department regarding outstanding FTI information requests. | |
| 11/06/07 | JL | Responded to miscellaneous information requests and questions from FTI. | 1.40 |
| 11/06/07 | JL | Received and reviewed latest version of the recovery model. | 1.30 |
| 11/07/07 | JL | Received and reviewed latest version of the recovery model. | 1.90 |
| 11/07/07 | JL | Prepared for and participated in Plan value allocation discussion. | 2.10 |
| 11/07/07 | JL | Prepared for and participated in conference call with NC and UCC professionals. | 1.70 |
| 11/07/07 | AAK | New Century.  Board meeting and preparation for that meeting | 3.00 |
| 11/07/07 | TBB | Attend call with OMM, H&H re:  breach/epd claims protocol. | 1.40 |
| 11/07/07 | WA | Prepared for and attend meeting with T. Brents to review repurchase claims analysis. | 1.10 |
| 11/07/07 | ADW | Attention to issues regarding high low claims amounts and affect upon recovery analysis | 3.40 |
| 11/07/07 | ADW | Communicate with counsel regarding omnibus claims objections | 0.40 |
| 11/07/07 | ADW | Attention to issues regarding completion of analysis for tax claims involving real property formerly serviced by the Debtors | 0.80 |
| 11/07/07 | ADW | Attention to issues regarding claims objections involving amended/replaced, duplicative, late filed and reduce/reclassify claims; Communicate with claims team regarding same | 3.80 |
| 11/07/07 | ADW | Attention to issues regarding Orange, CA proof of claim by Maguire; Communicate with counsel  regarding same | 0.40 |
| 11/07/07 | ADW | Attention to issues regarding CSHV admin claim and payment of same | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011222-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/07/07 | ADW | Attention to issues regarding San Ramon stipulation; Communicate with counsel regarding same | 0.60 |
| 11/07/07 | ADW | Attention to issues regarding AP claims; Communicate with AP department regarding claims reconciliation process | 1.20 |
| 11/07/07 | EA | Prepare for and participate in weekly Bankruptcy Management Team discussion to review weekly milestones and progress. | 1.10 |
| 11/07/07 | EA | Prepare analysis of potential lease rejection scenarios for 350 Commerce in preparation for negotiating stipulation with the Irvine Company. | 2.80 |
| 11/07/07 | EA | Update post-12/28 employee list with term dates and review with department managers prior to finalizing. | 1.30 |
| 11/07/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 1.70 |
| 11/07/07 | BG | Prepared for and participated in plan of reorganization value allocation discussion and review | 3.90 |
| 11/07/07 | BG | Updated Match counts and amounts for Recovery model | 1.20 |
| 11/07/07 | BG | Planned and executed data analytics regarding various litigation matters, including Deutsche Bank and warehouse lenders | 2.40 |
| 11/07/07 | WA | Compiled NCEN debtor classification for EPD/Breach claims | 1.50 |
| 11/07/07 | WA | Researched loan level detail for Repurchase claims | 1.20 |
| 11/07/07 | WA | Assembled loan level detail for Repurchase claims | 3.90 |
| 11/07/07 | WA | Assembled loan level detail | 3.80 |
| 11/08/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.10 |
| 11/08/07 | JL | Responded to miscellaneous information requests and questions from FTI. | 1.70 |
| 11/08/07 | BG | Prepared for and participated in AlixPartners engagement | 2.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2011222-4

Re:                     General Bankruptcy Support
Client/Matter #         004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | status update, including detailed claims status and timeline reporting updates | |
| 11/08/07 | BG | Updated database retaining multiple data sources for Deutsche Bank analysis | 1.80 |
| 11/08/07 | BG | Updated Fourth Omnibus post review | 2.00 |
| 11/08/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 2.20 |
| 11/08/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 11/08/07 | EA | Prepare for and participate in weekly Bankruptcy Program PMO call. | 0.70 |
| 11/08/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.30 |
| 11/08/07 | EA | Update breakeven analysis for Irvine Company stip and discuss format for discussion with UCC advisors. | 1.10 |
| 11/08/07 | ADW | Attention to issues regarding claims objections for non-substantive fourth omnibus objections; Communicate with claims team regarding same | 2.30 |
| 11/08/07 | ADW | Attention to issues regarding claims objections for substantive fifth omnibus objections; Communicate with claims team regarding same | 1.60 |
| 11/08/07 | ADW | Attention to issues regarding additional claims to be reconciled by HR; Communicate with HR team regarding same | 2.10 |
| 11/08/07 | ADW | Attention to issues regarding additional claims to be reconciled by AP; Communicate with AP team regarding same | 1.70 |
| 11/08/07 | ADW | Attention to issues regarding additional tax claims to be reconciled | 1.10 |
| 11/08/07 | ADW | Attention to issues regarding lender claims; Communicate with Patricia Lindsay regarding same | 0.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/08/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 0.80 |
| 11/08/07 | ADW | Prepare for and participate in calendar call with counsel regarding outstanding hearings and issues | 0.70 |
| 11/08/07 | WA | Prepared for and participated in team call | 0.80 |
| 11/08/07 | WA | Prepared for and participated in Warehouse call | 1.20 |
| 11/08/07 | WA | Updated weekly EMC Status slides | 0.50 |
| 11/08/07 | DRD | Prepared for and participated in weekly engagement team update call. | 1.00 |
| 11/08/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 11/08/07 | TBB | Attend call with working group re: warehouse, breach/epd, LNFA sales. | 0.80 |
| 11/08/07 | TBB | Prepare for and attend meeting with legal, IT re:  servicing system requirements for estate. | 1.40 |
| 11/08/07 | TBB | Review of status of AP, HR claims reconciliation activities. | 0.80 |
| 11/08/07 | WA | Updated loan level detail for EPD/Breach claims | 1.90 |
| 11/08/07 | SH | Prepare for and attend client update meeting | 1.10 |
| 11/09/07 | WA | Prepared for and participated in EPD/Breach claims call. | 0.80 |
| 11/09/07 | TBB | Review draft settlement proposals for breach/epd claims; provide feedback to counsel;  update settlement slides | 2.80 |
| 11/09/07 | TBB | Attend settlement call with breach/epd claimants. | 0.80 |
| 11/09/07 | TBB | Prepare for and attend call with HR/legal to review status of employee claims. | 1.30 |
| 11/09/07 | ADW | Prepare for and participate in HR claims call regarding status of reconciliation | 1.40 |
| 11/09/07 | ADW | Attention to issues regarding 350 Commerce and copy of lease for counsel | 0.30 |
| 11/09/07 | ADW | Attention to issues regarding substantive objections to employee claims | 1.40 |
| 11/09/07 | ADW | Attention to issues regarding employee claims to be | 0.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-4 |
|---|---|

| Re: | General Bankruptcy Support |
|---|---|
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | reduced/reclassified | |
| 11/09/07 | ADW | Attention to issues regarding HELOC rejections; Communicate with Kathryn Richman regarding same | 0.30 |
| 11/09/07 | ADW | Attention to issues regarding consumer claims and procedures for objection to same; Communicate with counsel | 0.70 |
| 11/09/07 | ADW | Attention to issues regarding National Field reply to pending objection; Communicate with AP regarding same | 0.60 |
| 11/09/07 | ADW | Attention to issues regarding Century West reply to objection to claims; Communicate with AP department regarding same | 0.60 |
| 11/09/07 | ADW | Attention to issues regarding GE response to omnibus objection to claims; Communicate with counsel regarding same | 0.70 |
| 11/09/07 | ADW | Attention to issues regarding TD Service company and need for continued services | 0.40 |
| 11/09/07 | ADW | Attention to issues regarding settlement with landlord regarding restoration charges | 0.30 |
| 11/09/07 | ADW | Attention to issues regarding claims without supporting documentation and objection thereto | 1.80 |
| 11/09/07 | EA | Prepare for and lead weekly bankruptcy program EMC update call and related follow up. | 1.60 |
| 11/09/07 | EA | Review status of negotiations with outside counsel with regard to the stipulation with the Irvine Company and preparations for discussions with the UCC advisors. | 1.30 |
| 11/09/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 2.00 |
| 11/09/07 | BG | Updated recovery model estimates and claims database detail | 3.90 |
| 11/09/07 | BG | Prepared for and participated in call with Examiner professionals and Epicor consultant regarding connectivity | 2.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and training on financial application | |
| 11/09/07 | BG | Updated substantive claims objections for employee related filings | 1.30 |
| 11/09/07 | BG | Performed claims estimates comparison across time periods | 3.50 |
| 11/09/07 | JL | Prepared for and participated in conference call with FTI regarding outstanding information requests, Plan process and recovery model. | 2.30 |
| 11/10/07 | BG | Updated recovery model and claims estimates detail, including match and objection review and adjustments | 3.40 |
| 11/11/07 | BG | Updated input sheets and adjustments related to Recovery Summary Scenario analyses | 2.30 |
| 11/11/07 | ADW | Attention to issues regarding proper designation of claims in specific debtors in preparation for recovery analysis | 1.30 |
| 11/12/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 2.10 |
| 11/12/07 | EA | Review updated Estate Systems and Applications summary report prepared by IT. Review specifically for potential contract issues such as renewals and necessary assumptions. | 1.30 |
| 11/12/07 | ADW | Communicate with counsel regarding omnibus objections and hearing dates thereto | 0.20 |
| 11/12/07 | ADW | Attention to issues regarding workers compensation outstanding premiums owed for pre-petition period; Communicate with payroll department regarding same | 0.40 |
| 11/12/07 | ADW | Attention to issues regarding Tax claims, including review of same in preparation for duplicate, amended/replaced and real property based objections | 2.60 |
| 11/12/07 | BG | Updated matches and claims estimates based on settlement discussions with banks | 1.30 |
| 11/12/07 | BG | Prepared and claims summary reports and claims model updates | 3.40 |
| 11/12/07 | TBB | Attend call with working group re: warehouse, breach/epd, | 0.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011222-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | LNFA sales. | |
| 11/12/07 | ADW | Attention to issues regarding Century West's response to omnibus objection to claim; Communicate with AP department regarding same | 0.70 |
| 11/12/07 | ADW | Attention to issues regarding National Field's response to omnibus objection to claim; Communicate with AP department regarding same | 0.60 |
| 11/12/07 | ADW | Attention to issues regarding designation of applicable debtor for various claims in preparation for recovery analysis | 1.20 |
| 11/12/07 | ADW | Communicate with Randle law offices regarding request to amend landlord claim for Northwest Freeway, Houston, TX | 0.40 |
| 11/12/07 | ADW | Attention to issues regarding Frost Brown's response to omnibus objection to claim; Communicate with AP department regarding same | 0.40 |
| 11/12/07 | ADW | Attention to issues regarding omnibus objections to GE Capital claims | 0.30 |
| 11/12/07 | ADW | Attention to issues regarding Irvine Company claims | 0.60 |
| 11/12/07 | ADW | Attention to issues regarding reconciliation of correspondent lender claims and objection basis thereto | 0.40 |
| 11/13/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 11/13/07 | TBB | Review drafts of 4th, 5th omnibus objections and discuss with staff. | 1.20 |
| 11/13/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.20 |
| 11/13/07 | DRD | Prepared for and participated in engagement team update call. | 1.00 |
| 11/13/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.20 |
| 11/13/07 | BG | Reviewed and updated weekly claims report provided  by XRoads | 2.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/13/07 | BG | Compiled and analyzed disparate data for use in Deutsche Bank litigation | 3.10 |
| 11/13/07 | BG | Reviewed input data and created omnibus objections for late filed claims | 1.40 |
| 11/13/07 | WA | Pulled claims for supporting documentation | 1.40 |
| 11/13/07 | ADW | Meeting with Rick Collins regarding analysis of real property tax claims and disposition of same | 0.60 |
| 11/13/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 0.80 |
| 11/13/07 | ADW | Attention to issues regarding PFS Marketwise response to omnibus objections; Communicate with AP department regarding same | 0.40 |
| 11/13/07 | ADW | Communicate with counsel for Kilroy Realty regarding status of stipulation resolving claims; Communicate with counsel regarding same | 0.70 |
| 11/13/07 | ADW | Communicate with counsel regarding various stipulations resolving landlord claims and disposition of same | 0.40 |
| 11/13/07 | ADW | Attention to issues regarding Maguire administrative payments | 0.40 |
| 11/13/07 | ADW | Prepare for and participate in claims call regarding status of omnibus objections | 0.60 |
| 11/13/07 | ADW | Prepare claims detail of late filed claims to be included in latest round of omnibus objection; Review and analyze claims contained thereon for confirmation that they are not amended/replaced claims | 2.90 |
| 11/13/07 | ADW | Attention to issues regarding of real property tax claims and classification of same due to multiple facets of claims, including personal property and real property tax claims | 2.80 |
| 11/13/07 | ADW | Review of proposed exhibits to 4th and 5th omnibus objections for accuracy and completeness | 1.10 |
| 11/13/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/13/07 | EA | Prepare revised version of Estate Systems database to highlight contract issues in preparation for weekly contracts meeting. Communicate necessary follow up steps to IT team. | 1.70 |
| 11/13/07 | EA | Update post 12/28 staffing list to include specific hourly rates for temps proposed to remain on staff.  Communicate status to senior management and address related follow up issues. | 1.80 |
| 11/13/07 | WA | Prepared for and participated in team call | 0.80 |
| 11/13/07 | SH | Prepare for and attend client update meeting | 1.10 |
| 11/13/07 | WA | Compiled loan level detail for Repurchase claims. | 3.90 |
| 11/13/07 | WA | Researched loan level detail for repurchase claims | 2.90 |
| 11/14/07 | WA | Compiled loan level detail for Repurchase loans. | 3.90 |
| 11/14/07 | EA | Prepare for and participate in weekly Bankruptcy Management Team discussion to review weekly milestones and progress. | 1.10 |
| 11/14/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on contracts related to Estate IT Systems. | 1.20 |
| 11/14/07 | EA | Prepare for and update senior management on status of post 12/28 staffing, move alternatives, real estate stipulations filed and other critical updates for pending milestones. | 2.10 |
| 11/14/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 1.10 |
| 11/14/07 | MCC | Update call and analysis of litigation claims and follow up with P. Sayoun concerning same. | 2.50 |
| 11/14/07 | ADW | Attention to issues regarding Fairmount Appraisals reply to omnibus objection; Research same and communicate with counsel | 0.80 |
| 11/14/07 | ADW | Attention to issues regarding 3rd Quarterly fee statement | 0.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/14/07 | ADW | Communicate with counsel regarding Century West; Attention to issues regarding copy of check substantiating payment | 0.40 |
| 11/14/07 | ADW | Attention to issues regarding site visit by landlord at 350 Commerce | 0.20 |
| 11/14/07 | ADW | Attention to issues regarding items remaining in Valley Relocation; Communicate with Greg Gosney regarding same | 0.40 |
| 11/14/07 | ADW | Attention to issues regarding updating exhibits to 4th & 5th Omnibus objections | 2.20 |
| 11/14/07 | ADW | Communicate with counsel for landlord in San Ramon, CA regarding revised stipulation resolving claim for rejection damages | 0.30 |
| 11/14/07 | ADW | Communicate with AP department regarding various claims issues | 1.30 |
| 11/14/07 | ADW | Attention to issues regarding administrative rent obligations already resolved and those outstanding | 0.70 |
| 11/14/07 | ADW | Communicate with counsel regarding status of claims review, stipulations and various issues | 0.80 |
| 11/14/07 | BG | Reviewed NCEN loan liquidation summary | 0.60 |
| 11/14/07 | BG | Reviewed potential reporting capabilities of mortgage servicing systems | 0.90 |
| 11/14/07 | BG | Reviewed comments on and made updates to various objections for the 4th and 5th Omnibus | 3.80 |
| 11/14/07 | BG | Produced claims timeline update and modified exhibits for omnibus objection | 2.30 |
| 11/15/07 | BG | Finalized exhibits for omnibus objection | 1.70 |
| 11/15/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.10 |
| 11/15/07 | ADW | Communicate with Karen Penhall of Maguire regarding possible interest in items in storage | 0.30 |
| 11/15/07 | ADW | Attention to issues regarding Cameron Petrie's response to | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2011222-4 | |
| Re: | General Bankruptcy Support | |
| Client/Matter # | 004839.00005 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | omnibus objection; Communicate with HR department regarding response to same | |
| 11/15/07 | ADW | Attention to issues regarding Webb Mason response to omnibus objection; Communicate with AP regarding same | 0.30 |
| 11/15/07 | ADW | Attention to issues regarding GECC response to First Omnibus objections; Communicate with counsel regarding same | 0.40 |
| 11/15/07 | ADW | Attention to issues regarding 4th and/or 5th omnibus objections, including possible inclusion of consumer claims; Communicate with counsel regarding same | 1.20 |
| 11/15/07 | ADW | Attention to issues regarding Maguire Orange, CA claim; Communicate with counsel regarding same | 0.30 |
| 11/15/07 | ADW | Communicate with counsel for Kilroy Realty regarding stipulation to resolve proofs of claim | 0.40 |
| 11/15/07 | ADW | Communicate with AP department regarding status of claims reconciliation and issues thereto | 0.80 |
| 11/15/07 | MCC | Work on insurance issues and follow up with M. Levitt from AIG. | 1.00 |
| 11/15/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 11/15/07 | EA | Prepare for and participate in weekly PMO meeting. | 0.80 |
| 11/15/07 | SH | Prepare for and attend client update meeting | 1.30 |
| 11/15/07 | WA | Update EMC slides | 0.30 |
| 11/15/07 | DRD | Prepared for and participated in engagement team update call. | 0.50 |
| 11/15/07 | AAK | New Century Financial. Phone call with Holly Etlin regarding Examiner's request for access to emails. Follow-up conversation with John Collins regarding this issue. | 0.50 |
| 11/16/07 | EA | Prepare for and participate in weekly bankruptcy program EMC update call and related follow up. | 1.40 |
| 11/16/07 | SH | Develop response to DB Claim dispute; including data | 2.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | mining, database development, managing research and analysis of data | |
| 11/16/07 | ADW | Attention to issues regarding additional responses to omnibus objections; Communicate with counsel regarding same | 0.30 |
| 11/16/07 | ADW | Attention to issues regarding KST reclamation claim and equipment thereto; Communicate with counsel regarding same | 0.90 |
| 11/16/07 | ADW | Attention to issues regarding tax claims in preparation for inclusion on next omnibus objection | 1.10 |
| 11/16/07 | ADW | Attention to issues regarding AP claims in preparation for inclusion on next omnibus objection | 1.30 |
| 11/16/07 | JL | Participated in weekly steering committee call with Debtor and advisers. | 1.00 |
| 11/16/07 | BG | Prepared and reviewed claims estimate updates for recovery model | 3.40 |
| 11/17/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 3.00 |
| 11/18/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 3.00 |
| 11/18/07 | JL | Responded to miscellaneous information requests and questions from FTI. | 0.50 |
| 11/19/07 | TBB | Attend warehouse/epd & breach call.  Discuss warehouse recons with Walker. | 1.20 |
| 11/19/07 | WA | Compiled loan level detail for Repurchase claims. | 3.80 |
| 11/19/07 | JL | Responded to miscellaneous information requests and questions from FTI. | 0.40 |
| 11/19/07 | BG | Updated and reviewed claims estimates and Omnibus objections | 3.70 |
| 11/19/07 | BG | Updated plan class claims matches | 1.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-4 |
|---|---|

| Re: | General Bankruptcy Support |
|---|---|
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/19/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 1.80 |
| 11/19/07 | ADW | Attention to issues regarding several responses to omnibus objections and research same regarding final disposition | 2.90 |
| 11/19/07 | ADW | Attention to issues regarding proofs of claim filed by Officemax and right of setoff alleged in same; Communicate with Ted Seden regarding confirmation of setoff and validity of claim | 0.90 |
| 11/19/07 | ADW | Attention to issues regarding KST reclamation claim including substantive review of invoices and confirmation of items contained thereon; Communicate with counsel regarding same | 2.10 |
| 11/19/07 | ADW | Communicate with counsel regarding 4th and 5th omnibus objections | 0.60 |
| 11/19/07 | ADW | Prepare for and participate in call with claims team regarding requisite information to be included in Plan and Disclosure Statement | 0.60 |
| 11/19/07 | ADW | Final review of exhibits for accuracy and completeness after incorporating comments of counsel | 0.60 |
| 11/19/07 | ADW | Communicate with HR claims team regarding pre-petition wage issues | 0.30 |
| 11/19/07 | ADW | Attention to issues regarding rejection of HELOC agreements and release of lien interest | 0.60 |
| 11/19/07 | ADW | Attention to issues regarding Corporate Office allegations of outstanding rent owed for San Diego office space; Research same and respond accordingly advising Corporate Office that lease was executed with a non-debtor entity | 0.70 |
| 11/19/07 | ADW | Attention to issues regarding consumer claims and status of consumer letters | 1.10 |
| 11/20/07 | ADW | Communicate with Anne Fuller of OfficeMax regarding claims filed | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/20/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 0.60 |
| 11/20/07 | ADW | Prepare for and participate in RE exit/facilities meeting with debtor staff regarding outstanding issues | 1.60 |
| 11/20/07 | ADW | Attention to issues regarding Maguire claim for Orange, CA location | 0.20 |
| 11/20/07 | ADW | Attention to issues regarding service of 4th & 5th omnibus objections to claims | 0.70 |
| 11/20/07 | ADW | Attention to issues regarding employee claims | 1.20 |
| 11/20/07 | ADW | Attention to issues regarding reconciliation of GE Capital claims and disposition of duplicates and amended claims; Prepare detailed analysis describing same and disposition of surviving claims | 3.10 |
| 11/20/07 | ADW | Attention to issues regarding accounts payable claims; communicate with AP department regarding same | 1.80 |
| 11/20/07 | ADW | Attention to issues regarding claims information for inclusion in Plan and Disclosure Statement | 0.70 |
| 11/20/07 | ADW | Attention to issues regarding Maguire administrative payments contained within Court approved Stipulation | 0.40 |
| 11/20/07 | MCC | Case strategy call [.5]; discussions with company concerning litigation claims and follow up with analysis of consumer issues [1.5]. | 2.00 |
| 11/20/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 11/20/07 | EA | Coordinate with HR and real estate team to complete required open issues related to retention and incentive payment plans, real estate and contracts for the draft disclosure statement.  Complete related follow up action items. | 2.30 |
| 11/20/07 | EA | Review final Order for Irvine Company stipulation and prepare for necessary payments and coordinate with appropriate internal treasury staff to execute payments. | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/20/07 | BG | Reviewed and updated claims to debtor high low model | 3.80 |
| 11/20/07 | BG | Reviewed and updated high low plan class adjustment model | 3.20 |
| 11/20/07 | BG | Updated 4th and 5th Omnibus Objections and produced noticing file for XRoads | 2.10 |
| 11/20/07 | DRD | Prepared for and participated in engagement team update call. | 1.00 |
| 11/20/07 | WA | Researched Warehouse Lender claims. | 3.90 |
| 11/20/07 | WA | Compiled Warehouse Lender claims. | 2.10 |
| 11/20/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 11/20/07 | TBB | Review 4th, 5th Omnibus objections and declaration; discuss claims with McCarthy. | 1.60 |
| 11/20/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.00 |
| 11/20/07 | SH | Prepare for and attend client update meeting | 1.00 |
| 11/20/07 | SH | Prepare for and attend client update meeting | 1.00 |
| 11/20/07 | JL | Responded to miscellaneous information requests and questions from FTI. | 1.00 |
| 11/20/07 | WA | Prepared for and participated in Team call. | 0.60 |
| 11/21/07 | BG | Updated estimates model to show claims by committee member by debtor | 3.40 |
| 11/21/07 | EA | Prepare for and participate in weekly Bankruptcy Management Team discussion to review weekly milestones and progress. | 1.10 |
| 11/21/07 | EA | Coordinate with IBM and inventory team for pick up of leased assets from Buena Park. | 0.70 |
| 11/21/07 | ADW | Attention to issues regarding cash detail information to be included in Plan and Disclosure Statement | 1.10 |
| 11/21/07 | ADW | Attention to issues regarding detailed claims information for inclusion in Plan and Disclosure Statement; Communicate with counsel regarding same | 2.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/21/07 | ADW | Attention to issues regarding analysis of omnibus objections including number of claims and amounts of same; Communicate with counsel regarding same | 0.70 |
| 11/21/07 | ADW | Attention to issues regarding information to be included in Plan and Disclosure Statement regarding executory contracts and real property contracts | 2.40 |
| 11/26/07 | ADW | Prepare for and attend RE exit/facilities meeting | 0.60 |
| 11/26/07 | ADW | Communicate with counsel regarding responses to omnibus objections | 0.70 |
| 11/26/07 | ADW | Communicate with counsel regarding Martinez, CA and decision to propose stipulation to resolve claim | 0.40 |
| 11/26/07 | ADW | Attention to issues regarding RMS response to objection to claim of EMC2 Corporation; Research same | 1.10 |
| 11/26/07 | ADW | Review and analyze omnibus objections received; Research same | 1.60 |
| 11/26/07 | ADW | Attention to issues regarding executory contract claims and reconciliation of same | 0.90 |
| 11/26/07 | ADW | Attention to issues regarding Kilroy Realty stipulation to resolve landlord claims | 0.30 |
| 11/26/07 | ADW | Communicate with accounts payable regarding claims reconciliation issues | 0.60 |
| 11/26/07 | WA | Compiled loan level detail for EPD claims | 3.90 |
| 11/26/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 0.50 |
| 11/26/07 | BG | Preparation and meetings with Servicing management regarding operational and bankruptcy issues | 1.70 |
| 11/26/07 | BG | Reconciled and updated repurchase claims information in Estimates matrix | 1.60 |
| 11/26/07 | TBB | Attend warehouse/epd & breach call.  Discuss warehouse recons with Walker. | 0.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-4 |
|---|---|

| Re: | General Bankruptcy Support |
|---|---|
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/26/07 | TBB | Review status of claims reconciliations, including AP, HR and EPD/breach.  Discuss with staff. | 3.20 |
| 11/26/07 | WA | Prepared and participated in Warehouse Lender call. | 0.80 |
| 11/27/07 | WA | Compiled loan level detail for EPD claims | 3.90 |
| 11/27/07 | WA | Identified loan level detail for EPD claims | 2.80 |
| 11/27/07 | SH | Prepare for and attend client update meeting | 1.10 |
| 11/27/07 | TBB | Attend AlixPartners status meeting. | 0.80 |
| 11/27/07 | TBB | Revisions to breach claimant communication re:  high case claims estimates. | 1.20 |
| 11/27/07 | TBB | Discuss legal claims with McCarthy and staff. Research consumer claim issues. | 2.80 |
| 11/27/07 | DRD | Prepared for and participated in engagement team update call. | 0.50 |
| 11/27/07 | WA | Prepared for and participated in team call. | 0.50 |
| 11/27/07 | WA | Identified duplications with US Bank Repurchase claims. | 3.10 |
| 11/27/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.20 |
| 11/27/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.00 |
| 11/27/07 | BG | Updated claims estimate file, including recovery model sheet and plan class match detail | 3.70 |
| 11/27/07 | BG | Reconciled and updated claims detail for litigation consumer claims objections | 3.10 |
| 11/27/07 | MCC | Analysis of outstanding litigation claims, and follow up with P. Sayoun. | 3.50 |
| 11/27/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 11/27/07 | EA | Discuss potential term extensions for key IT and inventory staff with key department managers and communicate support to senior management. | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/27/07 | EA | Facilitate and confirm stip-related payments to the Irvine Company with internal treasury staff. | 0.40 |
| 11/27/07 | EA | Prepare justification memo for extension of key inventory staff assisting with Buena Park project and communicate to senior management. | 0.60 |
| 11/27/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 0.40 |
| 11/27/07 | ADW | Prepare for and participate in RE exit/facilities meeting regarding upcoming moves and general facilities issues | 1.40 |
| 11/27/07 | ADW | Communicate with Missouri collector of revenue regarding proofs of claim | 0.60 |
| 11/27/07 | ADW | Attention to issues regarding consumer and litigation claims and objections to same | 0.90 |
| 11/27/07 | ADW | Communicate with Curt Stromstredt of Maguire Properties regarding interest in items contained in storage in preparation for vacating of premises | 0.30 |
| 11/27/07 | ADW | Attention to issues regarding KST reclamation items located in 350 Commerce | 0.40 |
| 11/27/07 | ADW | Review, analyze and reconcile tax claims for validity and subsequent allowance or objection to same for New Century Mortgage Corporation | 2.90 |
| 11/27/07 | ADW | Review, analyze and reconcile tax claims for validity and subsequent allowance or objection to same for Home123 | 1.10 |
| 11/27/07 | ADW | Review, analyze and reconcile tax claims for validity and subsequent allowance or objection to same for New Century TRS Holdings | 1.80 |
| 11/27/07 | ADW | Review, analyze and reconcile tax claims for validity and subsequent allowance or objection to same for New Century Financial Corporation | 2.30 |
| 11/27/07 | JL | Responded to miscellaneous information requests and questions from FTI. | 1.30 |
| 11/28/07 | ADW | Attention to issues regarding KST reclamation claims and | 0.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2011222-4

Re:                           General Bankruptcy Support
Client/Matter #               004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | items subject to same | |
| 11/28/07 | ADW | Review, analyze and reconcile tax claims | 3.90 |
| 11/28/07 | ADW | Attention to issues regarding Silver Key Properties response to omnibus objection to claim; Research same | 0.70 |
| 11/28/07 | ADW | Prepare for and attend facilities meeting with Nicole Jackson regarding transition of duties | 0.60 |
| 11/28/07 | ADW | Prepare for and participate in meeting with accounts payable department regarding claims reconciliation and outstanding issues regarding same | 1.60 |
| 11/28/07 | ADW | Prepare for and participate in meeting with HR department regarding claims reconciliation and outstanding issues regarding same | 1.40 |
| 11/28/07 | ADW | Attention to issues regarding transfer of licenses back to Agile360 in lieu of claim waiver | 0.70 |
| 11/28/07 | ADW | Attention to issues regarding recovery of equipment from Buena Park by various lessors of same | 0.40 |
| 11/28/07 | EA | Prepare for and participate in weekly Bankruptcy Management Team discussion to review weekly milestones and progress. | 1.10 |
| 11/28/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on contracts related to Estate IT Systems and related follow up action items. | 2.20 |
| 11/28/07 | EA | Follow up with HR staff on status of potential document destruction for duplicative documents forwarded from branch offices. | 0.35 |
| 11/28/07 | WA | Prepared for and participated in meeting with T. Brents and K. Dwyer regarding sales agreements. | 2.10 |
| 11/28/07 | WA | Prepared litigation claim reconciliation | 3.90 |
| 11/28/07 | WA | Compiled loan level detail for EPD claims. | 3.20 |
| 11/28/07 | BG | Updated consumer claim litigation statuses in claims database | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011222-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/28/07 | BG | Preparation and meetings with Servicing management regarding operational and bankruptcy issues | 1.20 |
| 11/28/07 | BG | Established position and negotiated FiServ receivables regarding escrow disbursement account reconciliation database | 1.30 |
| 11/28/07 | BG | Matched and updated un-reconciled litigation, A/P, and HR claims lists | 3.20 |
| 11/28/07 | TBB | Prepare for and attend meeting with K Dwyer re:  loan repurchase claims by debtor. Follow up analysis of claims. | 2.80 |
| 11/28/07 | TBB | Prepare for and attend meeting with accounts payable staff re:  claims resolution. | 2.40 |
| 11/28/07 | TBB | Prepare for and attend meeting with HR staff re:  claims resolution. | 2.20 |
| 11/28/07 | TBB | Reconcile open litigation claims to pending claim list and discuss with staff. | 1.20 |
| 11/29/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 11/29/07 | TBB | Attention to litigation claim reconciliation; attend legal department meeting to discuss; follow up discussions with Salhoun and Armstrong. | 2.20 |
| 11/29/07 | TBB | Attention to 6th Omnibus objection. | 0.80 |
| 11/29/07 | SH | Prepare for and attend client update meeting | 1.00 |
| 11/29/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.10 |
| 11/29/07 | DRD | Prepared for and participated in engagement team update call. | 1.00 |
| 11/29/07 | JL | Prepared for and participated in weekly update call with UCC financial advisor. | 1.60 |
| 11/29/07 | BG | Established IntraLinks data room access and backup procedures | 2.10 |
| 11/29/07 | BG | Coordinated professionals' requests regarding use and access to Epicor static accounting system | 0.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/29/07 | SH | Develop response to DB Claim dispute; including data mining, database development, managing research and analysis of data | 0.90 |
| 11/29/07 | WA | Updated EMC slides | 0.60 |
| 11/29/07 | WA | Updated litigation claims reconciliation | 2.70 |
| 11/29/07 | WA | Compiled loan level detail for EPD claims. | 3.60 |
| 11/29/07 | WA | Prepared for and participated in team meeting | 0.90 |
| 11/29/07 | JL | Responded to miscellaneous information requests and questions from FTI. | 1.30 |
| 11/29/07 | MCC | Work on resolution of insurance claims [1.0]; work on reconciliation of litigation claims with company. | 2.50 |
| 11/29/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.40 |
| 11/29/07 | EA | Prepare for and participate in all-hands legal discussion focused on litigation requirements for document and data preservation and related follow action items.. | 1.90 |
| 11/29/07 | ADW | Review, analyze and reconcile tax claims | 3.80 |
| 11/29/07 | ADW | Prepare for and participate in team call regarding outstanding case issues and strategy regarding same | 1.30 |
| 11/29/07 | ADW | Attention to issues regarding Accuvan response to omnibus objection; Research same; Communicate with counsel | 0.60 |
| 11/29/07 | ADW | Attention to issues regarding United Virginia Title response to omnibus objection; Research same; Communicate with counsel | 0.70 |
| 11/29/07 | ADW | Prepare for and participate in administrative claim with counsel regarding case issues and strategy of same | 1.20 |
| 11/29/07 | ADW | Research and analyze claims information in preparation for plan and disclosure statement; Communicate with counsel regarding same | 1.60 |
| 11/29/07 | ADW | Communicate with claims agent regarding clarification of date filed for various claims | 0.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/29/07 | ADW | Attention to issues regarding 6th omnibus objection and claims contained therein | 0.60 |
| 11/29/07 | ADW | Prepare for and participate in telephonic conference with Kevin Kelly of Agile360 regarding stipulation to transfer licenses in lieu of waiving claim against Debtor | 0.60 |
| 11/30/07 | ADW | Prepare summary of tax claims for payment of real property tax claims in preparation for objection; Communicate with Rick Collins regarding same | 0.60 |
| 11/30/07 | ADW | Prepare for and participate in call with counsel regarding claims estimates for inclusion in plan and disclosure statement | 0.60 |
| 11/30/07 | ADW | Communicate with counsel regarding resolution to omnibus objection to claim for United Virginia Title | 0.40 |
| 11/30/07 | ADW | Communicate with counsel regarding resolution of Silver Key Properties response to omnibus objection to claim | 0.40 |
| 11/30/07 | ADW | Attention to issues regarding finalization of exhibit for 6th omnibus objection and claims included therein | 0.90 |
| 11/30/07 | ADW | Attention to issues regarding ADT reconciliation of outstanding amounts; Research and confirm accuracy of same | 0.30 |
| 11/30/07 | ADW | Communicate with counsel regarding stipulation with Agile360 and waiver of claim | 0.40 |
| 11/30/07 | ADW | Revise reconciled summary of tax claims in preparation for inclusion in master claims database | 1.90 |
| 11/30/07 | ADW | Communicate with accounts payable regarding claims reconciliation | 1.30 |
| 11/30/07 | ADW | Communicate with counsel regarding KST reclamation items and strategy for moving forward | 0.60 |
| 11/30/07 | EA | Prepare for and participate in weekly bankruptcy program EMC update call and related follow up. | 1.30 |
| 11/30/07 | EA | Prepare for and participate in one-on-one session with senior management on specific project milestones, open issues, | 0.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011222-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | next steps with regard to priority projects in real estate and contracts during December. | |
| 11/30/07 | EA | Prepare updated post-12/28 staffing list for senior management and identify potential additions to roster based on litigation -related staffing requirements. Discuss edits and follow up items with department managers and HR. | 1.70 |
| 11/30/07 | EA | Draft written meeting summary from document retention and storage discussion and communicate to HR, facilities and trailing documents staff.  Complete follow up action items related to proposed outcome. | 2.20 |
| 11/30/07 | MCC | Work on consumer litigation claim issues in connection with claim objection. | 2.50 |
| 11/30/07 | WA | Updated litigation claim reconciliation | 0.70 |
| 11/30/07 | WA | Compiled loan level detail for EPD claims | 2.60 |
| 11/30/07 | WA | Reviewed sales agreement | 1.20 |
| 11/30/07 | BG | Prepared for and participated in meetings with litigation support and document preservation teams | 1.40 |
| 11/30/07 | BG | Structure and execute automated reconciliation procedures and analyses related to Creditors | 3.60 |
| 11/30/07 | BG | Prepared and discussed 6th Omnibus objection exhibits and data for noticing | 3.70 |
| 11/30/07 | JL | Prepared for and participated in weekly Steering Committee conference call. | 1.40 |
| 11/30/07 | TBB | Prepare for and attend EMC weekly status meeting. | 1.20 |
| 11/30/07 | TBB | Review of updated breach/epd calculations using quarterly methodology and discuss with Brown. | 1.40 |
| | | **Total Hours** | **627.55** |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011222-4

Re:                      General Bankruptcy Support
Client/Matter #          004839.00005

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 53.90 | 625.00 | 33,687.50 |
| Albert Koch | 3.50 | 750.00 | 2,625.00 |
| Stacey Hightower | 37.70 | 475.00 | 17,907.50 |
| Jamie Lisac | 35.40 | 525.00 | 18,585.00 |
| Michelle C Campbell | 21.50 | 495.00 | 10,642.50 |
| Eva Anderson | 55.35 | 525.00 | 29,058.75 |
| Brieh Guevara | 136.60 | 400.00 | 54,640.00 |
| Andrew Wagner | 163.80 | 400.00 | 65,520.00 |
| Dennis DeBassio | 7.60 | 315.00 | 2,394.00 |
| Wendy Armstrong | 112.20 | 400.00 | 44,880.00 |
| **Total Hours & Fees** | **627.55** | | **279,940.25** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-5 |
| | |
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/01/07 | DP | Participated in engagement team update call and follow up. | 1.20 |
| 11/01/07 | DP | Ran IT management team meeting and followed up on key issues. | 2.20 |
| 11/01/07 | DP | Discussed payment options for domain names and follow up | 1.00 |
| 11/01/07 | DP | Managed IT issues as the CIO. | 0.70 |
| 11/01/07 | BG | Planned and advanced estate infrastructure and information preservation, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 1.20 |
| 11/02/07 | DP | Participated in BK Steering committee update meeting and follow up. | 1.30 |
| 11/05/07 | DP | Evaluated options and met with team to discuss building the data retention model for preserving estate data, including follow up. | 3.20 |
| 11/05/07 | DP | Performed CIO activities | 1.40 |
| 11/05/07 | BG | Prepared for and reviewed data retention model requirements | 2.30 |
| 11/06/07 | BG | Prepared for and discussed features and requirements of data retention tool and process | 2.20 |
| 11/06/07 | BG | Researched static application access and reporting discrepancies | 1.60 |
| 11/06/07 | DP | Participated in engagement team meeting | 1.20 |
| 11/06/07 | DP | Participated in the weekly review of the estate wind down plan and follow up. | 1.80 |
| 11/06/07 | DP | Prepare and meet with CEO to discuss 2008 application platforms. | 2.80 |
| 11/06/07 | DP | Participated in 2008 technology infrastructure planning meeting and follow up. | 3.20 |
| 11/07/07 | DP | Participated in Bankruptcy steering committee meeting and follow up. | 1.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-5 |
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/07/07 | DP | Participated in Estate Management Planning meeting and follow up. | 1.30 |
| 11/07/07 | DP | Reviewed contract for rejection and participated in weekly meeting | 1.60 |
| 11/07/07 | DP | Participated in Project Restatement meeting and follow up | 1.00 |
| 11/07/07 | DP | Participated in call with Canvas to assess next steps with data wiping project. | 1.00 |
| 11/07/07 | DP | Evaluated location options for the 2008 estate platform | 2.60 |
| 11/07/07 | DP | Performed CIO activities | 1.80 |
| 11/07/07 | BG | Modified data preservation tool per process requirements | 2.30 |
| 11/07/07 | BG | Reviewed security settings for remote users of static application | 0.50 |
| 11/08/07 | DP | Discussed wind-down of the application portfolio as part of the 2008 plan, including preparation. | 1.60 |
| 11/08/07 | DP | Participated in engagement team meeting and follow up | 1.20 |
| 11/08/07 | DP | Prepared and met with the IT Team to discuss capacity planning and technical options to build the 2008 platform in the reduced data center. | 3.60 |
| 11/08/07 | DP | Performed CIO activities (HR, billing..) | 2.40 |
| 11/09/07 | DP | Participated in executive management team call and follow up. | 1.40 |
| 11/12/07 | BG | Reviewed and discussed IT infrastructure options and cost information | 1.20 |
| 11/12/07 | BG | Modified contacts functionality for data preservation tool | 2.10 |
| 11/12/07 | DP | Developed input to the Microsoft Stip and follow on conversations with OMM. | 1.40 |
| 11/12/07 | DP | Reviewed status of estate plan and follow up. | 1.30 |
| 11/12/07 | DP | Performed CIO duties | 2.20 |
| 11/13/07 | DP | Participated in engagement team meeting and follow up. | 1.10 |
| 11/13/07 | DP | Reviewed IT status with CEO, including preparation | 1.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-5 |
| | |
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/13/07 | DP | Participated and reviewed Estate management plan | 1.20 |
| 11/13/07 | DP | Met with the IT technical team and developed/reviewed 2008 move plan, including follow up. | 3.60 |
| 11/13/07 | DP | Performed required duties as CIO | 1.40 |
| 11/13/07 | BG | Planned and advanced estate infrastructure and information preservation, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 2.10 |
| 11/14/07 | DP | Developed plan for 2008 application platforms, including discussions on minimizing the requirements. | 2.30 |
| 11/14/07 | DP | Participated in discussions and follow up in the development of the Microsoft Stip. | 1.30 |
| 11/14/07 | DP | Participated in executive steering committee and follow up. | 1.40 |
| 11/14/07 | DP | Participated in NCEN project restatement meeting and follow up. | 1.10 |
| 11/14/07 | DP | Reviewed and developed contract rejection plan. | 1.30 |
| 11/14/07 | DP | Performed duties as the CIO | 1.10 |
| 11/15/07 | DP | Participated in engagement team meeting and follow up. | 1.20 |
| 11/15/07 | DP | Ran weekly IT team meeting as the CIO and reviewed status on current activities. | 1.10 |
| 11/15/07 | DP | Ran IT all hands meeting to discuss current status. | 1.20 |
| 11/15/07 | DP | Developed final approach for the Microsoft Stip with Carrington and OMM. Participated in review call. | 1.30 |
| 11/15/07 | DP | Performed CIO duties | 1.60 |
| 11/16/07 | DP | Participated in executive steering committee meeting and follow up. | 1.20 |
| 11/16/07 | DP | Performed review of 2008 support plan (including HR) and follow up. | 1.30 |
| 11/16/07 | DP | Performed CIO duties | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-5 |
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/19/07 | DP | Performed CIO activities | 1.60 |
| 11/19/07 | BG | Prepared for and participated in conference call with FiServ | 0.90 |
| 11/19/07 | BG | Followed up and resolved Epicor access issues | 0.70 |
| 11/20/07 | DP | Participated in engagement team meeting and follow up | 1.30 |
| 11/20/07 | DP | Reviewed plan and participated in estate wind down planning. | 2.20 |
| 11/20/07 | DP | Reviewed current status with CEO, including preparation | 1.20 |
| 11/20/07 | DP | Participated in 2008 infrastructure planning session, including review of the plan and development of next steps. | 2.40 |
| 11/20/07 | DP | Reviewed current status of contracts and participated in contract rejection review meeting. | 2.10 |
| 11/21/07 | DP | Participated in executive steering committee meeting and follow up | 1.30 |
| 11/21/07 | DP | Participated in Project restatement meeting to discuss data retention issues and follow up activities. | 2.30 |
| 11/21/07 | DP | Performed CIO activities | 1.60 |
| 11/21/07 | BG | Coordinated update to the remote access list to include professionals from SEC | 0.70 |
| 11/26/07 | BG | Planned and advanced estate infrastructure and information preservation, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 1.40 |
| 11/26/07 | DP | Performed CIO activities | 2.20 |
| 11/27/07 | DP | Participated in engagement team call and follow up activity | 1.70 |
| 11/27/07 | DP | Developed and reviewed 2008 HR support plans for IT | 2.20 |
| 11/27/07 | DP | Met with 2008 Move Team and developed next steps as part of estate planning. | 1.80 |
| 11/27/07 | DP | Met with technology team to review next steps for the system migration | 2.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-5 |
|---|---|
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/27/07 | BG | Planned and advanced estate technology access and information store physical and logical separation, including termination procedures, access log review, and separating entity configuration | 2.60 |
| 11/28/07 | DP | Participated in weekly executive steering committee meeting and follow up. | 1.30 |
| 11/28/07 | DP | Reviewed HR plans for 2008 support team and attended employee meeting | 1.60 |
| 11/28/07 | DP | Reviewed contracts for rejection process and participated in review meeting. | 2.80 |
| 11/28/07 | DP | Performed CIO activities | 1.20 |
| 11/29/07 | DP | Participated in engagement team meeting | 1.20 |
| 11/29/07 | DP | Participated in IT Team Meeting and follow up, including next steps. | 2.40 |
| 11/29/07 | DP | Managed issues and next steps related to the 2008 system migration | 2.10 |
| 11/29/07 | BG | Planned and advanced estate technology access and information store physical and logical separation, including termination procedures, access log review, and separating entity configuration | 3.20 |
| 11/30/07 | DP | Participated in executive steering committee call and follow up. | 1.20 |
| 11/30/07 | DP | Performed CIO activities | 1.50 |
| | | **Total Hours** | **139.20** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011222-5

Re:                          ITTS Evaluation
Client/Matter #              004839.00006

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Daniel Puscas | 114.20 | 525.00 | 59,955.00 |
| Brieh Guevara | 25.00 | 400.00 | 10,000.00 |
| **Total Hours & Fees** | **139.20** | | **69,955.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-6 |
| --- | --- |
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/01/07 | SH | Prepare reconciliations related to vendor invoices and payments | 1.10 |
| 11/02/07 | SH | Prepare reconciliations related to vendor invoices and payments | 1.30 |
| 11/05/07 | SH | Prepare reconciliations related to vendor invoices and payments | 1.10 |
| 11/05/07 | SH | Reconciling outstanding disbursement checks | 1.50 |
| 11/06/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.20 |
| 11/07/07 | SH | Prepare reconciliations related to vendor invoices and payments | 1.60 |
| 11/07/07 | SH | Reconciling outstanding disbursement checks | 2.00 |
| 11/07/07 | JL | Review of intercompany adjustments made by NC accounting group. | 0.80 |
| 11/08/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.30 |
| 11/09/07 | SH | Prepare reconciliations related to vendor invoices and payments | 0.90 |
| 11/09/07 | SH | Reconciling outstanding disbursement checks | 2.00 |
| 11/12/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.50 |
| 11/13/07 | SH | Reconciling outstanding disbursement checks | 1.10 |
| 11/13/07 | SH | Develop Vendor reconciliations and determine net payments | 1.50 |
| 11/14/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.50 |
| 11/15/07 | SH | Reconciling outstanding disbursement checks | 1.40 |
| 11/15/07 | SH | Develop Vendor reconciliations and determine net payments | 1.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-6 |
|---|---|

| Re: | Accounting and Reporting |
|---|---|
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/16/07 | SH | Reconciling outstanding disbursement checks | 0.90 |
| 11/19/07 | SH | Reconciling outstanding disbursement checks | 1.20 |
| 11/19/07 | SH | Develop Vendor reconciliations and determine net payments | 1.50 |
| 11/20/07 | SH | Reconciling outstanding disbursement checks | 1.30 |
| 11/21/07 | SH | Develop Vendor reconciliations and determine net payments | 1.80 |
| 11/23/07 | SH | Reconciling outstanding disbursement checks | 0.90 |
| 11/26/07 | SH | Develop Vendor reconciliations and determine net payments | 1.30 |
| 11/27/07 | SH | Reconciling outstanding disbursement checks | 2.00 |
| 11/28/07 | SH | Reconciling outstanding disbursement checks | 2.20 |
| 11/28/07 | SH | Develop Vendor reconciliations and determine net payments | 1.50 |
| 11/29/07 | SH | Develop Vendor reconciliations and determine net payments | 2.00 |
| | | **Total Hours** | **40.20** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011222-6

Re:                          Accounting and Reporting
Client/Matter #              004839.00007

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Stacey Hightower | 39.40 | 475.00 | 18,715.00 |
| Jamie Lisac | 0.80 | 525.00 | 420.00 |
| **Total Hours & Fees** | **40.20** | | **19,135.00** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011222-7

Re:                          Interim Corporate Controller Duties
Client/Matter #              004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/29/07 | MGT | Prepare for and meet with with accounting staff re October close cycle, MOR development etc. | 2.60 |
| 10/29/07 | MGT | Review various State tax controversies | 2.20 |
| 10/30/07 | MGT | Prepare for and participate in accounting staff meeting | 2.30 |
| 10/30/07 | MGT | Review October 2007 financial close process | 1.90 |
| 10/30/07 | MGT | Prepare for and participate in conference call regarding calculation of excess inclusion income in TRS Holdings | 2.20 |
| 10/30/07 | MGT | Prepare for and participate in Alix Partners update conference | 1.20 |
| 10/30/07 | MGT | Review status of State tax controversies | 1.80 |
| 10/31/07 | MGT | Prepare for and participate in conference call/meeting with Grant Thornton (tax professionals) regarding audit status | 3.10 |
| 10/31/07 | MGT | Review status of schedule Q submissions for Federal tax work | 1.60 |
| 10/31/07 | MGT | Prepare for and participate in conference call with various professionals regarding contemplated tax motion for filing with bankruptcy court | 2.40 |
| 10/31/07 | MGT | Meet with accounting staff regarding close process for October 2007 | 2.40 |
| 11/01/07 | MGT | Prepare for and participate in ALix Partners update meeting | 1.20 |
| 11/01/07 | MGT | Prepare for and participate in conference call/meeting with Grant Thornton (Adam Lambert and Gary Grush) regarding payment of early 2007 payroll tax issue, potential penalties interest etc. | 3.50 |
| 11/01/07 | MGT | Review updated NCEN recovery model | 1.60 |
| 11/01/07 | MGT | Prepare for and meet with company payroll department regarding early 2007 payroll tax issue | 1.50 |
| 11/01/07 | MGT | Review company close process for October, 2007 | 1.40 |
| 11/02/07 | MGT | Prepare for and meet with accounting staff regarding October close process | 2.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2011222-7

Re:                        Interim Corporate Controller Duties
Client/Matter #            004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/02/07 | MGT | Prepare for and participate in BK steering committee update call | 1.90 |
| 11/05/07 | MGT | Review and execute various documents related to wind down of Hawaiian captive insurance company | 3.10 |
| 11/05/07 | MGT | Prepare for and participate in legal update call related to taxes, restricted stock sale transaction etc. | 2.90 |
| 11/06/07 | MGT | Prepare for and participate in ALix Partners team update call. | 1.30 |
| 11/06/07 | MGT | Prepare for and meet with accounting staff re October 2007 close, reporting requirements etc. | 2.70 |
| 11/06/07 | MGT | Prepare for and meet with NCEN ceo re weekly one on one update | 1.20 |
| 11/06/07 | MGT | Prepare for and meet with company staff (Donna Walker, Janet Okimoto, Lisa Kimes) regarding various payroll issues | 2.10 |
| 11/06/07 | MGT | Review and execute various documents related to Hawaiian captive insurance company | 1.90 |
| 11/07/07 | MGT | Review first draft October close documents with accounting staff | 2.00 |
| 11/07/07 | MGT | Prepare for and participate in conference call with various professionals regarding tax strategy | 2.30 |
| 11/07/07 | MGT | Prepare for and meet with Grant Thornton regarding audit status, outstanding IRS IDR's etc | 2.40 |
| 11/07/07 | MGT | Review draft of motion to be fled in bankruptcy court regarding IRS violation of automatic stay, release of refund due NCEN. | 2.20 |
| 11/08/07 | MGT | Prepare for and participate in conference call with Jeff Stone regarding completion of financial modeling for excess inclusion income | 2.60 |
| 11/08/07 | MGT | Prepare for and participate in Alix Partners update call | 1.20 |
| 11/08/07 | MGT | Prepare for and participate in meeting with accounting staff re finalizing October 2007 close | 2.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-7 |
| Re: | Interim Corporate Controller Duties |
| Client/Matter # | 004839.00008 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/08/07 | MGT | Prepare for and participate in update call re progress on motion for release of IRS refund | 2.10 |
| 11/08/07 | MGT | Review October 2007 financial close information | 1.10 |
| 11/09/07 | MGT | Prepare for and participate in weekly BK steering committee update call | 1.30 |
| 11/09/07 | MGT | Prepare for and participate in update call regarding tax motion, tax legal strategies etc. | 2.20 |
| 11/09/07 | MGT | Review October 2007 financial close information | 1.40 |
| 11/12/07 | MGT | Review various documents related to wind down of Hawaiian captive insurance operation | 2.20 |
| 11/12/07 | MGT | Review October 207 close information in preparation for submission of monthly operating reports to the U.S. Trustee office | 2.30 |
| 11/13/07 | MGT | Prepare for and participate in one on one meeting with NCEN CEO | 1.20 |
| 11/13/07 | MGT | Prepare for and participate in AlixPartners update call | 1.30 |
| 11/13/07 | MGT | Review updated draft motion for release of IRS refund due NCEN | 1.80 |
| 11/13/07 | MGT | Review and execute numerous letters to State agencies regarding surrender of NCEN licenses | 2.40 |
| 11/13/07 | MGT | Prepare for and meet with NCEN AP staff regarding claims reconciliation process | 1.90 |
| 11/13/07 | MGT | Review updated estate recovery model | 1.20 |
| 11/14/07 | MGT | Prepare for and participate in BK steering committee meeting | 1.90 |
| 11/14/07 | MGT | Prepare for and participate in meeting with various tax and legal advisors regarding tax strategy | 2.60 |
| 11/14/07 | MGT | Prepare for and meet with company staff (Donna Walker) and Grant Thornton (Gary Grush) regarding excess inclusion income, REIT test status etc. | 2.60 |
| 11/14/07 | MGT | Review and execute final monthly operating reports for | 1.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-7 |
| Re: | Interim Corporate Controller Duties |
| Client/Matter # | 004839.00008 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | submission to U.S. Trustee's office | |
| 11/15/07 | MGT | Prepare for and participate in AlixPartners update call | 1.30 |
| 11/15/07 | MGT | Prepare for and participate in conference call/meeting with company staff (Donna Walker) and professional (Jeff Stone) regarding excess inclusion income, REIT test etc. | 3.10 |
| 11/15/07 | MGT | Review final MOR submission | 1.30 |
| 11/15/07 | MGT | Prepare for and participate in conference call/meeting with various advisors regarding tax strategy | 2.80 |
| 11/16/07 | MGT | Prepare for and participate in BK steering team meeting | 1.40 |
| 11/16/07 | MGT | Review revised tax motion as well as various strategy alternatives provided by tax and legal professionals | 1.70 |
| 11/16/07 | MGT | Review revised recovery model | 1.10 |
| 11/19/07 | MGT | Prepare for and meet with accounting staff re records retention, post 12/28 staffing etc. | 2.20 |
| 11/19/07 | MGT | Prepare for and participate in meeting related to tax strategy, efforts to secure IRS refund | 2.10 |
| 11/19/07 | MGT | Review updated recovery model, tax implications | 1.40 |
| 11/19/07 | MGT | Prepare for and participate in conference call/meeting re IRS audit status, strategies for completion. | 1.90 |
| 11/19/07 | MGT | Review and complete various documents related to wind down of Hawaiian captive insurance company | 1.20 |
| 11/20/07 | MGT | Prepare for and participate in accounting staff meeting | 1.40 |
| 11/20/07 | MGT | Prepare for and meet with accounting management team re post 12/28 staffing requirements, roles and responsibilities | 2.20 |
| 11/20/07 | MGT | Prepare for and participate in AlixPartners update call | 1.10 |
| 11/20/07 | MGT | Review with Grant Thornton status of State tax controversies and determine strategies to address and close | 3.20 |
| 11/20/07 | MGT | Review various documents related to State tax controversies, resolution plans etc. | 0.90 |
| 11/21/07 | MGT | Prepare for and participate in accounting staff meeting. | 1.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-7 |
|---|---|
| Re: | Interim Corporate Controller Duties |
| Client/Matter # | 004839.00008 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/21/07 | MGT | Prepare for and meet with accounting staff re post 12/28 roles and responsibilities, staff levels etc. | 1.40 |
| 11/21/07 | MGT | Prepare for and participate in one on one meeting with NCEN CEO | 1.30 |
| 11/21/07 | MGT | Prepare for and participate in BK steering committee meeting | 1.40 |
| 11/21/07 | MGT | Review and execute numerous documents related to license surrender in various states. | 2.70 |
| 11/26/07 | MGT | Prepare for and participate in accounting staff meeting | 2.10 |
| 11/26/07 | MGT | Review requirements for November, 2007 financial close | 1.20 |
| 11/26/07 | MGT | Prepare for and meet with accounting staff re November, 2007 financial close process | 1.60 |
| 11/27/07 | MGT | Prepare for and participate in AlixPartners update meeting | 1.30 |
| 11/27/07 | MGT | Prepare for and participate in tax related conference call with Various tax advisors | 2.70 |
| 11/27/07 | MGT | Prepare for and meet with accounting staff re post 12/28 planning, staffing, roles and responsibilities | 2.40 |
| 11/27/07 | MGT | Prepare for and meet with AP staff re claims reconciliation process | 1.30 |
| 11/27/07 | MGT | Review and execute various accounts payables requests | 0.80 |
| 11/28/07 | MGT | Review IRS filed objection to New Century tax motion | 1.30 |
| 11/28/07 | MGT | Prepare for and participate in conference call/meeting with various tax advisors re IRS objection to NCEN tax motion. | 2.20 |
| 11/28/07 | MGT | Prepare for and participate in weekly one on one meeting with NCEN CEO | 1.40 |
| 11/28/07 | MGT | Prepare for and meet with NCEN accounting staff re November close process | 1.90 |
| 11/28/07 | MGT | Review draft response to IRS objection re tax motion | 1.70 |
| 11/28/07 | MGT | Participate in NCEN employee meeting re wind down, year end actions, etc | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-7 |
| Re: | Interim Corporate Controller Duties |
| Client/Matter # | 004839.00008 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/29/07 | MGT | Prepare for and participate in meeting related to wind down of Hawaiian captive insurance company | 1.40 |
| 11/29/07 | MGT | Prepare for and participate in AlixPartners update call | 1.20 |
| 11/29/07 | MGT | Prepare for and meet with Grant Thornton regarding state tax controversies, updated status report etc. | 1.90 |
| 11/29/07 | MGT | Review and execute various documents related to license surrender in various states. | 2.10 |
| 11/29/07 | MGT | Prepare for and meet with accounting staff re post 12/28 wind down structure, roles and responsibilities. | 2.10 |
| 11/30/07 | MGT | Review updated recovery model | 1.10 |
| 11/30/07 | MGT | Prepare for and participate in conference call/meeting with various tax advisors re strategy for 12/6 BK court hearing re tax motion, IRS objection | 3.00 |
| | | **Total Hours** | **173.10** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2011222-7

Re:                        Interim Corporate Controller Duties
Client/Matter #            004839.00008

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael G Tinsley | 173.10 | 525.00 | 90,877.50 |
| **Total Hours & Fees** | **173.10** | | **90,877.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2011222-8

Re:                     Travel Time (50% Billable to Client)
Client/Matter #         004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/29/07 | MGT | Travel-Dallas, TX Irvine, CA | 4.00 |
| 11/01/07 | EA | Travel from Orange County, CA to New York. | 3.80 |
| 11/01/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 11/01/07 | DRD | Travel - client to Chicago. | 6.50 |
| 11/01/07 | JL | Travel - Santa Ana to Chicago. | 6.50 |
| 11/01/07 | TBB | Travel to SC. | 4.20 |
| 11/01/07 | BG | Travel, CA to MI | 8.00 |
| 11/01/07 | WA | Travel from Irvine to San Francisco | 3.60 |
| 11/02/07 | DP | Travel to Rochester Hills, Mi from Irvine, CA | 8.00 |
| 11/02/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 11/02/07 | EA | Travel from Orange County, CA to New York. | 3.10 |
| 11/02/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| 11/05/07 | MGT | Travel Dallas, TX Irvine, CA | 4.00 |
| 11/05/07 | EA | Travel from New York to Orange County, CA | 6.30 |
| 11/05/07 | HFE | Travel NYC to LA | 8.00 |
| 11/05/07 | DRD | Travel - Chicago to Client. | 6.50 |
| 11/05/07 | TBB | Travel to LA. | 4.70 |
| 11/05/07 | WA | Travel from San Francisco to Irvine | 3.40 |
| 11/05/07 | DP | Travel from Rochester Hills, MI to Irvine, CA | 8.00 |
| 11/05/07 | BG | Travel, MI to CA | 8.00 |
| 11/06/07 | HFE | Travel LA to NYC | 8.00 |
| 11/08/07 | EA | Travel from Orange County, CA to New York. | 3.70 |
| 11/08/07 | BG | Travel, CA to MI | 8.00 |
| 11/08/07 | WA | Travel from Irvine, CA to Raleigh, NC | 3.60 |
| 11/08/07 | DRD | Travel - Client to Chicago. | 6.50 |
| 11/08/07 | TBB | Travel to SC. | 4.40 |
| 11/09/07 | DP | Travel from Irvine, CA to Rochester Hills, MI | 8.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011222-8

Re:                          Travel Time (50% Billable to Client)
Client/Matter #              004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/09/07 | EA | Travel from Orange County, CA to New York. | 3.10 |
| 11/09/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| 11/12/07 | MGT | Travel Dallas, TX Irvine, CA | 4.00 |
| 11/12/07 | EA | Travel from New York to Long Beach, CA. | 6.30 |
| 11/12/07 | HFE | Travel NYC to LA | 8.00 |
| 11/12/07 | WA | Travel from Raleigh, NC to Irvine, CA | 3.60 |
| 11/12/07 | DP | Traveled from Rochester Hills. MI to Irvine, CA | 8.00 |
| 11/12/07 | BG | Travel, MI to CA | 8.00 |
| 11/12/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 11/13/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 11/14/07 | WA | Travel from Irvine, CA to Dallas, TX | 5.60 |
| 11/14/07 | HFE | Travel LA to NYC | 8.00 |
| 11/14/07 | BG | Travel, CA to TX | 5.50 |
| 11/15/07 | DP | Travel from Irvine, CA to Rochester Hills, MI | 8.00 |
| 11/15/07 | EA | Travel from Orange County, CA to New York. | 6.20 |
| 11/16/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| 11/17/07 | DRD | Travel to client. | 6.50 |
| 11/18/07 | EA | Travel from New York to Orange County, CA. | 6.40 |
| 11/18/07 | BG | Travel | 2.50 |
| 11/19/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 11/20/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 11/21/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 11/24/07 | DRD | Travel to client. | 6.50 |
| 11/26/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |
| 11/26/07 | WA | Travel from San Francisco, CA to Irvine, CA | 3.50 |
| 11/26/07 | BG | Travel, MI to CA | 8.00 |
| 11/26/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                   2011222-8

Re:                         Travel Time (50% Billable to Client)
Client/Matter #             004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/26/07 | TBB | Travel to Irvine. | 4.20 |
| 11/26/07 | MGT | Travel Dallas, TX Irvine, CA | 4.00 |
| 11/26/07 | DP | Travel to Irvine, CA from Rochester Hills, MI | 8.00 |
| 11/27/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 11/28/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 11/28/07 | JL | Travel - Santa Ana to Chicago. | 6.50 |
| 11/29/07 | TBB | Travel to SC. | 4.60 |
| 11/29/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 11/29/07 | BG | Travel, CA to MI | 8.00 |
| 11/29/07 | EA | Travel from Orange County, CA to New York. | 6.10 |
| 11/29/07 | WA | Travel from Irvine, CA to Las Vegas, NV | 3.20 |
| 11/29/07 | DRD | Travel from client. | 6.50 |
| 11/30/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| 11/30/07 | DP | Travel from Irvine, CA to Rochester Hills, MI | 8.00 |
| 11/30/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| | | **Total Hours** | **340.10** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-8 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 22.10 | 625.00 | 13,812.50 |
| Holly Etlin | 32.00 | 695.00 | 22,240.00 |
| Daniel Puscas | 56.00 | 525.00 | 29,400.00 |
| Jamie Lisac | 19.50 | 525.00 | 10,237.50 |
| Michael G Tinsely | 32.00 | 525.00 | 16,800.00 |
| Eva Anderson | 45.00 | 525.00 | 23,625.00 |
| Brieh Guevara | 56.00 | 400.00 | 22,400.00 |
| Andrew Wagner | 12.00 | 400.00 | 4,800.00 |
| Dennis DeBassio | 39.00 | 315.00 | 12,285.00 |
| Wendy Armstrong | 26.50 | 400.00 | 10,600.00 |
| **Total Hours & Fees** | **340.10** | | **166,200.00** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 06/15/07 | Meals & Tips - - VENDOR: Stacey Hightower | 10.25 |
| 07/30/07 | Airfare - - VENDOR: Stacey Hightower Business - JFK/LAX/JFK 7/30-8/10/2007 | 2,892.80 |
| 07/30/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 7/30-8/1/2007 | 237.89 |
| 08/06/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 8/6-9/2007 | 330.45 |
| 08/14/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley DFW Airport | 17.00 |
| 08/19/07 | Cab Fare/Ground Transportation - - VENDOR: Michael G. Tinsley | 10.00 |
| 08/20/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 89.43 |
| 08/20/07 | Parking & Tolls - - VENDOR: Michael G. Tinsley DFW Airport 8/20-23/2007 | 68.00 |
| 08/20/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 8/20-23/2007 | 283.03 |
| 08/27/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B. Guevara | 142.50 |
| 08/27/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 114.13 |
| 08/27/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 8/27-30/2007 | 319.56 |
| 09/04/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 74.66 |
| 09/04/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 9/4-6/2007 | 143.58 |
| 09/10/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 9/10-13/2007 | 243.68 |
| 09/11/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 22.37 |
| 09/17/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 32.42 |
| 09/17/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 9/17-19/2007 | 375.98 |
| 09/18/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 74.65 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/24/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 69.22 |
| 09/24/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 9/24-27/2007 | 511.21 |
| 09/25/07 | Lodging - - VENDOR: Stacey Hightower 9/25-10/4/2007 | 2,333.75 |
| 09/25/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 66.57 |
| 09/25/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 9/25-10/5/2007 | 565.77 |
| 09/27/07 | Airfare Change Fees - - VENDOR: Stacey Hightower Airfare change charge | 100.00 |
| 10/01/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H Etlin | 87.98 |
| 10/01/07 | Lodging - - VENDOR: Clayton Gring ADJ. - Costa Mesa - 10/1-3/2007 | -120.00 |
| 10/01/07 | Lodging - - VENDOR: Clayton Gring ADJ. - Costa Mesa - 10/1-3/2007 | -8.40 |
| 10/01/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 10/1-3/2007 | 233.45 |
| 10/02/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower | 14.69 |
| 10/02/07 | Meals & Tips - - VENDOR: Stacey Hightower | 10.35 |
| 10/02/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 29.78 |
| 10/04/07 | Airfare Change Fees - - VENDOR: Stacey Hightower Airfare change charge | 100.00 |
| 10/04/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Gring | 88.74 |
| 10/04/07 | Lodging - - VENDOR: Stacey Hightower Los Angeles 10/4-5/2007 | 326.16 |
| 10/05/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - SAN/DFW/GSP 10/5-7/2007 | 10.00 |
| 10/05/07 | Meals & Tips - - VENDOR: Stacey Hightower | 11.75 |
| 10/06/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 10/08/07 | Airfare - - VENDOR: Stacey Hightower CLT/LAX | 2,199.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2011222-8

Re:                       Travel Time (50% Billable to Client)
Client/Matter #           004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 10/08/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - CLT/LGA/CLT 10/8-11/2007 | 24.93 |
| 10/08/07 | Cab Fare/Ground Transportation - - VENDOR: Stacey Hightower | 129.60 |
| 10/08/07 | Lodging - - VENDOR: Stacey Hightower 10/8-11/2007 | 764.51 |
| 10/08/07 | Meals & Tips - - VENDOR: Stacey Hightower | 26.13 |
| 10/08/07 | Meals & Tips - - VENDOR: Stacey Hightower | 6.27 |
| 10/08/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 10/8-11/2007 | 302.05 |
| 10/08/07 | Rental Car - - VENDOR: Stacey Hightower Los Angeles 10/8-11/2007 | 409.42 |
| 10/09/07 | Meals & Tips - - VENDOR: Stacey Hightower | 126.46 |
| 10/09/07 | Meals & Tips - - VENDOR: Stacey Hightower | 14.10 |
| 10/10/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - LGA/CLT | 14.65 |
| 10/10/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. C Gring | 67.32 |
| 10/10/07 | Meals & Tips - - VENDOR: Stacey Hightower | 4.40 |
| 10/11/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc S. Hightower - LAX/JFK | 10.00 |
| 10/11/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Hightower | 127.86 |
| 10/11/07 | Meals & Tips - - VENDOR: Stacey Hightower | 20.30 |
| 10/11/07 | Meals & Tips - - VENDOR: Stacey Hightower | 12.85 |
| 10/12/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H Etlinn | 104.04 |
| 10/15/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - GSP/ORD/SNA/DFW/GSP 10/15-18/2007 | 103.91 |
| 10/15/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service D Debassio | 78.72 |
| 10/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 14.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/15/07 | Cab Fare/Ground Transportation - - VENDOR: Executive Car Service, Inc. C. Gring | 68.50 |
| 10/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 20.00 |
| 10/15/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 10/15/07 | Lodging - - VENDOR: Anderson, Eva Newport Beach | 256.40 |
| 10/15/07 | Meals & Tips - - VENDOR: Anderson, Eva | 12.22 |
| 10/15/07 | Meals & Tips - - VENDOR: Anderson, Eva | 14.70 |
| 10/15/07 | Meals & Tips - - VENDOR: Brieh Guevara | 30.64 |
| 10/15/07 | Meals & Tips - - VENDOR: Brieh Guevara | 7.00 |
| 10/15/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 66.03 |
| 10/15/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 10/15/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 10/15-18/2007 | 233.22 |
| 10/16/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 21.00 |
| 10/16/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 10/16/07 | Lodging - - VENDOR: Anderson, Eva Newport Beach | 256.40 |
| 10/16/07 | Meals & Tips - - VENDOR: Clayton Gring Duplicate charge | -12.85 |
| 10/16/07 | Meals & Tips - - VENDOR: Clayton Gring Duplicate charge - BG, DD, JL & CG | -117.00 |
| 10/16/07 | Meals & Tips - - VENDOR: Anderson, Eva | 8.59 |
| 10/16/07 | Meals & Tips - - VENDOR: Brieh Guevara | 33.36 |
| 10/16/07 | Meals & Tips - - VENDOR: Brieh Guevara | 3.00 |
| 10/16/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 61.72 |
| 10/16/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 10/17/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 18.00 |
| 10/17/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 10/17/07 | Lodging - - VENDOR: Anderson, Eva Newport Beach | 256.40 |
| 10/17/07 | Meals & Tips - - VENDOR: Anderson, Eva | 19.71 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/17/07 | Meals & Tips - - VENDOR: Brieh Guevara | 2.00 |
| 10/17/07 | Meals & Tips - - VENDOR: Brieh Guevara Team | 161.00 |
| 10/17/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 10/18/07 | Airfare - - VENDOR: Anderson, Eva OC - NY | 656.40 |
| 10/18/07 | Cab Fare/Ground Transportation - - VENDOR: Executive Car Service, Inc. C. Gring | 68.50 |
| 10/18/07 | Meals & Tips - - VENDOR: Anderson, Eva | 13.94 |
| 10/18/07 | Meals & Tips - - VENDOR: Anderson, Eva | 21.55 |
| 10/19/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 102.96 |
| 10/21/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. B Guevara | 97.92 |
| 10/21/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 16.00 |
| 10/21/07 | Lodging - - VENDOR: Brieh Guevara NY | 251.22 |
| 10/21/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 10/21/07 | Meals & Tips - - VENDOR: Brieh Guevara | 20.00 |
| 10/22/07 | Airfare - - VENDOR: Anderson, Eva NJ - OC | 416.40 |
| 10/22/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - CLT/LGA/CLT 10/22-25/2007 | 25.86 |
| 10/22/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX/JFK 10/22-25/2007 | 65.08 |
| 10/22/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 102.96 |
| 10/22/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 12.00 |
| 10/22/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 19.00 |
| 10/22/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 13.00 |
| 10/22/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H Etlin | 96.54 |
| 10/22/07 | Lodging - - VENDOR: Brieh Guevara NY | 251.22 |
| 10/22/07 | Lodging - - VENDOR: Anderson, Eva Newport Beach | 252.00 |
| 10/22/07 | Meals & Tips - - VENDOR: Anderson, Eva | 16.81 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/22/07 | Meals & Tips - - VENDOR: Anderson, Eva | 24.00 |
| 10/22/07 | Meals & Tips - - VENDOR: Brieh Guevara | 50.00 |
| 10/22/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 10/22-25/2007 | 247.47 |
| 10/23/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 23.00 |
| 10/23/07 | Lodging - - VENDOR: Brieh Guevara NY | 251.22 |
| 10/23/07 | Lodging - - VENDOR: Anderson, Eva Newport Beach | 252.00 |
| 10/23/07 | Meals & Tips - - VENDOR: Anderson, Eva | 14.16 |
| 10/23/07 | Meals & Tips - - VENDOR: Anderson, Eva | 22.32 |
| 10/23/07 | Meals & Tips - - VENDOR: Brieh Guevara | 50.00 |
| 10/23/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 124.25 |
| 10/24/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 22.50 |
| 10/24/07 | Lodging - - VENDOR: Brieh Guevara NY | 251.22 |
| 10/24/07 | Lodging - - VENDOR: Anderson, Eva Newport Beach | 252.00 |
| 10/24/07 | Meals & Tips - - VENDOR: Anderson, Eva | 34.09 |
| 10/24/07 | Meals & Tips - - VENDOR: Anderson, Eva | 19.39 |
| 10/24/07 | Meals & Tips - - VENDOR: Brieh Guevara | 50.00 |
| 10/24/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - B. Guevara - 10/24-31/2007 | 48.30 |
| 10/25/07 | Airfare - - VENDOR: Anderson, Eva OC - NY | 616.40 |
| 10/25/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 131.47 |
| 10/25/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 13.40 |
| 10/25/07 | Meals & Tips - - VENDOR: Anderson, Eva | 13.04 |
| 10/27/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - CLT/BOS | 9.21 |
| 10/29/07 | Airfare - - VENDOR: Wendy Armstrong DEN/SNA | 239.40 |
| 10/29/07 | Airfare - - VENDOR: Anderson, Eva NY - Long Beach | 369.40 |
| 10/29/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. | 37.49 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2011222-8

Re:                       Travel Time (50% Billable to Client)
Client/Matter #           004839.00009

| Date | Disbursement Description | Amount |
|---|---|---|
| | Brents - BOS/SNA/DFW/CLT 10/29-11/1/2007 | |
| 10/29/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - GSP/ORD/SNA/DFW/GSP 10/29-11/1/2007 | 88.23 |
| 10/29/07 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur J Lisac | 93.00 |
| 10/29/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 87.88 |
| 10/29/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 63.45 |
| 10/29/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 14.00 |
| 10/29/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 13.00 |
| 10/29/07 | Lodging - - VENDOR: Wendy Armstrong Costa Mesa | 276.38 |
| 10/29/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 10/29/07 | Lodging - - VENDOR: Anderson, Eva Newport Beach | 252.00 |
| 10/29/07 | Meals & Tips - - VENDOR: Anderson, Eva | 19.49 |
| 10/29/07 | Meals & Tips - - VENDOR: Anderson, Eva | 12.74 |
| 10/29/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 23.62 |
| 10/29/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 95.81 |
| 10/29/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 10/29/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 10/29-11/8/2007 | 774.73 |
| 10/30/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 16.00 |
| 10/30/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 16.00 |
| 10/30/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 10/30/07 | Lodging - - VENDOR: Wendy Armstrong Costa Mesa | 288.60 |
| 10/30/07 | Lodging - - VENDOR: Anderson, Eva Newport Beach | 252.00 |
| 10/30/07 | Meals & Tips - - VENDOR: Anderson, Eva TS, EA, DP SN SB LM | 116.29 |
| 10/30/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 7.95 |
| 10/30/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 3.45 |
| 10/30/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 10/31/07 | Lodging - - VENDOR: Anderson, Eva Newport Beach | 252.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-8 |
|---|---|

| Re: | Travel Time (50% Billable to Client) |
|---|---|
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/31/07 | Lodging - - VENDOR: Wendy Armstrong Costa Mesa | 247.78 |
| 10/31/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 10/31/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 10/31/07 | Meals & Tips - - VENDOR: Brieh Guevara | 14.15 |
| 10/31/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 41.68 |
| 10/31/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 10.54 |
| 10/31/07 | Meals & Tips - - VENDOR: Anderson, Eva | 9.25 |
| 10/31/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from S. Hightower to M. McCarthy | 12.41 |
| 10/31/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from S. Hightower to M. Swwell | 12.41 |
| 10/31/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 11/01/07 | Airfare - - VENDOR: Wendy Armstrong SNA/SFO | 347.40 |
| 11/01/07 | Airfare - - VENDOR: Todd Brents CLT - SNA - CLT 10/27-11/1 | 541.00 |
| 11/01/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 10/29-11/1 | 616.80 |
| 11/01/07 | Airfare - - VENDOR: Anderson, Eva CA - NJ | 656.70 |
| 11/01/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 10/29-11/1 | 99.02 |
| 11/01/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Kocovski  DTW - LAX - DTW | 84.49 |
| 11/01/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 12.00 |
| 11/01/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 50.00 |
| 11/01/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 45.00 |
| 11/01/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 18.68 |
| 11/01/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 27.35 |
| 11/01/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 11/01/07 | Meals & Tips - - VENDOR: Jamie Lisac | 11.63 |
| 11/01/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-8 |
|---|---|

| Re: | Travel Time (50% Billable to Client) |
|---|---|
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/01/07 | Meals & Tips - - VENDOR: Jamie Lisac | 14.00 |
| 11/01/07 | Meals & Tips - - VENDOR: Anderson, Eva | 9.15 |
| 11/01/07 | Meals & Tips - - VENDOR: Wendy Armstrong Tips | 3.00 |
| 11/01/07 | Meals & Tips - - VENDOR: Dennis Debassio | 45.00 |
| 11/01/07 | Other - - VENDOR: Anderson, Eva Fuel | 58.68 |
| 11/01/07 | Parking & Tolls - - VENDOR: Todd Brents | 40.00 |
| 11/01/07 | Rental Car - - VENDOR: Todd Brents SNA | 206.58 |
| 11/01/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 78.05 |
| 11/01/07 | Supplies - - VENDOR: Anderson, Eva | 12.76 |
| 11/01/07 | Supplies - - VENDOR: Anderson, Eva | 38.29 |
| 11/02/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 102.96 |
| 11/02/07 | Meals & Tips - - VENDOR: Todd Brents | 16.19 |
| 11/02/07 | Meals & Tips - - VENDOR: Todd Brents | 5.00 |
| 11/02/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 11/04/07 | Computer Supplies / Support - - VENDOR: Brieh Guevara External HD for Claims Database | 121.99 |
| 11/05/07 | Airfare Change Fees - - VENDOR: Holly Etlin LGA/LAX/LGA 11/5/2007 | 100.00 |
| 11/05/07 | Airfare - - VENDOR: Wendy Armstrong SFO/SNA | 362.40 |
| 11/05/07 | Airfare - - VENDOR: Anderson, Eva NJ - NV | 716.40 |
| 11/05/07 | Airfare - - VENDOR: Anderson, Eva NV - CA | 138.60 |
| 11/05/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX/JFK 11/5-6/2007 | 10.00 |
| 11/05/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T. Brents - GSP/ORD/SNA/DFW/GSP 11/5-8/2007 | 98.79 |
| 11/05/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 102.96 |
| 11/05/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 12.00 |
| 11/05/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 56.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/05/07 | Lodging - - VENDOR: Wendy Armstrong Costa Mesa | 205.20 |
| 11/05/07 | Lodging - - VENDOR: Brieh Guevara Irvine | 241.10 |
| 11/05/07 | Lodging - - VENDOR: Anderson, Eva | 261.90 |
| 11/05/07 | Lodging - - VENDOR: Todd Brents Newport | 242.10 |
| 11/05/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.30 |
| 11/05/07 | Meals & Tips - - VENDOR: Dennis Debassio | 5.00 |
| 11/05/07 | Meals & Tips - - VENDOR: Todd Brents | 60.95 |
| 11/05/07 | Meals & Tips - - VENDOR: Todd Brents | 5.00 |
| 11/05/07 | Meals & Tips - - VENDOR: Dennis Debassio BG | 92.42 |
| 11/05/07 | Meals & Tips - - VENDOR: Holly Etlin | 13.46 |
| 11/05/07 | Meals & Tips - - VENDOR: Anderson, Eva | 31.16 |
| 11/05/07 | Meals & Tips - - VENDOR: Anderson, Eva | 13.13 |
| 11/05/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 11/05/07 | Meals & Tips - - VENDOR: Brieh Guevara | 4.00 |
| 11/05/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 28.64 |
| 11/05/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 10.32 |
| 11/05/07 | Other - - VENDOR: Wendy Armstrong Internet access | 9.95 |
| 11/05/07 | Parking & Tolls - - VENDOR: Dennis Debassio | 22.00 |
| 11/05/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 11/06/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 10.00 |
| 11/06/07 | Lodging - - VENDOR: Brieh Guevara Irvine | 241.10 |
| 11/06/07 | Lodging - - VENDOR: Wendy Armstrong Costa Mesa | 205.20 |
| 11/06/07 | Lodging - - VENDOR: Anderson, Eva | 261.90 |
| 11/06/07 | Lodging - - VENDOR: Holly Etlin Irvine | 303.59 |
| 11/06/07 | Lodging - - VENDOR: Todd Brents Newport | 242.10 |
| 11/06/07 | Meals & Tips - - VENDOR: Todd Brents | 27.09 |
| 11/06/07 | Meals & Tips - - VENDOR: Todd Brents | 5.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/06/07 | Meals & Tips - - VENDOR: Holly Etlin | 13.46 |
| 11/06/07 | Meals & Tips - - VENDOR: Holly Etlin | 4.99 |
| 11/06/07 | Meals & Tips - - VENDOR: Anderson, Eva | 15.00 |
| 11/06/07 | Meals & Tips - - VENDOR: Anderson, Eva | 11.83 |
| 11/06/07 | Meals & Tips - - VENDOR: Anderson, Eva SB. JT, SJ | 59.29 |
| 11/06/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 31.58 |
| 11/06/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 9.54 |
| 11/06/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 11/06/07 | Meals & Tips - - VENDOR: Brieh Guevara | 2.00 |
| 11/06/07 | Meals & Tips - - VENDOR: Dennis Debassio | 5.00 |
| 11/06/07 | Other - - VENDOR: Wendy Armstrong Internet access | 9.95 |
| 11/06/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 11/06/07 | Parking & Tolls - - VENDOR: Dennis Debassio | 22.00 |
| 11/06/07 | Rental Car - - VENDOR: Holly Etlin LAX | 187.98 |
| 11/07/07 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur J. Lisac | 93.00 |
| 11/07/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 15.00 |
| 11/07/07 | Lodging - - VENDOR: Wendy Armstrong Newport Beach 11/7-8/2007 | 285.00 |
| 11/07/07 | Lodging - - VENDOR: Brieh Guevara Irvine | 241.10 |
| 11/07/07 | Lodging - - VENDOR: Anderson, Eva | 261.90 |
| 11/07/07 | Lodging - - VENDOR: Todd Brents Newport | 242.10 |
| 11/07/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 285.00 |
| 11/07/07 | Meals & Tips - - VENDOR: Todd Brents | 38.73 |
| 11/07/07 | Meals & Tips - - VENDOR: Todd Brents | 5.00 |
| 11/07/07 | Meals & Tips - - VENDOR: Anderson, Eva | 29.04 |
| 11/07/07 | Meals & Tips - - VENDOR: Anderson, Eva | 21.75 |
| 11/07/07 | Meals & Tips - - VENDOR: Brieh Guevara WA, AW,BG | 189.63 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-8 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/07/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 13.15 |
| 11/07/07 | Other - - VENDOR: Wendy Armstrong Internet access | 12.95 |
| 11/07/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 11/08/07 | Airfare Change Fees - - VENDOR: Comerica Commercial Card Service M Tinsley    SNA - DFW 11/8 | 100.00 |
| 11/08/07 | Airfare Change Fees - - VENDOR: Todd Brents 10/5 | 100.01 |
| 11/08/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW  - LAX - DTW 11/12-15 | 628.80 |
| 11/08/07 | Airfare - - VENDOR: Comerica Commercial Card Service M tinsley DFW - SNA - DFW 10/29-11/8 | 538.80 |
| 11/08/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 11/5-8 | 972.20 |
| 11/08/07 | Airfare - - VENDOR: Wendy Armstrong SNA/RDU/SNA 11/8-12/2007 | 623.60 |
| 11/08/07 | Airfare - - VENDOR: Todd Brents GSP - SNA - GSP 11/5-8 | 1,099.10 |
| 11/08/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - SAN - LAX - DTW 11/5-8 | 408.61 |
| 11/08/07 | Airfare - - VENDOR: Dennis Debassio ORD - SNA | 726.39 |
| 11/08/07 | Airfare - - VENDOR: Anderson, Eva LAX- NJ | 616.40 |
| 11/08/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley    SNA - DFW 11/8 | 50.00 |
| 11/08/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - SAN - LAX - DTW 11/5-8 | 59.03 |
| 11/08/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW  - LAX - DTW 11/12-15 | 85.46 |
| 11/08/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M tinsley  DFW - SNA - DFW 10/29-11/8 | 74.66 |
| 11/08/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 11/5-8 | 95.66 |
| 11/08/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card | 92.17 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | Service D Debassio  ORD - SNA - ORD 11/5-8 | |
| 11/08/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M. tinsley | 71.20 |
| 11/08/07 | Meals & Tips - - VENDOR: Todd Brents | 9.09 |
| 11/08/07 | Meals & Tips - - VENDOR: Wendy Armstrong Tips | 3.00 |
| 11/08/07 | Meals & Tips - - VENDOR: Anderson, Eva DS, NJ | 44.47 |
| 11/08/07 | Meals & Tips - - VENDOR: Anderson, Eva | 6.10 |
| 11/08/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 11/08/07 | Other - - VENDOR: Comerica Commercial Card Service D Debassio Ground Transportation | 5.00 |
| 11/08/07 | Parking & Tolls - - VENDOR: Todd Brents | 40.00 |
| 11/08/07 | Rental Car - - VENDOR: Todd Brents SNA | 198.21 |
| 11/08/07 | Rental Car - - VENDOR: Dennis Debassio Orange County  11/5-8 | 525.12 |
| 11/09/07 | Airfare - - VENDOR: Jamie Lisac CHO - NY - CHO | 268.80 |
| 11/09/07 | Airfare - - VENDOR: Jamie Lisac CHI - NY | 260.01 |
| 11/09/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 102.96 |
| 11/10/07 | Rental Car - - VENDOR: Anderson, Eva LAX | 1,084.86 |
| 11/12/07 | Airfare - - VENDOR: Anderson, Eva NY - CA | 459.40 |
| 11/12/07 | Airfare - - VENDOR: Holly Etlin Coach - LGA/LAX/LGA 11/12-5/2007 | 547.01 |
| 11/12/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H. Etlin - JFK/LAX/JFK 11/12-14/2007 | 51.58 |
| 11/12/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Debassio ORD - SNA - ORD 11/13-15 | 50.00 |
| 11/12/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 102.13 |
| 11/12/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 62.00 |
| 11/12/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 20.00 |
| 11/12/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 250.00 |
| 11/12/07 | Lodging - - VENDOR: Wendy Armstrong Costa Mesa | 226.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-8 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/12/07 | Lodging - - VENDOR: Anderson, Eva | 261.90 |
| 11/12/07 | Meals & Tips - - VENDOR: Anderson, Eva | 8.38 |
| 11/12/07 | Meals & Tips - - VENDOR: Anderson, Eva | 24.10 |
| 11/12/07 | Meals & Tips - - VENDOR: Wendy Armstrong Tips | 2.00 |
| 11/12/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 11/12/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 8.11 |
| 11/12/07 | Other - - VENDOR: Wendy Armstrong Internet access | 9.95 |
| 11/12/07 | Parking & Tolls - - VENDOR: Wendy Armstrong | 22.00 |
| 11/12/07 | Rental Car - - VENDOR: Wendy Armstrong Santa Ana 11/12-14/2007 | 176.98 |
| 11/13/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 10.00 |
| 11/13/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M. Tinsley | 71.20 |
| 11/13/07 | Lodging - - VENDOR: Anderson, Eva | 261.90 |
| 11/13/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 250.00 |
| 11/13/07 | Lodging - - VENDOR: Wendy Armstrong Costa Mesa | 226.80 |
| 11/13/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 90.81 |
| 11/13/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 11/13/07 | Meals & Tips - - VENDOR: Brieh Guevara | 10.35 |
| 11/13/07 | Meals & Tips - - VENDOR: Brieh Guevara WA, AW,BG | 160.55 |
| 11/13/07 | Meals & Tips - - VENDOR: Brieh Guevara WA, AW,BG | 79.81 |
| 11/13/07 | Meals & Tips - - VENDOR: Anderson, Eva | 2.25 |
| 11/13/07 | Meals & Tips - - VENDOR: Anderson, Eva | 17.53 |
| 11/13/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 11/13/07 | Meals & Tips - - VENDOR: Holly Etlin | 15.40 |
| 11/13/07 | Meals & Tips - - VENDOR: Holly Etlin | 16.15 |
| 11/13/07 | Meals & Tips - - VENDOR: Wendy Armstrong Tips | 2.00 |
| 11/13/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 | 9.08 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2011222-8

Re:                    Travel Time (50% Billable to Client)
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| | package from D. DeBassio to Music Sprouse | |
| 11/13/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation 1 package from APLLP to J. Lisac | 19.16 |
| 11/13/07 | Parking & Tolls - - VENDOR: Wendy Armstrong | 22.00 |
| 11/14/07 | Airfare - - VENDOR: Wendy Armstrong SNA/DFW/SNA 11/14-16/2007 | 400.40 |
| 11/14/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars B. Guevara | 77.70 |
| 11/14/07 | Lodging - - VENDOR: Holly Etlin Irvine 11/14-15 | 558.69 |
| 11/14/07 | Lodging - - VENDOR: Anderson, Eva | 261.90 |
| 11/14/07 | Meals & Tips - - VENDOR: Anderson, Eva | 20.12 |
| 11/14/07 | Meals & Tips - - VENDOR: Anderson, Eva | 28.55 |
| 11/14/07 | Meals & Tips - - VENDOR: Michael G. Tinsley | 94.74 |
| 11/14/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 4.50 |
| 11/14/07 | Meals & Tips - - VENDOR: Wendy Armstrong Tips | 5.00 |
| 11/14/07 | Rental Car - - VENDOR: Andrew Wagner Long Beach | 1,039.62 |
| 11/14/07 | Rental Car - - VENDOR: Holly Etlin LAX | 182.06 |
| 11/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service M Tinsley DFW - SNA - DFW  11/13-15 | 455.80 |
| 11/15/07 | Airfare - - VENDOR: Anderson, Eva CA - NJ | 420.30 |
| 11/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - SAN - LAX -  DTW 12/12-15 | 86.77 |
| 11/15/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - SAN - LAX -  DTW 12/10-13 | 350.60 |
| 11/15/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana 11/12-15 | 388.80 |
| 11/15/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana 10/29-11/1 | 740.79 |
| 11/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - SAN - LAX -  DTW 12/12-15 | 50.00 |
| 11/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card | 56.89 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | Service D Debassio  ORD - SNA - ORD 11/12-15 | |
| 11/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  SNA - DTW | 64.86 |
| 11/15/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service M Tinsley  DFW - SNA - DFW  11/13-15 | 64.70 |
| 11/15/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M. Tinsley | 71.20 |
| 11/15/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 10.00 |
| 11/15/07 | Meals & Tips - - VENDOR: Anderson, Eva | 3.78 |
| 11/15/07 | Parking & Tolls - - VENDOR: Dennis Debassio | 22.00 |
| 11/16/07 | Meals & Tips - - VENDOR: Todd Brents | 10.23 |
| 11/17/07 | Meals & Tips - - VENDOR: Dennis Debassio | 5.00 |
| 11/18/07 | Airfare - - VENDOR: Anderson, Eva NY - OCC | 765.30 |
| 11/18/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars B. Guevara | 71.20 |
| 11/18/07 | Lodging - - VENDOR: Anderson, Eva Newport | 252.00 |
| 11/18/07 | Other - - VENDOR: Andrew Wagner Fuel | 46.57 |
| 11/19/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana | 370.40 |
| 11/19/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 11.00 |
| 11/19/07 | Lodging - - VENDOR: Anderson, Eva Newport | 252.00 |
| 11/19/07 | Meals & Tips - - VENDOR: Brieh Guevara | 23.00 |
| 11/19/07 | Meals & Tips - - VENDOR: Anderson, Eva | 22.57 |
| 11/19/07 | Meals & Tips - - VENDOR: Anderson, Eva | 22.00 |
| 11/19/07 | Meals & Tips - - VENDOR: Andrew Wagner | 9.28 |
| 11/19/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 11/20/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 17.00 |
| 11/20/07 | Lodging - - VENDOR: Anderson, Eva Newport | 252.00 |
| 11/20/07 | Meals & Tips - - VENDOR: Andrew Wagner AW, EA, TS | 108.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-8 |
|---|---|

| Re: | Travel Time (50% Billable to Client) |
|---|---|
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/20/07 | Meals & Tips - - VENDOR: Brieh Guevara | 21.50 |
| 11/20/07 | Meals & Tips - - VENDOR: Brieh Guevara | 3.00 |
| 11/20/07 | Meals & Tips - - VENDOR: Anderson, Eva | 1.85 |
| 11/20/07 | Meals & Tips - - VENDOR: Anderson, Eva | 24.00 |
| 11/20/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 11/20/07 | Meals & Tips - - VENDOR: Andrew Wagner | 11.73 |
| 11/21/07 | Lodging - - VENDOR: Anderson, Eva Newport | 252.00 |
| 11/21/07 | Meals & Tips - - VENDOR: Anderson, Eva | 15.00 |
| 11/21/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 11/21/07 | Rental Car - - VENDOR: Michael G. Tinsley chicago 11/21-26/2007 | 313.56 |
| 11/22/07 | Airfare - - VENDOR: Jamie Lisac LAX - CHO | 175.40 |
| 11/22/07 | Lodging - - VENDOR: Anderson, Eva Newport | 252.00 |
| 11/23/07 | Lodging - - VENDOR: Anderson, Eva Newport | 252.00 |
| 11/24/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - SNA - DFW - DCA - LGA - DTW 11/14-24 | 1,555.93 |
| 11/24/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - SNA - DFW - DCA - LGA - DTW 11/14-24 | 256.94 |
| 11/24/07 | Lodging - - VENDOR: Anderson, Eva Newport | 252.00 |
| 11/25/07 | Lodging - - VENDOR: Anderson, Eva Newport | 252.00 |
| 11/25/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 11/25/07 | Meals & Tips - - VENDOR: Dennis Debassio | 5.00 |
| 11/25/07 | Parking & Tolls - - VENDOR: Dennis Debassio | 6.00 |
| 11/26/07 | Airfare - - VENDOR: Jamie Lisac CHO - Santa Ana | 370.40 |
| 11/26/07 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur J Lisac | 93.00 |
| 11/26/07 | Cab Fare/Ground Transportation - - VENDOR: Dennis Debassio | 15.00 |
| 11/26/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 20.00 |
| 11/26/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 45.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-8 |
|---|---|

| Re: | Travel Time (50% Billable to Client) |
|---|---|
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/26/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 11.00 |
| 11/26/07 | Lodging - - VENDOR: Wendy Armstrong Costa Mesa | 226.80 |
| 11/26/07 | Lodging - - VENDOR: Anderson, Eva Newport | 252.00 |
| 11/26/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 11/26/07 | Lodging - - VENDOR: Todd Brents 11/26-11/27 Newport Beach | 300.00 |
| 11/26/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 11/26/07 | Meals & Tips - - VENDOR: Todd Brents | 42.78 |
| 11/26/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 11/26/07 | Meals & Tips - - VENDOR: Brieh Guevara | 23.85 |
| 11/26/07 | Meals & Tips - - VENDOR: Andrew Wagner | 14.78 |
| 11/26/07 | Meals & Tips - - VENDOR: Brieh Guevara WA, AW,BG | 200.00 |
| 11/26/07 | Meals & Tips - - VENDOR: Anderson, Eva | 23.69 |
| 11/26/07 | Meals & Tips - - VENDOR: Anderson, Eva | 5.94 |
| 11/26/07 | Meals & Tips - - VENDOR: Wendy Armstrong Tips | 4.00 |
| 11/26/07 | Meals & Tips - - VENDOR: Wendy Armstrong Tips | 4.00 |
| 11/26/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 20.23 |
| 11/26/07 | Other - - VENDOR: Todd Brents Tip | 5.00 |
| 11/26/07 | Parking & Tolls - - VENDOR: Dennis Debassio | 6.00 |
| 11/27/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 18.00 |
| 11/27/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 11/27/07 | Lodging - - VENDOR: Anderson, Eva Newport | 252.00 |
| 11/27/07 | Lodging - - VENDOR: Wendy Armstrong Costa Mesa | 226.80 |
| 11/27/07 | Lodging - - VENDOR: Todd Brents 11/27-11/28 Newport Beach | 300.00 |
| 11/27/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 11/27/07 | Meals & Tips - - VENDOR: Dennis Debassio | 5.00 |
| 11/27/07 | Meals & Tips - - VENDOR: Dennis Debassio | 30.00 |
| 11/27/07 | Meals & Tips - - VENDOR: Todd Brents | 60.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/27/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 11/27/07 | Meals & Tips - - VENDOR: Anderson, Eva | 6.01 |
| 11/27/07 | Meals & Tips - - VENDOR: Anderson, Eva | 14.16 |
| 11/27/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 10.75 |
| 11/27/07 | Meals & Tips - - VENDOR: Brieh Guevara | 11.13 |
| 11/27/07 | Meals & Tips - - VENDOR: Andrew Wagner | 35.00 |
| 11/27/07 | Other - - VENDOR: Wendy Armstrong Internet access | 9.95 |
| 11/27/07 | Other - - VENDOR: Todd Brents Tip | 5.00 |
| 11/27/07 | Parking & Tolls - - VENDOR: Dennis Debassio | 6.00 |
| 11/28/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 15.00 |
| 11/28/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 189.00 |
| 11/28/07 | Lodging - - VENDOR: Anderson, Eva Newport | 252.00 |
| 11/28/07 | Lodging - - VENDOR: Wendy Armstrong Costa Mesa | 226.80 |
| 11/28/07 | Lodging - - VENDOR: Todd Brents 11/28-11/29 Newport Beach | 300.00 |
| 11/28/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 11/28/07 | Meals & Tips - - VENDOR: Dennis Debassio EA, WA, BG, AW | 200.00 |
| 11/28/07 | Meals & Tips - - VENDOR: Todd Brents | 53.13 |
| 11/28/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 11/28/07 | Meals & Tips - - VENDOR: Anderson, Eva | 5.55 |
| 11/28/07 | Meals & Tips - - VENDOR: Brieh Guevara | 16.12 |
| 11/28/07 | Parking & Tolls - - VENDOR: Dennis Debassio | 6.00 |
| 11/28/07 | Rental Car - - VENDOR: Michael G. Tinsley Orange County 11/28-29/2007 | 139.91 |
| 11/29/07 | Airfare - - VENDOR: Dennis Debassio BDL - SNA - ORD 11/27-29 | 795.20 |
| 11/29/07 | Airfare - - VENDOR: Jamie Lisac Santa Ana - CHO | 295.00 |
| 11/29/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - SAN - LAX -  DTW 11/26-29 | 493.61 |
| 11/29/07 | Airfare - - VENDOR: Anderson, Eva NJ - OCC - NY | 416.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/29/07 | Airfare - - VENDOR: Wendy Armstrong LAX/LAS/LAX 11/29-12/3/2007 | 323.30 |
| 11/29/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 12/10-13 | 338.80 |
| 11/29/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 11/26-29 | 982.22 |
| 11/29/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 12-3-6 | 398.80 |
| 11/29/07 | Airfare - - VENDOR: Todd Brents GSP - SNA - GSP | 687.10 |
| 11/29/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Debassio  BDL - ORD - SNA - ORD 11/26 | 71.16 |
| 11/29/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 12-3-6 | 57.86 |
| 11/29/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 12/10-13 | 50.66 |
| 11/29/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 11/26-29 | 165.91 |
| 11/29/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - SAN - LAX -  DTW 11/26-29 | 69.23 |
| 11/29/07 | Meals & Tips - - VENDOR: Todd Brents | 13.10 |
| 11/29/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 11/29/07 | Meals & Tips - - VENDOR: Brieh Guevara | 21.43 |
| 11/29/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation Stacey Hightower - John Demattia | 9.45 |
| 11/29/07 | Parking & Tolls - - VENDOR: Dennis Debassio | 6.00 |
| 11/29/07 | Parking & Tolls - - VENDOR: Dennis Debassio | 22.00 |
| 11/29/07 | Parking & Tolls - - VENDOR: Todd Brents | 40.00 |
| 11/29/07 | Rental Car - - VENDOR: Todd Brents 11/26-11/29 | 199.15 |
| 11/30/07 | Airfare Change Fees - - VENDOR: Jamie Lisac CHIO - Santa Ana 12/3-6 | 75.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/30/07 | Airfare - - VENDOR: Holly Etlin NY - LAX 12/3 | 1,218.80 |
| 11/30/07 | Airfare - - VENDOR: Holly Etlin NY - LAX  12/10 | 1,218.80 |
| 11/30/07 | Airfare - - VENDOR: Comerica Commercial Card Service B Guevara DTW - LAX - DTW 12/17-20 | 566.80 |
| 11/30/07 | Airfare - - VENDOR: Comerica Commercial Card Service D Puscas DTW - SAN - LAX -  DTW 12/3-6 | 350.60 |
| 11/30/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - SAN - LAX -  DTW 12/10-13 | 52.07 |
| 11/30/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Puscas  DTW - SAN - LAX -  DTW 12/3-7 | 52.07 |
| 11/30/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service B Guevara  DTW - LAX - DTW 12/17-20 | 78.02 |
| 11/30/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Debassio  ORD - SNA - ORD 12/3-6 | 58.09 |
| 11/30/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service D Debassio  BDL - ORD - SNA - ORD  11/24-29 | 79.26 |
| 11/30/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 28.28 |
| 11/30/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 11/30/07 | Other - - VENDOR: Raindance Communications, Inc. October 2007 Conference call  J Lisac | 389.38 |
| 11/30/07 | Overnight Mail Charges - - VENDOR: Anderson, Eva | 23.88 |
| 11/30/07 | Copy Costs (Outside Source) | 7.27 |
| | **Total Disbursements** | **74,899.89** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011222-8 |
|---|---|

| Re: | Travel Time (50% Billable to Client) |
|---|---|
| Client/Matter # | 004839.00009 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Airfare Change Fees | 575.01 |
| Airfare | 32,084.84 |
| Airfare Service Charge | 2,467.94 |
| Cab Fare/Ground Transportation | 3,457.32 |
| Computer Supplies / Support | 121.99 |
| Copy Costs (Outside Source) | 7.27 |
| Lodging | 20,496.84 |
| Meals & Tips | 4,894.99 |
| Other | 610.68 |
| Overnight Mail Charges | 86.39 |
| Parking & Tolls | 502.00 |
| Rental Car | 9,543.57 |
| Supplies | 51.05 |
| **Total Disbursements** | **74,899.89** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011222-9

Re:                      Billing & Invoicing
Client/Matter #          004839.00010

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/01/07 | JL | Reviewed staffing report descriptions of duties. Made revisions and provided to Southfield. | 0.30 |
| 11/08/07 | JL | Review and revision of October invoice. | 0.40 |
| 11/14/07 | JL | Compiled third quarter tasks completed and accomplishments for quarterly fee report to be filed with Court. | 1.30 |
| 11/19/07 | JL | Review and revision of October invoice. | 0.40 |
| | | **Total Hours** | **2.40** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011222-9

Re:                      Billing & Invoicing
Client/Matter #          004839.00010

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jamie Lisac | 2.40 | 525.00 | 1,260.00 |
| **Total Hours & Fees** | **2.40** | | **1,260.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2011222-10

Re:                       Interim CEO
Client/Matter #           004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/01/07 | HFE | Internal meeting on EPD/Breach calculations | 1.70 |
| 11/01/07 | HFE | Prepared for and participated in AlixPartners team meeting | 0.80 |
| 11/01/07 | HFE | Meeting with mgmt and counsel on potential Accenture litigation | 0.90 |
| 11/01/07 | HFE | Weekly meetings with individual mgmt team members | 2.80 |
| 11/02/07 | HFE | Weekly wind-down conf call with mgmt and counsel | 1.30 |
| 11/02/07 | HFE | Review EPD and Breach claims analysis and discuss with internal team | 1.90 |
| 11/02/07 | HFE | Review and discuss recovery model with mgmt | 2.30 |
| 11/02/07 | HFE | Discuss various litigation matters with internal counsel | 1.20 |
| 11/02/07 | HFE | Meeting on employee matters with mgmt | 1.60 |
| 11/05/07 | HFE | Review and discuss materials for board meeting | 2.20 |
| 11/05/07 | HFE | Review materials for adequate protection settlement and discuss with counsel | 1.40 |
| 11/05/07 | HFE | Meeting on tax matters with mgmt | 0.80 |
| 11/05/07 | HFE | Discuss various litigation matters with internal counsel | 0.70 |
| 11/06/07 | HFE | Prepared for and participated in AP team meeting | 0.90 |
| 11/06/07 | HFE | Weekly meetings with individual mgmt team members | 2.70 |
| 11/06/07 | HFE | Review and discuss board materials with AP and counsel | 1.90 |
| 11/06/07 | HFE | Meeting with capital markets team | 0.80 |
| 11/06/07 | HFE | Review and discuss Accenture issues with mgmt and counsel | 1.30 |
| 11/07/07 | HFE | Call with counsel to UCC on professional fee matters | 0.70 |
| 11/07/07 | HFE | BK steering comm. mtg. | 1.10 |
| 11/07/07 | HFE | Review materials and discussion with UCC prof. on POR term sheet | 2.90 |
| 11/07/07 | HFE | Prepare for and attend Board of Directors meeting | 2.80 |
| 11/07/07 | HFE | Discuss employee matters with HR team | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011222-10

Re:                          Interim CEO
Client/Matter #              004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/12/07 | HFE | Review draft materials and call to discuss same with counsel and UCC prof. | 3.40 |
| 11/12/07 | HFE | Weekly BK legal call with internal and external counsel | 1.10 |
| 11/13/07 | HFE | Prepared for and participated in AP team meeting | 0.90 |
| 11/13/07 | HFE | Review and discuss detailed recovery model with mgmt | 1.90 |
| 11/13/07 | HFE | Weekly meetings with individual mgmt team members | 2.60 |
| 11/13/07 | HFE | Meeting with Capital Markets team | 0.80 |
| 11/13/07 | HFE | Discuss Plan structure with counsel | 2.10 |
| 11/13/07 | HFE | Discuss various litigation matters with internal counsel | 1.30 |
| 11/14/07 | HFE | Prepared for and participated in BK steering comm. mtg. | 1.10 |
| 11/14/07 | HFE | Review and discuss latest recovery model and POR term sheet with counsel and UCC prof. | 3.70 |
| 11/14/07 | HFE | Prepared for and participated in meeting on various employee matters | 0.90 |
| 11/14/07 | HFE | Review cash forecast and POR implications with mgmt | 0.80 |
| 11/15/07 | HFE | Prepared for and participated in AP team meeting | 1.10 |
| 11/15/07 | HFE | Prepared for and participated in weekly meetings with individual mgmt team members | 2.80 |
| 11/15/07 | HFE | Prepare for and call with United Healthcare on benefit plans | 1.30 |
| 11/19/07 | HFE | Weekly meeting with legal team on BK issues | 1.20 |
| 11/19/07 | HFE | Meeting with counsel and mgmt on various hold-backs | 1.60 |
| 11/19/07 | HFE | Review and discuss recovery model with mgmt | 1.40 |
| 11/19/07 | HFE | Meeting with internal counsel to discuss various litigation matters | 1.90 |
| 11/19/07 | HFE | Discuss various employee issues with HR team | 0.90 |
| 11/19/07 | HFE | Discuss POR issues with counsel and mgmt | 1.10 |
| 11/20/07 | HFE | Prepared for and participated in AP team meeting | 0.90 |
| 11/20/07 | HFE | Meeting with capital markets team | 1.20 |
| 11/20/07 | HFE | Weekly individual mgmt meetings | 2.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011222-10

Re:                      Interim CEO
Client/Matter #          004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/20/07 | HFE | Meeting with counsel on EPD claims | 1.80 |
| 11/20/07 | HFE | Discuss tax matters with mgmt | 0.80 |
| 11/21/07 | HFE | Weekly individual mgmt team meetings | 2.80 |
| 11/21/07 | HFE | Weekly BK steering committee meeting | 1.20 |
| 11/21/07 | HFE | Discuss POR issues with mgmt | 1.70 |
| 11/21/07 | HFE | Discuss employee issues with HR team | 0.90 |
| 11/21/07 | HFE | Review cash forecast for wind-down | 0.80 |
| 11/26/07 | HFE | Weekly BK meeting with legal team | 1.20 |
| 11/26/07 | HFE | Review and discuss latest versions of recovery model with mgmt | 2.30 |
| 11/26/07 | HFE | Discussion with internal and external counsel on litigation matters | 1.90 |
| 11/26/07 | HFE | Discuss document retention issues with mgmt | 1.40 |
| 11/26/07 | HFE | Discuss employee issues with mgmt | 0.70 |
| 11/26/07 | HFE | Call with internal legal on IT issues | 0.80 |
| 11/27/07 | HFE | Weekly meetings with individual mgmt team members | 2.80 |
| 11/28/07 | HFE | Weekly BK steering committee meeting | 1.10 |
| 11/28/07 | HFE | Meeting with mgmt on tax issues | 0.80 |
| 11/28/07 | HFE | Call with counsel on Carrington issues | 0.90 |
| 11/28/07 | HFE | Review documents and discuss GECC issues with counsel | 1.30 |
| 11/28/07 | HFE | Review recovery model and discuss POR issues with mgmt and counsel | 2.40 |
| 11/28/07 | HFE | Call with internal counsel in def comp matters | 1.50 |
| 11/28/07 | HFE | Discuss document retention issues with mgmt | 0.70 |
| 11/29/07 | HFE | Prepared for and participated in AP team meeting | 0.90 |
| 11/29/07 | HFE | Weekly meetings with individual mgmt team members | 2.60 |
| 11/29/07 | HFE | Meeting with mgmt and counsel on document retention issues | 1.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                          2011222-10

Re:                                Interim CEO
Client/Matter #                    004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/29/07 | HFE | Meeting with HR team on post 12/28 staffing and other matters | 1.80 |
| 11/29/07 | HFE | Meeting with internal counsel on various litigation matters | 1.60 |
| 11/30/07 | HFE | Prepare for and attend weekly wind-down meeting | 1.40 |
| 11/30/07 | HFE | Review and discuss Ellington holdback issues | 1.30 |
| 11/30/07 | HFE | Call with internal and external counsel on litigation matters | 1.60 |
| 11/30/07 | HFE | Review documents and call with mgmt and counsel on GECC resolution | 1.10 |
| 11/30/07 | HFE | Discuss status of EPD and other lender claims with mgmt | 0.90 |
| 11/30/07 | HFE | Discuss POR matters with internal and external counsel | 1.20 |
| 11/30/07 | HFE | Review latest cash flow forecast | 0.80 |
| | | **Total Hours** | **121.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011222-10 |
| | |
| Re: | Interim CEO |
| Client/Matter # | 004839.00014 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Holly Etlin | 121.50 | 695.00 | 84,442.50 |
| **Total Hours & Fees** | **121.50** | | **84,442.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

January 29, 2008

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Client:  004839
Inv. No.:  2011764                                     Federal Tax ID 38-3637158

For Professional Services:  December 1 through December 31, 2007

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Timothy Rosolio | Associate | 1.80 | 230.00 | 414.00 |
| Dennis DeBassio | Associate | 174.20 | 315.00 | 54,873.00 |
| Jason Vogel | Independent Contractor | 10.00 | 350.00 | 3,500.00 |
| Wendy Armstrong | Independent Contractor | 117.60 | 400.00 | 47,040.00 |
| Andrew Wagner | Vice President | 229.60 | 400.00 | 91,840.00 |
| Brieh Guevara | Vice President | 208.50 | 400.00 | 83,400.00 |
| Stacey Hightower | Director | 59.60 | 475.00 | 28,310.00 |
| Walt Manning | Director | 0.80 | 495.00 | 396.00 |
| Michelle C Campbell | Director | 42.50 | 495.00 | 21,037.50 |
| Bryan Porter | Director | 4.70 | 520.00 | 2,444.00 |
| Daniel Puscas | Director | 174.60 | 525.00 | 91,665.00 |
| Eva Anderson | Director | 183.27 | 525.00 | 96,216.75 |
| Michael G Tinsley | Director | 99.20 | 525.00 | 52,080.00 |
| Jamie Lisac | Director | 181.30 | 525.00 | 95,182.50 |
| Todd Brents | Managing Director | 139.10 | 625.00 | 86,937.50 |
| Holly Etlin | Managing Director | 150.20 | 695.00 | 104,389.00 |
| Albert Koch | Managing Director | 5.50 | 750.00 | 4,125.00 |
| Total Hours & Fees | | 1,782.47 | | 863,850.25 |
| Less 50% Travel Time | | | | (82,780.00) |
| Subtotal | | | | 781,070.25 |
| Expenses | | | | 74,495.52 |
| **Total Amount Due** | | | **USD** | **$855,565.77** |

Information for the wire transfer of funds to AlixPartners, LLP is as follows:

Receiving Bank:          Comerica Bank
                         ABA# 072000096

Receiving Account:       AlixPartners, LLP
                         A/C# 1851-765386



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Project Code | Description | Amount |
|---|---|---|
| 004839.00001 | Cash Management | 58,631.00 |
| 004839.00002 | Plan of Reorganization | 44,280.50 |
| 004839.00003 | Asset Sales | 78,729.25 |
| 004839.00005 | General Bankruptcy Support | 215,003.00 |
| 004839.00006 | ITTS Evaluation | 62,365.00 |
| 004839.00007 | Accounting and Reporting | 94,542.50 |
| 004839.00008 | Interim CFO, Treasurer and Corporate Controller | 71085.00 |
| 004839.00009 | Travel Time (50% Billable to Client) | 82,780.00 |
| 004839.00010 | Billing & Invoicing | 2,625.00 |
| 004839.00014 | Interim CEO | 71,029.00 |
| **Total Fees Incurred** | | **781,070.25** |

| Expenses | Amount |
|---|---|
| Airfare Change Fees | 1,066.53 |
| Airfare | 17,938.59 |
| Airfare Service Charge | 1,368.87 |
| Cab Fare/Ground Transportation | 9,721.11 |
| Computer Supplies / Support | 260.05 |
| Gas for Company Car | 180.98 |
| Lodging | 25,760.94 |
| Meals & Tips | 7,053.57 |
| Other | 964.51 |
| Overnight Mail Charges | 14.58 |
| Parking & Tolls | 1,004.15 |
| Rental Car | 9,161.64 |
| **Total Disbursements** | **74,495.52** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011764-1

Re:                          Cash Management
Client/Matter #              004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/03/07 | DRD | Reviewed cash forecast to identify pending revisions. | 1.50 |
| 12/03/07 | DRD | Prepared for and participated in discussion of pending revisions to cash forecast with cash management team. | 0.50 |
| 12/03/07 | DRD | Reviewed and revised professional fee detail in cash forecast. | 1.50 |
| 12/03/07 | DRD | Reviewed headcount and payroll detail provided by E Anderson and requested additional information. | 0.50 |
| 12/03/07 | DRD | Followed up with J Okimoto on status of information request. | 0.20 |
| 12/03/07 | DRD | Reviewed and revised cash forecast. | 3.00 |
| 12/03/07 | DRD | Prepared for and participated in discussion of cash forecast revisions with cash management team. | 0.50 |
| 12/03/07 | DRD | Reviewed and revised cash forecast per comments from cash management team. | 2.00 |
| 12/03/07 | DRD | Reviewed cash activity files from prior week. | 0.80 |
| 12/03/07 | DRD | Reviewed and performed analysis of cash files to provide preliminary November 30 ending cash balance to FTI. | 1.00 |
| 12/03/07 | JL | Performed construction/revision/review of cash flow forecast. | 2.10 |
| 12/03/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |
| 12/03/07 | ADW | Attention to reconciliation of outstanding Bekins invoices and confirmation of validity of same | 1.20 |
| 12/04/07 | ADW | Communicate with Bekins regarding outstanding charges | 0.20 |
| 12/04/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |
| 12/04/07 | JL | Conducted discussion with K. Clemons of Oak Point Partners regarding collection of unclaimed property of NC. | 1.10 |
| 12/04/07 | JL | Conducted discussion with AlixPartners finance team | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | regarding need for certain Servicing accounts post 12/28. | |
| 12/04/07 | JL | Performed construction/revision/review of cash flow forecast. | 1.70 |
| 12/04/07 | DRD | Prepared for and participated in review of cash forecast with cash management team. | 1.00 |
| 12/04/07 | DRD | Prepared for and participated in review of open accounts payables items. | 1.50 |
| 12/04/07 | DRD | Reviewed and revised cash forecast per discussion with cash management team. | 2.50 |
| 12/04/07 | JL | Conducted discussion with M. Sprouse regarding remaining open bank accounts and next steps for closure. | 1.20 |
| 12/05/07 | JL | Reviewed and revised master bank account listing provided by NC Treasury department. | 1.80 |
| 12/05/07 | DRD | Prepared for and participated in review of payroll variance with J Okimoto (NC - HR). | 0.50 |
| 12/05/07 | DRD | Prepared, reviewed and submitted requests for payments of professional fees. | 1.00 |
| 12/05/07 | DRD | Reviewed and revised weekly variance analysis. | 2.00 |
| 12/05/07 | DRD | Reviewed and revised cash forecast. | 2.50 |
| 12/05/07 | DRD | Prepared for and participated in weekly call with FTI. | 1.00 |
| 12/05/07 | DRD | Prepared for and participated in review of open accounts payable items. | 1.00 |
| 12/05/07 | DRD | Reviewed, researched and resolved issue with non-sequential check printing with R Mercado (NC - Finance/Accounting). | 0.50 |
| 12/05/07 | DRD | Reviewed payroll information for cash forecast provided by wind down team and requested additional detail. | 1.00 |
| 12/05/07 | JL | Reviewed engagement letter from Oak Point Partners for collection of unclaimed property in various states. | 0.60 |
| 12/05/07 | JL | Reviewed insurance premium schedule provided by NC legal. | 0.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2011764-1

Re:                     Cash Management
Client/Matter #         004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/05/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 0.80 |
| 12/05/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.30 |
| 12/06/07 | JL | Performed construction/revision/review of cash flow forecast. | 1.10 |
| 12/06/07 | DRD | Prepared for and participated in review of open accounts payable items. | 1.00 |
| 12/07/07 | DRD | Finalized and circulated variance analysis for week ended November 30. | 1.50 |
| 12/07/07 | DRD | Follow up with accounts payable group on open questions from creditors' committee on the OCP report. | 0.40 |
| 12/07/07 | DRD | Reviewed and researched follow up questions from FTI arising out of recent update call. | 0.60 |
| 12/07/07 | DRD | Reviewed updated information on potential Other Assets KEIRP payouts and updated cash forecast accordingly. | 0.80 |
| 12/07/07 | DRD | Reviewed and revised cash forecast per comments from cash management team. | 2.30 |
| 12/07/07 | DRD | Prepared for and participated in review of cash forecast with cash management team. | 1.00 |
| 12/07/07 | DRD | Reviewed cash disbursements log from accounts payable team. | 0.50 |
| 12/07/07 | DRD | Reviewed and updated status log for professional fee payments. | 0.70 |
| 12/07/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.10 |
| 12/07/07 | ADW | Attention to issues regarding rental obligations for 350 Commerce; Communicate with facilities group regarding same | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2011764-1

Re:                    Cash Management
Client/Matter #        004839.00001

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 12/07/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.70 |
| 12/07/07 | JL | Conducted discussion with XRoads to request total mailing costs for distribution of Plan and solicitation of votes. | 0.40 |
| 12/10/07 | JL | Performed construction/revision/review of cash flow forecast. | 2.30 |
| 12/10/07 | JL | Reviewed draft of adequate protection global settlement. | 1.10 |
| 12/10/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 0.80 |
| 12/10/07 | JL | Performed construction/revision/review of cash flow forecast. | 1.60 |
| 12/10/07 | DRD | Prepared for and participated in review of open accounts payable items. | 1.00 |
| 12/10/07 | DRD | Prepared, reviewed and revised liquidity analysis at projected Ch 11 exit. | 2.00 |
| 12/10/07 | DRD | Began draft of weekly variance analysis. | 1.00 |
| 12/11/07 | DRD | Reviewed comments from cash management team on cash forecast. | 0.50 |
| 12/11/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |
| 12/11/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding closure of bank accounts. | 1.00 |
| 12/11/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding closure of bank accounts. | 0.60 |
| 12/11/07 | JL | Review of daily cash report. | 0.30 |
| 12/11/07 | DRD | Reviewed and revised cash forecast. | 1.50 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011764-1

Re:                          Cash Management
Client/Matter #              004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/11/07 | DRD | Reviewed and revised confirmation liquidity forecast. | 2.50 |
| 12/11/07 | DRD | Prepared, reviewed and revised weekly variance report. | 1.50 |
| 12/11/07 | JL | Performed construction/revision/review of cash flow forecast. | 0.90 |
| 12/12/07 | DRD | Requested information on Carrington Indemnification Reserve from J Laubach (OMM) and reviewed response. | 0.40 |
| 12/12/07 | DRD | Reviewed and approved wire for OTC draw. | 0.20 |
| 12/12/07 | DRD | Reviewed workers comp liability estimates for impact on cash forecast and revised forecast per estimates. | 0.80 |
| 12/12/07 | DRD | Prepared for and participated in meeting with cash management team to review forecast. | 1.00 |
| 12/12/07 | DRD | Prepared for and participated in review of cash forecast and confirmation liquidity forecast with cash management team and H Etlin. | 1.00 |
| 12/12/07 | DRD | Prepared for and participated in review of reconciliation of outstanding escrow disbursement clearing account checks. | 1.00 |
| 12/12/07 | DRD | Reviewed and revised weekly variance analysis. | 1.00 |
| 12/12/07 | DRD | Reviewed and revised cash forecast. | 2.00 |
| 12/12/07 | JL | Met with AlixPartners executive and cash management teams to discuss cash flow forecast and effective date liquidity analysis. | 1.30 |
| 12/12/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.50 |
| 12/12/07 | JL | Performed construction/revision/review of cash flow forecast. | 2.30 |
| 12/12/07 | JL | Performed construction/revision/review of cash flow forecast. | 1.30 |
| 12/12/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.70 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-1 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/12/07 | JL | Performed construction/revision/review of cash flow forecast. | 1.30 |
| 12/13/07 | JL | Performed construction/revision/review of cash flow forecast. | 1.10 |
| 12/13/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.70 |
| 12/13/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.00 |
| 12/13/07 | DRD | Reviewed and revised confirmation liquidity analysis per comments from cash management team. | 1.00 |
| 12/13/07 | DRD | Reviewed TD Services invoice detail provided by accounts payable team. | 0.50 |
| 12/13/07 | DRD | Reviewed recent cash disbursement files provided by accounts payables team. | 0.50 |
| 12/13/07 | DRD | Reviewed and revised weekly variance analysis. | 1.00 |
| 12/14/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding closure of bank accounts. | 0.60 |
| 12/14/07 | JL | Prepared for and participated in discussion with NC Servicing and Accounting departments and AlixPartners Servicing team regarding resolution of escrow disbursement account. | 1.80 |
| 12/14/07 | JL | Review of daily cash report. | 0.20 |
| 12/14/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.40 |
| 12/14/07 | DRD | Prepared for and participated in update call with FTI professionals. | 1.00 |
| 12/14/07 | DRD | Finalized and circulated weekly variance analysis. | 0.50 |
| 12/14/07 | DRD | Reviewed and responded to FTI request regarding cash | 0.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011764-1

Re:                      Cash Management
Client/Matter #          004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | forecast. | |
| 12/14/07 | DRD | Reviewed and requested additional information on potential Buena Park and 350 Commerce asset sales. | 0.30 |
| 12/14/07 | DRD | Reviewed and responded to inquiry from M McCarthy on professional fee payment status. | 0.30 |
| 12/14/07 | DRD | Responded to information inquiry from fee examiner's office. | 0.30 |
| 12/14/07 | DRD | Researched and responded to inquiry from C Samis on open balance with TD Services. | 0.50 |
| 12/17/07 | DRD | Reviewed and revised confirmation liquidity forecast. | 1.50 |
| 12/17/07 | DRD | Prepared for and participated in review of open accounts payables items. | 1.00 |
| 12/17/07 | DRD | Prepared and circulated materials for board meeting. | 1.00 |
| 12/17/07 | ADW | Communicate with Bekins regarding outstanding invoices | 0.60 |
| 12/17/07 | DRD | Requested information from professional firms for accounts payables group. | 0.50 |
| 12/18/07 | DRD | Reviewed new invoice from SPI and followed up with cash management team. | 0.30 |
| 12/18/07 | DRD | Followed up with estate wind down team on potential settlement with GECC and related cash payment. | 0.40 |
| 12/18/07 | DRD | Followed up with cash management team on open question on confirmation liquidity analysis received from FTI. | 0.30 |
| 12/18/07 | DRD | Reviewed and revised confirmation liquidity analysis per comments from cash management team. | 1.00 |
| 12/18/07 | ADW | Attention to issues regarding Bekins storage charges | 0.30 |
| 12/18/07 | DRD | Prepared for and participated in review of Workers' Comp liability and LOC funding status with HR and cash management teams. | 1.00 |
| 12/18/07 | DRD | Circulated cash forecast and confirmation liquidity information to AlixPartners team. | 0.20 |
| 12/18/07 | DRD | Requested and circulated vendor information to accounts | 0.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2011764-1

Re:                    Cash Management
Client/Matter #        004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | payable team for Federal W-9 filings. | |
| 12/18/07 | DRD | Reviewed and confirmed status of potential payments of professional fees prior to year end. | 0.50 |
| 12/18/07 | DRD | Reviewed comments from legal department and cash management team on status of and need for services from SPI. | 0.40 |
| 12/19/07 | DRD | Reviewed and reconciled open inquiry from FTI on post-12/28 headcount. | 0.50 |
| 12/19/07 | DRD | Prepared for and participated in review of open items with accounts payable team. | 0.80 |
| 12/19/07 | DRD | Reviewed new invoice from XRoads. | 0.20 |
| 12/19/07 | DRD | Reviewed new invoice from Haynes Boone. | 0.20 |
| 12/19/07 | DRD | Reviewed discussion with FTI on open cash questions. | 0.50 |
| 12/19/07 | DRD | Reviewed and revised weekly variance report. | 1.50 |
| 12/19/07 | DRD | Reviewed and initiated response to open information request from fee examiner. | 0.50 |
| 12/19/07 | DRD | Reviewed status of Ernst & Young fee application and payment and updated cash management team. | 0.40 |
| 12/20/07 | DRD | Reviewed status of potential wires through year end and provided forecasted cash need to treasury group. | 0.70 |
| 12/20/07 | DRD | Reviewed status of professional fee payments with M McCarthy (NC Legal Dept) and C Samis (RLF). | 0.50 |
| 12/20/07 | DRD | Reviewed cash disbursement files from accounts payable group. | 1.00 |
| 12/20/07 | DRD | Reviewed and revised recovery model. | 1.00 |
| 12/21/07 | DRD | Reviewed status of Ernst & Young retention application with cash management team. | 0.20 |
| 12/21/07 | DRD | Reviewed and revised weekly variance report. | 2.00 |
| 12/21/07 | DRD | Prepared, reviewed and revised detailed headcount support per request from FTI. | 0.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-1 |
| Re: | Cash Management |
| Client/Matter # | 004839.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/21/07 | DRD | Reviewed status of post-12/28 headcount in cash forecast with cash management team. | 0.40 |
| 12/21/07 | DRD | Researched weekly variance report. | 0.40 |
| 12/24/07 | DRD | Prepared, reviewed and revised weekly variance analysis. | 2.00 |
| 12/24/07 | DRD | Reviewed and requested additional information on incoming wire for miscellaneous de minimis asset sales. | 0.50 |
| 12/24/07 | DRD | Reviewed information request from M McCarthy and provided status update on legal payments. | 0.50 |
| 12/26/07 | DRD | Prepared for and participated in update from estate team on pending settlement payment to GECC. | 0.50 |
| 12/26/07 | DRD | Reviewed, prepared, and processed wires for professional fee payments. | 1.50 |
| 12/26/07 | DRD | Reviewed cash update files. | 0.70 |
| 12/26/07 | DRD | Prepared for and participated in review of open accounts payables items. | 1.00 |
| 12/26/07 | DRD | Responded to requests for payment status updates from professionals filing fee applications. | 0.50 |
| 12/26/07 | DRD | Reviewed docket for open CNO's from professional firms. | 0.80 |
| 12/26/07 | DRD | Reviewed, researched and revised weekly variance report. | 2.00 |
| 12/26/07 | DRD | Reviewed and updated status report on open professional fees. | 1.00 |
| 12/26/07 | DRD | Reviewed and revised cash forecast. | 0.50 |
| 12/26/07 | ADW | Attention to issues regarding Bekins invoices | 0.70 |
| 12/27/07 | DRD | Reviewed communication from C Samis (RLF) on status of Skadden payments and negotiation with committee. | 0.40 |
| 12/27/07 | DRD | Requested updates from professional firms on expected CNOs which have not been filed. | 0.50 |
| 12/27/07 | DRD | Requested, reviewed and summarized information on IT and other miscellaneous asset sales for inclusion in disclosure statement. | 1.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2011764-1 | |
| Re: | Cash Management | |
| Client/Matter # | 004839.00001 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/27/07 | DRD | Reviewed status of weekly cash activity. | 0.50 |
| 12/27/07 | DRD | Reviewed, prepared, and submitted wire requests for payment of professional fees prior to year end. | 2.00 |
| 12/27/07 | DRD | Updated status report with new information on payment of professional fees. | 0.50 |
| 12/27/07 | DRD | Reviewed, and revised weekly variance report and circulated for comments. | 2.00 |
| 12/27/07 | DRD | Confirmed status of pending wire to GECC with estate team. | 0.30 |
| 12/27/07 | DRD | Prepared for and participated in reviewed of status of OCP payments and necessary fee applications with C Samis (RLF). | 0.50 |
| 12/27/07 | DRD | Revised weekly variance reports per comments from cash management team. | 1.50 |
| 12/27/07 | DRD | Reviewed open XRoads invoice and requested update on pending approval. | 0.30 |
| 12/28/07 | DRD | Reviewed, confirmed and reconciled payments to professional firms. | 1.00 |
| 12/28/07 | DRD | Reviewed and revised weekly variance analysis per comments from cash management team. | 1.00 |
| 12/28/07 | DRD | Finalized and distributed weekly variance analysis. | 0.50 |
| 12/28/07 | DRD | Confirmed pending wire payments with professional firms. | 0.50 |
| 12/28/07 | DRD | Reviewed and summarized insurance detail in cash forecast per FTI request. | 0.80 |
| 12/28/07 | DRD | Reviewed and drafted response to FTI request on projected professional fees in cash forecast. | 0.50 |
| 12/28/07 | DRD | Prepared for and participated in discussion of Kolkhorst invoices with accounting and cash management teams. | 0.50 |
| 12/28/07 | DRD | Prepared, reviewed and submitted wire requests for payment of professional fees. | 1.50 |
| 12/28/07 | DRD | Prepared for and participated in review of open cash items with M Sprouse (NCEN). | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011764-1

Re:                      Cash Management
Client/Matter #          004839.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/31/07 | DRD | Reviewed, reconciled and confirmed professional fee payments prior to year end. | 1.00 |
| 12/31/07 | DRD | Prepared for and participated in review of open items with accounts payable team. | 0.50 |
| 12/31/07 | ADW | Communicate with Bekins regarding outstanding invoices and charges thereto | 0.90 |
| 12/31/07 | ADW | Review outstanding invoices received for requisite payment if appropriate | 0.80 |
| | | **Total Hours** | **155.90** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011764-1

Re:                      Cash Management
Client/Matter #          004839.00001

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jamie Lisac | 43.20 | 525.00 | 22,680.00 |
| Andrew Wagner | 5.30 | 400.00 | 2,120.00 |
| Dennis DeBassio | 107.40 | 315.00 | 33,831.00 |
| **Total Hours & Fees** | **155.90** | | **58,631.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011764-2

Re:                         Plan of Reorganization
Client/Matter #             004839.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/03/07 | TBB | Review quarterly and CMS breach/epd claims analyses and discuss with Brown, Logan. | 2.20 |
| 12/03/07 | TBB | Research GECC, UBOC claim and recovery model treatment. | 0.70 |
| 12/04/07 | TBB | Research and respond to FTI queries re: estimates of breach/epd claims. | 1.20 |
| 12/04/07 | JL | Performed detailed review of latest iteration of recovery model. | 2.20 |
| 12/06/07 | TBB | Prepare for and attend call with H&H, FTI re: UCC agreed upon plan terms. | 2.40 |
| 12/06/07 | DRD | Prepared for and participated in call with Debtor's advisors and UCC advisors to review status of plan negotiations with UCC members. | 1.30 |
| 12/06/07 | JL | Prepared for and participated in POR discussion. | 2.10 |
| 12/07/07 | DRD | Reviewed updated claims information from claims team. | 0.50 |
| 12/10/07 | JL | Performed review of claimant level detail for SAP claims. | 1.70 |
| 12/10/07 | TBB | Prepare revisions to breach/epd settlement documents, e.g. quarterly calculations and claim support form. | 2.40 |
| 12/11/07 | TBB | Review updated recovery model scenarios and discuss with OMM. | 2.20 |
| 12/11/07 | JL | Conducted conversation with J. Sullivan regarding requested information for Goldman Sachs claim. | 0.80 |
| 12/11/07 | JL | Conducted discussions with AlixPartners team regarding construction and revision of recovery model, next steps. | 0.80 |
| 12/12/07 | BG | Discussed logistics and costs associated with plan solicitation mailing | 1.10 |
| 12/12/07 | TBB | Prepare updated SAP claims estimates and discuss with staff. | 2.20 |
| 12/12/07 | TBB | Review estimate of claim count for disclosure statement cost estimates.  Discuss with staff. | 1.20 |
| 12/12/07 | DRD | Reviewed and revised recovery model. | 2.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2011764-2

Re:                    Plan of Reorganization
Client/Matter #        004839.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/12/07 | DRD | Prepared for and participated in review of recovery model with recovery model team. | 0.50 |
| 12/12/07 | DRD | Reviewed and revised secured, admin and priority claim information. | 1.00 |
| 12/13/07 | DRD | Reviewed claims reconciliation status update provided by claims team. | 0.50 |
| 12/13/07 | DRD | Reviewed scenario analysis performed and provided by FTI. | 0.50 |
| 12/13/07 | TBB | Analyze and update employee claim SAP estimates. | 3.20 |
| 12/13/07 | TBB | Research employee claims and results of HR review, and incorporate into SAP claims estimates. | 2.80 |
| 12/14/07 | TBB | Research employee claims and results of HR review, and incorporate into SAP claims estimates. | 2.20 |
| 12/14/07 | DRD | Reviewed and revised recovery model for new scenario analysis. | 3.00 |
| 12/14/07 | DRD | Prepared for and participated in review of scenario analysis in recovery model with L Park (FTI). | 0.50 |
| 12/14/07 | DRD | Reviewed proposed alternative scenario analysis with recovery model team. | 0.50 |
| 12/14/07 | DRD | Prepared and circulated draft response to information request from FTI to recovery model team for comments. | 0.20 |
| 12/14/07 | JL | Performed review of latest Plan term sheet. | 1.00 |
| 12/14/07 | JL | Reviewed revised employee SAP claims estimate. | 1.20 |
| 12/14/07 | JL | Conducted discussions with AlixPartners team regarding construction and revision of recovery model, next steps. | 1.00 |
| 12/17/07 | DRD | Prepared and circulated claims reconciliation summary for FTI. | 0.80 |
| 12/18/07 | DRD | Reviewed and revised recovery model per discussions with recovery model team. | 2.00 |
| 12/18/07 | DRD | Reviewed revised term sheet draft for inclusion in recovery model. | 1.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-2 |
| | |
| Re: | Plan of Reorganization |
| Client/Matter # | 004839.00002 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/18/07 | DRD | Prepared for and participated in review of open items with recovery model team. | 0.50 |
| 12/18/07 | BG | Updated plan class estimates and recovery model | 3.90 |
| 12/18/07 | BG | Planning and requirements gathering claims information for disclosure statement | 2.70 |
| 12/18/07 | TBB | Review revised term sheet;  update breach/epd estimated; discuss timing of updates to claims estimates with staff. | 1.40 |
| 12/18/07 | TBB | Review revised term sheet summary reports; troubleshoot issues with staff. | 1.80 |
| 12/18/07 | DRD | Reviewed updated claims detail from claims team for recovery model. | 1.00 |
| 12/18/07 | DRD | Prepared for and participated in review of recovery model with recovery team. | 1.00 |
| 12/18/07 | DRD | Reviewed and revised recovery model per comments from S Uhland (OMM). | 0.80 |
| 12/19/07 | DRD | Prepared for and participated in update call on recovery model with recovery team and OMM. | 0.60 |
| 12/19/07 | DRD | Reviewed and revised recovery model per comments from update call with recovery model team and OMM. | 3.00 |
| 12/19/07 | TBB | Participate in portions of working group calls with staff, OMM re;  POR and DS drafting. | 3.20 |
| 12/21/07 | TBB | Review draft of disclosure statement and propose comments. Attend call with staff re: completion of claim disclosures. | 2.80 |
| 12/21/07 | BG | Compiled detailed claims data for disclosure statement | 4.30 |
| 12/26/07 | TBB | Update claims estimates for DS. | 2.20 |
| 12/26/07 | BG | Updated high/low case claims estimates for Recovery Model | 3.80 |
| 12/26/07 | BG | Updated NCEN Warehouse claims and performed full claims estimates comparison and analysis to prior Recovery Model inputs | 3.40 |
| 12/27/07 | BG | Reviewed updated claims estimates file for Recovery Model and mapped to appropriate plan classes. | 3.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-2 |
|---|---|

| Re: | Plan of Reorganization |
|---|---|
| Client/Matter # | 004839.00002 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/27/07 | TBB | Update claims estimates for DS, reconcile to 11/19 estimates. | 2.40 |
| | | **Total Hours** | **91.30** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2011764-2

Re:                     Plan of Reorganization
Client/Matter #         004839.00002

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 36.50 | 625.00 | 22,812.50 |
| Jamie Lisac | 10.80 | 525.00 | 5,670.00 |
| Brieh Guevara | 22.80 | 400.00 | 9,120.00 |
| Dennis DeBassio | 21.20 | 315.00 | 6,678.00 |
| **Total Hours & Fees** | **91.30** | | **44,280.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2011764-3

Re:                        Asset Sales
Client/Matter #            004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/03/07 | EA | Discuss preliminary space plan for post 1/31/08 office space with real estate team and plan agenda / discussion items for site visit with move planning firm. | 1.30 |
| 12/03/07 | EA | Review additional data from asset sales that included GECC assets and comparable equipment and develop a summary analysis on asset recoveries.  Summarize information into background document in preparation for discussion with UCC advisors. | 3.60 |
| 12/03/07 | EA | Review Secured Lender summary memo prepared by outside counsel and provide comments. | 1.20 |
| 12/03/07 | EA | Review IBM bid proposal for computer purchases based on updated December price lists and related follow up with IBM. | 1.10 |
| 12/03/07 | EA | Follow up with asset sale team on status of sale of trade show equipment and necessary next steps. | 0.70 |
| 12/03/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments, and license transfer | 1.00 |
| 12/03/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments, and license transfer | 2.00 |
| 12/03/07 | DP | Reviewed Goldman data sale terms and participated in a call with OMM to discuss next steps. | 2.20 |
| 12/04/07 | DP | Completed the sale of the trade show assets, including identifying a buyer and finalizing terms. Reviewed status of 340 sale and participated in asset planning meeting. | 3.10 |
| 12/04/07 | BG | Structure and execute automated reconciliation procedures and analyses related to Servicing sale | 2.30 |
| 12/04/07 | EA | Prepare for and participate in discussions with UCC advisors on data supporting GECC settlement and debtors' position for proposed secured claim amount and related follow up with outside counsel. | 1.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011764-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/04/07 | EA | Prepare weekly agenda and priority work plan for Facilities / Real Estate Team activities and related follow up. | 1.20 |
| 12/04/07 | EA | Prepare detailed weekly work plan and lead biweekly IT asset sales meeting focused on computer sales and inventory project. | 1.40 |
| 12/04/07 | EA | Participate in site visit with outside move planning consultant for post 1/31/08 office space.  Review open equipment and storage issues and draft preliminary move matrix. | 1.80 |
| 12/04/07 | EA | Review written proposal on proposed office space plan from Maguire properties and related follow up with internal counsel. | 1.20 |
| 12/05/07 | EA | Prepare for site visit to Tustin warehouse - coordinate with landlord representative to and warehouse managers to discuss outline of exit plan and evaluate next steps. | 1.10 |
| 12/05/07 | EA | Review IBM objection to lease rejection, gather additional data related to returned assets and prepare response for IBM business contacts. | 1.80 |
| 12/05/07 | EA | Participate in follow-up call with IP Recovery relating to potential sales of excess computer licenses and Microsoft stipulation and related follow up. | 1.20 |
| 12/05/07 | EA | Follow up with Maguire Properties with additional comments from internal counsel on space proposal post 1/31/08. | 0.80 |
| 12/05/07 | EA | Review preliminary report from IBM on status of returned, leased computers as a proxy for potential pricing "floor" for purchase computers. | 0.70 |
| 12/05/07 | JL | Conducted discussions with AlixPartners Servicing team regarding settlement of invoices under transition services agreement with CMS. | 0.90 |
| 12/05/07 | JL | Conducted follow-up discussions with NC Legal regarding outstanding issues related to outstanding invoices from CMS under the TSA. | 0.70 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/05/07 | DP | Completed Trade Show Asset Sale with contact with vendor | 1.10 |
| 12/05/07 | DP | Participated in call to review IP sale potential candidates, including Microsoft licenses and other IT software, including preparation. | 1.30 |
| 12/05/07 | SH | Developed and negotiated global settlement with CMS for the sale of the Servicing platform including reconciliation, TSA extension and APA adjustments, and license transfer | 2.00 |
| 12/05/07 | ADW | Communicate with counsel regarding rejection of HELOC agreements with various borrowers | 0.20 |
| 12/06/07 | DP | Prepared for and discussed Goldman data sale with OMM | 2.30 |
| 12/06/07 | DP | Participated in asset review meeting to discuss weekly activities and follow up. | 1.10 |
| 12/06/07 | EA | Lead biweekly IT asset sales meeting focused on Buena Park bid lots. | 1.20 |
| 12/06/07 | EA | Follow up with Irvine Company on status of security deposit reconciliation and related analyses. | 0.80 |
| 12/06/07 | EA | Provide back-up detail or UCC advisors for Park Place asset sales and related follow up. | 1.20 |
| 12/06/07 | EA | Participate in site visit at Tustin Warehouse with warehouse manager and landlord representative and related follow up. | 2.10 |
| 12/06/07 | EA | Prepare for and attend daily facilities and real estate team meeting focused on 12/28 employee departures and related document preservation issues. | 1.10 |
| 12/06/07 | EA | Prepare exhibits for potential buyers of trade show equipment and related follow up. | 0.70 |
| 12/06/07 | EA | Prepare Buena Park Phase 3 General Office Equipment bid lot and distribute to potential bidders. | 1.10 |
| 12/07/07 | EA | Prepare for and attend daily facilities and real estate team meeting focused on 12/28 employee departures and related document preservation issues. | 1.10 |
| 12/07/07 | EA | Update Other Asset Sales summary with revised asset sales | 0.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-3 |
|---|---|

| Re: | Asset Sales |
|---|---|
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | results. | |
| 12/07/07 | EA | Review status of IP Recovery proposal with internal IP asset sales team. | 0.40 |
| 12/07/07 | DP | Followed up on current status and next steps on Goldman data sale | 0.80 |
| 12/10/07 | DP | Reviewed 350 Commerce asset bid lists and determined vendors | 1.60 |
| 12/10/07 | JL | Conducted discussions with D. Walker and C. Richardson of NC regarding November CMS TSA invoice. | 0.60 |
| 12/10/07 | BG | Supported analysis of eMortgageLogic claims and unpaid order report | 1.10 |
| 12/10/07 | EA | Review final lease return damage assessment from IBM and related follow up to estimate potential floor value for computer sale. | 1.20 |
| 12/10/07 | EA | Follow up on status of potential sales of warehouse and materials management equipment from Tustin warehouse. | 0.80 |
| 12/10/07 | EA | Prepare detailed, weekly work plan for Facilities and Real Estate Group focused on exiting Tustin Warehouse and document preservation for common area files. | 1.30 |
| 12/10/07 | EA | Review draft sale notices and provide comments for revised Itasca Sale Notice and trade show equipment Sale Notice. | 1.20 |
| 12/11/07 | EA | Prepare detailed calendar for biweekly IT Asset Sales meeting focused on Buena Park Phase 3 bid lots and computer sales. | 1.10 |
| 12/11/07 | EA | Prepare for and attend daily facilities and real estate team meeting focused on move planning with departments,  clean up of various vacated spaces and coordination of asset sale pick ups, | 1.20 |
| 12/11/07 | EA | Follow up with additional asset sale valuation information for UCC advisors regarding GECC and other miscellaneous asset sales contributing to data. | 1.30 |
| 12/11/07 | EA | Follow up with move planner on updated floor plan in | 0.65 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | preparation for department site visits. | |
| 12/11/07 | EA | Review status and follow up with Maguire on open office space proposal issues. | 0.60 |
| 12/11/07 | EA | Coordinate review of upcoming asset sale bid lists by GECC. | 0.40 |
| 12/11/07 | DP | Participated in asset review meeting to discuss weekly activities and follow up | 1.40 |
| 12/11/07 | DP | Completed and distributed bid package for liquidation of data center infrastructure (non-IT) assets. | 3.40 |
| 12/12/07 | JL | Conducted review of revised July, October and November CMS TSA invoices. | 1.00 |
| 12/12/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.30 |
| 12/12/07 | EA | Prepare for and participate in individual department site visits to new Park Place office space to review floor plans and additional facilities' needs. | 2.70 |
| 12/12/07 | EA | Follow with IBM on proposed additional Lot C computers from Buena Park and related follow up with inventory staff regarding part number detail. | 1.60 |
| 12/12/07 | EA | Follow up with IP Recovery on status of written proposal to sell IP assets. | 0.80 |
| 12/12/07 | EA | Review bids for Suite 340 General office equipment sale and related follow up. | 0.90 |
| 12/12/07 | EA | Follow up with Maguire Properties regarding certain infrastructure testing within Suite 350. | 0.72 |
| 12/12/07 | EA | Review internal legal comments on Tustin Warehouse lease and restoration requirements and related follow up. | 1.20 |
| 12/13/07 | EA | Prepare updated agenda and participate in daily facilities and real estate team meeting focused on Tustin warehouse clean up, document retention for departing 12/28 employees. | 1.60 |
| 12/13/07 | EA | Participate in weekly one-on-one session with senior | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011764-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | management regarding Facilities, Real Estate and Asset Sales status. | |
| 12/13/07 | EA | Prepare for and lead biweekly IT asset sales meeting focused on GECC settlement discussions and IBM computer purchase. | 1.20 |
| 12/13/07 | EA | Complete responses to secured lender inquiry forwarded by outside counsel. | 0.80 |
| 12/13/07 | EA | Prepare bid summary information for review by UCC advisors for general office equipment sale in advance of filing sale notice. | 1.10 |
| 12/13/07 | EA | Resolve issues related to a particular leased equipment item at Buena Park. | 0.30 |
| 12/13/07 | DP | Reviewed and responded to questions from bidders to the data center infrastructure bid. | 1.60 |
| 12/13/07 | TBB | Calls with OMM and working group re:  LNFA sales and correspondent claims sales efforts. | 1.80 |
| 12/14/07 | EA | Prepare for and participate in daily facilities and real estate team meeting focused on status of box counts for 350 move and Buena Park storage. | 1.10 |
| 12/14/07 | EA | Review written proposal for IP Recovery and discuss preliminarily with outside counsel. | 1.40 |
| 12/14/07 | EA | Review IBM invoices related to disk erasure services and related follow up. | 0.40 |
| 12/14/07 | EA | Review draft documentation and follow up with IBM and external counsel on format for computer purchase by IBM for Lots A, B, C. | 1.40 |
| 12/17/07 | EA | Participate in daily real estate and facilities  meeting and related follow up. | 1.10 |
| 12/17/07 | EA | Review status of Bill of Sale for general office equipment sale, coordinate payment and draft asset specific elements of Sale Notice. | 1.80 |
| 12/17/07 | EA | Participate in follow-up discussions with outside counsel on | 1.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-3 |
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | status of negotiations with GECC and related follow up and necessary analyses. | |
| 12/17/07 | EA | Update exhibits for IBM computer purchase with additional Buena Park equipment lot. | 0.80 |
| 12/17/07 | EA | Prepare detailed, weekly work plan for Facilities and Real Estate Group focused on post 12/28 clean up of vacated suites and storage areas. | 0.90 |
| 12/17/07 | EA | Create bid lot information for sale of furniture at 350 Commerce location, distribute to bidders and related follow up. | 1.30 |
| 12/18/07 | EA | Participate in daily real estate and facilities  meeting and related follow up focused on move planning and Tustin warehouse equipment removal. | 1.10 |
| 12/18/07 | EA | Prepare detailed weekly work plan and lead biweekly IT Asset Sales meeting focused on Buena Park Phase 3 assets sales and bid lot pick ups. | 1.70 |
| 12/18/07 | EA | Research quantities for additional CRT recycling, negotiate with vendor and arrange for potential recoveries at various locations. | 1.60 |
| 12/18/07 | EA | Follow up with IBM on final pricing range for computer purchases and related follow up with internal staff. Prepare summary of asset purchase proposal and related supporting documents for UCC advisors in advance of Sale Notice filing. | 2.10 |
| 12/18/07 | EA | Review status of Tustin Warehouse file relocation, clean up, equipment bids and timing of removal with internal staff. | 1.10 |
| 12/18/07 | EA | Initiate inventory of excess general office equipment at 350 Commerce location, coordinate staff and discuss preliminary findings with potential bidders. | 0.80 |
| 12/18/07 | DP | Participated in asset review meeting to discuss weekly activities and follow up, including final data dale. | 2.20 |
| 12/19/07 | DP | Reviewed bid questions for 350 Commerce sale, etc.. and interfaced with the liquidators. | 1.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011764-3

Re:                          Asset Sales
Client/Matter #              004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/19/07 | DP | Reviewed status of Goldman data sale and follow up. | 1.40 |
| 12/19/07 | EA | Participate in daily real estate and facilities  meeting and related follow up focused on RMC staffing resources for common area file storage and custodian file storage. | 1.20 |
| 12/19/07 | EA | Update exhibits related to IBM computer purchase for Sale Notice filings. | 0.70 |
| 12/19/07 | EA | Prepare communication and updated reconciliation related to return of security deposit from Irvine Company for 210 Commerce lease and related follow up with counsel. | 1.30 |
| 12/19/07 | EA | Review initial draft of short-form property lease from Maguire Properties related to post 1/31/08 space and coordinate review by internal counsel. | 0.90 |
| 12/19/07 | EA | Review communications to lessors for Buena Park Phase 3 lease recovery and related follow up. | 0.40 |
| 12/20/07 | EA | Prepare for and lead biweekly IT asset sales meeting focused on GECC settlement stip follow up and IBM computer purchase and pick ups. | 1.20 |
| 12/20/07 | EA | Participate in daily real estate and facilities  meeting and related follow up focused on RMC staffing resources for common area file storage and custodian file storage. | 1.20 |
| 12/20/07 | EA | Site visit to Buena Park storage facility to discuss storage plan for document retention with senior Bekins staff, monthly invoicing and back up inventory staff resources post 12/28/07. | 2.60 |
| 12/20/07 | EA | Prepare asset inventory exhibit for Buena Park telecom and network equipment sale and distribute among senior IT staff to review for potential additional estate replacement components and related follow up. | 1.30 |
| 12/20/07 | EA | Prepare asset inventory exhibit for third Buena Park general office equipment sale for distribution to potential bidders. | 0.80 |
| 12/20/07 | EA | Review status of IP Recovery written proposal with internal staff and counsel and external counsel. | 0.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                          2011764-3

Re:                                Asset Sales
Client/Matter #                    004839.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/20/07 | DP | Followed up with the 350 Commerce bid liquidators and the Irvine Co. on the asset sale. | 1.40 |
| 12/20/07 | DP | Participated in asset review meeting to discuss weekly activities and follow up. | 1.40 |
| 12/20/07 | DP | Followed up on asset sales to Goldman and reviewed data sales for cash forecast input. | 1.10 |
| 12/21/07 | EA | Participate in daily real estate and facilities  meeting and related follow up focused on RMC staffing resources for common area file storage and custodian file storage. | 1.20 |
| 12/21/07 | EA | Participate in transition meeting regarding equipment leases and status of returned property and additional open issues with lessors. | 0.90 |
| 12/21/07 | EA | Review condition of leased condominium property in advance of return to landlord and coordinate workplan for open action items. | 1.10 |
| 12/24/07 | TBB | Attend call with working group re: correspondent loan sales. | 1.00 |
| 12/24/07 | DP | Followed up on assets sale activities related to the 350 Commerce site, including contacting bidders and discussions with the landlord. | 2.20 |
| 12/26/07 | EA | Review calculations for January property rent roll incorporating conditions of stipulation with Maguire Properties and related follow up. | 1.40 |
| 12/26/07 | EA | Coordinate with outside counsel to provide electronic asset list for proposed sale of office equipment assets for review by GECC and related follow up. | 0.80 |
| 12/26/07 | EA | Review status of Tustin Warehouse asset removal with internal team and develop contingency plans for post 12/28 staff resources to complete project. | 1.20 |
| 12/26/07 | EA | Coordinate with treasury for release of funds in secured claim reserve and other related details resulting from settled stipulation with GECC. | 0.70 |
| 12/26/07 | EA | Prepare background information and related exhibits for | 1.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-3 |
|---|---|
| Re: | Asset Sales |
| Client/Matter # | 004839.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | IBM computer purchase Sale Notice and coordinate with outside counsel. | |
| 12/27/07 | EA | Prepare Bid Lot exhibit and information packages for seven bidders for telecom and network equipment consolidated in Buena Park storage facility. | 2.20 |
| 12/27/07 | EA | Review status of common area file retention for HR department and compliance with numbering convention for Buena Park storage. | 0.60 |
| 12/27/07 | EA | Review final order for GECC settlement stipulation and confirm wire transfers with treasury and GECC senior management. | 1.10 |
| 12/27/07 | EA | Coordinate with bidders and prepare summary bid information relating to sale of furniture at 350 Commerce. | 0.70 |
| 12/28/07 | EA | Review final drafts of IBM computer purchase Sale Notices and provide comments to outside counsel and related follow up. | 1.40 |
| 12/28/07 | EA | Respond to follow up questions on asset sales from UCC advisors. | 0.60 |
| 12/28/07 | EA | Discuss status of Tustin Warehouse asset removal and restoration project with facilities staff and related follow up. | 0.70 |
| 12/28/07 | ADW | Attention to issues regarding sale of personal property subject to Buena Park Phase 3 asset sale; Draft and revise Bill of Sale; Communicate with winning bidder regarding same | 1.20 |
| | | **Total Hours** | **151.17** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011764-3

Re:                          Asset Sales
Client/Matter #              004839.00003

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 2.80 | 625.00 | 1,750.00 |
| Stacey Hightower | 6.30 | 475.00 | 2,992.50 |
| Daniel Puscas | 31.20 | 525.00 | 16,380.00 |
| Jamie Lisac | 3.20 | 525.00 | 1,680.00 |
| Eva Anderson | 102.87 | 525.00 | 54,006.75 |
| Brieh Guevara | 3.40 | 400.00 | 1,360.00 |
| Andrew Wagner | 1.40 | 400.00 | 560.00 |
| **Total Hours & Fees** | **151.17** | | **78,729.25** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-4 |
|---|---|

| Re: | General Bankruptcy Support |
|---|---|
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/07 | ADW | Attention to issues regarding summary of all HELOCS rejected in anticipation of releasing interests regarding same | 0.60 |
| 12/03/07 | ADW | Performed invoice analysis and denoted items specific to invoice for return via KST reclamation claim | 1.80 |
| 12/03/07 | ADW | Attend RE exit/facilities meeting | 0.60 |
| 12/03/07 | ADW | Attention to issues regarding Kilroy Realty stipulation regarding claims resolution | 0.20 |
| 12/03/07 | ADW | Communicate with counsel regarding ADT issues | 0.30 |
| 12/03/07 | ADW | Communicate with OfficeMax regarding claims resolution | 0.20 |
| 12/03/07 | ADW | Attention to issues regarding exhibits for omnibus objection order; Meeting with claims team regarding same | 1.70 |
| 12/03/07 | ADW | Communicate with counsel for LandAmerica regarding request for additional documentation to substantiate claim | 0.30 |
| 12/03/07 | ADW | Attention to issues regarding reconciliation of tax claims | 3.10 |
| 12/03/07 | ADW | Attention to issues regarding reconciliation of accounts payable claims | 2.20 |
| 12/03/07 | TBB | Prepare for and attend call to discuss LNFA, warehouse issues. | 1.20 |
| 12/03/07 | TBB | Attention to hearing on 1st, 2nd, 3rd Omni. Discuss with staff. | 1.60 |
| 12/03/07 | TBB | Review income tax claims and supporting documentation. | 2.80 |
| 12/03/07 | BG | Coordinated documentation and transition of knowledge regarding Accenture litigation | 0.70 |
| 12/03/07 | JL | Conducted discussion with K. Richman of NC regarding final closure of NCIS. | 0.80 |
| 12/04/07 | WA | Prepared and participated in team call | 0.90 |
| 12/04/07 | MCC | Case strategy meeting and litigation follow up. | 1.00 |
| 12/04/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.20 |
| 12/04/07 | BG | Distributed omnibus objection updates for review and | 2.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011764-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|  |  | discussion for claims Hearing |  |
| 12/04/07 | JL | Responded to information requests and questions from FTI. | 0.70 |
| 12/04/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 12/04/07 | TBB | Prepare for and attend meeting with Tinsley, Wagner re: income tax claims and pending state tax controversy schedule. | 3.10 |
| 12/04/07 | TBB | Discuss AP and employee claims with staff; review employee claims analysis prepared by J Li. | 3.20 |
| 12/04/07 | SH | Prepare transition plan related to employee terminations, process ownership, third party reconciliations | 1.50 |
| 12/04/07 | SH | Prepare for and attend team meetings, and review overall team management issues and strategies as they relate to bankruptcy | 1.00 |
| 12/04/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 1.10 |
| 12/04/07 | ADW | Attention to issues regarding reconciliation of accounts payable claims | 3.40 |
| 12/04/07 | ADW | Prepare for and attend facilities meeting | 1.10 |
| 12/04/07 | ADW | Attention to issues regarding omnibus objection exhibits | 2.40 |
| 12/04/07 | ADW | Meeting with tax claims team regarding outstanding state tax issues; Research additional issues regarding same | 2.60 |
| 12/04/07 | ADW | Communicate with Ted Seden regarding Fed Ex claims | 0.20 |
| 12/04/07 | ADW | Research regarding creditor claims against ABA entities and denote same for objection | 0.40 |
| 12/04/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 12/04/07 | EA | Prepare for and participate in discussions with accounting senior management regarding document retention criteria and proposed plans for segregating and storing documents post 1/31/08. | 1.30 |
| 12/04/07 | EA | Review and revise post-12/28 staffing list for employees and | 0.70 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                   2011764-4

Re:                          General Bankruptcy Support
Client/Matter #             004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | consultants. | |
| 12/04/07 | EA | Prepare for and participate in discussions with HR regarding options for employing staff post 12/28 and related follow up. | 1.10 |
| 12/05/07 | EA | Prepare for and participate in weekly Bankruptcy Management Team discussion to review weekly milestones and progress. | 1.10 |
| 12/05/07 | EA | Participate in all-hands meeting for post-12/28 employees and related follow-up. | 0.90 |
| 12/05/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on contracts related to Estate IT Systems. | 1.20 |
| 12/05/07 | EA | Update weekly payroll estimates for cash flow forecast post 12/28/07 using revised employee and contractor list and Special Counsel pricing. | 0.80 |
| 12/05/07 | ADW | Attention to issues regarding GE Capital lease claims and disposition of same | 2.10 |
| 12/05/07 | ADW | Review accounts payable claims alleging priority classification for confirmation of same | 3.20 |
| 12/05/07 | ADW | Meeting with claims team regarding tax claims including substantive review of same and determine allowance or objection basis for same | 0.90 |
| 12/05/07 | ADW | Attention to issues regarding confirmation of payment of certain withholding tax claims; Communicate with HR department regarding same | 0.40 |
| 12/05/07 | ADW | Attention to issues regarding Agile360 stipulation | 0.30 |
| 12/05/07 | ADW | Communicate with counsel for Choicepoint Precision regarding additional documentation to substantiate claim | 0.30 |
| 12/05/07 | ADW | Attention to issues regarding Foothill Storage | 0.30 |
| 12/05/07 | ADW | Categorize reconciled claims disposition activity for incorporation into claims database | 2.80 |
| 12/05/07 | ADW | Communicate with counsel regarding KST reclamation claim | 0.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2011764-4

Re:                       General Bankruptcy Support
Client/Matter #           004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/05/07 | ADW | Attention to issues regarding plan class and SAP detail | 0.30 |
| 12/05/07 | ADW | Attention to issues regarding claims information needed for 8-k filing | 0.30 |
| 12/05/07 | WM | Response to J. Graham regarding request for processing of e-mail files at the request of MD Holly Etlin. | 0.20 |
| 12/05/07 | TBB | Attend post 12/31 employee meeting. | 1.20 |
| 12/05/07 | TBB | Discuss MRA claims recons with Walker. | 0.70 |
| 12/05/07 | TBB | Review income tax claims and supporting documentation, determine position, and discuss with Wagner. | 3.10 |
| 12/05/07 | TBB | Review SAP claims with staff and update estimates. | 2.40 |
| 12/05/07 | TBB | Attention IRS claim objection, examiner issues.  Review of documents. | 1.20 |
| 12/05/07 | BG | Prepared for and participated in meetings with litigation support and document preservation teams | 1.20 |
| 12/05/07 | BG | Established and discussed Epicor and FRx protocol and set up timeline. | 2.30 |
| 12/05/07 | BG | Summarized Secured, Administrative, and Priority claim detail for review and discussion | 1.80 |
| 12/05/07 | AAK | Prepared for and participated in Board of Directors meeting | 2.50 |
| 12/05/07 | JL | Prepared for and participated in discussions with UCC advisor regarding outstanding information requests and questions. | 1.30 |
| 12/05/07 | JL | Transferred archived e-mails to shared directory per request of Examiner. | 1.40 |
| 12/05/07 | JL | Conducted discussion with D. Walker of NC accounting department regarding deferred compensation plan detail by employee. | 0.50 |
| 12/06/07 | BKP | Follow-up on search criteria related to email searches | 0.70 |
| 12/06/07 | JL | Prepared for and participated in weekly update call with UCC financial advisor. | 1.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-4 |
|---|---|

| Re: | General Bankruptcy Support |
|---|---|
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/06/07 | MCC | Case strategy meeting and follow up. | 1.00 |
| 12/06/07 | BG | Prepared for and participated in AlixPartners engagement status update | 2.10 |
| 12/06/07 | BG | Coordinated FRx access and researched reports for use by third parties | 1.20 |
| 12/06/07 | BG | Updated claims database and SAP detail | 2.10 |
| 12/06/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 12/06/07 | TBB | Attend call with working group re:  LNFA sales, breach/epd calculations. | 0.80 |
| 12/06/07 | TBB | Research SAP claims and discuss with staff. | 2.20 |
| 12/06/07 | TBB | Review results of loan purchaser claims by debtor entity prepared by staff. | 1.60 |
| 12/06/07 | WM | Discussion with AlixPartners eDiscovery team regarding data processing. | 0.60 |
| 12/06/07 | DRD | Prepared for and participated in engagement team update call. | 1.30 |
| 12/06/07 | WA | Prepared and participated in team call | 1.40 |
| 12/06/07 | SH | Prepare for and attend team meetings, and review overall team management issues and strategies as they relate to bankruptcy | 1.10 |
| 12/06/07 | SH | Upload emails for Examiner request | 1.10 |
| 12/06/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 1.30 |
| 12/06/07 | ADW | Attention to issues regarding late filed claims; Communicate with claims agent regarding same | 0.40 |
| 12/06/07 | ADW | Attention to issues regarding dollar value of claims for inclusion in plan and disclosure statement | 0.40 |
| 12/06/07 | ADW | Attend Facilities meeting | 1.10 |
| 12/06/07 | ADW | Prepare for and participate in administrative/calendar call regarding outstanding case issues and strategy regarding | 0.70 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2011764-4

Re:                       General Bankruptcy Support
Client/Matter #           004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | same | |
| 12/06/07 | ADW | Attention to issues regarding employee claims and resolution for same | 0.80 |
| 12/06/07 | ADW | Attention to issues regarding GE Capital Avaya lease and outstanding obligations for same | 0.40 |
| 12/06/07 | ADW | Communicate with counsel regarding KST reclamation claim and items to be returned | 0.80 |
| 12/06/07 | ADW | Communicate with counsel regarding inclusion of claims information into 8-k filing | 0.40 |
| 12/06/07 | ADW | Attention to issues regarding various taxing authorities response to omnibus objection to claims; Communicate with Rick Collins regarding same | 0.60 |
| 12/06/07 | ADW | Review accounts payable claims alleging priority classification for confirmation of same | 3.80 |
| 12/06/07 | ADW | Communicate with Iron Mountain regarding inclusion of invoices for non-debtor entities contained within filed proof of claim | 0.30 |
| 12/06/07 | ADW | Attention to issues regarding Agile360 stipulation and timeline for completing paperwork to effectuate license return | 0.30 |
| 12/06/07 | ADW | Attention to issues regarding rejection of HELOC agreements and release of liability for same | 0.30 |
| 12/06/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 12/06/07 | EA | Prepare for and participate in weekly Bankruptcy Program PMO call. | 0.70 |
| 12/06/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.30 |
| 12/06/07 | EA | Participate in weekly one-on-one session with senior management regarding Facilities, Real Estate and Asset Sales status. | 0.60 |
| 12/07/07 | EA | Prepare for and participate in weekly bankruptcy program | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011764-4

Re:                      General Bankruptcy Support
Client/Matter #          004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | EMC update call and related follow up. | |
| 12/07/07 | EA | Revise Contracts list based on follow up and feedback provided in weekly meeting. | 1.10 |
| 12/07/07 | ADW | Prepare for and participate in meeting with HR regarding status of employee claims reconciliation | 0.80 |
| 12/07/07 | ADW | Attend Facilities meeting | 0.40 |
| 12/07/07 | ADW | Attention to issues regarding vendor contracts needed for operations going forward and prior rejection of same | 0.70 |
| 12/07/07 | ADW | Communicate with claims team regarding timing of next round of omnibus claims objections | 0.30 |
| 12/07/07 | ADW | Attention to issues regarding responses filed to 4th & 5th omnibus claims objections; Communicate with counsel regarding same | 1.80 |
| 12/07/07 | ADW | Review accounts payable claims alleging priority classification and basis for allowance or reclassification of same to general unsecured claims | 2.20 |
| 12/07/07 | ADW | Attention to issues regarding reconciliation of executory contract claims | 2.40 |
| 12/07/07 | TBB | Attend EMC weekly status meeting. | 1.00 |
| 12/07/07 | TBB | Follow up calculations on breach/epd protocol and update term sheet for OMM. | 1.40 |
| 12/07/07 | TBB | Review employee claims analysis from Li; identify claims for objection. | 2.60 |
| 12/07/07 | BG | Prepared for and negotiated financial position with FiServ | 2.30 |
| 12/07/07 | BG | Reconciled escrow disbursement checks to servicing loan data | 3.10 |
| 12/07/07 | JL | Prepared for and participated in weekly Steering Committee conference call. | 1.10 |
| 12/07/07 | BKP | Follow-up on search criteria related to email searches | 1.20 |
| 12/07/07 | JL | Responded to information requests and questions from FTI. | 1.30 |
| 12/07/07 | JL | Reviewed, revised and conducted follow-up conversation | 1.90 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | with D. Walker of NC regarding employee level detail provided for deferred compensation plan. | |
| 12/07/07 | JL | Responded to information requests and questions from FTI. | 0.80 |
| 12/09/07 | JAV | Discovery support - Email search and filtering | 4.00 |
| 12/10/07 | JAV | Discovery support - Email search and filtering | 6.00 |
| 12/10/07 | MCC | Meeting concerning litigation claims and follow up (4.5); development of litigation management process (3.5). | 8.00 |
| 12/10/07 | BKP | Follow-up on process, delivery, and QC related to email searches | 2.80 |
| 12/10/07 | TBB | Research Fidelity claims and create required duplicate objections. | 1.30 |
| 12/10/07 | TBB | Review breach/epd claim analysis - identification of contract by legal entity - and discuss with staff. | 1.80 |
| 12/10/07 | TBB | Prepare for and attend call with Wells Fargo re:  breach/epd settlements. | 1.20 |
| 12/10/07 | TBB | Attend legal team call with review open claims issues. | 1.40 |
| 12/10/07 | TBB | Attend warehouse and breach/epd call. | 0.70 |
| 12/10/07 | ADW | Attention to issues regarding Fidelity claims and issues thereto | 0.60 |
| 12/10/07 | ADW | Attention to issues regarding employment contracts issues thereto; Communicate with counsel regarding same | 0.80 |
| 12/10/07 | ADW | Attend Facilities meeting | 0.40 |
| 12/10/07 | ADW | Attention to issues regarding alleged payments owed on 350 Commerce; Communicate with Dena Cook regarding same | 1.30 |
| 12/10/07 | ADW | Attention to issues regarding CBRE amended claim; Communicate with creditor regarding same | 0.80 |
| 12/10/07 | ADW | Attention to issues regarding recovery of equipment by lessor | 0.30 |
| 12/10/07 | ADW | Prepare for and participate in team claims call regarding case issues | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011764-4

Re:                          General Bankruptcy Support
Client/Matter #              004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/10/07 | ADW | Attention to issues regarding ADT invoices | 0.40 |
| 12/10/07 | ADW | Attention to issues regarding correspondent lender claims | 1.20 |
| 12/10/07 | ADW | Attention to issues regarding contracts to be assumed via Carrington sale and needs of estate regarding same | 0.60 |
| 12/10/07 | ADW | Attention to issues regarding solicitation cost estimates | 0.40 |
| 12/10/07 | ADW | Attention to accounts payable claims and reconciliation of same in preparation for potential objection to same | 3.90 |
| 12/10/07 | ADW | Communicate with Hansen Quality counsel regarding claims filed and disposition of same | 0.30 |
| 12/10/07 | EA | Participate in internal discussion regarding financial calculations and scenarios for WARN analysis and review updated calculations for distribution to outside counsel. | 2.90 |
| 12/11/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 12/11/07 | EA | Participate in discussions with UCC advisors regarding potential WARN litigation settlement position and related follow up. | 0.90 |
| 12/11/07 | ADW | Attention to issues regarding 7th Omnibus objection exhibits and claims classification thereto; Communicate with counsel regarding same | 3.30 |
| 12/11/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 0.80 |
| 12/11/07 | ADW | Attention to issues regarding Agile360 stipulation | 0.30 |
| 12/11/07 | ADW | Communicate with AP department regarding claims and resolution of same | 0.60 |
| 12/11/07 | ADW | Attention to issues regarding employee claims; Communicate with HR department | 0.60 |
| 12/11/07 | ADW | Attend Facilities meeting | 0.70 |
| 12/11/07 | TBB | Review draft of 7th Omnibus objection and provide feedback. | 1.40 |
| 12/11/07 | TBB | Attend AlixPartners status meeting. | 1.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011764-4

Re:                      General Bankruptcy Support
Client/Matter #          004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/11/07 | TBB | Review employee claims analysis from Li; identify claims for objection. | 3.50 |
| 12/11/07 | TBB | Review updated breach/epd claims analysis by debtor and distribute. | 0.80 |
| 12/11/07 | DRD | Prepared for and participated in engagement team update call. | 1.00 |
| 12/11/07 | WA | Prepared for and participated in team meeting. | 0.90 |
| 12/11/07 | SH | Prepare for and attend team meetings, and review overall team management issues and strategies as they relate to bankruptcy | 1.00 |
| 12/11/07 | JL | Prepared for and participated in weekly update call with UCC financial advisor. | 1.10 |
| 12/11/07 | MCC | Meetings concerning litigation claims (3.5); analysis of litigation claims (2.5); development of claims management process (3.5). | 9.50 |
| 12/11/07 | WA | Attended NC holiday party. | 1.90 |
| 12/11/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.00 |
| 12/11/07 | BG | Attended Holiday party for New Century staff and professionals | 1.90 |
| 12/11/07 | BG | Prepared for and facilitated FRx overview and discussion regarding access and report template locations on the network | 2.40 |
| 12/11/07 | JL | Researched and compiled information in response to information requests and questions from FTI. | 1.20 |
| 12/12/07 | BG | Analyzed and merged investors from InformEnt to loan and investor information in OnBase | 2.40 |
| 12/12/07 | MCC | Meeting concerning transition of litigation claims (2.5); meeting with M. McCarthy concerning Golden Key and other claims and follow up regarding same (2.0). | 4.50 |
| 12/12/07 | ADW | Communicate with Kevin Kelley of Agile360 regarding | 0.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | | |
|---|---|---|
| Invoice # | 2011764-4 | |
| Re: | General Bankruptcy Support | |
| Client/Matter # | 004839.00005 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | stipulation to transfer licenses | |
| 12/12/07 | ADW | Communicate with counsel for EOP regarding status of stipulations to resolve claims | 0.30 |
| 12/12/07 | ADW | Attention to issues regarding responses to 4th & 5th omnibus objections; Communicate with counsel regarding same | 0.80 |
| 12/12/07 | ADW | Attention to issues regarding backup documentation to substantiate claim of EMC | 0.60 |
| 12/12/07 | ADW | Communicate with counsel for LandAmerica regarding additional documentation needed to substantiate claim | 0.30 |
| 12/12/07 | ADW | Communicate with counsel regarding Orange, CA landlord claim and resolution of same | 0.30 |
| 12/12/07 | ADW | Attention to issues regarding employee claims | 0.40 |
| 12/12/07 | ADW | Communicate with counsel regarding Orange County Tax Collector response to omnibus objection to claim; Attention to issues regarding same | 0.70 |
| 12/12/07 | ADW | Attention to issues regarding ACS contract for post-petition services | 0.40 |
| 12/12/07 | ADW | Communicate with claims team regarding solicitation | 0.60 |
| 12/12/07 | ADW | Meeting with Rick Collins regarding research required for responses to claims objections | 0.70 |
| 12/12/07 | ADW | Prepare for and attend contracts meeting to discuss disposition of contracts and specific contracts needed going forward | 2.40 |
| 12/12/07 | ADW | Attention to issues regarding segregation of KST reclamation equipment | 0.30 |
| 12/12/07 | ADW | Attention to issues regarding Cisco administrative claim | 0.20 |
| 12/12/07 | ADW | Attention to issues regarding SAP claims including additional analysis regarding high - low scenario | 3.70 |
| 12/12/07 | SH | Review of DB claim response report by counsel | 1.50 |
| 12/12/07 | SH | Prepare and review DB cure claim discussion with counsel | 1.00 |
| 12/12/07 | TBB | Prepare for and attend call with OMM, working group re: | 2.40 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-4 |
| | |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | repurchase claims analysis by legal entity. | |
| 12/12/07 | TBB | Review employee claims analysis from Le; identify claims for objection. | 3.20 |
| 12/12/07 | EA | Prepare for and participate in weekly Bankruptcy Management Team discussion to review weekly milestones and progress. | 1.10 |
| 12/12/07 | EA | Prepare for and lead weekly contract rejection and vendor issues meeting, focusing on contracts related to Estate IT Systems. | 1.20 |
| 12/12/07 | EA | Follow up on post 12/28 staffing issues in accounting department with senior management and related follow up with HR. | 0.80 |
| 12/13/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 12/13/07 | EA | Prepare for and participate in weekly PMO meeting. | 0.80 |
| 12/13/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.40 |
| 12/13/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 12/13/07 | TBB | Attend OMM case status/docket update call. | 0.80 |
| 12/13/07 | TBB | Prepare for and attend call with Capital Markets re: transition of R Brown. | 0.80 |
| 12/13/07 | SH | Prepare for and attend team meetings, and review overall team management issues and strategies as they relate to bankruptcy | 1.00 |
| 12/13/07 | ADW | Attention to issues regarding KST items subject to reclamation claim, including those items embedded within servers and confirmation of same; Communicate with counsel regarding same | 1.40 |
| 12/13/07 | ADW | Attention to issues regarding tax claims as they relate to employee/employer issues | 0.70 |
| 12/13/07 | ADW | Attention to issues regarding additional responses to 4th & 5th omnibus objection to claims; Communicate with counsel | 0.80 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | regarding same | |
| 12/13/07 | ADW | Communicate with counsel regarding Martinez, CA stipulation to resolve claims | 0.30 |
| 12/13/07 | ADW | Attention to issues regarding consumer claims | 0.40 |
| 12/13/07 | ADW | Attention to issues regarding Comed claim and issues regarding accounts alleged thereon | 0.40 |
| 12/13/07 | ADW | Prepare for and participate in team call regarding outstanding case issues and issues thereto | 1.10 |
| 12/13/07 | ADW | Attention to issues regarding revised lease rejection calculations for Washington, DC and reconciliation of same | 0.70 |
| 12/13/07 | ADW | Communicate with counsel for BRCP regarding lease rejection damage calculation | 0.30 |
| 12/13/07 | ADW | Attention to issues regarding telecom claims; Research same and forward to IT group for reconciliation | 0.80 |
| 12/13/07 | ADW | Attention to reconciliation of accounts payable claims for objection or allowance of same | 3.80 |
| 12/13/07 | ADW | Attention to issues regarding Foothill Self Storage and recovery of items thereto | 0.40 |
| 12/13/07 | ADW | Attention to issues regarding updates to employee claims | 0.70 |
| 12/13/07 | JL | Prepared for and participated in weekly update call with UCC financial advisor. | 1.20 |
| 12/13/07 | MCC | Analysis of litigation claims and follow up with in house team concerning same (3.5); follow up with insurance counsel and seek resolution of insurance claims (1.0). | 4.50 |
| 12/13/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.20 |
| 12/13/07 | BG | Researched and reconciled SAP high-low analysis to objections and estimates | 2.40 |
| 12/13/07 | DRD | Reviewed recent media coverage of case and industry. | 0.40 |
| 12/13/07 | DRD | Prepared for and participated in engagement team update call. | 1.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/13/07 | WA | Participated for and participated in AlixPartners NC engagement team update call. | 1.30 |
| 12/14/07 | JL | Researched and compiled information in response to information requests and questions from FTI. | 2.00 |
| 12/14/07 | BG | Organized transaction logging and reporting for claim life cycle reporting | 2.40 |
| 12/14/07 | JL | Prepared for and participated in weekly Steering Committee conference call. | 1.20 |
| 12/14/07 | JL | Prepared for and participated in discussions with UCC advisor regarding outstanding information requests and questions. | 1.50 |
| 12/14/07 | ADW | Attention to issues regarding reconciliation of real estate/landlord claims and proper calculation of rejection damages | 3.90 |
| 12/14/07 | ADW | Prepare for and participate in Facilities meeting | 0.60 |
| 12/14/07 | ADW | Attention to issues regarding Truxton Ave Bakersfield, CA location and disposition of lease | 0.40 |
| 12/14/07 | ADW | Attention to issues regarding correspondent lender claims; Communicate with Tricia Lindsay regarding same | 0.80 |
| 12/14/07 | ADW | Attention to issues regarding reconciliation of claims for legal services and foreclosure related services | 1.40 |
| 12/14/07 | ADW | Attention to issues regarding documentation provided by Demos in response to objection to claim | 0.20 |
| 12/14/07 | ADW | Attention to issues regarding ADT account reconciliation and needs going forward | 0.60 |
| 12/14/07 | ADW | Attention to issues regarding various taxing authority responses to 5th omnibus objection to claims; Communicate with counsel regarding same | 1.30 |
| 12/14/07 | ADW | Meeting with Rick Collins regarding status of review of taxing authority responses to objection to claims | 0.60 |
| 12/14/07 | TBB | Attend EMC weekly status meeting. | 1.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2011764-4

Re:                            General Bankruptcy Support
Client/Matter #                004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/14/07 | TBB | Research results of HR employee claim review and prepare objections. | 3.80 |
| 12/14/07 | EA | Prepare for and participate in weekly bankruptcy program EMC update call and related follow up. | 1.30 |
| 12/17/07 | EA | Prepare summary document retention status file for departing employees and distribute to senior department managers for review and related follow up actions. | 2.10 |
| 12/17/07 | SH | Conduct vendor reconciliations | 1.30 |
| 12/17/07 | TBB | Attend warehouse and breach/epd call. Discuss transition issues with Lent. | 1.60 |
| 12/17/07 | TBB | Research results of HR employee claim review and prepare objections. | 3.20 |
| 12/17/07 | JL | Reviewed letter to IRS received from Grant Thornton regarding disallowance of NOL carryback. | 0.50 |
| 12/17/07 | ADW | Communicate with counsel regarding tax claims | 0.40 |
| 12/17/07 | ADW | Attention to issues regarding Agile360 and entry of Order | 0.30 |
| 12/17/07 | ADW | Attention to issues regarding United Healthcare | 0.40 |
| 12/17/07 | ADW | Attention to issues regarding Fidelity claims | 0.40 |
| 12/17/07 | ADW | Attention to issues regarding ADT and post-petition obligations thereto and estate needs going forward | 1.10 |
| 12/17/07 | ADW | Communicate with Rick Collins regarding tax claims and requisite information needed | 0.90 |
| 12/17/07 | ADW | Attention to issues regarding reconciliation of landlord claims and disposition of same | 3.70 |
| 12/17/07 | ADW | Communicate with counsel for Douglass Emmett and resolve claim accordingly | 0.40 |
| 12/17/07 | ADW | Communicate with Mike Bartyczak regarding employment contract rejections | 0.40 |
| 12/17/07 | ADW | Attention to issues regarding reconciliation of accounts payable claims and disposition of same | 2.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/17/07 | ADW | Attention to issues regarding correspondent lender claims and reconciliation of same by R. Lent | 0.80 |
| 12/18/07 | ADW | Attention to issues regarding reconciliation of landlord claims and disposition of same | 2.20 |
| 12/18/07 | ADW | Attention to issues regarding tax claims and reconciliation of same; Communicate with Rick Collins regarding same | 2.30 |
| 12/18/07 | ADW | Prepare for and participate in team call regarding outstanding case issues and strategy regarding same | 0.60 |
| 12/18/07 | ADW | Attention to issues regarding executory contracts and reconciliation of same | 1.30 |
| 12/18/07 | ADW | Attention to issues regarding outstanding equity claims and disposition of same | 0.70 |
| 12/18/07 | ADW | Communicate with counsel for landlord for Washington, DC location rejection proposed amended claim and resolution of same | 0.30 |
| 12/18/07 | ADW | Attention to issues regarding LandAmerica proof of claim and supporting documentation thereto | 0.40 |
| 12/18/07 | ADW | Attention to issues regarding omnibus claims objection order | 0.80 |
| 12/18/07 | ADW | Attention to issues regarding Fresno, CA stipulation to reject lease and application of security deposit; Communicate with counsel regarding same | 0.40 |
| 12/18/07 | ADW | Attention to issues regarding OfficeMax proof of claim; Communicate with Anne Fuller of OfficeMax regarding same | 0.30 |
| 12/18/07 | ADW | Communicate with counsel regarding claims disposition for those originally contained on 2nd omnibus objection | 0.40 |
| 12/18/07 | ADW | Attention to issues regarding Hasler Financial claims; Communicate with Ted Seden regarding same | 0.60 |
| 12/18/07 | ADW | Attention to issues regarding consumer claims and disposition of same | 0.30 |
| 12/18/07 | TBB | Review employee claims analysis and prepare claims | 3.50 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | objections. | |
| 12/18/07 | TBB | Attend AlixPartners status meeting. | 1.00 |
| 12/18/07 | TBB | Format and document employee claims objections. | 2.30 |
| 12/18/07 | DRD | Prepared for and participated in engagement team update call. | 1.00 |
| 12/18/07 | BG | Prepared for and participated in AlixPartners engagement status update | 1.10 |
| 12/18/07 | WA | Prepared for and participated in AlixPartners NC engagement team update call. | 0.90 |
| 12/18/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 0.60 |
| 12/18/07 | SH | Conduct vendor reconciliations | 1.10 |
| 12/18/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 12/18/07 | EA | Prepare updated schedule identifying officers and other key employees eligible for KERP 1 and 2 payments related to "Other Assets Sales", distribute to senior management and related follow-up. | 2.10 |
| 12/18/07 | EA | Review drafts of Associate Bulletin related to document retention and related follow up with facilities' team. | 0.70 |
| 12/19/07 | EA | Prepare for and participate in weekly Bankruptcy Management Team discussion to review weekly milestones and progress. | 1.10 |
| 12/19/07 | EA | Update contracts database with detailed action plan by contract and lead weekly contracts  meeting, focusing on required actions around remaining  Estate IT Systems. | 2.20 |
| 12/19/07 | EA | Prepare additional scenarios of eligible employees for Other Assets Sales pay out components for KERP 1 and 2. | 1.10 |
| 12/19/07 | AAK | Telephonic board meeting.  Review material in advance of meeting | 3.00 |
| 12/19/07 | TBB | Discuss employee claim objections with staff and reconcile | 2.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2011764-4

Re:                       General Bankruptcy Support
Client/Matter #           004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | exception list of new objections to old objections. | |
| 12/19/07 | ADW | Attention to issues regarding Temecula, CA lease; Communicate with counsel regarding same | 0.40 |
| 12/19/07 | ADW | Communicate with counsel for Choicepoint Precision regarding proof of claim and additional documentation to substantiate same | 0.40 |
| 12/19/07 | ADW | Attention to issues regarding Oliphant Matzner stipulation and affect of same on proof of claim | 0.60 |
| 12/19/07 | ADW | Attention to issues regarding reconciliation of landlord claims and disposition of same | 2.20 |
| 12/19/07 | ADW | Communicate with counsel for EOP regarding proofs of claim and rejection damages contained therein | 0.80 |
| 12/19/07 | ADW | Communicate with counsel regarding Cisco claim | 0.30 |
| 12/19/07 | ADW | Attention to issues regarding ADT; Communicate with counsel regarding same | 0.60 |
| 12/19/07 | ADW | Communicate with counsel regarding landlord rejection claims and disposition of same | 0.80 |
| 12/19/07 | ADW | Attention to issues regarding requisite claims information needed for Disclosure Statement | 1.20 |
| 12/19/07 | ADW | Attention to issues regarding reconciliation of executory contract claims | 1.20 |
| 12/19/07 | ADW | Communicate with counsel for Apex Lending regarding additional information needed to substantiate claim | 0.40 |
| 12/19/07 | ADW | Communicate with Bob Lent regarding correspondent lender claims and validity of same | 0.90 |
| 12/19/07 | ADW | Attention to issues regarding personal property available for pick-up by various lessors | 0.40 |
| 12/19/07 | ADW | Attention to issues regarding omnibus objection exhibits for submission of order regarding same | 0.80 |
| 12/19/07 | ADW | Attention to issues regarding claim of Franchise Tax Board | 0.40 |
| 12/20/07 | TBB | Attend AlixPartners status meeting. | 1.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-4 |
| | |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/20/07 | TBB | Attend warehouse and breach/epd call. | 0.80 |
| 12/20/07 | ADW | Prepare for and participate in team call regarding case issues and strategy regarding same | 0.90 |
| 12/20/07 | ADW | Attention to issues regarding 4th & 5th omnibus objection exhibits | 1.30 |
| 12/20/07 | ADW | Attention to issues regarding access to Temecula, CA location; Communicate with GE regarding recovery of copier located at premises | 0.60 |
| 12/20/07 | ADW | Attention to issues regarding preparation of exhibit for omnibus objection to tax claims involving real property tax liabilities for property formerly serviced by Debtors | 1.60 |
| 12/20/07 | ADW | Attention to issues regarding stipulations regarding application of security deposits for various Equity Office locations and claims resolution | 0.60 |
| 12/20/07 | ADW | Attention to issues regarding review of correspondent lender claims and validity of same; Research issues regarding amounts owed to Debtors by correspondent lenders and offset of amounts owed to same | 3.80 |
| 12/20/07 | ADW | Reconciliation of accounts payable claims and determine validity of same or basis for objection | 2.20 |
| 12/20/07 | ADW | Attention to issues regarding confirmation of GE request for documentation to substantiate HOME123 as applicable debtor for claim designation involving RBC lease obligations | 0.40 |
| 12/20/07 | EA | Prepare for and participate in biweekly engagement team meeting. | 0.90 |
| 12/20/07 | EA | Prepare for and participate in weekly PMO meeting. | 0.80 |
| 12/20/07 | EA | Prepare for and participate in weekly one-on-one session with senior management regarding Facilities, Real Estate and Asset Sales status. | 0.70 |
| 12/20/07 | EA | Coordinate weekly bankruptcy program update document for EMC. | 1.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-4 |
|---|---|

| Re: | General Bankruptcy Support |
|---|---|
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/20/07 | DRD | Prepared for and participated in engagement team update call. | 1.00 |
| 12/20/07 | WA | Prepared for and participated in AlixPartners NC engagement team update call. | 0.90 |
| 12/21/07 | SH | Review CMS related reconciliation for NCEN | 1.00 |
| 12/21/07 | DRD | Requested and compiled engagement team schedule information over upcoming two weeks. | 0.50 |
| 12/21/07 | EA | Prepare for and lead weekly bankruptcy program EMC update call and related follow up. | 1.30 |
| 12/21/07 | EA | Participate in transition meeting with departing senior staff regarding status of contract negotiations with key vendors for post confirmation Trust. | 0.80 |
| 12/21/07 | ADW | Communicate with counsel for Apex Lending regarding additional information to substantiate proof of claim | 0.30 |
| 12/21/07 | ADW | Communicate with counsel for CSHV regarding multiple claims and resolution thereto | 0.30 |
| 12/21/07 | ADW | Prepare for and participate in call with claims team regarding information needed for inclusion in Disclosure Statement | 1.10 |
| 12/21/07 | ADW | Attend Facilities meeting | 0.80 |
| 12/21/07 | ADW | Meeting with Ted Seden regarding equipment lessors and listing of equipment thereto | 0.40 |
| 12/21/07 | ADW | Prepare for and attend meeting with Ted Seden regarding vendor issues and other facilities matters in preparation for transition | 0.60 |
| 12/21/07 | ADW | Attention to issues regarding omnibus exhibits for 2nd, 4th & 5th omnibus objections to claims | 0.60 |
| 12/21/07 | ADW | Attention to issues regarding GE recovery of equipment from Temecula, CA location | 0.40 |
| 12/21/07 | ADW | Attention to issues regarding claims related issues for inclusion in Disclosure Statement | 1.30 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/21/07 | ADW | Attention to issues regarding insufficient documentation provided by several correspondent lenders in effort to reconcile claims of same; Communicate with Rick Collins regarding same | 0.80 |
| 12/21/07 | ADW | Attention to issues regarding $105K credit with Fedex and collection of same; Communicate with Ted Seden regarding same | 0.70 |
| 12/21/07 | ADW | Attention to issues regarding Quagga and ADT proofs of claim | 0.60 |
| 12/21/07 | ADW | Attention to issues regarding proofs of claim for servicing related legal professionals | 0.80 |
| 12/21/07 | ADW | Attention to issues regarding responses from taxing authorities to Debtors objection to claims | 1.70 |
| 12/21/07 | TBB | Attend EMC weekly status meeting. | 1.00 |
| 12/21/07 | JL | Responded to information requests and questions from FTI. | 0.70 |
| 12/24/07 | ADW | Attention to issues regarding Tricor claim and confirmation of no outstanding amounts owed to same; Denote claim for objection | 0.40 |
| 12/24/07 | ADW | Attention to issues regarding proposed rent roll for January 2008 | 0.70 |
| 12/24/07 | ADW | Attention to issues regarding sale of personal property from Tustin warehouse | 0.80 |
| 12/24/07 | ADW | Attention to issues regarding ADT work to relocate equipment in Park Place; Communicate with ADT regarding same | 0.60 |
| 12/24/07 | ADW | Attention to issues regarding outstanding AP claims requiring reconciliation | 3.40 |
| 12/24/07 | ADW | Communicate with counsel for Choicepoint regarding additional information required to substantiate claim for rejection damages | 0.40 |
| 12/24/07 | ADW | Attention to issues regarding employee claims and reconciliation for same | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-4 |
|---|---|
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/24/07 | DRD | Finalized and circulated engagement team schedule. | 0.40 |
| 12/26/07 | ADW | Attention to issues regarding rejection of employment contracts for senior employees; Meeting with M. McCarthy regarding same | 0.90 |
| 12/26/07 | ADW | Attention to issues regarding KST | 0.30 |
| 12/26/07 | ADW | Attention to issues regarding tax amendments regarding payroll issues | 0.60 |
| 12/26/07 | ADW | Attention to issues regarding claims; Communicate with claims agent regarding specific filing dates of same | 0.60 |
| 12/26/07 | ADW | Attention to issues regarding correspondent lender claims and confirmation of loan fundings contained within same | 1.20 |
| 12/26/07 | ADW | Attention to issues regarding Basepoint Analytics claims; Communicate with general counsel of Basepoint regarding additional documentation to substantiate same | 0.90 |
| 12/26/07 | ADW | Communicate with GE regarding recovery of equipment in Temecula, CA | 0.40 |
| 12/26/07 | ADW | Attention to issues regarding GE wire transfer per Stipulation regarding secured claim | 0.40 |
| 12/26/07 | ADW | Attention to issues regarding Maguire rent issues | 0.40 |
| 12/26/07 | ADW | Attention to issues regarding Accenture, OnBase and FiServ agreements and status of same; Communicate with C. Richardson and J. Okimoto regarding same | 1.70 |
| 12/26/07 | ADW | Attention to issues regarding claims involving legal fees for professionals; Update accounts payable spreadsheet detailing reconciled amounts of same | 0.80 |
| 12/26/07 | ADW | Attention to issues regarding ADT agreement to move equipment for new location in Park Place; Communicate with ADT regarding same | 1.10 |
| 12/26/07 | ADW | Attention to issues regarding Silver Key proof of claim; Communicate with counsel regarding same | 0.70 |
| 12/26/07 | ADW | Draft and revise email to counsel for ABN Amro regarding | 0.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | request for additional information | |
| 12/27/07 | ADW | Attention to issues regarding real property tax claims filed by taxing authorities; Review analysis regarding same | 0.90 |
| 12/27/07 | ADW | Attention to issues regarding VPN service addendum | 0.40 |
| 12/27/07 | ADW | Attention to issues regarding exhibits for 8th and 9th omnibus claims objections | 3.10 |
| 12/27/07 | TBB | Review 8th and 9th omnibus objections and provide feedback to staff. | 1.80 |
| 12/27/07 | ADW | Attention to issues regarding checks and payment of invoices | 0.70 |
| 12/27/07 | ADW | Attention to issues regarding OnBase revised agreement | 0.60 |
| 12/27/07 | ADW | Attention to issues regarding payroll taxes | 0.40 |
| 12/27/07 | ADW | Attention to issues regarding January rent roll | 1.10 |
| 12/27/07 | ADW | Communicate with counsel regarding Silvery Key Properties proof of claim | 0.40 |
| 12/27/07 | ADW | Attention to issues regarding wire transfer to GE Capital pursuant to court approved stipulation | 0.40 |
| 12/27/07 | EA | Respond to additional data requests for Disclosure Statement information and related follow up. | 0.80 |
| 12/27/07 | SH | Review NCEN reconciliation items and status | 1.00 |
| 12/27/07 | RT | Generated objection exhibits for "books and records" and "reclassification" claims | 1.80 |
| 12/28/07 | SH | Review open NCEN loan portfolio items and CMS interim servicing items | 1.50 |
| 12/28/07 | TBB | Review 8th and 9th omnibus objections and provide feedback to staff. | 0.80 |
| 12/28/07 | ADW | Attention to issues regarding 8th & 9th omnibus objections to claims including exhibits thereto | 3.30 |
| 12/28/07 | ADW | Attention to issues regarding turnover of condo keys to Maguire and walk through of premises and confirm condition of same | 0.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-4 |
| Re: | General Bankruptcy Support |
| Client/Matter # | 004839.00005 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/28/07 | ADW | Attention to issues regarding consumer claims; Communicate with counsel regarding same | 0.90 |
| 12/28/07 | ADW | Attention to issues regarding KST reclamation claim | 0.60 |
| 12/28/07 | ADW | Attention to issues regarding ABN Amro claim; Communicate with counsel to ABN regarding calculation of amounts alleged therein | 0.70 |
| 12/28/07 | ADW | Attention to issues regarding Fiserv agreement; Communicate with counsel regarding same | 0.40 |
| 12/28/07 | ADW | Attention to issues regarding review and analysis of telecom claims and disposition of same | 0.70 |
| 12/28/07 | ADW | Attention to issues regarding Iron Mountain destruction of documents and timing of same | 0.40 |
| 12/28/07 | ADW | Attention to issues regarding Accenture proof of claim and counter claim thereto; Communicate with Camille Richardson regarding same | 0.80 |
| 12/28/07 | ADW | Attention to issues regarding Equity Office Stipulations regarding proofs of claim by same | 0.60 |
| 12/28/07 | ADW | Attention to issues regarding Martinez, CA lease and obligations thereto | 0.40 |
| 12/28/07 | ADW | Communicate with counsel regarding Foley claim contained on 4th omnibus objection and resolution regarding same | 0.30 |
| 12/31/07 | BG | Reviewed ACS vendor invoice | 0.40 |
| 12/31/07 | SH | Call with R. Collins to review NCEN servicing open items and status | 1.00 |
| 12/31/07 | ADW | Attention to issues regarding ADT cancellations for various locations and need for service going forward at specific locations | 0.60 |
| 12/31/07 | ADW | Attention to issues regarding items remaining in storage unit of condo and recovery of same to effectuate turnover of premises | 3.40 |
| 12/31/07 | ADW | Communicate with counsel regarding pending objections to tax claims and status of receipt of requisite information from | 0.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2011764-4

Re:                       General Bankruptcy Support
Client/Matter #           004839.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | taxing authorities | |
| 12/31/07 | ADW | Communicate with counsel regarding OnBase and FiServ agreements | 0.30 |
| 12/31/07 | ADW | Attention to issues regarding request for Avaya payment history and reconciliation of administrative claim | 0.20 |
| 12/31/07 | ADW | Attention to issues regarding sale of personal property in Buena Park Phase 3 to Ebid | 0.40 |
| 12/31/07 | ADW | Communicate with Rick Collins regarding Maricopa County tax claims | 0.40 |
| 12/31/07 | ADW | Attention to issues regarding consumer claims | 0.70 |
| 12/31/07 | ADW | Communicate with counsel for LandAmerica regarding status of request for additional information to substantiate claim | 0.30 |
| | | **Total Hours** | **461.50** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2011764-4

Re:                       General Bankruptcy Support
Client/Matter #           004839.00005

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 77.40 | 625.00 | 48,375.00 |
| Albert Koch | 5.50 | 750.00 | 4,125.00 |
| Stacey Hightower | 16.10 | 475.00 | 7,647.50 |
| Walt Manning | 0.80 | 495.00 | 396.00 |
| Bryan Porter | 4.70 | 520.00 | 2,444.00 |
| Jamie Lisac | 20.40 | 525.00 | 10,710.00 |
| Michelle C Campbell | 28.50 | 495.00 | 14,107.50 |
| Eva Anderson | 42.60 | 525.00 | 22,365.00 |
| Brieh Guevara | 36.00 | 400.00 | 14,400.00 |
| Andrew Wagner | 202.90 | 400.00 | 81,160.00 |
| Timothy Rosolio | 1.80 | 230.00 | 414.00 |
| Dennis DeBassio | 6.60 | 315.00 | 2,079.00 |
| Jason Vogel | 10.00 | 350.00 | 3,500.00 |
| Wendy Armstrong | 8.20 | 400.00 | 3,280.00 |
| **Total Hours & Fees** | **461.50** | | **215,003.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-5 |
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/07 | DP | Reviewed current issues with Fi-Serv agreements for estate plan, including follow up calls. | 1.50 |
| 12/03/07 | BG | Preparation and meetings with IT management regarding hosted systems access and functionality | 2.10 |
| 12/04/07 | BG | Planned and advanced estate infrastructure and information preservation, including information systems background and access research, hardware and software requirements, and requirements gathering from Operations, Counsel, and others | 1.40 |
| 12/04/07 | DP | Reviewed and edited post 12/28 employee lists and follow up | 1.30 |
| 12/04/07 | DP | Participated in engagement team meeting and follow up | 1.40 |
| 12/04/07 | DP | Participated in Estate Management planning meeting and related changes and updates to the plan. | 2.40 |
| 12/04/07 | DP | Reviewed 2008 Estate Infrastructure Move plan and participated in team planning session. Including the necessary follow activity with individual team members. | 3.20 |
| 12/05/07 | DP | Participated in executive steering committee meeting and follow up | 1.20 |
| 12/05/07 | DP | Participated in meeting with post 12/28 employees to discuss issues and plans. | 1.10 |
| 12/05/07 | DP | Led the weekly IT Estate Management review meeting, including follow up activity. | 1.50 |
| 12/05/07 | DP | Reviewed IT contracts for post 12/28 requirements and participated in the contract rejection meeting. | 3.20 |
| 12/05/07 | BG | Planned and advanced estate technology access and information store physical and logical separation, including termination procedures, access log review, and separating entity configuration | 2.30 |
| 12/05/07 | DP | Performed CIO activities, including bill review/approval, managing HR related issues, interaction with vendors and responding to all internal and external inquiries for decision | 1.10 |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                   2011764-5

Re:                         ITTS Evaluation
Client/Matter #             004839.00006

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | making on behalf of IT. | |
| 12/06/07 | DP | Reviewed OnBase and Mortgage Serv Contract status for estate requirements, including follow up. | 1.50 |
| 12/06/07 | DP | Developed Telecom support model for the Estate, working with vendor (TMR). | 1.40 |
| 12/06/07 | DP | Participated in engagement team meeting and follow up. | 1.10 |
| 12/06/07 | DP | Met with post 12/28 infrastructure resources to discuss support requirements | 1.20 |
| 12/06/07 | DP | Led weekly IT Team meeting to discuss open issues | 1.00 |
| 12/06/07 | DP | Participated in a call with AT&T to discuss current billing and future estate requirements, including preparation. | 1.20 |
| 12/07/07 | DP | Participated in Executive Steering Committee Meeting | 1.10 |
| 12/07/07 | DP | Reviewed and followed up on open CMS issues including, TSA billing, assets sales and support issues. | 0.80 |
| 12/10/07 | DP | Participated in meeting to discuss contract rejection issues with Mortgage Serv, Onbase and ACS, including preparation. | 2.40 |
| 12/10/07 | DP | Reviewed Goldman data sale terms and followed up on next steps. | 1.10 |
| 12/10/07 | BG | Reviewed systems preservation documentation | 0.80 |
| 12/11/07 | BG | Coordinated resolution of FRx reporting errors for Examiner professionals | 0.50 |
| 12/11/07 | DP | Participated in engagement team meeting and follow up | 1.30 |
| 12/11/07 | DP | Participated in Estate Management planning meeting and related changes and updates to the plan. | 2.60 |
| 12/12/07 | DP | Participated in executive steering committee meeting and follow up | 1.20 |
| 12/12/07 | DP | Participated in data retention meeting and follow up. | 1.30 |
| 12/12/07 | DP | Reviewed IT contracts for post 12/28 requirements and participated in the contract rejection meeting | 2.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-5 |
| --- | --- |

| Re: | ITTS Evaluation |
| --- | --- |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 12/12/07 | DP | Met with the CEO and provided updates on current issues. Including preparation and follow up. | 2.20 |
| 12/12/07 | DP | Performed CIO activities, including bill review/approval, managing HR related issues, interaction with vendors and responding to all internal and external inquiries for decision making on behalf of IT. | 2.80 |
| 12/13/07 | DP | Participated in engagement team meeting and follow up | 1.50 |
| 12/13/07 | DP | Led weekly IT Team meeting to discuss open issues and follow up. | 1.30 |
| 12/13/07 | DP | Met to discuss transition of application support to post-2007 team. | 1.10 |
| 12/13/07 | DP | Led discussion with T-Mobile on contract options and post 2007 support, including preparation. | 1.40 |
| 12/13/07 | DP | Participated in asset review meeting to discuss weekly activities and follow up. | 1.30 |
| 12/13/07 | DP | Reviewed telecom claims and next steps | 1.10 |
| 12/13/07 | DP | Performed CIO activities, including bill review/approval, managing HR related issues, interaction with vendors and responding to all internal and external inquiries for decision making on behalf of IT. | 1.60 |
| 12/14/07 | DP | Travel from Irvine, CA to Rochester Hills, MI | 8.00 |
| 12/14/07 | DP | Participated in Executive Steering Committee Meeting and follow up. | 1.60 |
| 12/14/07 | DP | Followed up on the current status of the system moves to support the new estate platform | 1.50 |
| 12/17/07 | BG | Reviewed systems documentation and preservation plans | 2.60 |
| 12/17/07 | DP | Travel from Rochester Hills, MI to Irvine CA | 8.00 |
| 12/17/07 | DP | Prepared for and reviewed the current telecom audit plan | 2.10 |
| 12/17/07 | DP | Met with liquidator at 350 Commerce to review bid and de-installation plan. | 1.60 |
| 12/17/07 | DP | Prepared for and met with the Irvine Co to discuss January | 1.50 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-5 |
|---|---|
| Re: | ITTS Evaluation |
| Client/Matter # | 004839.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | liquidation plan of the site. | |
| 12/18/07 | DP | Evaluated current telecom audit results and claims for resolution. | 1.80 |
| 12/18/07 | DP | Participated in engagement team meeting and follow up | 1.20 |
| 12/18/07 | DP | Participated in Estate Management planning meeting and related changes and updates to the plan. | 1.30 |
| 12/18/07 | DP | Met with CEO to review status of IT and follow up. | 1.60 |
| 12/18/07 | DP | Performed CIO activities, including bill review/approval, managing HR related issues, interaction with vendors and responding to all internal and external inquiries for decision making on behalf of IT. | 2.40 |
| 12/19/07 | DP | Participated in executive steering committee meeting and follow up | 1.30 |
| 12/19/07 | DP | Participated in Data Retention plan review meeting, and follow up. | 1.20 |
| 12/19/07 | DP | Reviewed 2008 Estate Infrastructure Move plan and participated in team planning session. Including the necessary follow activity with individual team members. | 2.60 |
| 12/19/07 | DP | Reviewed IT contracts for post 12/28 requirements and participated in the contract rejection meeting. | 2.00 |
| 12/19/07 | DP | Performed CIO activities, including bill review/approval, managing HR related issues, interaction with vendors and responding to all internal and external inquiries for decision making on behalf of IT. | 1.10 |
| 12/20/07 | DP | Participated in engagement team meeting and follow up | 1.10 |
| 12/20/07 | DP | Led weekly IT Team meeting to discuss open issues | 1.20 |
| 12/20/07 | DP | Discussed contracting support plan with current provider to explore options for 2008, including the review of material. | 1.10 |
| 12/20/07 | DP | Participated in a call with AT&T to discuss contract options. Includes preparation. | 1.20 |
| 12/20/07 | DP | Performed CIO activities, including bill review/approval, | 1.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2011764-5

Re:                           ITTS Evaluation
Client/Matter #               004839.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | managing HR related issues, interaction with vendors and responding to all internal and external inquiries for decision making on behalf of IT. |  |
| 12/21/07 | DP | Reviewed telecom support plan and discussed staffing options with vendor. | 1.40 |
| 12/21/07 | DP | Participated in Executive Steering Committee Meeting | 1.00 |
| 12/21/07 | DP | Finalized plans for the 12/26 infrastructure moves. | 0.80 |
| 12/24/07 | DP | Followed up on activities related to the final system moves to the MDF site. Included calls to the team, etc. | 2.50 |
| 12/26/07 | DP | Performed CIO activities, including following up on equipment moves and 12/28 HR actions. | 1.00 |
| 12/27/07 | DP | Followed up on several items including data center backups, contract status, and 350 equipment bids. | 2.20 |
| 12/28/07 | DP | Performed CIO activities, including following up on claims progress and final HR actions scheduled for 12/28. | 1.50 |
|  |  | **Total Hours** | **121.10** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2011764-5

Re:                       ITTS Evaluation
Client/Matter #           004839.00006

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Daniel Puscas | 111.40 | 525.00 | 58,485.00 |
| Brieh Guevara | 9.70 | 400.00 | 3,880.00 |
| **Total Hours & Fees** | **121.10** | | **62,365.00** |

2000 Town Center  |  Suite 2400  |  Southfield, MI  |  48075  |  248. 358.4420  |  248.262.8495 fax  |  www.alixpartners.com



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-6 |
|---|---|
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/07 | SH | Review and meeting with Fiserv regarding existing contract and vendor reconciliation | 2.00 |
| 12/03/07 | WA | Prepared for and participated in Warehouse call | 0.90 |
| 12/03/07 | WA | Compiled loan level detail | 3.90 |
| 12/03/07 | WA | Extracted loan level detail from OCR images. | 3.50 |
| 12/03/07 | BG | Prepared and discussed exhibits and claim documentation for Omnibus Objection Hearing | 3.40 |
| 12/04/07 | BG | Updated claims database with objections information | 2.50 |
| 12/04/07 | WA | Identified legal documents for EPD/Breach claims | 3.90 |
| 12/04/07 | WA | Compiled loan agreement details from sales agreements. | 3.90 |
| 12/04/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 2.20 |
| 12/05/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconcilitations | 2.10 |
| 12/05/07 | WA | Prepared for and attended meeting with K. Dwyer | 2.80 |
| 12/05/07 | WA | Identified legal agreements for EPD/Breach claims | 3.90 |
| 12/05/07 | BG | Updated Tax and A/P claims analysis and reconciling projections | 3.80 |
| 12/05/07 | JL | Conducted discussion with NC accounting department regarding outstanding OTC loans and amounts remaining to be funded. | 0.80 |
| 12/05/07 | WA | Prepared for and participated in meeting with K. Dwyer regarding EPD/Breach claim legal documents. | 2.50 |
| 12/06/07 | JL | Conducted discussion with NC Legal department and OMM regarding potential issues with charges included on CMS TSA. | 1.00 |
| 12/06/07 | JL | Conducted discussion with J. Laubach regarding resolution of open issues with CMS on TSA invoices. | 0.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-6 |
|---|---|
| | |
| Re: | Accounting and Reporting |
| Client/Matter # | 004839.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/06/07 | WA | Reviewed US Bank POC for reconstitution language | 3.60 |
| 12/06/07 | WA | Prepared for and participated in Warehouse call | 0.30 |
| 12/06/07 | WA | Updated EMC slides | 0.50 |
| 12/06/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks by payor category | 2.70 |
| 12/06/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between warehouse lenders alternative accountings, and conference calls with lenders | 1.20 |
| 12/07/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.30 |
| 12/07/07 | SH | Prepare reconciliations related to vendor invoices and payments (Fiserv) | 3.00 |
| 12/07/07 | WA | Compiled loan level detail for EPD/Breach claims | 3.90 |
| 12/07/07 | WA | Reviewed legal documents for EPD/Breach claims. | 3.20 |
| 12/07/07 | BG | Processed and categorized new claims register detail | 3.70 |
| 12/09/07 | BG | Supported escrow disbursement account reconciliation with automated procedures focused on investor number and loan matches | 1.20 |
| 12/10/07 | BG | Reconciled Fidelity claim feedback to claims objections and matching analysis | 2.30 |
| 12/10/07 | BG | Processed A/P omnibus objections and distributed for discussion and review | 3.20 |
| 12/10/07 | WA | Compiled loan level detail for EPD/Breach claims. | 3.90 |
| 12/10/07 | WA | Prepared for and participated in biweekly Warehouse Lender call. | 0.90 |
| 12/10/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks by payor category | 2.30 |
| 12/10/07 | SH | Prepare reconciliations related to warehouse lenders: including loan level reconciliation, reconciliation between | 2.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011764-6

Re:                      Accounting and Reporting
Client/Matter #          004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | warehouse lenders alternative accountings, and conference calls with lenders |  |
| 12/10/07 | WA | OCR'ed and extracted text from EPD/Breach claim loan detail documents. | 3.50 |
| 12/11/07 | WA | Identified duplicative multi-debtor Repurchase claims. | 3.90 |
| 12/11/07 | SH | Monitor and adjust transition services agreement for servicing operations after the sale closing, also review of TSA invoices | 1.20 |
| 12/11/07 | SH | Prepare reconciliations related to vendor invoices and payments | 1.20 |
| 12/11/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks by payor category | 1.00 |
| 12/11/07 | BG | Created and distributed data file for 7th Omnibus objection noticing | 1.20 |
| 12/11/07 | BG | Updated detail for Estate invoicing | 0.40 |
| 12/11/07 | BG | Updated objection statuses for 4th Omnibus objection hearing | 2.80 |
| 12/12/07 | BG | Updated claims designated by court ordered stip or withdrawn | 1.70 |
| 12/12/07 | BG | Updated open A/P claims and claims population set to be allowed or added to convenience class | 3.50 |
| 12/12/07 | BG | Prepared and distributed detailed claims reports for status call | 2.60 |
| 12/12/07 | WA | Compiled loan level detail for EPD/Breach claims. | 3.90 |
| 12/12/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconcilitations | 2.10 |
| 12/12/07 | JL | Attended meeting with Grant Thornton to discuss outstanding tax related issues and information requests. | 1.30 |
| 12/12/07 | WA | Revised Repurchase Claims schedule. | 0.90 |
| 12/12/07 | WA | Identified duplicate multi-debtor Repurchase claims. | 3.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2011764-6

Re:                    Accounting and Reporting
Client/Matter #        004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/13/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks by payor category | 2.00 |
| 12/13/07 | SH | Prepare reconciliations related to vendor invoices and payments | 1.10 |
| 12/13/07 | WA | Prepared for and participated in biweekly Warehouse Lender call. | 0.60 |
| 12/13/07 | WA | Prepared for and participated in discussion regarding transitioning Rob Brown's role. | 0.80 |
| 12/13/07 | WA | Updated slides for EMC meeting. | 0.70 |
| 12/13/07 | WA | Researched and identified duplicate, different debtor EPD and Breach claims. | 2.60 |
| 12/14/07 | BG | Reviewed status of and updated litigating claimants' objections | 3.40 |
| 12/14/07 | BG | Updated estimates based on input from accounting, claims teams, and taxing authorities | 2.70 |
| 12/14/07 | SH | Prepare analysis to reconcile the outstanding escrow disbursement checks by payor category | 2.40 |
| 12/14/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconcilitations | 1.00 |
| 12/17/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconcilitions. | 3.10 |
| 12/17/07 | WA | Prepared for and participated in biweekly Warehouse Lender call. | 1.50 |
| 12/17/07 | BG | Created and circulated omnibus hearing exhibits | 2.40 |
| 12/17/07 | BG | Updated claims timeline and reconciling reports | 2.30 |
| 12/17/07 | TBB | Review October MOR and provide feedback to accounting. | 1.40 |
| 12/17/07 | TBB | Draft response to UST queries regarding SOFA 3a and discuss with accounting. | 1.80 |
| 12/17/07 | WA | Compiled loan level detail for EPD/Breach claims | 3.90 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                      2011764-6

Re:                            Accounting and Reporting
Client/Matter #                004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/17/07 | WA | Revised Repurchase claims schedule to include duplicate multi-debtor claims. | 3.70 |
| 12/18/07 | WA | OCR'ed and extracted text from EPD/Breach claim loan detail documents. | 3.90 |
| 12/18/07 | WA | Compiled loan level detail for EPD/Breach claims. | 3.90 |
| 12/18/07 | BG | Revised claims exhibits for 12/20/07 hearing | 3.80 |
| 12/18/07 | SH | Prepare reconciliations related to the interim serviced loans including : P&I and T&I accounts, remittances, and bank reconciliations. | 2.90 |
| 12/19/07 | BG | Updated warehouse claims documentation and new claims for claims database | 2.50 |
| 12/19/07 | BG | Configured reports for court ordered/processed claims reporting and tracking | 3.40 |
| 12/19/07 | BG | Updated claims exhibits and content for omnibus objection hearing covering 2nd, 4th, and 5th omnibus objections | 4.10 |
| 12/19/07 | WA | Compiled loan level detail for EPD/Breach claims. | 3.90 |
| 12/19/07 | WA | OCR'ed and extracted text from EPD/Breach claim loan detail documents. | 3.90 |
| 12/19/07 | WA | Reviewed sales agreements for EPD/Breach claims. | 1.40 |
| 12/20/07 | BG | Updated exhibits for omnibus objection hearing | 3.10 |
| 12/20/07 | BG | Processed new claims and objections, updating claims reconciliation timeline and summary reports | 3.70 |
| 12/20/07 | BG | Matched claims estimates detail to updated claim match information | 3.20 |
| 12/20/07 | WA | Prepared for and participated in biweekly Warehouse Lender call. | 0.90 |
| 12/20/07 | WA | Updated slides for weekly EMC call. | 0.60 |
| 12/20/07 | WA | Compiled loan level detail for EPD/Breach claims. | 1.80 |
| 12/20/07 | TBB | Prepare for and attend call with RLF and accounting re: SOFAS 3b disclosures. | 1.40 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2011764-6

Re:                        Accounting and Reporting
Client/Matter #            004839.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/21/07 | BG | Updated claims file for newly processed matches | 2.30 |
| 12/21/07 | BG | Prepared data for 8th and 9th omnibus objections | 3.20 |
| 12/24/07 | BG | Updated Matches compare file for reorganization of claim groups | 2.50 |
| 12/24/07 | BG | Updated claims estimates analysis, incorporating links and adjustments for SAP claims | 3.20 |
| 12/26/07 | BG | Updated real property tax claims for 8th omnibus objections | 1.60 |
| 12/26/07 | BG | Reorganized exhibits for 8th and 9th omnibus objections | 2.10 |
| 12/27/07 | BG | Organized claims database for hearing and omnibus reporting and tracking | 2.40 |
| 12/27/07 | BG | Finalized 8th and 9th omnibus objection exhibits | 3.10 |
| 12/27/07 | BG | Reviewed omnibus objection reports culled due to court filing limits | 1.30 |
| | | **Total Hours** | **225.70** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2011764-6

Re:                       Accounting and Reporting
Client/Matter #           004839.00007

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 4.60 | 625.00 | 2,875.00 |
| Stacey Hightower | 37.20 | 475.00 | 17,670.00 |
| Jamie Lisac | 3.50 | 525.00 | 1,837.50 |
| Brieh Guevara | 88.60 | 400.00 | 35,440.00 |
| Wendy Armstrong | 91.80 | 400.00 | 36,720.00 |
| **Total Hours & Fees** | **225.70** | | **94,542.50** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-7 |
| Re: | Interim CFO, Treasurer and Corporate Controller D |
| Client/Matter # | 004839.00008 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/07 | MGT | Meet with acctg department re November close process | 1.90 |
| 12/03/07 | MGT | Board meeting-Hawaiian captive insurance company re shutdown | 2.70 |
| 12/04/07 | MGT | Review November close data for inclusion in monthly operating reports | 1.90 |
| 12/04/07 | MGT | Prepare for and participate in Alix Partners update meeting | 1.30 |
| 12/04/07 | MGT | Prepare for and participate in meeting re Iron Mountain records storage | 1.70 |
| 12/04/07 | MGT | Prepare for and meet with Todd Brents and Andrew Wagner (AP) re tax claims against estate | 1.40 |
| 12/04/07 | MGT | Prepare for and participate in conf call with Mark Collins-Richards Layton-re taxes | 1.30 |
| 12/04/07 | MGT | Prepare for and participate in meeting with NCEN CEO | 1.10 |
| 12/05/07 | MGT | Prepare for and participate in BK steering committee meeting | 1.40 |
| 12/05/07 | MGT | Prepare for and participate in meeting with post 12/31 staff | 1.70 |
| 12/05/07 | MGT | Prepare for and participate in weekly infrastructure meeting | 1.40 |
| 12/05/07 | MGT | Prepare for and participate in meeting with Special  Counsel (post 12/31 employment resource) | 2.70 |
| 12/05/07 | MGT | Prepare for and participate in meeting re CA tax status | 1.10 |
| 12/06/07 | MGT | Prepare for and participate in AP update meeting | 1.30 |
| 12/06/07 | MGT | Prepare for and participate in update call with various tax professionals | 2.70 |
| 12/06/07 | MGT | Prepare for and meet with accounting staff re November financial close | 1.80 |
| 12/06/07 | MGT | Review November close information for inclusion in monthly operating reports | 1.90 |
| 12/07/07 | MGT | Prepare for and participate in BK steering committee meeting | 1.40 |
| 12/07/07 | MGT | Prepare for and participate in update call with tax | 2.60 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011764-7

Re:                Interim CFO, Treasurer and Corporate Controller D
Client/Matter #                004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | professionals | |
| 12/10/07 | MGT | Review preliminary November close information | 1.70 |
| 12/10/07 | MGT | Prepare for and participate in acctg. Staff meeting | 1.60 |
| 12/11/07 | MGT | Prepare for and participate in AP update meeting | 1.40 |
| 12/11/07 | MGT | Prepare for and participate in update meeting with various tax professionals | 2.50 |
| 12/11/07 | MGT | Prepare for and participate in meeting with various Grant Thornton professionals re tax. | 2.30 |
| 12/12/07 | MGT | Prepare for and participate in BK steering committee meeting | 2.10 |
| 12/12/07 | MGT | Prepare for and participate in meeting with Grant Thornton re taxes | 3.10 |
| 12/12/07 | MGT | Prepare for and participate in meeting with NCEN CEO | 1.60 |
| 12/13/07 | MGT | Prepare for and participate in meeting with various tax professionals re tax return status, IDR status etc. | 3.30 |
| 12/13/07 | MGT | Review various IRS IDR's submissions | 2.10 |
| 12/13/07 | MGT | Meet with acctg staff re research for response to various IRS IDR's | 1.90 |
| 12/14/07 | MGT | Prepare for and participate in BK steering committee call | 1.50 |
| 12/14/07 | MGT | Review various IDR requests from IRS | 1.70 |
| 12/17/07 | MGT | Prepare for and participate in meeting with Rich Magnuson of PWC re IRS issues | 2.60 |
| 12/17/07 | MGT | Review various IDR information requests provided by IRS | 2.10 |
| 12/17/07 | JL | Responded to information requests and questions from FTI. | 0.80 |
| 12/17/07 | JL | Conducted discussion with NC Legal regarding insurance coverages. | 1.00 |
| 12/17/07 | JL | Met with R. Magnuson of PWC to discuss excess inclusion income tax issue and next steps. | 1.10 |
| 12/17/07 | JL | Prepared for and participated in conference call with AP Management to discuss latest iteration of cash flow forecast | 1.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2011764-7

Re:                        Interim CFO, Treasurer and Corporate Controller D
Client/Matter #            004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and effective date liquidity calculation. | |
| 12/17/07 | JL | Prepared and reviewed materials for Board meeting. | 0.80 |
| 12/18/07 | JL | Prepared for and participated in tax update call with Grant Thornton. | 1.20 |
| 12/18/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.00 |
| 12/18/07 | MGT | Prepare for and participate in AP update meeting | 1.40 |
| 12/18/07 | MGT | Prepare for and participate in weekly update meeting with NCEN CEO | 1.20 |
| 12/18/07 | MGT | Review various IDR requests (including research status) from IRS with acctg staff | 2.30 |
| 12/18/07 | MGT | Prepare for and participate in meeting with various professionals re IRS action status, IDR responses etc. | 2.60 |
| 12/18/07 | JL | Prepared for and participated in discussion with OMM and NC Accounting and Servicing teams regarding outstanding checks against the escrow disbursement account. | 1.20 |
| 12/18/07 | JL | Prepared for and participated in meeting to discuss workman's compensation coverage, outstanding issues and impact on liquidity. | 1.00 |
| 12/18/07 | JL | Prepared for and participated in meeting with CEO to discuss current issues and next steps. | 0.90 |
| 12/18/07 | JL | Responded to information requests and questions from FTI. | 0.80 |
| 12/18/07 | JL | Received and reviewed detailed update from RLF regarding payment and timing of professional fees. | 0.40 |
| 12/18/07 | JL | Received and reviewed draft letter from Grant Thornton to CA Franchise Tax Board. | 0.30 |
| 12/18/07 | JL | Participated in call with Gary Grush of Grant Thornton to discuss outstanding information requests. | 0.40 |
| 12/18/07 | JL | Participated in conference call with Grant Thornton regarding CA state tax issues. | 0.90 |
| 12/18/07 | JL | Reviewed and revised draft of letter provided by OMM to | 0.70 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-7 |
|---|---|

| Re: | Interim CFO, Treasurer and Corporate Controller D |
|---|---|
| Client/Matter # | 004839.00008 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | provide to borrowers inquiring about servicing related issues for loans no longer serviced by NC. | |
| 12/18/07 | JL | Compiled and provided November invoice and supporting information to CMS for charges under TSA. | 1.00 |
| 12/18/07 | JL | Conducted follow-up discussion with CMS regarding November TSA invoice. | 0.40 |
| 12/18/07 | JL | Prepared for and participated in meeting with AP NC team to review and discuss recovery model. | 0.80 |
| 12/18/07 | JL | Conducted discussion with M. Loewenthal regarding continuing cost of SPI related to SEC investigation. Conducted follow-up discussion with AP Cash team to review invoices. | 1.00 |
| 12/18/07 | JL | Conducted follow up discussion with AP IT team regarding October CMS TSA invoice. | 0.40 |
| 12/18/07 | JL | Performed cursory review of the draft disclosure statement. | 0.80 |
| 12/18/07 | JL | Performed detailed review of latest iteration of recovery model. | 1.10 |
| 12/19/07 | JL | Prepared for and participated in conference call to review draft disclosure statement. | 1.50 |
| 12/19/07 | JL | Prepared for and participated in call with Grant Thornton to discuss CA state income tax refund opportunities. | 0.80 |
| 12/19/07 | JL | Prepared for and participated in follow-up discussion regarding Plan. | 1.00 |
| 12/19/07 | JL | Performed detailed review of latest iteration of recovery model. | 1.30 |
| 12/19/07 | JL | Conducted discussions with AlixPartners team regarding construction and revision of recovery model, next steps. | 1.80 |
| 12/19/07 | JL | Responded to information requests and questions from FTI. | 0.70 |
| 12/19/07 | JL | Prepared for and participated in conference call with OMM to walk through recovery scenarios. | 0.60 |
| 12/19/07 | MGT | Prepare for and participate in BK steering committee | 1.60 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-7 |
| | |
| Re: | Interim CFO, Treasurer and Corporate Controller D |
| Client/Matter # | 004839.00008 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | meeting | |
| 12/19/07 | MGT | Meet with acctg staff re research related to various IRS IDR requests | 2.60 |
| 12/19/07 | MGT | Prepare for and participate in meeting with various tax professionals re IRS status | 2.70 |
| 12/19/07 | JL | Responded to information requests and questions from FTI. | 1.00 |
| 12/20/07 | JL | Prepared for and participated in AlixPartners NC engagement team update call. | 1.10 |
| 12/20/07 | JL | Researched and compiled information in response to information requests and questions from FTI. | 1.00 |
| 12/20/07 | JL | Prepared for and participated in call with R. Magnuson of PWC regarding retention and EII issues. | 0.80 |
| 12/20/07 | JL | Prepared for and participated in call with OMM to discuss issues with NCWC liquidation. | 0.60 |
| 12/20/07 | JL | Conducted discussion with Oak Point Partners regarding engagement letter. | 0.40 |
| 12/20/07 | JL | Conducted discussion with AP Cash team regarding assumed headcount in latest cash forecast. | 0.40 |
| 12/20/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.60 |
| 12/20/07 | JL | Reviewed daily cash report. | 0.50 |
| 12/21/07 | JL | Prepared for and participated in weekly Steering Committee conference call. | 1.10 |
| 12/21/07 | JL | Prepared for and participated in conference call with OMM and J. Sullivan regarding supporting information provided for Goldman Sachs claim against NCWC. | 1.20 |
| 12/21/07 | JL | Reviewed and responded to information request from Grant Thornton related to necessary filing for liquidation of Hawaii captive insurance company. | 0.60 |
| 12/21/07 | JL | Reviewed list of open information requests related to | 0.50 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                     2011764-7

Re:                           Interim CFO, Treasurer and Corporate Controller D
Client/Matter #               004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | disclosure statement received from OMM. | |
| 12/21/07 | JL | Performed cursory review of draft Plan document. | 1.30 |
| 12/21/07 | JL | Conducted follow-up discussion with AP Cash team regarding outstanding information requests from FTI. | 0.70 |
| 12/21/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 1.10 |
| 12/21/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.50 |
| 12/21/07 | JL | Prepared for and participated in conference call with FTI regarding outstanding information requests, Plan process and recovery model. | 1.00 |
| 12/27/07 | JL | Performed construction/revision/review of weekly cash flow forecast variance analysis. | 2.10 |
| 12/27/07 | JL | Prepared for and participated in call with OMM and H&H to review and discuss Plan. | 2.30 |
| 12/27/07 | JL | Prepared for and participated in discussions with AlixPartners cash team regarding completed tasks, outstanding issues, next steps. | 1.00 |
| 12/27/07 | JL | Conducted discussions with NC Accounting department regarding tax liability related to January 2007 restricted stock redemptions. | 0.90 |
| 12/27/07 | JL | Researched and compiled information related to cash forecast related information requests and questions from FTI. | 2.30 |
| 12/27/07 | JL | Prepared for and participated in discussion with NC Treasury and A/P departments regarding wire and check requests. | 0.80 |
| 12/27/07 | JL | Reviewed latest tax updates from GT and PWC. | 0.50 |
| 12/27/07 | JL | Reviewed outstanding information list from OMM for disclosure statement. Compiled information and provided to OMM. | 2.70 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2011764-7

Re:                        Interim CFO, Treasurer and Corporate Controller D
Client/Matter #            004839.00008

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/27/07 | JL | Drafted bio for 8-K filing and performed subsequent revisions. | 0.70 |
| 12/29/07 | JL | Reviewed latest daily cash report. | 0.60 |
| 12/29/07 | JL | Reviewed bill of sale for miscellaneous asset sale. Signed, scanned and provided executed copy to AP miscellaneous asset sale team. | 0.70 |
| 12/29/07 | JL | Reviewed, signed, scanned and provided executed copy of wire worksheet for main operating account to NC Treasury department. | 0.50 |
| | | **Total Hours** | **135.40** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011764-7

Re:                          Interim CFO, Treasurer and Corporate Controller D
Client/Matter #              004839.00008

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jamie Lisac | 56.20 | 525.00 | 29,505.00 |
| Michael G Tinsley | 79.20 | 525.00 | 41,580.00 |
| **Total Hours & Fees** | **135.40** | | **71,085.00** |



Chicago   Dallas   Detroit   Düsseldorf   London   Los Angeles
Milan   Munich   New York   Paris   San Francisco   Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-8 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/03/07 | EA | Travel from New York to Orange County, CA | 5.80 |
| 12/03/07 | MGT | Travel-Dallas to Irvine, CA | 4.00 |
| 12/03/07 | WA | Travel from Las Vegas, NV to Irvine, CA | 3.60 |
| 12/03/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/03/07 | TBB | Travel to Irvine, CA. | 4.30 |
| 12/03/07 | DP | Travel from Rochester Hills, MI to Irvine CA | 8.00 |
| 12/03/07 | BG | Travel, MI to CA | 8.00 |
| 12/03/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |
| 12/03/07 | HFE | Travel to LA | 8.00 |
| 12/04/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/04/07 | DRD | Travel to client. | 6.50 |
| 12/05/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/05/07 | TBB | Travel to SC. | 4.40 |
| 12/06/07 | BG | Travel, CA to MI | 8.00 |
| 12/06/07 | JL | Travel - Santa Ana to Chicago. | 6.50 |
| 12/06/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/06/07 | DRD | Travel from client. | 6.50 |
| 12/06/07 | WA | Travel from Irvine, CA to SF, CA | 3.60 |
| 12/06/07 | HFE | Travel to NYC | 8.00 |
| 12/07/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/07/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| 12/07/07 | EA | Travel from Orange County, CA to New York. | 6.10 |
| 12/07/07 | DP | Travel from Irvine, CA to Rochester Hills, MI | 8.00 |
| 12/10/07 | WA | Travel from San Francisco, CA to Irvine, CA | 3.40 |
| 12/10/07 | DRD | Travel to client. | 6.50 |
| 12/10/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/10/07 | EA | Travel from Newark, NJ to Orange County, CA | 6.20 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                        2011764-8

Re:                              Travel Time (50% Billable to Client)
Client/Matter #                  004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/10/07 | MGT | Travel Dallas TX Irvine, CA | 4.00 |
| 12/10/07 | HFE | Travel to LA | 8.00 |
| 12/10/07 | DP | Travel to Irvine, CA from Rochester Hills, MI | 8.00 |
| 12/10/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |
| 12/10/07 | BG | Travel, MI to CA | 8.00 |
| 12/10/07 | MCC | Travel to and from company. | 3.50 |
| 12/11/07 | MCC | Travel to and from company. | 3.50 |
| 12/11/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/12/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/12/07 | MCC | Travel to and from company | 3.50 |
| 12/13/07 | BG | Travel, CA to MI | 8.00 |
| 12/13/07 | WA | Travel from Irvine, CA to San Francisco, CA | 3.60 |
| 12/13/07 | MCC | Travel to and from company | 3.50 |
| 12/13/07 | HFE | Travel to LA | 8.00 |
| 12/13/07 | DRD | Travel from client. | 6.50 |
| 12/13/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/13/07 | JL | Travel - Santa Ana to Chicago. | 6.50 |
| 12/13/07 | EA | Travel from Long Beach, CA to New York. | 3.30 |
| 12/14/07 | EA | Travel from Long Beach, CA to New York. | 3.10 |
| 12/14/07 | MGT | Travel Irvine, CA Dallas, TX | 4.00 |
| 12/14/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/16/07 | EA | Travel from New York to Orange County, CA. | 6.70 |
| 12/17/07 | MGT | Travel Dallas, TX Irvine, CA | 4.00 |
| 12/17/07 | DRD | Travel to client. | 6.50 |
| 12/17/07 | WA | Travel from San Francisco, CA to Irvine, CA. | 3.40 |
| 12/17/07 | HFE | Travel to LA | 8.00 |
| 12/17/07 | BG | Travel, MI to CA | 8.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #            2011764-8

Re:                  Travel Time (50% Billable to Client)
Client/Matter #      004839.00009

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/17/07 | JL | Travel - Chicago to Santa Ana. | 6.50 |
| 12/17/07 | TBB | Travel to Irvine, CA. | 4.30 |
| 12/17/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/18/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/19/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/20/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/20/07 | TBB | Travel to SC. | 4.80 |
| 12/20/07 | DRD | Travel from client. | 6.50 |
| 12/20/07 | JL | Travel - Santa Ana to Chicago. | 6.50 |
| 12/20/07 | HFE | Travel to NYC | 8.00 |
| 12/21/07 | DP | Travel from Irvine, CA to Rochester Hills, MI | 8.00 |
| 12/21/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/21/07 | EA | Travel from Orange County, CA to New York. | 6.60 |
| 12/22/07 | BG | Travel, CA to MI | 8.00 |
| 12/24/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/26/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/27/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/28/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| 12/31/07 | ADW | Travel between Long Beach, CA and Irvine, CA | 1.00 |
| | | **Total Hours** | **333.20** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011764-8

Re:                      Travel Time (50% Billable to Client)
Client/Matter #          004839.00009

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Brents | 17.80 | 625.00 | 11,125.00 |
| Holly Etlin | 48.00 | 695.00 | 33,360.00 |
| Daniel Puscas | 32.00 | 525.00 | 16,800.00 |
| Jamie Lisac | 39.00 | 525.00 | 20,475.00 |
| Michael G Tinsley | 20.00 | 525.00 | 10,500.00 |
| Michelle C Campbell | 14.00 | 495.00 | 6,930.00 |
| Eva Anderson | 37.80 | 525.00 | 19,845.00 |
| Brieh Guevara | 48.00 | 400.00 | 19,200.00 |
| Andrew Wagner | 20.00 | 400.00 | 8,000.00 |
| Dennis DeBassio | 39.00 | 315.00 | 12,285.00 |
| Wendy Armstrong | 17.60 | 400.00 | 7,040.00 |
| **Total Hours & Fees** | **333.20** | | **165,560.00** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/27/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 142.50 |
| 08/27/07 | Rental Car - - VENDOR: Daniel Puscas Los Angeles 8/27-9/6/2007 | 479.13 |
| 09/01/07 | Lodging - - VENDOR: Daniel Puscas Dana Point | 300.00 |
| 09/01/07 | Lodging - - VENDOR: Daniel Puscas Dana Point | 165.30 |
| 09/01/07 | Meals & Tips - - VENDOR: Daniel Puscas | 59.93 |
| 09/01/07 | Meals & Tips - - VENDOR: Daniel Puscas | 13.11 |
| 09/02/07 | Lodging - - VENDOR: Daniel Puscas Dana Point | 300.00 |
| 09/02/07 | Lodging - - VENDOR: Daniel Puscas Dana Point | 165.30 |
| 09/02/07 | Meals & Tips - - VENDOR: Daniel Puscas | 77.19 |
| 09/02/07 | Meals & Tips - - VENDOR: Daniel Puscas | 25.50 |
| 09/02/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 30.00 |
| 09/03/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 09/03/07 | Meals & Tips - - VENDOR: Daniel Puscas | 33.23 |
| 09/04/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 09/04/07 | Meals & Tips - - VENDOR: Daniel Puscas | 22.29 |
| 09/04/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 42.00 |
| 09/05/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 09/05/07 | Meals & Tips - - VENDOR: Daniel Puscas | 20.46 |
| 09/05/07 | Other - - VENDOR: Daniel Puscas Internet access | 29.85 |
| 09/06/07 | Meals & Tips - - VENDOR: Daniel Puscas | 25.00 |
| 09/10/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 09/10/07 | Meals & Tips - - VENDOR: Daniel Puscas | 18.05 |
| 09/10/07 | Rental Car - - VENDOR: Daniel Puscas Orange County 9/10-13/2007 | 215.18 |
| 09/11/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 09/11/07 | Meals & Tips - - VENDOR: Daniel Puscas | 31.52 |
| 09/12/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/12/07 | Meals & Tips - - VENDOR: Daniel Puscas | 29.98 |
| 09/12/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 42.00 |
| 09/13/07 | Meals & Tips - - VENDOR: Daniel Puscas | 24.30 |
| 09/17/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 09/17/07 | Meals & Tips - - VENDOR: Daniel Puscas | 46.60 |
| 09/17/07 | Rental Car - - VENDOR: Daniel Puscas Orange County 9/17-20/2007 | 211.28 |
| 09/18/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 09/18/07 | Meals & Tips - - VENDOR: Daniel Puscas | 24.35 |
| 09/19/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 09/19/07 | Meals & Tips - - VENDOR: Daniel Puscas | 20.80 |
| 09/19/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 42.00 |
| 09/20/07 | Meals & Tips - - VENDOR: Daniel Puscas | 27.25 |
| 09/24/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 09/24/07 | Meals & Tips - - VENDOR: Daniel Puscas | 31.29 |
| 09/24/07 | Rental Car - - VENDOR: Daniel Puscas Los Angeles 9/24-27/2007 | 218.77 |
| 09/25/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 09/25/07 | Meals & Tips - - VENDOR: Daniel Puscas | 29.98 |
| 09/26/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 09/26/07 | Meals & Tips - - VENDOR: Daniel Puscas | 17.80 |
| 09/26/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 42.00 |
| 09/27/07 | Meals & Tips - - VENDOR: Daniel Puscas C. Wolf - CIO, EA & DP | 105.75 |
| 09/27/07 | Meals & Tips - - VENDOR: Daniel Puscas | 26.75 |
| 10/01/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 300.00 |
| 10/01/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 18.10 |
| 10/01/07 | Meals & Tips - - VENDOR: Daniel Puscas | 17.80 |
| 10/01/07 | Rental Car - - VENDOR: Daniel Puscas Orange County 10/1-3/2007 | 134.64 |
| 10/02/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 300.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2011764-8

Re:                       Travel Time (50% Billable to Client)
Client/Matter #           004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 10/02/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 18.10 |
| 10/02/07 | Meals & Tips - - VENDOR: Daniel Puscas | 6.00 |
| 10/02/07 | Other - - VENDOR: Daniel Puscas Internet access | 9.95 |
| 10/03/07 | Meals & Tips - - VENDOR: Daniel Puscas | 22.50 |
| 10/03/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 14.00 |
| 10/08/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 10/08/07 | Meals & Tips - - VENDOR: Daniel Puscas | 15.50 |
| 10/08/07 | Rental Car - - VENDOR: Daniel Puscas San Diego 10/8-11/2007 | 241.84 |
| 10/09/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 10/09/07 | Meals & Tips - - VENDOR: Daniel Puscas | 29.73 |
| 10/09/07 | Meals & Tips - - VENDOR: Daniel Puscas L. Warren, D. Buchanan, Steve, EA & DP | 85.88 |
| 10/10/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 10/10/07 | Meals & Tips - - VENDOR: Daniel Puscas | 31.30 |
| 10/10/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 42.00 |
| 10/11/07 | Meals & Tips - - VENDOR: Daniel Puscas | 27.65 |
| 10/11/07 | Other - - VENDOR: Daniel Puscas Internet access | 19.90 |
| 10/15/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 10/15/07 | Meals & Tips - - VENDOR: Daniel Puscas | 21.47 |
| 10/15/07 | Rental Car - - VENDOR: Daniel Puscas Orange County 10/15-18/2007 | 294.41 |
| 10/16/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 10/16/07 | Meals & Tips - - VENDOR: Daniel Puscas | 22.80 |
| 10/17/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 10/17/07 | Meals & Tips - - VENDOR: Daniel Puscas | 22.04 |
| 10/18/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. G Guevara | 147.00 |
| 10/18/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated | 135.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2011764-8

Re:                    Travel Time (50% Billable to Client)
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
|  | Transportation Services, Inc. D Debassio | |
| 10/18/07 | Meals & Tips - - VENDOR: Daniel Puscas | 27.00 |
| 10/18/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 42.00 |
| 10/21/07 | Lodging - - VENDOR: Brieh Guevara NY | 250.00 |
| 10/21/07 | Meals & Tips - - VENDOR: Brieh Guevara | 5.45 |
| 10/22/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. T Brents | 88.74 |
| 10/22/07 | Lodging - - VENDOR: Brieh Guevara NY | 250.00 |
| 10/22/07 | Meals & Tips - - VENDOR: Brieh Guevara | 38.21 |
| 10/23/07 | Lodging - - VENDOR: Brieh Guevara NY | 250.00 |
| 10/23/07 | Meals & Tips - - VENDOR: Brieh Guevara | 13.46 |
| 10/24/07 | Lodging - - VENDOR: Brieh Guevara NY | 250.00 |
| 10/24/07 | Meals & Tips - - VENDOR: Brieh Guevara | 7.50 |
| 10/25/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. B Guevara | 99.76 |
| 10/25/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. T Brents | 63.34 |
| 10/26/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H Etlin | 104.04 |
| 10/29/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. G Guevara | 117.50 |
| 10/29/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 10/29/07 | Meals & Tips - - VENDOR: Daniel Puscas | 22.80 |
| 10/29/07 | Rental Car - - VENDOR: Daniel Puscas Orange County 10/29-11/1/2007 | 294.41 |
| 10/30/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 10/30/07 | Meals & Tips - - VENDOR: Daniel Puscas | 22.22 |
| 10/31/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 10/31/07 | Meals & Tips - - VENDOR: Daniel Puscas | 4.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #               2011764-8

Re:                     Travel Time (50% Billable to Client)
Client/Matter #         004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/31/07 | Meals & Tips - - VENDOR: Brieh Guevara | 13.83 |
| 10/31/07 | Other - - VENDOR: Raindance Communications, Inc. Conference Calls 10/31 H Etlin | 99.50 |
| 10/31/07 | Other - - VENDOR: Daniel Puscas Internet access | 29.85 |
| 11/01/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara | 98.58 |
| 11/01/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. G Guevara | 150.00 |
| 11/01/07 | Meals & Tips - - VENDOR: Daniel Puscas | 26.00 |
| 11/01/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 28.00 |
| 11/02/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas | 130.38 |
| 11/05/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas | 119.78 |
| 11/05/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara | 118.51 |
| 11/05/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H Etlin | 87.98 |
| 11/05/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service D Debassio | 76.00 |
| 11/05/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. G Guevara | 163.00 |
| 11/05/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 11/05/07 | Meals & Tips - - VENDOR: Daniel Puscas | 29.73 |
| 11/05/07 | Meals & Tips - - VENDOR: Brieh Guevara | 10.00 |
| 11/06/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H Etlin | 104.04 |
| 11/06/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 11/06/07 | Meals & Tips - - VENDOR: Daniel Puscas | 30.52 |
| 11/06/07 | Meals & Tips - - VENDOR: Brieh Guevara | 14.48 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                  2011764-8

Re:                        Travel Time (50% Billable to Client)
Client/Matter #            004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 11/07/07 | Computer Supplies / Support - - VENDOR: Daniel Puscas | 19.90 |
| 11/07/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 11/07/07 | Meals & Tips - - VENDOR: Daniel Puscas | 22.04 |
| 11/08/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara | 98.58 |
| 11/08/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service D Debassio | 92.32 |
| 11/08/07 | Meals & Tips - - VENDOR: Daniel Puscas | 29.13 |
| 11/08/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 5.71 |
| 11/08/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 23.34 |
| 11/08/07 | Meals & Tips - - VENDOR: Brieh Guevara | 7.88 |
| 11/08/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 14.00 |
| 11/08/07 | Rental Car - - VENDOR: Daniel Puscas | 271.42 |
| 11/09/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas | 130.38 |
| 11/12/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas | 119.78 |
| 11/12/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara | 87.98 |
| 11/12/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H Etlin | 100.83 |
| 11/12/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. G Guevara | 152.60 |
| 11/12/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 11/12/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 155.00 |
| 11/12/07 | Meals & Tips - - VENDOR: Daniel Puscas | 19.45 |
| 11/13/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 11/13/07 | Lodging - - VENDOR: Brieh Guevara Costa Mesa | 155.00 |
| 11/13/07 | Meals & Tips - - VENDOR: Brieh Guevara | 13.28 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-8 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/13/07 | Meals & Tips - - VENDOR: Daniel Puscas | 21.97 |
| 11/14/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T Brents  CLT - DFW 11/14-16 | 50.33 |
| 11/14/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T Brents  GSP - ORD - SNA - DFW - GSP 12/3-6 | 114.79 |
| 11/14/07 | Computer Supplies / Support - - VENDOR: Daniel Puscas | 38.85 |
| 11/14/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 11/14/07 | Meals & Tips - - VENDOR: Daniel Puscas | 32.23 |
| 11/14/07 | Meals & Tips - - VENDOR: Daniel Puscas DP, EA, TS, AS | 63.41 |
| 11/15/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 69.94 |
| 11/15/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H Etlin | 112.61 |
| 11/15/07 | Meals & Tips - - VENDOR: Daniel Puscas | 26.25 |
| 11/15/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 42.00 |
| 11/16/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas | 130.38 |
| 11/18/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 67.15 |
| 11/24/07 | Cab Fare/Ground Transportation - - VENDOR: BostonCoach Corporation D DeBassio | 130.53 |
| 11/24/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara | 98.58 |
| 11/26/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T Brents  GSP - ORD - SNA - DFW - GSP  11/26-29 | 60.47 |
| 11/26/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas | 119.78 |
| 11/26/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara | 118.51 |
| 11/26/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. G Guevara | 158.00 |
| 11/26/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011764-8

Re:                     Travel Time (50% Billable to Client)
Client/Matter #         004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 11/26/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 11/26/07 | Meals & Tips - - VENDOR: Daniel Puscas | 31.02 |
| 11/26/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 3.45 |
| 11/26/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 16.78 |
| 11/26/07 | Meals & Tips - - VENDOR: Brieh Guevara WA, AW,BG | 131.00 |
| 11/26/07 | Meals & Tips - - VENDOR: Jamie Lisac | 29.49 |
| 11/26/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 11/26/07 | Meals & Tips - - VENDOR: Jamie Lisac | 8.13 |
| 11/26/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 11/26/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 11/26/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 11/27/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M Tinsley | 71.20 |
| 11/27/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac | 9.95 |
| 11/27/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 11/27/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 11/27/07 | Meals & Tips - - VENDOR: Daniel Puscas | 21.97 |
| 11/27/07 | Meals & Tips - - VENDOR: Andrew Wagner | 17.43 |
| 11/27/07 | Meals & Tips - - VENDOR: Jamie Lisac | 26.93 |
| 11/28/07 | Airfare - - VENDOR: Jamie Lisac Santa Ana - CHO - Santa  12/4-6 | 745.78 |
| 11/28/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 50.00 |
| 11/28/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M Tinsley | 71.20 |
| 11/28/07 | Computer Supplies / Support - - VENDOR: Daniel Puscas | 38.85 |
| 11/28/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 11/28/07 | Lodging - - VENDOR: Jamie Lisac Costa Mesa | 205.20 |
| 11/28/07 | Meals & Tips - - VENDOR: Jamie Lisac | 5.08 |
| 11/28/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-8 |
|---|---|

| Re: | Travel Time (50% Billable to Client) |
|---|---|
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/28/07 | Meals & Tips - - VENDOR: Jamie Lisac | 11.63 |
| 11/28/07 | Meals & Tips - - VENDOR: Jamie Lisac | 8.85 |
| 11/28/07 | Meals & Tips - - VENDOR: Daniel Puscas | 32.21 |
| 11/28/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 8.65 |
| 11/28/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 22.32 |
| 11/28/07 | Rental Car - - VENDOR: Jamie Lisac Orange County 11/2-29 | 344.69 |
| 11/29/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. G Guevara | 150.00 |
| 11/29/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M Tinsley | 71.20 |
| 11/29/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara | 98.58 |
| 11/29/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service D Debassio | 76.00 |
| 11/29/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 102.96 |
| 11/29/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. W Armstrong | 135.00 |
| 11/29/07 | Meals & Tips - - VENDOR: Daniel Puscas | 27.46 |
| 11/29/07 | Meals & Tips - - VENDOR: Andrew Wagner | 28.14 |
| 11/29/07 | Meals & Tips - - VENDOR: Andrew Wagner | 6.00 |
| 11/29/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 42.00 |
| 11/29/07 | Rental Car - - VENDOR: Daniel Puscas LAX | 295.99 |
| 11/30/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas | 130.38 |
| 11/30/07 | Other - - VENDOR: Raindance Communications, Inc. Conference Calls 11/30  M Tinsley | 32.90 |
| 11/30/07 | Other - - VENDOR: Raindance Communications, Inc. Conference Calls 11/30  T Brents | 52.60 |
| 11/30/07 | Other - - VENDOR: Andrew Wagner fuel | 44.28 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/30/07 | Other - - VENDOR: Raindance Communications, Inc. November Conference Calls  H Etlin | 26.40 |
| 11/30/07 | Other - - VENDOR: Raindance Communications, Inc. November Conference Calls  S Hightower | 37.30 |
| 11/30/07 | Other - - VENDOR: Raindance Communications, Inc. November conference calls  B Guevara | 28.30 |
| 12/03/07 | Airfare - - VENDOR: Anderson, Eva New York, NY to Orange County, CA | 400.35 |
| 12/03/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 86.15 |
| 12/03/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guerava | 161.00 |
| 12/03/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H. Etlin | 94.86 |
| 12/03/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 18.00 |
| 12/03/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 10.00 |
| 12/03/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas | 119.78 |
| 12/03/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara | 87.98 |
| 12/03/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 15.00 |
| 12/03/07 | Lodging - - VENDOR: Wendy Armstrong 12/03/07 Costa Mesa | 205.20 |
| 12/03/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 12/03/07 | Lodging - - VENDOR: Brieh Guevara Cosa Mesa | 189.00 |
| 12/03/07 | Lodging - - VENDOR: Todd Brents 12/03/07 Newport Beach | 300.00 |
| 12/03/07 | Lodging - - VENDOR: Anderson, Eva 12/03/07 Newport Beach | 252.00 |
| 12/03/07 | Meals & Tips - - VENDOR: Anderson, Eva | 7.50 |
| 12/03/07 | Meals & Tips - - VENDOR: Anderson, Eva | 15.58 |
| 12/03/07 | Meals & Tips - - VENDOR: Todd Brents | 38.73 |
| 12/03/07 | Meals & Tips - - VENDOR: Brieh Guevara | 22.30 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-8 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/03/07 | Meals & Tips - - VENDOR: Brieh Guevara | 3.00 |
| 12/03/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 5.65 |
| 12/03/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 4.50 |
| 12/03/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 5.00 |
| 12/03/07 | Meals & Tips - - VENDOR: Daniel Puscas | 20.97 |
| 12/03/07 | Meals & Tips - - VENDOR: Brieh Guevara WA | 70.00 |
| 12/03/07 | Meals & Tips - - VENDOR: Brieh Guevara WA | 70.00 |
| 12/03/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/03/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 12/04/07 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur J. Lisac | 93.00 |
| 12/04/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service D. Debassio | 76.02 |
| 12/04/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 18.00 |
| 12/04/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac Internet | 9.95 |
| 12/04/07 | Gas for Company Car - - VENDOR: Anderson, Eva | 34.59 |
| 12/04/07 | Lodging - - VENDOR: Todd Brents 12/04/07 Newport Beach | 300.00 |
| 12/04/07 | Lodging - - VENDOR: Anderson, Eva 12/04/07 Newport Beach | 252.00 |
| 12/04/07 | Lodging - - VENDOR: Jamie Lisac 12/04/07 Costa Mesa | 205.20 |
| 12/04/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 12/04/07 | Lodging - - VENDOR: Wendy Armstrong 12/04/07 Costa Mesa | 205.20 |
| 12/04/07 | Lodging - - VENDOR: Dennis Debassio 12/04/07 Costa Mesa | 205.20 |
| 12/04/07 | Meals & Tips - - VENDOR: Dennis Debassio | 42.90 |
| 12/04/07 | Meals & Tips - - VENDOR: Dennis Debassio | 4.00 |
| 12/04/07 | Meals & Tips - - VENDOR: Jamie Lisac | 11.73 |
| 12/04/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 12.00 |
| 12/04/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 6.00 |
| 12/04/07 | Meals & Tips - - VENDOR: Daniel Puscas | 29.73 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011764-8

Re:                      Travel Time (50% Billable to Client)
Client/Matter #          004839.00009

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/04/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 12/04/07 | Meals & Tips - - VENDOR: Jamie Lisac | 29.49 |
| 12/04/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 12/04/07 | Meals & Tips - - VENDOR: Holly Etlin | 13.78 |
| 12/04/07 | Meals & Tips - - VENDOR: Anderson, Eva | 5.55 |
| 12/04/07 | Meals & Tips - - VENDOR: Anderson, Eva | 24.00 |
| 12/04/07 | Meals & Tips - - VENDOR: Todd Brents | 44.44 |
| 12/04/07 | Meals & Tips - - VENDOR: Brieh Guevara | 21.03 |
| 12/04/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/04/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 12/04/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 12/04/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 84.87 |
| 12/05/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 36.00 |
| 12/05/07 | Computer Supplies / Support - - VENDOR: Daniel Puscas | 38.85 |
| 12/05/07 | Lodging - - VENDOR: Brieh Guevara Cosa Mesa | 189.00 |
| 12/05/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 12/05/07 | Lodging - - VENDOR: Wendy Armstrong 12/05/07 Costa Mesa | 205.20 |
| 12/05/07 | Lodging - - VENDOR: Dennis Debassio 12/05/70 Costa Mesa | 205.20 |
| 12/05/07 | Lodging - - VENDOR: Jamie Lisac 12/05/07 Costa Mesa | 205.20 |
| 12/05/07 | Lodging - - VENDOR: Anderson, Eva 12/05/07 Newport Beach | 252.00 |
| 12/05/07 | Lodging - - VENDOR: Todd Brents 12/05-12/06 Dallas | 256.48 |
| 12/05/07 | Meals & Tips - - VENDOR: Todd Brents | 27.09 |
| 12/05/07 | Meals & Tips - - VENDOR: Anderson, Eva | 9.00 |
| 12/05/07 | Meals & Tips - - VENDOR: Jamie Lisac | 8.85 |
| 12/05/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 12/05/07 | Meals & Tips - - VENDOR: Jamie Lisac JL, DD, EA, MT, WC, BG, AW | 245.00 |
| 12/05/07 | Meals & Tips - - VENDOR: Holly Etlin | 13.78 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011764-8

Re:                          Travel Time (50% Billable to Client)
Client/Matter #              004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/05/07 | Meals & Tips - - VENDOR: Anderson, Eva Ted Seden, Dan Puscas, E. Anderson | 71.42 |
| 12/05/07 | Meals & Tips - - VENDOR: Dennis Debassio JL, BG, WA, DD | 108.00 |
| 12/05/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 3.45 |
| 12/05/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 4.00 |
| 12/05/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 6.01 |
| 12/05/07 | Meals & Tips - - VENDOR: Daniel Puscas | 26.00 |
| 12/05/07 | Meals & Tips - - VENDOR: Brieh Guevara | 21.87 |
| 12/05/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/05/07 | Meals & Tips - - VENDOR: Andrew Wagner | 9.27 |
| 12/05/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - M> Tinsely 12/5-18/2007 | 31.60 |
| 12/05/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 12/05/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 12/05/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 84.87 |
| 12/05/07 | Rental Car - - VENDOR: Todd Brents 12/03-12/05 SNA | 199.15 |
| 12/06/07 | Airfare - - VENDOR: Todd Brents Gsp to SNA To GSP | 1,271.10 |
| 12/06/07 | Airfare - - VENDOR: Dennis Debassio ORD - SNA - ORD 12/4-6 | 726.39 |
| 12/06/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H Etlin  JFK - LAX - JFK 12/3-6 | 111.44 |
| 12/06/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 14.00 |
| 12/06/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service D. Dabassio | 76.12 |
| 12/06/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara | 98.58 |
| 12/06/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 45.30 |
| 12/06/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H Etlin | 104.55 |
| 12/06/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated | 150.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | Transportation Services, Inc. B Gievara | |
| 12/06/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 50.00 |
| 12/06/07 | Lodging - - VENDOR: Anderson, Eva 12/06/07 Newport Beach | 252.00 |
| 12/06/07 | Lodging - - VENDOR: Holly Etlin Irvine 12-3 to 12-5 | 827.95 |
| 12/06/07 | Meals & Tips - - VENDOR: Jamie Lisac | 32.35 |
| 12/06/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 12/06/07 | Meals & Tips - - VENDOR: Holly Etlin | 12.70 |
| 12/06/07 | Meals & Tips - - VENDOR: Anderson, Eva | 4.10 |
| 12/06/07 | Meals & Tips - - VENDOR: Todd Brents | 46.85 |
| 12/06/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 3.45 |
| 12/06/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 14.00 |
| 12/06/07 | Meals & Tips - - VENDOR: Brieh Guevara | 20.00 |
| 12/06/07 | Meals & Tips - - VENDOR: Daniel Puscas | 31.71 |
| 12/06/07 | Meals & Tips - - VENDOR: Andrew Wagner | 14.78 |
| 12/06/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/06/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 42.00 |
| 12/06/07 | Parking & Tolls - - VENDOR: Todd Brents | 34.00 |
| 12/06/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 84.87 |
| 12/06/07 | Rental Car - - VENDOR: Daniel Puscas LAX | 296.38 |
| 12/07/07 | Airfare - - VENDOR: Anderson, Eva L.A., CA to newark, NJ to Orange County, CA | 491.45 |
| 12/07/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 145.00 |
| 12/07/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas | 130.38 |
| 12/07/07 | Lodging - - VENDOR: Brieh Guevara Cosa Mesa | 189.00 |
| 12/07/07 | Meals & Tips - - VENDOR: Anderson, Eva | 4.31 |
| 12/07/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/07/07 | Other - - VENDOR: Andrew Wagner fuel | 40.65 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/09/07 | Rental Car - - VENDOR: Anderson, Eva 11/09/07-12/09/07 Irvine | 1,084.86 |
| 12/09/07 | Rental Car - - VENDOR: Anderson, Eva Irvine 12/9/2007-1/8/2008 | 1,084.86 |
| 12/10/07 | Airfare - - VENDOR: Anderson, Eva Newark, NJ to Orange County, CA | 586.45 |
| 12/10/07 | Airfare - - VENDOR: Wendy Armstrong San Francisco, CA - Santa Ana - San Francisco | 574.80 |
| 12/10/07 | Airfare - - VENDOR: Jamie Lisac 12/10/07 Chicago - Santa Ana | 370.40 |
| 12/10/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 11.00 |
| 12/10/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 102.96 |
| 12/10/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H Etlin | 99.45 |
| 12/10/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Gievara | 158.00 |
| 12/10/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service D Debassio | 76.72 |
| 12/10/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service J Lisac | 81.72 |
| 12/10/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara | 118.51 |
| 12/10/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas | 119.78 |
| 12/10/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 16.00 |
| 12/10/07 | Computer Supplies / Support - - VENDOR: Wendy Armstrong Internet | 9.95 |
| 12/10/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac Internet access | 9.95 |
| 12/10/07 | Lodging - - VENDOR: Jamie Lisac 12/10/07 Costa Mesa | 205.20 |
| 12/10/07 | Lodging - - VENDOR: Dennis Debassio 12/10/70 Costa Mesa | 205.20 |
| 12/10/07 | Lodging - - VENDOR: Wendy Armstrong 12/10/07 Costa Mesa | 226.80 |
| 12/10/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2011764-8

Re:                    Travel Time (50% Billable to Client)
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/10/07 | Lodging - - VENDOR: Brieh Guevara Cosa Mesa | 189.00 |
| 12/10/07 | Lodging - - VENDOR: Anderson, Eva 12/10/07 Newport Beach | 252.00 |
| 12/10/07 | Meals & Tips - - VENDOR: Anderson, Eva | 15.80 |
| 12/10/07 | Meals & Tips - - VENDOR: Anderson, Eva | 19.57 |
| 12/10/07 | Meals & Tips - - VENDOR: Brieh Guevara | 33.20 |
| 12/10/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 6.00 |
| 12/10/07 | Meals & Tips - - VENDOR: Daniel Puscas | 14.00 |
| 12/10/07 | Meals & Tips - - VENDOR: Dennis Debassio | 3.00 |
| 12/10/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.07 |
| 12/10/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 12/10/07 | Meals & Tips - - VENDOR: Brieh Guevara WA, DB | 100.00 |
| 12/10/07 | Meals & Tips - - VENDOR: Brieh Guevara WA, DB | 70.00 |
| 12/10/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/10/07 | Meals & Tips - - VENDOR: Andrew Wagner | 21.28 |
| 12/10/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 12/10/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 12/10/07 | Parking & Tolls - - VENDOR: Michelle Campbell | 20.00 |
| 12/10/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 97.20 |
| 12/10/07 | Rental Car - - VENDOR: Dennis Debassio Orange County | 117.17 |
| 12/11/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 50.00 |
| 12/11/07 | Cab Fare/Ground Transportation - - VENDOR: Brieh Guevara | 16.00 |
| 12/11/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac Internet access | 2.00 |
| 12/11/07 | Computer Supplies / Support - - VENDOR: Wendy Armstrong Internet | 9.95 |
| 12/11/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 12/11/07 | Lodging - - VENDOR: Brieh Guevara Cosa Mesa | 189.00 |
| 12/11/07 | Lodging - - VENDOR: Jamie Lisac 12/11/07 Costa Mesa | 205.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/11/07 | Lodging - - VENDOR: Dennis Debassio 12/11/07 Costa Mesa | 205.20 |
| 12/11/07 | Lodging - - VENDOR: Wendy Armstrong 12/11/07 Costa Mesa | 226.80 |
| 12/11/07 | Lodging - - VENDOR: Anderson, Eva 12/11/07 Newport Beach | 252.00 |
| 12/11/07 | Meals & Tips - - VENDOR: Anderson, Eva | 20.34 |
| 12/11/07 | Meals & Tips - - VENDOR: Anderson, Eva | 18.62 |
| 12/11/07 | Meals & Tips - - VENDOR: Dennis Debassio | 3.00 |
| 12/11/07 | Meals & Tips - - VENDOR: Dennis Debassio JL, MT, BG, WA, DD | 203.00 |
| 12/11/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.18 |
| 12/11/07 | Meals & Tips - - VENDOR: Dennis Debassio various | 24.00 |
| 12/11/07 | Meals & Tips - - VENDOR: Jamie Lisac | 8.85 |
| 12/11/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 12/11/07 | Meals & Tips - - VENDOR: Jamie Lisac | 16.50 |
| 12/11/07 | Meals & Tips - - VENDOR: Jamie Lisac | 32.00 |
| 12/11/07 | Meals & Tips - - VENDOR: Jamie Lisac | 23.00 |
| 12/11/07 | Meals & Tips - - VENDOR: Jamie Lisac | 5.08 |
| 12/11/07 | Meals & Tips - - VENDOR: Brieh Guevara | 21.93 |
| 12/11/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 6.00 |
| 12/11/07 | Meals & Tips - - VENDOR: Daniel Puscas | 23.04 |
| 12/11/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/11/07 | Overnight Mail Charges - - VENDOR: Federal Express Corporation Stacey Hightower - Sharon Moselely | 14.58 |
| 12/11/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 12/11/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 12/11/07 | Parking & Tolls - - VENDOR: Michelle Campbell | 16.25 |
| 12/11/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 97.20 |
| 12/11/07 | Rental Car - - VENDOR: Dennis Debassio Orange County | 117.17 |
| 12/12/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 40.00 |
| 12/12/07 | Computer Supplies / Support - - VENDOR: Wendy Armstrong | 9.95 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-8 |
|---|---|

| Re: | Travel Time (50% Billable to Client) |
|---|---|
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | Internet | |
| 12/12/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac Internet Access | 9.95 |
| 12/12/07 | Lodging - - VENDOR: Jamie Lisac 12/12/07 Costa Mesa | 205.20 |
| 12/12/07 | Lodging - - VENDOR: Dennis Debassio 12/12/07 Costa Mesa | 205.20 |
| 12/12/07 | Lodging - - VENDOR: Wendy Armstrong 12/12/07 Costa Mesa | 226.80 |
| 12/12/07 | Lodging - - VENDOR: Brieh Guevara Cosa Mesa | 189.00 |
| 12/12/07 | Lodging - - VENDOR: Daniel Puscas Irvine | 241.10 |
| 12/12/07 | Lodging - - VENDOR: Anderson, Eva 12/12/07 Newport Beach | 252.00 |
| 12/12/07 | Meals & Tips - - VENDOR: Anderson, Eva | 10.74 |
| 12/12/07 | Meals & Tips - - VENDOR: Anderson, Eva | 15.06 |
| 12/12/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 3.35 |
| 12/12/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 4.00 |
| 12/12/07 | Meals & Tips - - VENDOR: Daniel Puscas | 32.03 |
| 12/12/07 | Meals & Tips - - VENDOR: Brieh Guevara | 28.61 |
| 12/12/07 | Meals & Tips - - VENDOR: Dennis Debassio | 3.00 |
| 12/12/07 | Meals & Tips - - VENDOR: Jamie Lisac JL, DD, BG, WA | 205.64 |
| 12/12/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 12/12/07 | Meals & Tips - - VENDOR: Jamie Lisac | 6.90 |
| 12/12/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 12/12/07 | Meals & Tips - - VENDOR: Jamie Lisac | 33.50 |
| 12/12/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/12/07 | Meals & Tips - - VENDOR: Andrew Wagner | 23.72 |
| 12/12/07 | Other - - VENDOR: Raindance Communications, Inc. Conference calls - T. Brents - 12/12-13/2007 | 39.70 |
| 12/12/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 12/12/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 12/12/07 | Parking & Tolls - - VENDOR: Dennis Debassio 12/10-12/12 | 66.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                           2011764-8

Re:                                 Travel Time (50% Billable to Client)
Client/Matter #                     004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/12/07 | Parking & Tolls - - VENDOR: Daniel Puscas | 25.90 |
| 12/12/07 | Rental Car - - VENDOR: Jamie Lisac Orange County | 97.20 |
| 12/12/07 | Rental Car - - VENDOR: Dennis Debassio Orange County | 117.17 |
| 12/13/07 | Airfare - - VENDOR: Jamie Lisac 12/13/07 Santa Ana - Chicago | 370.40 |
| 12/13/07 | Airfare - - VENDOR: Dennis Debassio ORD - SNA - ORD 12/10-13 | 411.80 |
| 12/13/07 | Airfare - - VENDOR: Anderson, Eva Long Beach, CA to New York, NY | 372.90 |
| 12/13/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H Etlin  JFK - LAX - JFK 12/10-13 | 111.44 |
| 12/13/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M. Tinsley | 71.20 |
| 12/13/07 | Cab Fare/Ground Transportation - - VENDOR: Amm's Limousine Service D Debassio | 79.52 |
| 12/13/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara | 98.58 |
| 12/13/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 47.00 |
| 12/13/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 65.65 |
| 12/13/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 150.00 |
| 12/13/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 50.00 |
| 12/13/07 | Computer Supplies / Support - - VENDOR: Daniel Puscas | 42.00 |
| 12/13/07 | Lodging - - VENDOR: Holly Etlin Irvine 12-10 to 12-13 | 793.06 |
| 12/13/07 | Lodging - - VENDOR: Anderson, Eva 12/13/07 Newport Beach | 137.60 |
| 12/13/07 | Meals & Tips - - VENDOR: Anderson, Eva | 22.90 |
| 12/13/07 | Meals & Tips - - VENDOR: Brieh Guevara | 35.00 |
| 12/13/07 | Meals & Tips - - VENDOR: Daniel Puscas DP, EA, TS, AS | 34.97 |
| 12/13/07 | Meals & Tips - - VENDOR: Daniel Puscas | 32.71 |
| 12/13/07 | Meals & Tips - - VENDOR: Jamie Lisac | 11.63 |
| 12/13/07 | Meals & Tips - - VENDOR: Jamie Lisac | 7.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-8 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/13/07 | Meals & Tips - - VENDOR: Dennis Debassio | 3.00 |
| 12/13/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/13/07 | Meals & Tips - - VENDOR: Andrew Wagner | 10.17 |
| 12/13/07 | Meals & Tips - - VENDOR: Andrew Wagner MO, | 43.64 |
| 12/13/07 | Meals & Tips - - VENDOR: Brieh Guevara | 17.80 |
| 12/13/07 | Meals & Tips - - VENDOR: Holly Etlin | 13.78 |
| 12/13/07 | Parking & Tolls - - VENDOR: Michelle Campbell | 20.00 |
| 12/13/07 | Rental Car - - VENDOR: Holly Etlin LAX 12-10 to 12-13 | 262.97 |
| 12/13/07 | Rental Car - - VENDOR: Dennis Debassio Orange County | 117.15 |
| 12/13/07 | Rental Car - - VENDOR: Daniel Puscas LAX | 219.08 |
| 12/14/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 87.88 |
| 12/14/07 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. H Etlin | 104.55 |
| 12/14/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas | 130.38 |
| 12/14/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/14/07 | Rental Car - - VENDOR: Andrew Wagner Long Beach 11/13 - 12/13 | 958.43 |
| 12/15/07 | Rental Car - - VENDOR: Daniel Puscas LAX | 306.63 |
| 12/16/07 | Airfare - - VENDOR: Anderson, Eva New York, NY to Orange County, CA | 397.50 |
| 12/16/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 76.63 |
| 12/16/07 | Lodging - - VENDOR: Anderson, Eva Newport Beach | 251.90 |
| 12/16/07 | Meals & Tips - - VENDOR: Anderson, Eva | 2.25 |
| 12/16/07 | Meals & Tips - - VENDOR: Anderson, Eva | 2.05 |
| 12/17/07 | Airfare - - VENDOR: Holly Etlin NY - LAX - NY | 1,228.80 |
| 12/17/07 | Airfare - - VENDOR: Jamie Lisac 12/17/07 Chicago - Santa Ana Roundtrip | 389.80 |
| 12/17/07 | Airfare - - VENDOR: Wendy Armstrong San Francisco, CA - Santa Ana - San Francisco | 268.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-8 |
| | |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/17/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 45.00 |
| 12/17/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 11.00 |
| 12/17/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine D Puscas | 170.66 |
| 12/17/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara | 118.51 |
| 12/17/07 | Cab Fare/Ground Transportation - - VENDOR: DFW Town Cars M. Tinsley | 71.20 |
| 12/17/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 158.00 |
| 12/17/07 | Cab Fare/Ground Transportation - - VENDOR: My Chauffeur J Lisac | 93.00 |
| 12/17/07 | Computer Supplies / Support - - VENDOR: Jamie Lisac | 9.95 |
| 12/17/07 | Gas for Company Car - - VENDOR: Andrew Wagner | 42.25 |
| 12/17/07 | Lodging - - VENDOR: Wendy Armstrong Costa Mesa | 205.20 |
| 12/17/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 12/17/07 | Lodging - - VENDOR: Jamie Lisac costa Mesa | 189.00 |
| 12/17/07 | Lodging - - VENDOR: Anderson, Eva Newport Beach | 251.90 |
| 12/17/07 | Lodging - - VENDOR: Todd Brents Newport Beach | 300.00 |
| 12/17/07 | Meals & Tips - - VENDOR: Todd Brents | 60.32 |
| 12/17/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 3.45 |
| 12/17/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 4.00 |
| 12/17/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 8.07 |
| 12/17/07 | Meals & Tips - - VENDOR: Jamie Lisac | 29.49 |
| 12/17/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 12/17/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.06 |
| 12/17/07 | Meals & Tips - - VENDOR: Dennis Debassio | 40.00 |
| 12/17/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |
| 12/17/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011764-8

Re:                Travel Time (50% Billable to Client)
Client/Matter #        004839.00009

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 12/17/07 | Meals & Tips - - VENDOR: Anderson, Eva | 18.90 |
| 12/17/07 | Meals & Tips - - VENDOR: Anderson, Eva | 22.00 |
| 12/17/07 | Other - - VENDOR: Dennis Debassio Tips | 5.00 |
| 12/17/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 12/18/07 | Lodging - - VENDOR: Jamie Lisac costa Mesa | 189.00 |
| 12/18/07 | Lodging - - VENDOR: Anderson, Eva Newport Beach | 251.90 |
| 12/18/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 12/18/07 | Lodging - - VENDOR: Wendy Armstrong Costa Mesa | 205.20 |
| 12/18/07 | Lodging - - VENDOR: Todd Brents Newport Beach | 300.00 |
| 12/18/07 | Meals & Tips - - VENDOR: Todd Brents | 42.02 |
| 12/18/07 | Meals & Tips - - VENDOR: Holly Etlin | 16.15 |
| 12/18/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/18/07 | Meals & Tips - - VENDOR: Andrew Wagner | 17.52 |
| 12/18/07 | Meals & Tips - - VENDOR: Dennis Debassio | 50.00 |
| 12/18/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |
| 12/18/07 | Meals & Tips - - VENDOR: Anderson, Eva | 31.01 |
| 12/18/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 14.10 |
| 12/18/07 | Meals & Tips - - VENDOR: Jamie Lisac, BG, WA | 225.00 |
| 12/18/07 | Meals & Tips - - VENDOR: Jamie Lisac | 2.54 |
| 12/18/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 12/18/07 | Meals & Tips - - VENDOR: Jamie Lisac | 9.00 |
| 12/18/07 | Meals & Tips - - VENDOR: Anderson, Eva | 3.95 |
| 12/18/07 | Other - - VENDOR: Dennis Debassio Tips | 5.00 |
| 12/18/07 | Parking & Tolls - - VENDOR: Jamie Lisac | 22.00 |
| 12/18/07 | Rental Car - - VENDOR: Holly Etlin Los Angeles 12/18-20/2007 | 258.72 |
| 12/19/07 | Lodging - - VENDOR: Todd Brents Newport Beach | 300.00 |
| 12/19/07 | Lodging - - VENDOR: Jamie Lisac costa Mesa | 189.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/19/07 | Lodging - - VENDOR: Anderson, Eva | 251.90 |
| 12/19/07 | Lodging - - VENDOR: Dennis Debassio Costa Mesa | 205.20 |
| 12/19/07 | Lodging - - VENDOR: Wendy Armstrong Costa Mesa | 205.20 |
| 12/19/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/19/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |
| 12/19/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 3.89 |
| 12/19/07 | Meals & Tips - - VENDOR: Jamie Lisac | 2.68 |
| 12/19/07 | Meals & Tips - - VENDOR: Jamie Lisac | 10.00 |
| 12/19/07 | Meals & Tips - - VENDOR: Jamie Lisac | 89.50 |
| 12/19/07 | Meals & Tips - - VENDOR: Anderson, Eva | 16.27 |
| 12/19/07 | Meals & Tips - - VENDOR: Anderson, Eva | 10.02 |
| 12/19/07 | Meals & Tips - - VENDOR: Todd Brents | 5.00 |
| 12/19/07 | Meals & Tips - - VENDOR: Holly Etlin NCEN Team | 904.57 |
| 12/19/07 | Meals & Tips - - VENDOR: Holly Etlin | 3.76 |
| 12/19/07 | Meals & Tips - - VENDOR: Holly Etlin | 5.92 |
| 12/19/07 | Meals & Tips - - VENDOR: Dennis Debassio BG, JL, WA, DD | 119.65 |
| 12/19/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 12/20/07 | Airfare - - VENDOR: Todd Brents 12/17-12/20/07 GSP to SNA to GSP | 1,033.10 |
| 12/20/07 | Airfare - - VENDOR: Dennis Debassio ORD - SNA - ORD 12/17-20 | 256.01 |
| 12/20/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T Brents  GSP - ORD - SNA - DFW - GSP | 90.81 |
| 12/20/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc H Etlin  JFK - LAX - JFK 12/7-10 | 112.37 |
| 12/20/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 50.00 |
| 12/20/07 | Cab Fare/Ground Transportation - - VENDOR: Jamie Lisac | 10.00 |
| 12/20/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 11.00 |
| 12/20/07 | Cab Fare/Ground Transportation - - VENDOR: Wendy Armstrong | 45.00 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/20/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevera | 168.75 |
| 12/20/07 | Gas for Company Car - - VENDOR: Anderson, Eva | 61.36 |
| 12/20/07 | Lodging - - VENDOR: Anderson, Eva Newport Beach | 251.90 |
| 12/20/07 | Lodging - - VENDOR: Holly Etlin Irvine 12/17-20/2007 | 770.15 |
| 12/20/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 9.69 |
| 12/20/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 5.78 |
| 12/20/07 | Meals & Tips - - VENDOR: Wendy Armstrong | 4.00 |
| 12/20/07 | Meals & Tips - - VENDOR: Jamie Lisac | 61.20 |
| 12/20/07 | Meals & Tips - - VENDOR: Anderson, Eva S. Brock, J. Tran, S. Haughen, E. Anderson | 46.98 |
| 12/20/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/20/07 | Meals & Tips - - VENDOR: Dennis Debassio | 7.00 |
| 12/20/07 | Meals & Tips - - VENDOR: Todd Brents | 27.09 |
| 12/20/07 | Meals & Tips - - VENDOR: Anderson, Eva | 20.03 |
| 12/20/07 | Parking & Tolls - - VENDOR: Todd Brents | 40.00 |
| 12/20/07 | Parking & Tolls - - VENDOR: Anderson, Eva | 15.00 |
| 12/20/07 | Rental Car - - VENDOR: Jamie Lisac Orange county | 274.78 |
| 12/20/07 | Rental Car - - VENDOR: Todd Brents 12/17-12/20 SNA | 199.15 |
| 12/21/07 | Airfare - - VENDOR: Anderson, Eva Orange County, CA to Newark, NJ | 616.40 |
| 12/21/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 102.96 |
| 12/21/07 | Cab Fare/Ground Transportation - - VENDOR: Anderson, Eva | 12.00 |
| 12/21/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 135.00 |
| 12/21/07 | Meals & Tips - - VENDOR: Anderson, Eva | 8.83 |
| 12/21/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/21/07 | Meals & Tips - - VENDOR: Andrew Wagner A. Wagner, F. Toppel, M. Olson, S. Bauscher, T. Sedan, D. Saralegus | 104.51 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 12/22/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara | 98.58 |
| 12/22/07 | Cab Fare/Ground Transportation - - VENDOR: Integrated Transportation Services, Inc. B Guevara | 150.00 |
| 12/23/07 | Cab Fare/Ground Transportation - - VENDOR: All Star Limousine B Guevara | 98.58 |
| 12/24/07 | Airfare -- Comerica Card M. TInsley 12/10 - 12/13  DFW SNA | 692.80 |
| 12/24/07 | Airfare Service Charge -- Comerica Card M. Tinsley 12/10 - 12/13 DFW SNA | 83.14 |
| 12/24/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/26/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/26/07 | Meals & Tips - - VENDOR: Andrew Wagner | 8.18 |
| 12/26/07 | Meals & Tips - - VENDOR: Andrew Wagner M. Olson, A. Wagner, T. Sedan | 37.79 |
| 12/27/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/27/07 | Meals & Tips - - VENDOR: Andrew Wagner | 18.73 |
| 12/28/07 | Airfare Service Charge - - VENDOR: Valerie Wilson Travel, Inc T Brents  GSP - ORD - SNA - DFW - GSP | 42.65 |
| 12/28/07 | Gas for Company Car - - VENDOR: Andrew Wagner | 42.78 |
| 12/28/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/29/07 | Airfare Change Fees - - VENDOR: Comerica Commercial Card Service DENNIS DEBASSIO UA 12/4/07 ORDSNAORD | 84.08 |
| 12/29/07 | Airfare Change Fees -- Comerica Card Dan Puscas 11/26 | 50.00 |
| 12/29/07 | Airfare - - VENDOR: Comerica Commercial Card Service AIRFARE MICHAEL TINSLEY 11/28/07 | 540.80 |
| 12/29/07 | Airfare - - VENDOR: Comerica Commercial Card Service AIRFARE SERVICE CHARGE-MICHAEL TINSLEY 11/28/07 | 64.90 |
| 12/29/07 | Airfare - - VENDOR: Comerica Commercial Card Service AIRFARE SERVICE CHARGE-MICHAEL TINSLEY 11/28/07 | 10.00 |
| 12/29/07 | Airfare - - VENDOR: Comerica Commercial Card Service | 590.80 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | AIRFARE-MICHAEL TINSLEY 12/03/07 | |
| 12/29/07 | Airfare -- Comerica Card D. Puscas 11/26 | 579.88 |
| 12/29/07 | Airfare Service Charge -- Comerica Card D. Puscas 11/26 | 69.59 |
| 12/29/07 | Airfare Service Charge -- Comerica Card M. TInsley 12/10 - 12/13 DFW SNA | 10.00 |
| 12/29/07 | Airfare Service Charge -- Comerica Card D. Debassio 12/10 | 10.00 |
| 12/29/07 | Airfare Service Charge -- Comerica Card M. TInsley 11/28 | 10.00 |
| 12/29/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service Airfare Service Charge Michael Tinsley 11/27/07 DFW - SNA | 10.00 |
| 12/29/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service AIRFARE-MICHAEL TINSLEY 12/03/07 | 70.90 |
| 12/29/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service DENNIS DEBASSIO UA 12/17/07 ORDSNA | 30.72 |
| 12/29/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service DENNIS DEBASSIO UA 12/17/07 ORDSNA | 10.00 |
| 12/29/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service DENNIS DEBASSIO UA 12/10/07 ORDSNAORD | 49.42 |
| 12/29/07 | Airfare Service Charge - - VENDOR: Comerica Commercial Card Service DENNIS DEBASSIO UA 12/10/07 ORDSNAORD | 10.00 |
| 12/29/07 | Airfare Service Charge -- Comerica Card  Dan Puscas 11/26 | 68.20 |
| 12/31/07 | Airfare Change Fees Guevara/Brieh Mr Departure Date: 12/21/2007 Departure City: LAX Arrival Date: 12/21/2007 Arrival City: DTW | 782.45 |
| 12/31/07 | Airfare Change Fees Tinsley/Michael Departure Date: 12/20/2007 Departure City: SNA Arrival Date: 12/20/2007 Arrival City: DFW | 100.00 |
| 12/31/07 | Airfare Change Fees Tinsley/Michael Departure Date: 12/20/2007 Departure City: SNA Arrival Date: 12/20/2007 Arrival City: DFW | 50.00 |
| 12/31/07 | Airfare Guevara/Brieh Mr Departure Date: 1/21/2008 Departure City: DTW Arrival Date: 1/21/2008 Arrival City: LAX Departure Date: 1/24/2008 Departure City: LAX Arrival Date: 1/24/2008 | 298.80 |
| 12/31/07 | Airfare Guevara/Brieh Mr Departure Date: 12/22/2007 Departure | 773.47 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-8 |
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| | City: LAX Arrival Date: 12/23/2007 Arrival City: DTW | |
| 12/31/07 | Airfare Guevara/Brieh Mr Departure Date: 1/28/2008 Departure City: DTW Arrival Date: 1/28/2008 Arrival City: LAX Departure Date: 1/31/2008 Departure City: LAX Arrival Date: 1/31/2008 | 258.80 |
| 12/31/07 | Airfare Guevara/Brieh Mr Departure Date: 1/7/2008 Departure City: DTW Arrival Date: 1/7/2008 Arrival City: LAX Departure Date: 1/10/2008 Departure City: LAX Arrival Date: 1/10/2008 | 398.80 |
| 12/31/07 | Airfare - - VENDOR: Jamie Lisac CHO - ATL 1/14-17 | 360.80 |
| 12/31/07 | Airfare - - VENDOR: Jamie Lisac CHO - LAX 1/28 | 175.40 |
| 12/31/07 | Airfare - - VENDOR: Jamie Lisac CHO - LAX - CHO 1/21-24 | 322.30 |
| 12/31/07 | Airfare - - VENDOR: Jamie Lisac Santa Ana - CHO 1/31 | 334.41 |
| 12/31/07 | Airfare - - VENDOR: Todd Brents 01/07-01/10 GSP-SNA-GSP | 495.60 |
| 12/31/07 | Airfare - - VENDOR: Dennis Debassio 01/01/08 BOS - LAX | 436.40 |
| 12/31/07 | Airfare - - VENDOR: Dennis Debassio 01/04/08 SNA - ORD | 370.40 |
| 12/31/07 | Airfare - - VENDOR: Dennis Debassio 01/14/08 & 01/17/08 ORD - LAX and SNA - ORD | 361.00 |
| 12/31/07 | Airfare - - VENDOR: Dennis Debassio 01/21/08 & 01/24/08 ORD - LAX and SNA - ORD | 361.00 |
| 12/31/07 | Airfare Service Charge Guevara/Brieh Mr Departure Date: 1/7/2008 Departure City: DTW Arrival Date: 1/7/2008 Arrival City: LAX Departure Date: 1/10/2008 Departure City: LAX Arrival Date: 1/10/2008 | 47.86 |
| 12/31/07 | Airfare Service Charge Guevara/Brieh Mr Departure Date: 1/7/2008 Departure City: DTW Arrival Date: 1/7/2008 Arrival City: LAX Departure Date: 1/10/2008 Departure City: LAX Arrival Date: 1/10/2008 | 10.00 |
| 12/31/07 | Airfare Service Charge Guevara/Brieh Mr Departure Date: 1/28/2008 Departure City: DTW Arrival Date: 1/28/2008 Arrival City: LAX Departure Date: 1/31/2008 Departure City: LAX Arrival Date: 1/31/2008 | 31.06 |
| 12/31/07 | Airfare Service Charge Guevara/Brieh Mr Departure Date: 1/28/2008 | 10.00 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| Invoice # | 2011764-8 |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | Departure City: DTW Arrival Date: 1/28/2008 Arrival City: LAX Departure Date: 1/31/2008 Departure City: LAX Arrival Date: 1/31/2008 | |
| 12/31/07 | Airfare Service Charge Guevara/Brieh Mr Departure Date: 12/22/2007 Departure City: LAX Arrival Date: 12/23/2007 Arrival City: DTW | 92.82 |
| 12/31/07 | Airfare Service Charge Guevara/Brieh Mr Departure Date: 12/22/2007 Departure City: LAX Arrival Date: 12/23/2007 Arrival City: DTW | 5.00 |
| 12/31/07 | Airfare Service Charge Guevara/Brieh Mr Departure Date: 1/21/2008 Departure City: DTW Arrival Date: 1/21/2008 Arrival City: LAX Departure Date: 1/24/2008 Departure City: LAX Arrival Date: 1/24/2008 | 35.86 |
| 12/31/07 | Airfare Service Charge Guevara/Brieh Mr Departure Date: 1/21/2008 Departure City: DTW Arrival Date: 1/21/2008 Arrival City: LAX Departure Date: 1/24/2008 Departure City: LAX Arrival Date: 1/24/2008 | 10.00 |
| 12/31/07 | Meals & Tips - - VENDOR: Andrew Wagner | 7.00 |
| 12/31/07 | Meals & Tips - - VENDOR: Andrew Wagner AW, MO | 63.91 |
| 12/31/07 | Other - - VENDOR: Raindance Communications, Inc. Conference Calls December 2007  J Lisac | 267.23 |
| 12/31/07 | Other - - VENDOR: Raindance Communications, Inc. December Conference Calls  B Guevara | 37.70 |
| 12/31/07 | Other - - VENDOR: Raindance Communications, Inc. December Conference Calls  H Etlin | 70.60 |
| 12/31/07 | Other - - VENDOR: Raindance Communications, Inc. December Conference Calls  S Hightower | 56.20 |
| | **Total Disbursements** | **74,495.52** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

| | |
|---|---|
| Invoice # | 2011764-8 |

| | |
|---|---|
| Re: | Travel Time (50% Billable to Client) |
| Client/Matter # | 004839.00009 |

**Disbursement Recap:**

| Description | Amount |
|---|---:|
| Airfare Change Fees | 1,066.53 |
| Airfare | 17,938.59 |
| Airfare Service Charge | 1,368.87 |
| Cab Fare/Ground Transportation | 9,721.11 |
| Computer Supplies / Support | 260.05 |
| Gas for Company Car | 180.98 |
| Lodging | 25,760.94 |
| Meals & Tips | 7,053.57 |
| Other | 964.51 |
| Overnight Mail Charges | 14.58 |
| Parking & Tolls | 1,004.15 |
| Rental Car | 9,161.64 |
| **Total Disbursements** | **74,495.52** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                    2011764-9

Re:                          Billing & Invoicing
Client/Matter #              004839.00010

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/03/07 | JL | Performed review of October invoice. | 1.00 |
| 12/05/07 | JL | Review and revision of October invoice. | 1.30 |
| 12/10/07 | JL | Conducted further review of November invoice. | 0.70 |
| 12/11/07 | JL | Performed detailed review of expenses for November. | 1.00 |
| 12/17/07 | JL | Performed final review of November invoice. | 0.60 |
| 12/21/07 | JL | Reviewed October and November staffing for Court filing. | 0.40 |
| | | **Total Hours** | **5.00** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #             2011764-9

Re:                   Billing & Invoicing
Client/Matter #       004839.00010


Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jamie Lisac | 5.00 | 525.00 | 2,625.00 |
| **Total Hours & Fees** | **5.00** | | **2,625.00** |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                2011764-10

Re:                      Interim CEO
Client/Matter #          004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/03/07 | HFE | Call with internal and external counsel on deferred comp litigation | 1.90 |
| 12/03/07 | HFE | Meeting with warehouse lender team on claims process | 1.10 |
| 12/03/07 | HFE | Review and revise cash flow forecast | 2.10 |
| 12/03/07 | HFE | Call to discuss POR structure and terms | 1.60 |
| 12/04/07 | HFE | AP team meeting | 0.90 |
| 12/04/07 | HFE | Meeting with HR team and call with carrier on benefit plan issues | 2.30 |
| 12/04/07 | HFE | Meeting with capital markets team | 1.20 |
| 12/04/07 | HFE | Review and discuss revised confirmation liquidity forecast | 1.40 |
| 12/04/07 | HFE | Weekly meetings with individual mgmt team members | 2.70 |
| 12/04/07 | HFE | Meeting on post 12/28 staffing and compensation | 1.30 |
| 12/05/07 | HFE | Weekly BK steering comm meeting | 0.90 |
| 12/05/07 | HFE | Meeting to discuss post 12/28 staffing issues | 1.10 |
| 12/05/07 | HFE | Meeting with internal and external counsel on litigation settlement strategies | 1.80 |
| 12/05/07 | HFE | Prepare for and attend Board of Directors meeting | 2.70 |
| 12/05/07 | HFE | Review and discuss reorg scenarios with counsel | 1.30 |
| 12/05/07 | HFE | Meeting to discuss various employee issues | 1.60 |
| 12/06/07 | HFE | AP team meeting | 0.90 |
| 12/06/07 | HFE | Prepare for and call with UCC prof. to discuss POR and other matters | 2.60 |
| 12/06/07 | HFE | Weekly meetings with individual mgmt team members | 2.80 |
| 12/07/07 | HFE | Weekly wind-down call with mgmt | 0.90 |
| 12/07/07 | HFE | Discussions of various POR scenarios with internal counsel | 1.90 |
| 12/07/07 | HFE | Discuss post 12/28 staffing issues, Accenture issues | 2.20 |
| 12/07/07 | HFE | Call to discuss various IRS issues with counsel | 1.30 |
| 12/07/07 | HFE | Discuss potential response to Examiner report with counsel | 1.10 |



New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2011764-10

Re:                       Interim CEO
Client/Matter #           004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/10/07 | HFE | Weekly call with internal and external counsel on legal matters | 0.90 |
| 12/10/07 | HFE | Review revised cash flow forecast | 0.80 |
| 12/10/07 | HFE | Call on employee issues | 1.10 |
| 12/11/07 | HFE | AP team meeting | 0.90 |
| 12/11/07 | HFE | Meeting with capital markets team | 1.20 |
| 12/11/07 | HFE | Weekly meetings with individual mgmt team members | 2.60 |
| 12/11/07 | HFE | Attend employee event | 3.50 |
| 12/12/07 | HFE | Weekly BK steering comm meeting | 1.30 |
| 12/12/07 | HFE | Review cash flow and recovery model scenarios, discuss with mgmt | 2.70 |
| 12/12/07 | HFE | Review and revise draft response to Examiner Report | 2.60 |
| 12/12/07 | HFE | Meeting to discuss various KIERP issues | 1.40 |
| 12/13/07 | HFE | AP team meeting | 0.90 |
| 12/13/07 | HFE | Weekly meetings with individual mgmt team members | 2.40 |
| 12/13/07 | HFE | Call with counsel to discuss POR issues | 1.20 |
| 12/13/07 | HFE | Call with counsel and UCC prof. on KIERP and POR issues | 1.70 |
| 12/14/07 | HFE | Weekly wind-down call with mgmt | 1.30 |
| 12/14/07 | HFE | Discuss employee and KIERP issues | 1.10 |
| 12/14/07 | HFE | Review revised response to Examiner Report | 1.30 |
| 12/14/07 | HFE | Discuss board/employee issues with internal counsel | 0.80 |
| 12/17/07 | HFE | Call on employee matters | 1.20 |
| 12/17/07 | HFE | Call with mgmt and counsel to discuss POR issues | 1.70 |
| 12/18/07 | HFE | AP team meeting | 0.90 |
| 12/18/07 | HFE | Meeting with capital markets team | 1.10 |
| 12/18/07 | HFE | Weekly meeting with individual mgmt team members | 2.80 |
| 12/18/07 | HFE | Discuss litigation matters with internal and external counsel | 1.60 |
| 12/18/07 | HFE | Discuss POR issues with mgmt and counsel | 1.20 |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #                 2011764-10

Re:                       Interim CEO
Client/Matter #           004839.00014

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/19/07 | HFE | Weekly BK steering comm meeting | 1.20 |
| 12/19/07 | HFE | Discuss POR issues with mgmt and counsel | 1.40 |
| 12/19/07 | HFE | Discuss disclosure stmt issues | 1.60 |
| 12/19/07 | HFE | Prepare for and attend Board of Directors mtg. | 2.80 |
| 12/19/07 | HFE | Call with counsel on POR matters | 0.90 |
| 12/20/07 | HFE | AP team meeting | 0.90 |
| 12/20/07 | HFE | Weekly meetings with individual mgmt team members | 2.90 |
| 12/20/07 | HFE | Discuss open employee issues | 1.40 |
| 12/20/07 | HFE | Call with counsel on litigation matters | 1.20 |
| 12/21/07 | HFE | Weekly call on wind-down matters | 1.30 |
| 12/21/07 | HFE | Call with mgmt and counsel on POR issues | 1.60 |
| 12/21/07 | HFE | Call on employee and benefit plan matters | 1.90 |
| 12/21/07 | HFE | Review status of various legal matters with internal counsel | 1.10 |
| 12/21/07 | HFE | Calls with departing employees | 2.20 |
| | | **Total Hours** | **102.20** |



Chicago  Dallas  Detroit  Düsseldorf  London  Los Angeles
Milan  Munich  New York  Paris  San Francisco  Tokyo

New Century Financial Corporation
Attn: Mr. Fred Forster, Chairman of the Board
18400 Von Karman Avenue
Suite 1000
Irvine, CA 92612

Invoice #              2011764-10

Re:                    Interim CEO
Client/Matter #        004839.00014

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Holly Etlin | 102.20 | 695.00 | 71,029.00 |
| **Total Hours & Fees** | **102.20** | | **71,029.00** |