# EXHIBIT 2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **NEW CENTURY TRS HOLDINGS, INC.,** a Delaware corporation, et al.,[1] | **Case No. 07-10416 (KJC)** |
| **Debtors.** | **Jointly Administered** |

## ORDER PURSUANT TO 11 U.S.C. §§ 502, 503, 506 AND 507, FED R. BANKR. P. 3007 AND 9014, AND DEL. BANKR. L.R. 3007-1 DISALLOWING AND EXPUNGING (A) BOOKS AND RECORDS CLAIMS; (B) EQUITY CLAIMS; (C)CERTAIN MULTIPLE-DEBTOR DUPLICATE CLAIMS; AND (D) REDUCED AND/OR RECLASSIFIED CLAIMS

Upon the Debtors' Fourteenth Omnibus Objection To Claims: Substantive Objection Pursuant to 11 U.S.C. §§ 502, 503, 506 and 507, Fed. R. Bankr. P. 3007 and 9014, and Del. Bankr. L.R. 3007-1 to Certain (A) Books and Records Claims; (B) Equity Claims; (C) Multiple-Debtor Duplicate Claims; and (D) Reduced and/or Reclassified Claims (the "Objection"),[2] filed by New Century Financial Corporation ("NCF"), a Maryland corporation, New Century TRS Holdings, Inc, ("New Century TRS"), a Delaware corporation, and their direct and indirect subsidiaries, each as a debtor and debtor-in-possession in the above-styled case (collectively, the "Debtors"); and it appearing that notice of the objection was good and

---

[1] The debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc ), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L P (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R E O. II Corp , a California corporation; New Century R.E.O III Corp , a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership; and New Century Warehouse Corporation, a California corporation.

[2] Unless otherwise defined herein, capitalized terms used herein shall have the meanings ascribed to them in the Objection

sufficient upon the particular circumstances and that no other or further notice need be given; and the Court having considered the Objection, the claims listed on Exhibits A through D annexed hereto, and any responses thereto; and upon the record herein; and after due deliberation thereon; and good and sufficient cause appearing therefore; it is hereby

FOUND AND DETERMINED THAT:

A.    This Objection is a core proceeding under 28 U.S.C. § 157(b)(2); and

B.    Each holder of a claim (as to each, a "Claim") listed on Exhibits A through D attached hereto was properly and timely served with a copy of the Objection, the Proposed Order, the accompanying exhibits, and the Notice; and

C.    Any entity known to have an interest in the Claims subject to the Objection has been afforded reasonable opportunity to respond to, or be heard regarding, the relief requested in the Objection; and

D.    Any entity known to have an interest in the Claims subject to the Objection has been afforded reasonable opportunity to respond to, or be heard regarding, the relief requested in the Objection; and

E.    The relief requested in the Objection is in the best interests of the Debtors, their estates, their creditors, and other parties in interest; and it is therefore

ORDERED, ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Debtors are granted a waiver of the requirements of Local Rule 3007-1(f)(i) and are permitted to object to the 198 claims listed on Exhibits A through D.

3.    The Books and Records Claims listed on Exhibit A attached hereto be, and hereby are, disallowed and expunged in their entirety.

2

4.      The Equity Claims listed on <u>Exhibit B</u> attached hereto be, and hereby are, disallowed and expunged in their entirety.

5.      The Multiple-Debtor Duplicate Claims listed on <u>Exhibit C</u> in the column labeled "Duplicate Claim Number" be, and hereby are, disallowed and expunged in their entirety.

6.      The Reduced and/or Reclassified Claims listed on <u>Exhibit D</u> attached hereto be, and hereby are, reduced and/or reclassified as set forth on <u>Exhibit D</u>.

7.      The Debtors' rights to amend, modify, or supplement this Objection, to file additional objections to the Claims or any other claims (filed or not) which may be asserted against the Debtors, and to seek further reduction of any Claim to the extent such Claim has been paid, are preserved. Additionally, should one or more of the grounds of objection stated in this Objection be dismissed, the Debtors rights to object on other stated grounds or on any other grounds that the Debtors discover during the pendency of these cases are preserved.

8.      This Court shall retain jurisdiction over the Debtors and the Claimants whose Claims are subject to the Objection with respect to any matters related to or arising from the Objection or the implementation of this Order.

9.      Each Claim and the objections by the Debtors to such Claim, as addressed in the Objection and as set forth on <u>Exhibits A</u> through <u>D</u> hereto, constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014 and Local Rule 3007-1. This Order shall be deemed a separate Order with respect to each Claim. Any stay of this Order pending appeal by any Claimants whose Claims are subject to this Order shall only apply to the contested matter which

involves such Claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

Dated: March ____, 2008
       Wilmington, Delaware

_____
THE HONORABLE KEVIN J. CAREY
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT A

14th Omnibus Objection

**Exhibit A**

**Books and Records**

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Secured | Admin | Priority | Unsecured | Total |
| Albert A Winters & Maria D Garibavaka Maria D Winters | 07-10419 | 2132 | $0.00 | $0.00 | $0.00 | $5,657.86 | $5,657.86 |
| Bergerding Peterson Burnell Glauser & Allred 222 W Madison Ave El Cajon, CA  92020-3406 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Alexander Davis | 07-10419 | 2295 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 |
| Estnn & Benn Llc 225 Broadway Ste 1200 New York, NY  10007 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Algernon L Butler Iii | 07-10419 | 1050 | $0.00 | $0.00 | $0.00 | $315,000.00 | $315,000.00 |
| Algernon Butler Attorney At Law PO Box 38 Wilmington, NC  28402 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Alice Alvarado | 07-10416 | 214 | $150,000.00 | $0.00 | $0.00 | $0.00 | $150,000.00 |
| 5824 Petty St Houston, TX  77007 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| American Contractors Indemnity Company | 07-10421 | 2344 | $0.00 | $0.00 | $0.00 | $200,000.00 | $200,000.00 |
| Pagter And Miller 525 N Cabrillo Park Ste 104 Santa Ana, CA  92701 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Anita N Warfel | 07-10416 | 1749 | $0.00 | $0.00 | $169.84 | $0.00 | $169.84 |
| 706 Meadow Dr Camp Hill, PA  17011 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Anita Williams | 07-10416 | 3355 | $0.00 | $0.00 | $520,000.00 | $0.00 | $520,000.00 |
| 9500 Arena Dr Ste 104 Largo, MD  20774 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Anna Bailey | 07-10419 | 1217 | $0.00 | $0.00 | $0.00 | $79,000.00 | $79,000.00 |
| 520a Oakland Ave Oakland, CA  94611 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Apex Lending Inc | 07-10416 | 2557 | $0.00 | $0.00 | $0.00 | $85,826.08 | $85,826.08 |
| Trenam Kemker Scharf Barkin Frve et al PO Box 1102 Tampa, FL  33601-1102 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |

14th Omnibus Objection

# Exhibit A
## Books and Records

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Brad A Mornce<br>Proskauer Rose LLP 2049 Century Pk E Ste 3200<br>Los Angeles, CA 90067 | 07-11043 | 2731 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | The Debtors have no record of this liability in their Books and Records | | | | | |
| Brad A Mornce<br>Proskauer Rose LLP 2049 Century Pk E Ste 3200<br>Los Angeles, CA 90067 | 07-10421 | 2746 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | The Debtors have no record of this liability in their Books and Records | | | | | |
| Brad A Mornce<br>Proskauer Rose LLP 2049 Century Pk E Ste 3200<br>Los Angeles, CA 90067 | 07-10424 | 2742 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | The Debtors have no record of this liability in their Books and Records | | | | | |
| Brad A Mornce<br>Proskauer Rose LLP 2049 Century Pk E Ste 3200<br>Los Angeles, CA 90067 | 07-10422 | 2744 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | The Debtors have no record of this liability in their Books and Records | | | | | |
| Brad A Mornce<br>Proskauer Rose LLP 2049 Century Pk E Ste 3200<br>Los Angeles, CA 90067 | 07-10426 | 2740 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | The Debtors have no record of this liability in their Books and Records | | | | | |
| Brad A Mornce<br>Proskauer Rose LLP 2049 Century Pk E Ste 3200<br>Los Angeles, CA 90067 | 07-10420 | 2747 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | The Debtors have no record of this liability in their Books and Records | | | | | |
| Brad A Mornce<br>Proskauer Rose LLP 2049 Century Pk E Ste 3200<br>Los Angeles, CA 90067 | 07-10428 | 2736 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | The Debtors have no record of this liability in their Books and Records | | | | | |
| Brad A Mornce<br>Proskauer Rose LLP 2049 Century Pk E Ste 3200<br>Los Angeles, CA 90067 | 07-10430 | 2733 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | The Debtors have no record of this liability in their Books and Records | | | | | |
| Brad A Mornce<br>Proskauer Rose LLP 2049 Century Pk E Ste 3200<br>Los Angeles, CA 90067 | 07-10431 | 2732 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | The Debtors have no record of this liability in their Books and Records | | | | | |

14th Omnibus Objection

# Exhibit A
## Books and Records

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Secured | Admin | Priority | Unsecured | Total |
| Brad A Mornee<br>Proskauer Rose LLP 2049 Century Pk E Ste 3200<br>Los Angeles, CA 90067 | 07-10429 | 2735 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Brad A Mornee<br>Proskauer Rose LLP 2049 Century Pk E Ste 3200<br>Los Angeles, CA 90067 | 07-10425 | 2741 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Brad A Mornee<br>Proskauer Rose LLP 2049 Century Pk E Ste 3200<br>Los Angeles, CA 90067 | 07-10427 | 2737 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Brad A Mornee<br>Proskauer Rose LLP 2049 Century Pk E Ste 3200<br>Los Angeles, CA 90067 | 07-10423 | 2743 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Brian Keith Girard<br>1401 W Balboa Blvd B<br>Newport Beach, CA 92661 | 07-10416 | 1074 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records as claim is a duplicate of Claim #1073 which has been Expunged per Court Order | | | | | |
| Bridge Mortgage Bankers<br>Law Office Of Lee H Schillinger 4601 Sheridan St Ste 202<br>Hollywood, FL 33021-3432 | 07-10419 | 1942 | $0.00 | $0.00 | $0.00 | $769,000.00 | $769,000.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Carlos C Gonzales Jr<br>48 Lakemont Dr<br>Daly City, CA 94015 | 07-10417 | 750 | $0.00 | $0.00 | $14,000.00 | $0.00 | $14,000.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Catherine C Aquino<br>Dinapoli & Sibley 10 Almaden Blvd Ste 1250<br>San Jose, CA 95113-2271 | 07-10419 | 3130 | $134,000.00 | $0.00 | $809,406.00 | $0.00 | $943,406.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Charles Skinner<br>9500 Arena Dr Ste 104<br>Largo, MD 20774 | 07-10416 | 3345 | $0.00 | $0.00 | $260,000.00 | $0.00 | $260,000.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |

14th Omnibus Objection

**Exhibit A**
**Books and Records**

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | Secured | Admin | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| Cheryl Harrigan 9500 Arena Dr Ste 104 Largo, MD 20774 | 07-10428 | 3353 | $0.00 | $0.00 | $308,000.00 | $0.00 | $308,000.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| County of Brazos City of Bryan a municipal corporation Bryan Independent School District McCreary Veselka Bragg & Allen PC 700 Jeffrey Way Ste 100 PO Box 1269 Round Rock, TX 78680 | 07-10416 | 3787 | $2,637.37 | $0.00 | $0.00 | $0.00 | $2,637.37 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors | | | | |
| County of Denton McCreary Veselka Bragg & Allen PC 700 Jeffrey Way Ste 100 PO Box 1269 Round Rock, TX 78680 | 07-10416 | 3785 | $3,574.87 | $0.00 | $0.00 | $0.00 | $3,574.87 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors | | | | |
| County of Hays City of Kyle a municipal corporation McCreary Veselka Bragg & Allen PC 700 Jeffrey Way Ste 100 PO Box 1269 Round Rock, TX 78680 | 07-10416 | 3789 | $1,531.68 | $0.00 | $0.00 | $0.00 | $1,531.68 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors | | | | |
| County of Williamson City of Hutto a municipal corporation City of Taylor a municipal corporation Hutto Independent School Di McCreary Veselka Bragg & Allen PC 700 Jeffrey Way Ste 100 PO Box 1269 Round Rock, TX 78680 | 07-10416 | 3788 | $9,362.84 | $0.00 | $0.00 | $0.00 | $9,362.84 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors and New Century Homes is not a Debtor entity | | | | |
| Crystal Lewis 9500 Arena Dr Ste 104 Largo, MD 20774 | 07-10416 | 3346 | $0.00 | $0.00 | $270,000.00 | $0.00 | $270,000.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| Delta Vee Ltd 1210 Bayport Blvd Seabrook, TX 77586 | 07-10419 | 1098 | $18,750.00 | $0.00 | $0.00 | $0.00 | $18,750.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| Diana Spells 9500 Arena Dr Ste 104 Largo, MD 20774 | 07-10416 | 3349 | $0.00 | $0.00 | $338,000.00 | $0.00 | $338,000.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |

14th Omnibus Objection

# Exhibit A
## Books and Records

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | Secured | Admin | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| Discount Points 16501 Ventura Blvd Ste 406 Encino, CA 91436 | 07-10419 | 1146 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors ||||||||
| Doug Belden Hillsborough County Tax Collector Attn Doug Belden PO Box 172920 601 E Kennedy Blvd 14th Fl Tampa, FL 33672-2920 | 07-10419 | 3774 | $2,830.34 | $0.00 | $0.00 | $0.00 | $2,830.34 |
| Comments: The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors ||||||||
| Doug Belden Hillsborough County Tax Collector Attn Doug Belden PO Box 172920 601 E Kennedy Blvd 14th Fl Tampa, FL 33672-2920 | 07-10419 | 3775 | $1,939.26 | $0.00 | $0.00 | $0.00 | $1,939.26 |
| Comments: The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors ||||||||
| Doug Belden Hillsborough County Tax Collector Attn Doug Belden PO Box 172920 601 E Kennedy Blvd 14th Fl Tampa, FL 33672-2920 | 07-10419 | 3777 | $1,752.54 | $0.00 | $0.00 | $0.00 | $1,752.54 |
| Comments: The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors ||||||||
| Doug Belden Hillsborough County Tax Collector Attn Doug Belden PO Box 172920 601 E Kennedy Blvd 14th Fl Tampa, FL 33672-2920 | 07-10419 | 3776 | $519.58 | $0.00 | $0.00 | $0.00 | $519.58 |
| Comments: The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors ||||||||
| Eric J Almquist 9513 Flintridge Way Orangevale, CA 95662 | 07-10416 | 3196 | $168,900.00 | $0.00 | $0.00 | $0.00 | $168,900.00 |
| Comments: The Debtors have no record of this liability in their Books and Records ||||||||
| Ernest Belvin & Lottie J Belvin 1720 Manatee Ave W Bradenton, FL 34205 | 07-10419 | 2134 | $0.00 | $0.00 | $0.00 | $114,000.00 | $114,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records ||||||||
| F Flats LLC c o Philip Aurbach Marquis & Aurbach 10001 Park Run Dr Las Vegas , NV 89145 | 07-10416 | 3247 | $0.00 | $0.00 | $0.00 | $150,000.00 | $150,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records ||||||||

14th Omnibus Objection

**Exhibit A**
**Books and Records**

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Fatima Mendoza | 07-10419 | 1219 | $0.00 | $0.00 | $0.00 | $82,000.00 | $82,000.00 |
| Law Offices Of James L Hand 520a Oakland Ave | | | | | | | |
| Oakland, CA 94611 | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Geraldine Pulliam | 07-10419 | 1735 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |
| 23880 Woodward Ave | | | | | | | |
| Pleasant Ridge, MI 48069 | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Grayson County | 07-10419 | 3682 | $4,594.83 | $0.00 | $0.00 | $0.00 | $4,594.83 |
| Linebarger Goggan Blair & Sampson LLP 2323 Bryan St Ste 1600 | | | | | | | |
| Dallas, TX 75201 | **Comments:** | The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors | | | | | |
| Greenwich Capital Financial Products Inc and The CIT Group Business Credit Inc | 07-10427 | 2589 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kirkland & Ellis 777 S Figueroa St 3700 | | | | | | | |
| Los Angeles, CA 90017 | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Greenwich Capital Financial Products Inc and The CIT Group Business Credit Inc | 07-10417 | 2594 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kirkland & Ellis 777 S Figueroa St 3700 | | | | | | | |
| Los Angeles, CA 90017 | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Greenwich Capital Financial Products Inc and The CIT Group Business Credit Inc | 07-10416 | 2593 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kirkland & Ellis 777 S Figueroa St 3700 | | | | | | | |
| Los Angeles, CA 90017 | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Greenwich Capital Financial Products Inc and The CIT Group Business Credit Inc | 07-10419 | 2592 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kirkland & Ellis 777 S Figueroa St 3700 | | | | | | | |
| Los Angeles, CA 90017 | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Greenwich Capital Financial Products Inc and The CIT Group Business Credit Inc | 07-10429 | 2591 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kirkland & Ellis 777 S Figueroa St 3700 | | | | | | | |
| Los Angeles, CA 90017 | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |

14th Omnibus Objection

**Exhibit A**
**Books and Records**

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Greenwich Capital Financial Products Inc and The CIT Group Business Credit Inc Kirkland & Ellis 777 S Figueroa St 3700 Los Angeles, CA  90017 | 07-10428 | 2590 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments:  The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Greenwich Capital Financial Products Inc and The CIT Group Business Credit Inc Kirkland & Ellis 777 S Figueroa St 3700 Los Angeles, CA  90017 | 07-10423 | 2585 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments:  The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Greenwich Capital Financial Products Inc and The CIT Group Business Credit Inc Kirkland & Ellis 777 S Figueroa St 3700 Los Angeles, CA  90017 | 07-10426 | 2588 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments:  The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Greenwich Capital Financial Products Inc and The CIT Group Business Credit Inc Kirkland & Ellis 777 S Figueroa St 3700 Los Angeles, CA  90017 | 07-10424 | 2586 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments:  The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Greenwich Capital Financial Products Inc and The CIT Group Business Credit Inc Kirkland & Ellis 777 S Figueroa St 3700 Los Angeles, CA  90017 | 07-10422 | 2584 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments:  The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Greenwich Capital Financial Products Inc and The CIT Group Business Credit Inc Kirkland & Ellis 777 S Figueroa St 3700 Los Angeles, CA  90017 | 07-10420 | 2583 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments:  The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Greenwich Capital Financial Products Inc and The CIT Group Business Credit Inc Kirkland & Ellis 777 S Figueroa St 3700 Los Angeles, CA  90017 | 07-10425 | 2587 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments:  The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Greenwich Capital Financial Products Inc and the CIT Group Business Credit Inc in their Capacities as Lenders and Agents c o Kirkland & Ellis LLP 777 S Figueroa St No 3700 Los Angeles, CA  90017 | 07-10421 | 2903 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments:  The Debtors have no record of this liability in their Books and Records | | | | | | | |

14th Omnibus Objection

**Exhibit A**

**Books and Records**

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Greenwich Capital Financial Products Inc and the CIT Group Business Credit Inc in their Capacities as Lenders and Agents c o Kirkland & Ellis LLP 777 S Figueroa St No 3700 Los Angeles, CA 90017 | 07-10430 | 2904 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| Greenwich Capital Financial Products Inc and the CIT Group Business Credit Inc in their Capacities as Lenders and Agents c o Kirkland & Ellis LLP 777 S Figueroa St No 3700 Los Angeles, CA 90017 | 07-10431 | 2889 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| Hidalgo County Perdue Brandon Fielder Collins & Mott LLP 3301 Northland Dr Ste 505 Austin, TX 78731 | 07-10416 | 3738 | $3,448.55 | $0.00 | $0.00 | $0.00 | $3,448.55 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors and Elite Financial Services is not a Debtor entity | | | | |
| Holland & Knight Llp Vito A Costanzo 633 West Fifth St Los Angeles, CA 90071 | 07-10416 | 2980 | $0.00 | $0.00 | $0.00 | $300,000.00 | $300,000.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| James W Ballis 5142 Millwood Dr Canton, GA 30114 | 07-10419 | 713 | $0.00 | $0.00 | $15,000.00 | $0.00 | $15,000.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| Jerome M Witt 1861 Parkwood Dr Yuba City, CA 95993 | 07-10416 | 642 | $0.00 | $0.00 | $5,760.00 | $0.00 | $5,760.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| Joan Hummonds 9500 Arena Dr Ste 104 Largo, MD 20774 | 07-10416 | 3354 | $0.00 | $0.00 | $625,000.00 | $0.00 | $625,000.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| Joe G Tedder CFC Tax Collector for Polk County Florida Delinquency and Enforcement Office of Joe G Tedder PO Box 2016 Bartow, FL 33831 | 07-10416 | 3795 | $2,662.99 | $0.00 | $0.00 | $0.00 | $2,662.99 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors | | | | |

14th Omnibus Objection

**Exhibit A**

**Books and Records**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Joseph & LaDosca Richardson<br>9500 Arena Dr Ste 104<br>Largo, MD  20774 | 07-10416 | 3351 | $0.00 | $0.00 | $545,000.00 | $0.00 | $545,000.00 |
| Comments: | The Debtors have no record of this liability in their Books and Records | | | | | | |
| Joseph Eckroth<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA  90071-1560 | 07-10431 | 2690 | $0.00 | $0.00 | $10,950.00 | $471,882.15 | $482,832.15 |
| Comments: | The Debtors have no record of this liability in their Books and Records | | | | | | |
| Joseph Eckroth<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA  90071-1560 | 07-10430 | 2689 | $0.00 | $0.00 | $10,950.00 | $471,882.15 | $482,832.15 |
| Comments: | The Debtors have no record of this liability in their Books and Records | | | | | | |
| Joseph Eckroth<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA  90071-1560 | 07-10429 | 2688 | $0.00 | $0.00 | $10,950.00 | $471,882.15 | $482,832.15 |
| Comments: | The Debtors have no record of this liability in their Books and Records | | | | | | |
| Joseph Eckroth<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA  90071-1560 | 07-10428 | 2752 | $0.00 | $0.00 | $10,950.00 | $471,882.15 | $482,832.15 |
| Comments: | The Debtors have no record of this liability in their Books and Records | | | | | | |
| Joseph Eckroth<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA  90071-1560 | 07-10420 | 2728 | $0.00 | $0.00 | $10,950.00 | $471,882.15 | $482,832.15 |
| Comments: | The Debtors have no record of this liability in their Books and Records | | | | | | |
| Joseph Eckroth<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA  90071-1560 | 07-10427 | 2757 | $0.00 | $0.00 | $10,950.00 | $471,882.15 | $482,832.15 |
| Comments: | The Debtors have no record of this liability in their Books and Records | | | | | | |
| Joseph Eckroth<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA  90071-1560 | 07-10421 | 2729 | $0.00 | $0.00 | $10,950.00 | $471,882.15 | $482,832.15 |
| Comments: | The Debtors have no record of this liability in their Books and Records | | | | | | |

14th Omnibus Objection

**Exhibit A**
**Books and Records**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Joseph Eckroth | 07-10422 | 2745 | $0.00 | $0.00 | $10,950.00 | $471,882.15 | $482,832.15 |
| Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500 Los Angeles, CA 90071-1560 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Joseph Eckroth | 07-10426 | 3106 | $0.00 | $0.00 | $10,950.00 | $471,882.15 | $482,832.15 |
| Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500 Los Angeles, CA 90071-1560 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Joseph Eckroth | 07-10423 | 3101 | $0.00 | $0.00 | $10,950.00 | $471,882.15 | $482,832.15 |
| Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500 Los Angeles, CA 90071-1560 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Joseph Eckroth | 07-10425 | 3103 | $0.00 | $0.00 | $10,950.00 | $471,882.15 | $482,832.15 |
| Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500 Los Angeles, CA 90071-1560 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Joseph Eckroth | 07-10424 | 3105 | $0.00 | $0.00 | $10,950.00 | $471,882.15 | $482,832.15 |
| Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500 Los Angeles, CA 90071-1560 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Joseph Eckroth | 07-10419 | 3099 | $0.00 | $0.00 | $10,950.00 | $471,882.15 | $482,832.15 |
| Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500 Los Angeles, CA 90071-1560 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Kathrelina Acosta et al | 07-10416 | 298 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| 12223 Old Oaks Houston, TX 77024 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Kenneth Russell | 07-10416 | 215 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| 12223 Old Oaks Houston, TX 77024 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |

14th Omnibus Objection

**Exhibit A**
**Books and Records**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Kevin Pangle<br>63990 Deschutes Mkt Rd<br>Bend, OR 97701 | 07-10416 | 255 | $0.00 | $0.00 | $27,000.00 | $0.00 | $27,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Kinlock Richard<br>5912 1/2 Lanjera Blvd<br>Los Angeles, CA 90056 | 07-10419 | 3261 | $0.00 | $0.00 | $1,275,200.00 | $0.00 | $1,275,200.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Kristina and Charles Monaco<br>attv for Charles Monaco 705 Second Ave Ste 501<br>Seattle, WA 98104-1741 | 07-10416 | 2571 | $0.00 | $0.00 | $0.00 | $550,000.00 | $550,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Kristina Porter<br>Law Offices Of James L Hand 520a Oakland Ave<br>Oakland, CA 94611 | 07-10419 | 1221 | $0.00 | $0.00 | $0.00 | $85,000.00 | $85,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| La Jova Independent School District<br>Perdue Brandon Fielder Collins & Mott LLP 3301<br>Northland Dr Ste 505<br>Austin, TX 78731 | 07-10416 | 3737 | $2,135.41 | $0.00 | $0.00 | $0.00 | $2,135.41 |
| Comments: The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors | | | | | | | |
| LaMonte Andrews<br>Law Offices Of James L Hand 520a Oakland Ave<br>Oakland, CA 94611 | 07-10419 | 1211 | $0.00 | $0.00 | $0.00 | $72,000.00 | $72,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Law Offices Of Alana B Anaya on Behalf of Robert Ritchie<br>9440 Reseda Blvd Ste 205<br>Northridge, CA 91324 | 07-10419 | 1860 | $262,000.00 | $0.00 | $0.00 | $0.00 | $262,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Law Offices Of Timothy G Mcfarlin<br>PO Box 6035<br>Irvine, CA 92616 | 07-10416 | 1607 | $0.00 | $0.00 | $0.00 | $1,700,000.00 | $1,700,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Lisa F Clark<br>Kerr & Wagstaffe Llp 100 Spear St Ste 1800<br>San Francisco, CA 94105-1528 | 07-10419 | 2388 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |

14th Omnibus Objection

**Exhibit A**
**Books and Records**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Lydia Hrapoff c o Pamela D Simmons | 07-10419 | 2311 | $0.00 | $0.00 | $0.00 | $959,309.36 | $959,309.36 |
| 2425 Porter St Ste 10 | | | | | | | |
| Soquel, CA  95073 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Marc O Neil | 07-10416 | 2981 | $0.00 | $0.00 | $0.00 | $40,500.00 | $40,500.00 |
| 235 Peachtree St NE Ste 400 | | | | | | | |
| Atlanta , GA  303-1400 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Martinsville City | 07-10419 | 3662 | $142.56 | $0.00 | $0.00 | $0.00 | $142.56 |
| PO Box 1023 | | | | | | | |
| Martinsville, VA  24114 | **Comments:** The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors | | | | | | |
| Mary McGurk | 07-10419 | 2643 | $0.00 | $0.00 | $0.00 | $893,625.00 | $893,625.00 |
| 4551 Glencoe Ave Ste 300 | | | | | | | |
| Manna del Rey, CA  90292 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Melvin Proctor et al Claim on behalf of Class | 07-10416 | 3090 | $0.00 | $0.00 | $0.00 | $298,000.00 | $298,000.00 |
| Legg Law Firm LLC 5500 Buckeystown Pike | | | | | | | |
| Frederick, MD  21703 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Merlin Grant | 07-10419 | 2552 | $0.00 | $0.00 | $0.00 | $225,000.00 | $225,000.00 |
| Legal Services of Greater Miami Inc 3000 Biscayne Blvd Ste 500 | | | | | | | |
| Miami, FL  33137 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Michael And Alvia Razo | 07-10419 | 1216 | $0.00 | $0.00 | $0.00 | $52,000.00 | $52,000.00 |
| Law Offices Of James L Hand 520a Oakland Ave | | | | | | | |
| Oakland, CA  94611 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Nadine Morris | 07-10416 | 3347 | $0.00 | $0.00 | $235,000.00 | $0.00 | $235,000.00 |
| 9500 Arena Dr Ste 104 | | | | | | | |
| Largo, MD  20774 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Nathaniel Lewis | 07-10416 | 3356 | $0.00 | $0.00 | $400,000.00 | $0.00 | $400,000.00 |
| 9500 Arena Dr Ste 104 | | | | | | | |
| Largo, MD  20774 | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |

14th Omnibus Objection

**Exhibit A**
**Books and Records**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | Secured | Admin | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| Nickadia Daniels<br>Law Offices Of Scott F Handelman 540 Lennon Ln Ste 700<br>Walnut Creek, CA 94598 | 07-10419 | 2077 | $450,000.00 | $0.00 | $0.00 | $0.00 | $450,000.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Patrick J Moloney<br>173 Oak Tree Rd<br>Tappan, NY 10983 | 07-10416 | 563 | $0.00 | $0.00 | $863.25 | $0.00 | $863.25 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Peter H Arkison Trustee for Pyatt<br>600 Stewart St Ste 620<br>Seattle, WA 98101 | 07-10419 | 1634 | $0.00 | $0.00 | $0.00 | $170,000.00 | $170,000.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Rhonda M Silva Aka Rhonda Silva<br>Law Offices Of Thomas Becker 721 Seventh St Ste A<br>Eureka, CA 95501 | 07-10419 | 2346 | $0.00 | $0.00 | $0.00 | $254,121.00 | $254,121.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Robert T Armbrester and Anita Wilhem Brooks<br>Cooper Erving & Savage LLP 39 North Pearl St<br>Albany, NY 12207 | 07-10419 | 2994 | $69,504.33 | $0.00 | $0.00 | $0.00 | $69,504.33 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Rose Townsend Trust<br>Stocker Smith Luciani & Staub PLLC 312 W Sprague<br>Spokane, WA 99201 | 07-10419 | 1998 | $296,228.00 | $0.00 | $0.00 | $0.00 | $296,228.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Sandra Manzo<br>3543 Kansas Ave<br>Riverside, CA 92507 | 07-10416 | 1740 | $0.00 | $0.00 | $0.00 | $250,000.00 | $250,000.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Sandra Manzo<br>3543 Kansas Ave<br>Riverside, CA 92507 | 07-10419 | 1741 | $0.00 | $0.00 | $0.00 | $250,000.00 | $250,000.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Sandra Sandoval<br>5753 G Santa Ana Canyon Rd No 542<br>Anaheim, CA 92807 | 07-10419 | 3137 | $0.00 | $0.00 | $0.00 | $229,500.00 | $229,500.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |

14th Omnibus Objection

**Exhibit A**
**Books and Records**

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Sandra Soho<br>1604 Kimberly Dr<br>Klamath Falls, OR 97603 | 07-10421 | 1068 | $0.00 | $0.00 | $0.00 | $10,000,000.00 | $10,000,000.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Sandra Soho<br>1604 Kimberly Dr<br>Klamath Falls, OR 97603 | 07-10419 | 1066 | $0.00 | $0.00 | $0.00 | $10,000,000.00 | $10,000,000.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Sandra Soho<br>PO Box 1270<br>Klamath Falls, OR 97601 | 07-10419 | 1045 | $0.00 | $0.00 | $0.00 | $1,196,200.00 | $1,196,200.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Sandra Soho<br>PO Box 1270<br>Klamath Falls, OR 97601 | 07-10421 | 1044 | $0.00 | $0.00 | $0.00 | $1,196,200.00 | $1,196,200.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Sprint Nextel Corporation<br>PO Box 172408<br>Denver , CO 80217 | 07-10416 | 2199 | $0.00 | $0.00 | $0.00 | $392.79 | $392.79 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Stergios Theologides<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10422 | 3065 | $0.00 | $0.00 | $10,950.00 | $879,634.03 | $890,584.03 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Stergios Theologides<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10425 | 3070 | $0.00 | $0.00 | $10,950.00 | $879,634.03 | $890,584.03 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Stergios Theologides<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10431 | 3086 | $0.00 | $0.00 | $10,950.00 | $879,634.03 | $890,584.03 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |

14th Omnibus Objection

**Exhibit A**
**Books and Records**

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Stergios Theologides | 07-10424 | 3069 | $0.00 | $0.00 | $10,950.00 | $879,634.03 | $890,584.03 |
| Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500 Los Angeles, CA 90071-1560 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Stergios Theologides | 07-11043 | 3087 | $0.00 | $0.00 | $10,950.00 | $879,634.03 | $890,584.03 |
| Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500 Los Angeles, CA 90071-1560 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Stergios Theologides | 07-10429 | 3081 | $0.00 | $0.00 | $10,950.00 | $879,634.03 | $890,584.03 |
| Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500 Los Angeles, CA 90071-1560 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Stergios Theologides | 07-10426 | 3073 | $0.00 | $0.00 | $10,950.00 | $879,634.03 | $890,584.03 |
| Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500 Los Angeles, CA 90071-1560 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Stergios Theologides | 07-10427 | 3075 | $0.00 | $0.00 | $10,950.00 | $879,634.03 | $890,584.03 |
| Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500 Los Angeles, CA 90071-1560 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Stergios Theologides | 07-10430 | 3083 | $0.00 | $0.00 | $10,950.00 | $879,634.03 | $890,584.03 |
| Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500 Los Angeles, CA 90071-1560 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Stergios Theologides | 07-10428 | 3079 | $0.00 | $0.00 | $10,950.00 | $879,634.03 | $890,584.03 |
| Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500 Los Angeles, CA 90071-1560 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Stergios Theologides | 07-10420 | 3062 | $0.00 | $0.00 | $10,950.00 | $879,634.03 | $890,584.03 |
| Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500 Los Angeles, CA 90071-1560 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |

14th Omnibus Objection

**Exhibit A**
**Books and Records**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | Secured | Admin | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| | | | To Be Expunged Claim Amount | | | | |
| Stergios Theologides<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10421 | 3064 | $0.00 | $0.00 | $10,950.00 | $879,634.03 | $890,584.03 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Stergios Theologides<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10423 | 3067 | $0.00 | $0.00 | $10,950.00 | $879,634.03 | $890,584.03 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Stergios Theologides<br>Attn Todd J Rosen Esq 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10430 | 2464 | $0.00 | $0.00 | $0.00 | $81,104.00 | $81,104.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Stergios Theologides<br>Attn Todd J Rosen 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10425 | 2453 | $0.00 | $0.00 | $0.00 | $81,104.00 | $81,104.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Stergios Theologides<br>Attn Todd J Rosen Esq 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-11043 | 2512 | $0.00 | $0.00 | $0.00 | $81,104.00 | $81,104.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Stergios Theologides<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10420 | 3020 | $0.00 | $0.00 | $0.00 | $81,104.00 | $81,104.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Stergios Theologides<br>Attn Todd J Rosen 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10424 | 2454 | $0.00 | $0.00 | $0.00 | $81,104.00 | $81,104.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Stergios Theologides<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10421 | 3028 | $0.00 | $0.00 | $0.00 | $81,104.00 | $81,104.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |

14th Omnibus Objection

**Exhibit A**
**Books and Records**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Secured | Admin | Priority | Unsecured | Total |
| Stergios Theologides<br>Attn Todd J Rosen Esq 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10431 | 2514 | $0.00 | $0.00 | $0.00 | $81,104.00 | $81,104.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Stergios Theologides<br>Attn Todd J Rosen Esq 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10429 | 2515 | $0.00 | $0.00 | $0.00 | $81,104.00 | $81,104.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Stergios Theologides<br>Attn Todd J Rosen Esq 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10423 | 2459 | $0.00 | $0.00 | $0.00 | $81,104.00 | $81,104.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Stergios Theologides<br>Attn Todd J Rosen Esq 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10426 | 2529 | $0.00 | $0.00 | $0.00 | $81,104.00 | $81,104.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Stergios Theologides<br>Munger Tolles & Olson LLP 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10422 | 3031 | $0.00 | $0.00 | $0.00 | $81,104.00 | $81,104.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Stergios Theologides<br>Attn Todd J Rosen Esq 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10427 | 2528 | $0.00 | $0.00 | $0.00 | $81,104.00 | $81,104.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Stergios Theologides<br>Attn Todd J Rosen Esq 355 S Grand Ave Ste 3500<br>Los Angeles, CA 90071-1560 | 07-10428 | 2517 | $0.00 | $0.00 | $0.00 | $81,104.00 | $81,104.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Suzanne Nickolson Allen<br>4610 N Borgatello Ln<br>Phoenix, AZ 85018 | 07-10419 | 97 | $0.00 | $0.00 | $25,000.00 | $0.00 | $25,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Taj Bindra<br>Cooley Godward Kronish LLP 101 California Street 5th Floor<br>San Francisco, CA 94111-5800 | 07-10421 | 2172 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |

**Exhibit A**
**Books and Records**

| Name and Address of Claimant | Case Number | Claim Number | Secured | Admin | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| Taj Bindra<br>Cooley Godward Kronish LLP 101 California Street 5th Floor<br>San Francisco, CA 94111-5800 | 07-10422 | 2173 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records ||||||||
| Taj Bindra<br>Cooley Godward Kronish LLP 101 California Street 5th Floor<br>San Francisco, CA 94111-5800 | 07-11043 | 2174 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records ||||||||
| Tallulah Anderson<br>9500 Arena Dr Ste 104<br>Largo, MD 20744 | 07-10416 | 3348 | $0.00 | $0.00 | $376,000.00 | $0.00 | $376,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records ||||||||
| Tax Appraisal District of Bell County<br>700 Jeffrey Way Ste 100 PO Box 1269<br>Round Rock, TX 78680 | 07-10416 | 3784 | $3,214.08 | $0.00 | $0.00 | $0.00 | $3,214.08 |
| Comments: The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors ||||||||
| Twin City Baptist Church Inc<br>258 Eastern Ave<br>Brewer, ME 04412 | 07-10416 | 1337 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records ||||||||
| Virginia Granato<br>14262 Pinewood<br>Tustin, CA 92780 | 07-10426 | 3218 | $0.00 | $0.00 | $10,950.00 | $0.00 | $10,950.00 |
| Comments: The Debtors have no record of this liability in their Books and Records as claim is a duplicate of Claim #3217 which has been Expunged per Court Order ||||||||
| Virginia Granato<br>14262 Pinewood<br>Tustin, CA 92780 | 07-10417 | 3231 | $0.00 | $0.00 | $10,950.00 | $0.00 | $10,950.00 |
| Comments: The Debtors have no record of this liability in their Books and Records as claim is a duplicate of Claim #3217 which has been Expunged per Court Order ||||||||
| Virginia Granato<br>14262 Pinewood<br>Tustin, CA 92780 | 07-10420 | 3229 | $0.00 | $0.00 | $10,950.00 | $0.00 | $10,950.00 |
| Comments: The Debtors have no record of this liability in their Books and Records as claim is a duplicate of Claim #3217 which has been Expunged per Court Order ||||||||

14th Omnibus Objection

**Exhibit A**
**Books and Records**

| Name and Address of Claimant | Case Number | Claim Number | Secured | Admin | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| | | | | | To Be Expunged Claim Amount | | |
| Virginia Granato<br>14262 Pinewood<br>Tustin, CA  92780 | 07-10416 | 3216 | $0.00 | $0.00 | $10,950.00 | $0.00 | $10,950.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records as claim is a duplicate of Claim #3217 which has been Expunged per Court Order | | | | |
| Wilkinson & Sadorf PA<br>696 1st Ave North No 201<br>St Petersburg, FL  33701 | 07-10419 | 2632 | $0.00 | $0.00 | $0.00 | $28,363.96 | $28,363.96 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| Willa Thomas<br>16300 Helmsdale Rd<br>East Cleveland, OH  44112 | 07-10419 | 2912 | $79,100.00 | $0.00 | $0.00 | $25,900.00 | $105,000.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| William Feeney<br>Law Offices Of James L Hand 520a Oakland Ave<br>Oakland, CA  94611 | 07-10419 | 1220 | $0.00 | $0.00 | $0.00 | $139,000.00 | $139,000.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| William Scott Beckstrom<br>833 Heolala Pl<br>Hilo, HI  96720 | 07-10419 | 2040 | $0.00 | $0.00 | $0.00 | $367,000.00 | $367,000.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| Williams Kastner & Gibbs<br>888 Sw Fifth Ave Ste 600<br>Portland, OR  97204-2025 | 07-10419 | 2279 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| Wylie Independent School District<br>McCreary Veselka Bragg & Allen PC 700 Jeffrey Way Ste 100 PO Box 1269<br>Round Rock, TX  78680 | 07-10416 | 3786 | $9,366.43 | $0.00 | $0.00 | $0.00 | $9,366.43 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records as the real property is not serviced by the Debtors | | | | |
| Yolanda & Wayne Matthews<br>9500 Arena Dr Ste 104<br>Largo, MD  20774 | 07-10416 | 3352 | $0.00 | $0.00 | $360,000.00 | $0.00 | $360,000.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| Zhiwen Yu<br>8007 Weeping Willow Pl<br>Missouri City, TX  77459 | 07-10416 | 3463 | $0.00 | $0.00 | $524.97 | $0.00 | $524.97 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |

14th Omnibus Objection

## Exhibit A
## Books and Records

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Claims To Be Expunged Totals | | 160 | $1,833,195.66 | $0.00 | $6,738,424.06 | $50,756,658.39 | $59,328,278.11 |

# EXHIBIT B

14th Omnibus Objection

**Exhibit B**
**Equity Claims**

In re: New Century TRS Holdigs, Inc. _et al_.
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | Filed Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Amy Lynn Fuller<br>6482 5th Ave<br>Rudolph, WI 54475 | 07-10416 | 3769 | $0.00 | $0.00 | $0.00 | $4,141.00 | $4,141.00 |
| Trustees of Ivinson Memorial Home for Aged Ladier<br>1924 Sheridan<br>Laramie, WY 82070 | 07-10417 | 2177 | $0.00 | $0.00 | $0.00 | $36,797.06 | $36,797.06 |
| **Claims To Be Expunged Totals** | | 2 | $0.00 | $0.00 | $0.00 | $40,938.06 | $40,938.06 |

# EXHIBIT C

14th Omnibus Objection

**Exhibit C**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Robert D Simpson<br>5765 Summit<br>Cincinnati, OH 45247 | 07-10416 | 990 | 07-10421 | 989 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | 07-10426 | 2012 | 07-10419 | 2148 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 |
| Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | 07-10428 | 2415 | 07-10419 | 2148 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 |
| Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | 07-10429 | 2414 | 07-10419 | 2148 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 |
| Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | 07-10430 | 2413 | 07-10419 | 2148 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 |
| Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | 07-10431 | 2363 | 07-10419 | 2148 | $0.00 | $0.00 | $41,826.17 | $0.00 | $41,826.17 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 |
| Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | 07-10417 | 2156 | 07-10419 | 2148 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 |
| Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | 07-10416 | 2154 | 07-10419 | 2148 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 |
| Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | 07-10425 | 2094 | 07-10419 | 2148 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 |

14th Omnibus Objection

**Exhibit C**
**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | 07-10424 | 2093 | 07-10419 | 2148 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 |
| Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | 07-10421 | 2036 | 07-10419 | 2148 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 |
| Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | 07-10420 | 2033 | 07-10419 | 2148 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 |
| Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | 07-10422 | 2031 | 07-10419 | 2148 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 |
| Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | 07-10423 | 2027 | 07-10419 | 2148 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 |
| Wildman Harrold Allen & Dixon LLP<br>225 W Wacker Dr<br>Chicago, IL 60606 | 07-10427 | 2013 | 07-10419 | 2148 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 | $0.00 | $0.00 | $0.00 | $41,826.17 | $41,826.17 |
| **Claims To Be Expunged Totals** | | | | 15 | $0.00 | $0.00 | $41,826.17 | $543,740.21 | $585,566.38 | $0.00 | $0.00 | $0.00 | $585,566.38 | $585,566.38 |

# EXHIBIT D

14th Omnibus Objection

**Exhibit D**
**Reduce / Reclassify**

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | Filed Claim Amount | | | | | Reduced/Reclassified Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Andrew Fleming 2029 Lenox Rd Schenectady, NY 12308 | 07-10419 | 773 | $0.00 | $0.00 | $931.00 | $0.00 | $930.70 | $0.00 | $0.00 | $0.00 | $930.70 | $930.70 |
| Comments: No Basis for Priority Status | | | | | | | | | | | | |
| Automated Finance Corporation 3840 Old Tpoanga Cyn Calabasas, CA 91302 | 07-10419 | 3084 | $0.00 | $0.00 | $0.00 | $396,452.00 | $396,452.00 | $0.00 | $0.00 | $0.00 | $36,345.22 | $36,345.22 |
| Comments: Claim should be reduced and allowed because Debtors' Books and Records reflect a lesser amount due | | | | | | | | | | | | |
| Broward County Dept of Finance Governmental Center Annex 115 S Andrews Ave Ft Lauderdale, FL 33301 | 07-10416 | 3744 | $1,719.62 | $0.00 | $0.00 | $0.00 | $1,719.62 | $859.81 | $0.00 | $0.00 | $0.00 | $859.81 |
| Comments: Claim should be reduced and allowed because Debtors' Books and Records reflect a lesser amount due | | | | | | | | | | | | |
| Canpro Investments Ltd One E Broward Blvd No 700 Ft Lauderdale, FL 33301 | 07-10421 | 1259 | $0.00 | $0.00 | $0.00 | $686,157.91 | $686,157.91 | $0.00 | $0.00 | $0.00 | $344,913.38 | $344,913.38 |
| Comments: Claim should be reduced and allowed in accordance with Section 502(b)(6) of the Bankruptcy Code | | | | | | | | | | | | |
| Collin County Tax 777 E 15th St Plano, TX 75074 | 07-10419 | 649 | $4,052.19 | $0.00 | $0.00 | $0.00 | $4,052.19 | $2,026.10 | $0.00 | $0.00 | $0.00 | $2,026.10 |
| Comments: Claim should be reduced and allowed because Debtors' Books and Records reflect a lesser amount due | | | | | | | | | | | | |
| Crestwood Behavioral Health Inc 7590 Shoreline Dr Stockton, CA 95219 | 07-10421 | 2336 | $0.00 | $0.00 | $0.00 | $60,304.21 | $60,304.21 | $0.00 | $0.00 | $0.00 | $45,094.21 | $45,094.21 |
| Comments: Claim should be reduced and allowed in accordance with Section 502(b)(6) of the Bankruptcy Code | | | | | | | | | | | | |
| CSHV Denver Tech Center LLC Greenberg Traung LLP 1007 N Orange St Ste 1200 Wilmington, DE 19801 | 07-10421 | 1449 | $27,553.28 | $0.00 | $0.00 | $291,371.04 | $318,924.32 | $0.00 | $0.00 | $0.00 | $190,975.00 | $190,975.00 |
| Comments: Claim should be reduced and allowed in accordance with Section 502(b)(6) of the Bankruptcy Code | | | | | | | | | | | | |
| Denise Y Schultz 12 Tangenne Irvine, CA 92618 | 07-10416 | 2972 | $0.00 | $0.00 | $2,411.84 | $0.00 | $2,411.84 | $0.00 | $0.00 | $0.00 | $2,411.84 | $2,411.84 |
| Comments: No Basis for Priority Status | | | | | | | | | | | | |
| Doug Belden Hillsborough County Tax Collector Attn Doug Belden PO Box 172920 601 E Kennedy Blvd 14th Fl Tampa, FL 33672-2920 | 07-10419 | 3778 | $7,501.30 | $0.00 | $0.00 | $0.00 | $7,501.30 | $3,125.54 | $0.00 | $0.00 | $0.00 | $3,125.54 |
| Comments: Claim should be reduced and allowed because Debtors' Books and Records reflect a lesser amount due | | | | | | | | | | | | |

14th Omnibus Objection

**Exhibit D**
**Reduce / Reclassify**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | Filed Claim Amount | | | | | Reduced/Reclassified Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| EQY Invest First Colony Owner Ltd LLP | 07-10416 | 1286 | $0.00 | $4,341.69 | $0.00 | $21,858.19 | $26,199.88 | $0.00 | $1,226.99 | $0.00 | $0.00 | $0.00 |
| Attorney for EQY Invest First Colony Owner Ltd LLP 4422 Ridgeside Dr Dallas, TX 75244 | Comments: | Claim should be reduced and allowed because Debtors' Books and Records reflect a lesser amount due | | | | | | | | | | |
| Eschelon Telecom Inc | 07-10421 | 1533 | $0.00 | $0.00 | $0.00 | $15,466.23 | $15,466.23 | $0.00 | $0.00 | $0.00 | $6,030.60 | $6,030.60 |
| Associate General Counsel 730 Second Ave S Ste 900 Minneapolis, MN 55402 | Comments: | Claim should be reduced and allowed because Debtors' Books and Records reflect a lesser amount due | | | | | | | | | | |
| Marion County Tax Collector | 07-10421 | 1027 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $437.50 | $0.00 | $0.00 | $0.00 | $437.50 |
| PO Box 2511 Salem, OR 97308-2511 | Comments: | Claim should be reduced and allowed because Debtors' Books and Records reflect a lesser amount due | | | | | | | | | | |
| Miami Dade County Tax Collector | 07-10416 | 3799 | $16,246.69 | $0.00 | $0.00 | $0.00 | $16,246.69 | $11,667.37 | $0.00 | $0.00 | $0.00 | $11,667.37 |
| 140 W Flager St Ste 1403 Miami, FL 33130 | Comments: | Claim should be reduced and allowed because Debtors' Books and Records reflect a lesser amount due | | | | | | | | | | |
| Nfs Loans Inc | 07-10419 | 2655 | $922,320.61 | $0.00 | $10,950.00 | $9,457.95 | $942,728.56 | $0.00 | $0.00 | $0.00 | $20,407.95 | $20,407.95 |
| 9500 Toledo Way Irvine, CA 92618 | Comments: | Claim should be reclassified, reduced and allowed because the Debtors' Books and Records reflect a lesser amount due | | | | | | | | | | |
| Palm Beach County Tax Collector | 07-10421 | 3648 | $1,160.78 | $0.00 | $0.00 | $0.00 | $1,160.78 | $386.93 | $0.00 | $0.00 | $0.00 | $386.93 |
| PO Box 3715 West Palm Beach, FL 33402-3715 | Comments: | Claim should be reduced and allowed because Debtors' Books and Records reflect a lesser amount due | | | | | | | | | | |
| Palm Beach County Tax Collector | 07-10421 | 3670 | $924.41 | $0.00 | $0.00 | $0.00 | $924.41 | $462.21 | $0.00 | $0.00 | $0.00 | $462.21 |
| PO Box 3715 West Palm Beach, FL 33402-3715 | Comments: | Claim should be reduced and allowed because Debtors' Books and Records reflect a lesser amount due | | | | | | | | | | |
| Patrick J Moloney | 07-10416 | 416 | $0.00 | $0.00 | $330.00 | $0.00 | $330.00 | $0.00 | $0.00 | $0.00 | $330.00 | $330.00 |
| 173 Oak Tree Rd Tappan, NY 10983 | Comments: | No Basis for Priority Status | | | | | | | | | | |
| Robert J Curtus dba Law Group | 07-10419 | 3100 | $100,000.00 | $0.00 | $0.00 | $172,132.07 | $272,132.07 | $0.00 | $0.00 | $0.00 | $272,132.07 | $272,132.07 |
| 19700 Fairchild Ste 380 Irvine, CA 92612 | Comments: | No Basis for Secured Status | | | | | | | | | | |

14th Omnibus Objection

**Exhibit D**

**Reduce / Reclassify**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | Filed Claim Amount | | | | | Reduced/Reclassified Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Travis County | 07-10416 | 3783 | $19,649.35 | $0.00 | $0.00 | $0.00 | $19,649.35 | $497.91 | $0.00 | $0.00 | $0.00 | $497.91 |
| PO Box 1748 | | | | | | | | | | | | |
| Austin, TX 78767 | Comments: | Claim should be reduced and allowed because Debtors' acknowledge the validity of the personal property taxes for the premises at Executive Center only but the real property is not serviced by the Debtors | | | | | | | | | | |
| Warfel Anita N | 07-10421 | 1750 | $0.00 | $0.00 | $120.59 | $0.00 | $120.59 | $0.00 | $0.00 | $0.00 | $120.59 | $120.59 |
| 706 Meadow Dr | | | | | | | | | | | | |
| Camp Hill, PA 17011 | Comments: | No Basis for Priority Status | | | | | | | | | | |
| William Michael Kovich | 07-10419 | 708 | $0.00 | $0.00 | $0.00 | $6,397.80 | $6,397.80 | $0.00 | $0.00 | $0.00 | $5,817.33 | $5,817.33 |
| 1 Cabazon | | | | | | | | | | | | |
| Irvine, CA 92602 | Comments: | Claim should be reduced and allowed because Debtors' Books and Records reflect a lesser amount due | | | | | | | | | | |
| **Claims To Be Expunged Totals** | | 21 | $1,101,128.23 | $4,341.69 | $14,743.43 | $1,659,597.40 | $2,779,810.45 | $19,463.37 | $1,226.99 | $0.00 | $925,508.89 | $944,972.26 |