# EXHIBIT A

February 22, 2008

| | |
|---|---|
| Michael J. Missal | Our File Number : 0309079.00100 |
| 1601 K Street, NW | Invoice : 1766475 |
| Washington, DC 20036 | Services Through : January 31, 2008 |

**New Century Examiner - Investigation**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/01/08 | K. S. Asfour | 1.90 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews | 807.50 |
| 01/01/08 | J. L. Bornstein | 1.80 | Review underwriting documents | 1,062.00 |
| 01/01/08 | D. T. Case | 4.00 | Review materials and revise interview write up | 2,600.00 |
| 01/01/08 | R.L. Kline Dubill | 4.30 | Review interview memoranda and report section drafts | 2,085.50 |
| 01/01/08 | L. C. Lanpher | 3.70 | Continued review of interview memo data for inclusion in loan quality report and to prepare for upcoming interviews (2.20); review M. Missal e-mail on cash collateral document production matter and respond to same (0.10); review A. Kostner revised draft outline of loan quality portion of the next Report (1.40) | 2,405.00 |
| 01/01/08 | G. R. Reichardt | 1.00 | Review and edit draft motion for extension of filing deadline (1.0) | 675.00 |
| 01/02/08 | K. S. Asfour | 8.20 | Prepare memos of witness interviews (6.5); analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews (1.7) | 3,485.00 |
| 01/02/08 | E. A. Bevan | 3.50 | Review documents and correspondences in preparation for third party interviews | 1,102.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/02/08 | J. L. Bornstein | 0.80 | Confer with L. Lanpher and review and consider additional information needed regarding loan quality | 472.00 |
| 01/02/08 | M. B. Bowman | 7.70 | Update logs and extranet per attorney request (2.2); review recent document production and update subpoena log per R. Kline Dubill request (2.4); edit draft of report section (.9); attention to L. Lanpher request for documents and information (1.2); Review SEC filings and news articles (1.0) | 2,002.00 |
| 01/02/08 | D. T. Case | 6.10 | Review and revise interview memo and forward edits to R. Lawton with explanatory e-mail (5.5); prepare for interview (0.6) | 3,965.00 |
| 01/02/08 | E. M. Fox | 5.30 | Calls with M. Missal (.2), revise reply to Debtor's response to first interim report (1.5) and review and revise motion for additional time to file final report (3.6) | 4,505.00 |
| 01/02/08 | J. L. Hieb | 8.20 | Conduct research regarding Maryland law related to insider trading issues | 3,567.00 |
| 01/02/08 | R.L. Kline Dubill | 6.70 | Review communications with KPMG's counsel (2.1); conference with team members in preparation for meeting with BDO (1.7); continue to review draft report sections (2.9) | 3,249.50 |
| 01/02/08 | E. A. Koeppel | 8.30 | Review and edit drafts of Examiner report (6.8); conference regarding Examiner report (1.5) | 3,818.00 |
| 01/02/08 | A. Kostner | 1.00 | Confer with L. Lanpher regarding draft loan quality report (0.1); research regarding draft loan quality report (0.7); confer via voicemail with former New Century employee regarding potential interview (0.2) | 325.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/02/08 | L. C. Lanpher | 8.00 | Review revised draft outline for the loan quality portion of the report and brief discussion with A. Kostner regarding same and send draft to the full loan quality team for comments (1.80); review draft limited reply to Debtor's cash collateral response and brief discussion with M. Missal regarding same (0.60) further review U.S. Trustee objection to Debtors' request that the cash collateral report be kept under seal (0.20); review G. Riechardt comments on draft motion to extend date to submit final report and e-mail to M. Missal regarding same (0.20); e-mail A. Kostner regarding preparation of interview outlines for interviews scheduled for January 10 and 11 (0.60); review memoranda for data relevant to the loan quality portion of the next report and the January 10 and 11 interviews (4.00); telephone call with J. Bornstein regarding loan quality and cash collateral issues (0.20); review draft insert to the limited reply on cash collateral issues and provide comments to M. Missal on same and telephone call with M. Missal regarding same (0.40) | 5,200.00 |
| 01/02/08 | R. Lawton | 8.10 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and identify potential interview exhibits (5.8); review and revise final draft of interview memorandum for interview of a member of the Board of Directors (2.3) | 2,106.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/02/08 | W. P. Loughlin | 2.00 | Revise report (0.50); prepare for follow-up interview and office conference with J. Roeber (0.50); participate in conference call with M. Missal and G. Reichardt (1.0) | 1,650.00 |
| 01/02/08 | A. R. McFall | 3.00 | Draft memorandum for interview of former senior executive | 1,005.00 |
| 01/02/08 | R. J. Mitchell | 1.50 | Review notes and outline interview memo (1.5) | 427.50 |
| 01/02/08 | M. Musambachime | 0.70 | Communication with vendor regarding processing New Century volumes (EX-CD035/036) for text extraction; Perform OCR quality control check on previous processed New Century volumes (EX-CD033/034); Update database index; Update logs | 157.50 |
| 01/02/08 | B. H. Nielson | 7.40 | Continue research, analysis and drafting of report section regarding background of the subprime mortgage industry and of New Century (7.4) | 4,218.00 |
| 01/02/08 | B. M. Nikfar | 7.10 | Document review in preparation for interview of third party personnel | 2,378.50 |
| 01/02/08 | B. A. Ochs | 7.80 | Work on draft report (7.8) | 5,070.00 |
| 01/02/08 | M. J. Quinn | 4.50 | Review witness interview summaries in preparation for status meeting with BDO regarding accounting issues | 2,295.00 |
| 01/02/08 | G. R. Reichardt | 5.30 | Review and revise motion for extension and e-mail to M. Missal regarding same (1.2); prepare for meeting with BDO (1.3); meeting with M. Missal and others regarding accounting issues (1.6); prepare for BDO meeting (1.2) | 3,577.50 |
| 01/02/08 | L. M. Richman | 4.90 | Draft memorandum of interview of former accounting employee | 2,033.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/02/08 | J. H. Roeber | 5.70 | Prepare for follow-up interview with former New Century employee (3); conference call with P. Loughlin and accounting group (1.3); review interview memos related to repurchase reserve issue (1.4). | 2,223.00 |
| 01/02/08 | T. Rohrbaugh | 1.30 | Assist M. Sajer with organizing and formatting a report of documents from Concordance database regarding communications with Debtor's counsel | 227.50 |
| 01/02/08 | M. A. Sajer | 0.30 | Confer with S. Burns on work assignment categorizing and checking communications documents; e-mails | 102.00 |
| 01/02/08 | L. G. Shough | 6.50 | Review and analyze documents in connection with underwriting standards and guidelines | 2,112.50 |
| 01/02/08 | J. Shuttleworth | 1.10 | Review of various documents and e-mails | 214.50 |
| 01/02/08 | S. G. Topetzes | 5.70 | Meeting with G. Reichardt, M. Missal, E. Koeppel, R. Kline Dubill and P. Loughlin regarding analysis of relevant accounting issues (1.5); review and evaluate materials in preparation for remaining interviews respecting accounting and financial reporting issues (2.8); review materials and outline outstanding issues in preparation for meeting with BDO representatives (1.4) | 3,847.50 |
| 01/02/08 | L Woo | 4.90 | Review emails and attached documents (1.3); review underwriting documents (3.6) | 1,470.00 |
| 01/03/08 | K. S. Asfour | 7.20 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews (4.9); prepare memos of third party witness interviews (2.3) | 3,060.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/03/08 | M. B. Bowman | 7.80 | Attention to M. Sajer requests for information and database concerns (1.1); review document productions per R. Kline Dubill request and report results regarding review (2.9); confer with attorneys and administrative staff regarding large production of workpapers (.7) update request log and interview schedule (1.6); draft letter to Hahn & Hessen and quality check production (1.5) | 2,028.00 |
| 01/03/08 | D. T. Case | 3.50 | Prepare for interview, including teleconference with R. Lawton (1.5); review materials and prepare insert regarding the audit committee (2.0) | 2,275.00 |
| 01/03/08 | E. J. Fishman | 0.40 | Review e-mails regarding status of investigation and analysis | 220.00 |
| 01/03/08 | A. C. Frisbee | 0.50 | Research new production for disclosure issues | 142.50 |
| 01/03/08 | J. L. Hieb | 8.30 | Review brokerage statements for insider trading investigation | 3,610.50 |
| 01/03/08 | R.L. Kline Dubill | 8.10 | Attend portion of meeting between Examiner and BDO representatives on accounting issues (7.2); review correspondence with KPMG's counsel and telephone conference with J. Lopez and G. Craig regarding same (0.9) | 3,928.50 |
| 01/03/08 | E. A. Koeppel | 8.90 | Conference with Examiner and professionals regarding Examiner report (7.7); attention to case and document management issues (1.2) | 4,094.00 |
| 01/03/08 | A. Kostner | 9.10 | Prepare interview outline for 1/11 interview of former New Century employee (5.8); review and analyze documents in preparation for 1/11 interview (3.3) | 2,957.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 01/03/08 | L. C. Lanpher | 8.50 | Work on loan quality outline, including review of interview memoranda, preparation for January 10-11 interviews and telephone calls and e-mails with A. Kostner and L. Shough regarding same (8.30); e-mails with M. Missal regarding various New Century issues (0.20) | 5,525.00 |
| 01/03/08 | R. Lawton | 5.20 | Confer with D. Case (.2); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and identify potential interview exhibits (4.2); review revised draft of internal audit section of report and provide comments (.8) | 1,352.00 |
| 01/03/08 | S.P. Lindsay | 0.80 | Confer with L. Richman regarding Finance Department employee interview (.2); edit interview outline of same (.6) | 268.00 |
| 01/03/08 | W. P. Loughlin | 8.00 | Prepare for and participate in meeting in D.C. with Examiner, BDO, and other K&L Gates counsel to Examiner | 6,600.00 |
| 01/03/08 | A. R. McFall | 5.40 | Draft memorandum for interview of former senior executive (5.4) | 1,809.00 |
| 01/03/08 | M. Musambachime | 4.00 | Quality check processed OCR received from vendor; copy OCR to server; update database index and communicate to case team regarding addition of full text; prepare additional KPMG productions; export images and data; create Concordance database and load document data and OCR; create opticon load file and export Concordance database fields to a text load file; burn production sets and crchive sets to disc and send to M. Bowman | 900.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/03/08 | B. H. Nielson | 7.50 | Continue research, analysis and drafting of sections of examiner's report on the background of the subprime mortgage industry and New Century (7.5) | 4,275.00 |
| 01/03/08 | B. M. Nikfar | 7.80 | Document review in preparation for interview of third party personnel; teleconference with K. Asfour; prepare documents for interview of J. Donovan | 2,613.00 |
| 01/03/08 | B. A. Ochs | 6.20 | Prepare for interview of former board member (1.1); work on draft report (5.1); | 4,030.00 |
| 01/03/08 | A. Porter | 0.40 | Conference with B. Ochs to discuss research related to insider trading; | 126.00 |
| 01/03/08 | M. J. Quinn | 11.80 | Attend meeting with Examiner and BDO regarding accounting issues (6.5); review witness interview summaries and documents in preparation for interview (5.3) | 6,018.00 |
| 01/03/08 | G. R. Reichardt | 8.10 | Meeting with M. Missal, S. Topetzes, R. Kline Dubill, E. Koeppel and others and BDO team (Lenhart, Eisenberg, Lendez and Goodenow) to discuss status of accounting issues and draft reports (7.7); post-meeting conferences with M. Missal, R. Kline and S. Topetzes re upcoming interviews and report preparation (0.4) | 5,467.50 |
| 01/03/08 | L. M. Richman | 6.50 | Review documents and draft outline in anticipation of interview of former Secondary Marketing employee | 2,697.50 |
| 01/03/08 | J. H. Roeber | 3.90 | Review documents related to repurchase reserve issues. | 1,521.00 |
| 01/03/08 | T. Rohrbaugh | 3.70 | Confer with M. Sajer; print and organize documents regarding communications with Debtor's counsel; revise index/chart of communications with Debtor's counsel | 647.50 |

-8-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/03/08 | M. A. Sajer | 3.60 | Review e-mails between New Century and counsel; add notes to spreadsheet; draft analysis | 1,224.00 |
| 01/03/08 | L. G. Shough | 5.90 | Review and analyze documents in connection with underwriting guidelines and standards | 1,917.50 |
| 01/03/08 | J. Shuttleworth | 1.30 | Review of various documents, e-mails and memos (1.0); various in-house communications (.3) | 253.50 |
| 01/03/08 | S. G. Topetzes | 8.40 | Meeting with M. Missal, accounting team leaders and BDO representatives regarding analysis of relevant accounting issues (7.7); conferences with M. Missal and G. Reichardt regarding report with respect to accounting issues (.3); review and comment upon draft summary of interview of former accounting officer (.4). | 5,670.00 |
| 01/03/08 | L Woo | 6.10 | Review documents regarding loan quality (6.1) | 1,830.00 |
| 01/04/08 | K. S. Asfour | 6.90 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews | 2,932.50 |
| 01/04/08 | J. D. Borrowman | 0.50 | Locate documents relevant to the matter | 205.00 |
| 01/04/08 | M. B. Bowman | 6.30 | Confer with E. Koeppel regarding letter to Hahn & Hessen and other database matters (.4); draft letter and quality check enclosures (1.3); update index and log (1.5); attention to L. Lanpher request for documents; (2.6); correspond with administrative staff regarding large production of CDs and materials (.5) | 1,638.00 |
| 01/04/08 | D. T. Case | 3.00 | Edit section of report on Audit Committee and examine potential documents regarding interview | 1,950.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/04/08 | E. M. Fox | 5.90 | Revise response to Debtor's reply to first interim report (1.6), review repurchase agreements (3.4) and calls and e-mails with M. Missal regarding same (.9) | 5,015.00 |
| 01/04/08 | J. L. Hieb | 6.60 | Draft interview memo of former employee interview (3.1); draft summary of deficiencies in production of documents (2.4); conduct legal research regarding California statutes related to insider trading (1.1) | 2,871.00 |
| 01/04/08 | R.L. Kline Dubill | 2.10 | Draft e-mail summarizing call with Sidley (0.6); conferences with team regarding accounting issues (1.5) | 1,018.50 |
| 01/04/08 | E. A. Koeppel | 2.20 | Attention to case and document management issues (2.2) | 1,012.00 |
| 01/04/08 | A. Kostner | 2.00 | Review and delegate tasks to complete for loan quality research (0.4); confer with L. Lanpher (0.3); confer with L. Shough (0.5); prepare outline for interview of former New Century employee on 1/11 (0.8) | 650.00 |
| 01/04/08 | L. C. Lanpher | 7.20 | Review new draft of limited reply on cash collateral matters, prepare draft insert for same and then discuss draft and insert with M. Missal (1.60); review of interview memoranda and associated documents to prepare for upcoming interviews and for additions to the loan quality report (4.10); meeting with A. Kostner to discuss upcoming interviews and database research to be conducted on loan quality issues (0.20); further review of new drafts of the limited reply and meet briefly with M. Missal regarding same and several further calls with M. Missal and review of American Home Mortgage ruling related to the cash collateral issue (1.20) | 4,680.00 |

-10-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/04/08 | R. Lawton | 8.10 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and identify potential interview exhibits (7.3); review prior interview memos, review documents identified as potential interview exhibits, and prepare interview outline for interview of member of Board of Directors (.8) | 2,106.00 |
| 01/04/08 | S.P. Lindsay | 0.50 | Draft and edit interview outline for Finance Department employee (.5) | 167.50 |
| 01/04/08 | A. R. McFall | 6.20 | Draft memorandum for interview of former senior executive (6.2) | 2,077.00 |
| 01/04/08 | R. J. Mitchell | 5.00 | Review notes and outline interview memo (5.0) | 1,425.00 |
| 01/04/08 | M. Musambachime | 5.50 | Prepare additional document productions; export images and data; create concordance databases and load document data and OCR; create opticon load file and export Concordance database fields to a text load file; burn production sets and archive sets to disc; perform quality check and verify disc contents; send discs to M. Bowman | 1,237.50 |
| 01/04/08 | B. H. Nielson | 5.30 | Continue research, analysis and drafting of third party sections of draft examiner's report on the background of the subprime mortgage industry and of New Century (5.3) | 3,021.00 |
| 01/04/08 | B. M. Nikfar | 5.50 | Document review in preparation for interview of third party personnel | 1,842.50 |
| 01/04/08 | P. L. Novak | 6.50 | Load images to the database server; create files link new document determinations to the images, load to the database; prepare CD of documents | 1,462.50 |
| 01/04/08 | B. A. Ochs | 4.70 | Work on draft report (4.7) | 3,055.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 01/04/08 | A. Porter | 3.20 | Research related to insider trading claim under securities law; | 1,008.00 |
| 01/04/08 | M. J. Quinn | 8.30 | Review documents and outline in preparation for witness interview of third party | 4,233.00 |
| 01/04/08 | G. R. Reichardt | 8.90 | Continue to draft and revise section of report on residual interest, with particular focus on third party interviews (8.3); communications with M. Quinn and D. Case regarding asking about certain issues in upcoming interviews (0.3); communications with M. Missal regarding interview (0.2); communications with T. Lendez regarding combination of reports (0.1) | 6,007.50 |
| 01/04/08 | L. M. Richman | 10.30 | Review documents and draft outline in anticipation of interview of former Secondary Marketing employee | 4,274.50 |
| 01/04/08 | J. H. Roeber | 1.50 | Communications with P. Loughlin and M. Goodenow regarding repurchase reserve issue | 585.00 |
| 01/04/08 | T. Rohrbaugh | 1.60 | Download copies of documents and forward to R. Lawton; revise and reformat chart of counsel communication documents; confer with M. Sajer | 280.00 |
| 01/04/08 | A. M. Rothwell | 4.00 | Review seven (7) memoranda to compile list of documents for transmittal to DC office; begin gathering documents from various case interview binders | 880.00 |
| 01/04/08 | M. A. Sajer | 2.40 | Review e-mails between New Century and counsel; add notes to spreadsheet; add to analysis | 816.00 |
| 01/04/08 | L. G. Shough | 6.70 | Telephone call with A. Kostner regarding document research (.5); review and analyze documents in connection with underwriting standards and guidelines (6.2) | 2,177.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/04/08 | J. Shuttleworth | 1.10 | Review of various documents and e-mails (.9); various communications with team (.2) | 214.50 |
| 01/04/08 | S. G. Topetzes | 5.50 | Review and evaluate additional materials produced by third party and outline relevant issues (.8); analyze documents and revise inquiries for remaining interviews with respect to accounting and financial reporting issues (3.2); telephone conference with M. Missal and counsel for Creditors' Committee regarding developments related to investigation (.8); telephone conference with counsel for former New Century executive regarding matters related to upcoming interview (.3); review and comment upon draft filings on behalf of the Examiner (.4) | 3,712.50 |
| 01/04/08 | L Woo | 5.10 | Review documents regarding loan quality and underwriting (5.1) | 1,530.00 |
| 01/05/08 | K. S. Asfour | 2.20 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews | 935.00 |
| 01/05/08 | E. J. Fishman | 0.60 | Review interview memos | 330.00 |
| 01/05/08 | R.L. Kline Dubill | 0.60 | Attention to e-mail from J. Sanchez | 291.00 |
| 01/05/08 | A. Kostner | 6.20 | Prepare interview outline and documents for interview of former New Century employee on 1/11 | 2,015.00 |
| 01/05/08 | L. C. Lanpher | 5.20 | Continued review of documents and interview memoranda to prepare for upcoming interviews and to add to the loan quality outline and e-mails with loan quality team and M. Missal regarding same and related matters and brief meeting with A. Kostner regarding same (5.20) | 3,380.00 |

-13-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/05/08 | L. M. Richman | 5.80 | Review documents and draft outline in anticipation of interview of former Secondary Marketing employee | 2,407.00 |
| 01/05/08 | M. A. Sajer | 2.10 | Review e-mails between New Century and counsel; add notes to spreadsheet; add to analysis | 714.00 |
| 01/05/08 | S. G. Topetzes | 1.50 | Review materials and outline remaining issues or points for clarification with respect to additional interviews (1.5) | 1,012.50 |
| 01/06/08 | K. S. Asfour | 4.90 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews | 2,082.50 |
| 01/06/08 | J. L. Bornstein | 0.30 | Review various emails and reports | 177.00 |
| 01/06/08 | D. T. Case | 2.50 | Identify documents for interview, and edits to Audit Committee materials | 1,625.00 |
| 01/06/08 | E. J. Fishman | 0.50 | Continue review of interview memos | 275.00 |
| 01/06/08 | A. Kostner | 4.80 | Prepare interview outline and documents for interview of former New Century employee on 1/11 (2.2); prepare interview outline and documents for interview of former New Century employee on 1/10 (2.6) | 1,560.00 |
| 01/06/08 | L. C. Lanpher | 5.60 | Exchange e-mails with M. Missal on a cash collateral issue and send document to M. Missal related to same (0.20); prepare for January 10-11, 2008 interviews and to augment the loan quality outline (5.40) | 3,640.00 |
| 01/06/08 | R. Lawton | 4.50 | Review prior interview memos, review documents identified as potential interview exhibits, and prepare/revise interview outline for interview of member of Board of Directors | 1,170.00 |
| 01/06/08 | W. P. Loughlin | 3.00 | Review documents related to Examiner's Report | 2,475.00 |
| 01/06/08 | M. J. Quinn | 4.20 | Review and revise outline and prepare for witness interview | 2,142.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/06/08 | L. M. Richman | 5.30 | Review documents and draft outline in anticipation of interview of former Secondary Marketing employee | 2,199.50 |
| 01/06/08 | S. G. Topetzes | 0.70 | Review materials and revise outlines regarding remaining interviews concerning accounting issues (.7) | 472.50 |
| 01/07/08 | K. S. Asfour | 10.70 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews | 4,547.50 |
| 01/07/08 | J. D. Borrowman | 3.00 | Review memoranda and pleadings relevant to the matter | 1,230.00 |
| 01/07/08 | M. B. Bowman | 7.10 | Attend team leader call (.6); confer with M. Missal and others regarding document production issues (.5); review and analysis of recent document production per R. Kline Dubill request (1.3); edit draft motion and confer with E. Koeppel regarding same (.6); attention to L. Lanpher request for documents and information (2.3); attention to B. Ochs request for documents and database materials (1.8) | 1,846.00 |
| 01/07/08 | A. J. Camron | 7.30 | Review and analyze documents pertaining to current filing by Examiner and Debtor in Court (1.4); review and analyze documents related to investigation and interviews with outside auditors (2.8); draft analysis and summary of interview with outside auditor (3.1) | 3,467.50 |
| 01/07/08 | D. T. Case | 4.60 | Meet with M. Missal and team leaders (0.6); review outline and review documents for final selection for interview (3.5);attention to the Audit Committee materials and telephone call to N. Gupta (0.5) | 2,990.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/07/08 | E. J. Fishman | 1.80 | Attend weekly status meeting (.6); follow up discussions with team members regarding next steps and allocation of resources (1.2) | 990.00 |
| 01/07/08 | E. M. Fox | 0.50 | Call with M. Missal regarding press inquiry (.1) and review pleadings (.4) | 425.00 |
| 01/07/08 | A. C. Frisbee | 0.60 | Meeting with G. Reichardt (0.5); review draft report (0.1) | 171.00 |
| 01/07/08 | J. L. Hieb | 6.70 | Meeting with B. Ochs regarding third party statements (0.3); conference call with B. Ochs, J. Dicanio and F. Blanco regarding Gotschall documents (0.3); conduct review of M. Sachs documents (6.1) | 2,914.50 |
| 01/07/08 | R.L. Kline Dubill | 8.30 | Review motion for extension and provide comments regarding same (0.8); telephone conference with M. Quinn regarding interview of third party witness and related issues (1.0); correspond with S. Lambrakopoulos regarding third party productions (0.3); draft and revise response to third party's counsel (0.8); review cover letters to productions and attention to review of materials recently produced (1.4); attend team meeting (0.6); review research regarding causes of action and attention to fact gathering regarding same (3.4) | 4,025.50 |
| 01/07/08 | E. A. Koeppel | 8.10 | Attend weekly team leaders meeting (.6); draft and edit motion for extension of time (1.5); attention to case and document management issues (3.2); edit process of investigation section of Examiner report (2.8) | 3,726.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/07/08 | A. Kostner | 7.70 | Confer with former New Century employee regarding potential interview (0.2); prepare interview outlines and documents for interviews of former New Century employees on 1/10 and 1/11 (7.5) | 2,502.50 |
| 01/07/08 | S. Kurian | 0.10 | Hatch transcript accounting issue | 31.50 |
| 01/07/08 | L. C. Lanpher | 7.80 | Meeting with A. Kostner to discuss preparation for January 10-11, 2008 interviews (0.20); meetings with M. Missal (2) and P. Kardis to discuss upcoming interviews and certain issues related to securitizations and review documents related to same (1.00); preparation for January 10-11 interviews (5.80); participate in New Century team leader meeting (0.60); further discussions with M. Missal and others after the team meeting on New Century matters (0.20) | 5,070.00 |
| 01/07/08 | S.P. Lindsay | 2.40 | Confer with L Richman regarding outline of interview of finance department employee (.2); prepare outline of interview of finance department employee (2.2) | 804.00 |
| 01/07/08 | W. P. Loughlin | 3.60 | Participation in conference call with M. Missal and other team leaders (0.60); prepare for and participate in meeting with BDO; review of documents regarding accounting issues (3.0) | 2,974.00 |
| 01/07/08 | A. R. McFall | 3.00 | Draft memorandum for interview of former financial executive (3.0) | 1,005.00 |
| 01/07/08 | R. J. Mitchell | 4.00 | Draft interview memo (4.0) | 1,140.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/07/08 | B. H. Nielson | 7.80 | Attend weekly status meeting of group leaders to discuss status and developments in the investigation (0.6); continue research, analysis and drafting regarding industry and company background sections of the draft examiner's report (7.2) | 4,446.00 |
| 01/07/08 | P. L. Novak | 3.00 | Create files of new document determinations linking same to the images, load to the database; load OCR text to the database server; index OCR to make the database fully searchable | 675.00 |
| 01/07/08 | B. A. Ochs | 5.50 | Review memorandum and conference with J. Hieb regarding account statements review (.8); work on draft report (.9); review and comment on draft interview memorandum (.5); telephone call with counsel for former board member regarding brokerage accounts (.3); attend team leaders meeting (.6); prepare for interviews (1.7); review analysis regarding mortgage servicing rights (.7) | 3,575.00 |
| 01/07/08 | M. J. Quinn | 13.80 | Confer with R. Kline-Dubill regarding status, strategy and document production (0.9); review and revise outline for interview (4.4); prepare for interview (8.5) | 7,038.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/07/08 | G. R. Reichardt | 8.40 | Draft and revise residual interest section of report (6.5); group leaders meeting with M. Missal and others (0.6); post-meeting conferences with M. Missal and others (0.3); conference with A. Frisbee regarding research regarding goodwll issue (0.4); conference with A. McFall regarding status of interview memos and related issues (0.3); communications with B. Ochs regarding potential disclosure issue regarding MSRs (0.3) | 5,670.00 |
| 01/07/08 | L. M. Richman | 9.30 | Review additional documents and draft outline in anticipation of interview of former Secondary Marketing employee (8.9); review and revise memorandum of former accounting employee (0.4) | 3,859.50 |
| 01/07/08 | J. H. Roeber | 5.10 | Preparation for and meeting with M. Goodenow of BDO on repurchase reserve issue (3.5); Team leaders conference call (.6); reviewing documents related to repurchase reserve (1). | 1,989.00 |
| 01/07/08 | T. Rohrbaugh | 0.70 | Download various documents from Ringtail and forward to R. Lawton | 122.50 |
| 01/07/08 | A. M. Rothwell | 4.00 | Continue gathering documents for compilation of exhibits based on interview memoranda per K. Asfour; update and revise document spreadsheet; organize all in two (2) binders | 880.00 |
| 01/07/08 | M. A. Sajer | 3.40 | Complete review and spreadsheet of e-mails between New Century and counsel; e-mail to BDO regarding absence of e-mail relating to 3Q 2006 earnings release and Form 10-Q; finalize analysis of e-mails produced | 1,156.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/07/08 | L. G. Shough | 5.50 | Review and analyze documents in connection with underwriting standards and guidelines | 1,787.50 |
| 01/07/08 | J. Shuttleworth | 1.90 | Attend team meeting (.6); review of various documents and e-mails (.9); various discussions with team (.4) | 370.50 |
| 01/07/08 | S. G. Topetzes | 7.60 | Examine interview summaries and documents produced by New Century and KPMG in preparation for remaining interviews (6.7); review and comment upon draft motion (.5); conferences with R. Kline Dubill, M. Quinn and M. Missal regarding issues related to outstanding document requests and remaining interviews (.4) | 5,130.00 |
| 01/07/08 | L Woo | 5.50 | Review documents regarding loan quality and underwriting (5.5) | 1,650.00 |
| 01/08/08 | K. S. Asfour | 11.30 | Prepare for and attend witness interview (10.5); prepare memos of witness interviews (.8) | 4,802.50 |
| 01/08/08 | M. B. Bowman | 7.60 | Review recent document production and draft log of personnel files per attorney request (2.3); attention to E. Koeppel request for documents and production information (1.1); attention to B. Ochs request for board materials and review and analysis of handwritten notes (2.8); review SEC filings per L. Lanpher request (1.4) | 1,976.00 |
| 01/08/08 | A. J. Camron | 5.80 | Review and analyze interview memoranda related to specific accounting matters (1.8); review documents relevant to interviews of outside auditors and ultimate report regarding same (2.3); draft interview memoranda providing summary and analysis of interview of outside advisor (1.7) | 2,755.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/08/08 | D. T. Case | 4.50 | Revise the draft on internal audit (2.0); review materials to prepare for interview (2.5) | 2,925.00 |
| 01/08/08 | E. J. Fishman | 0.50 | Review pleadings relating to investigation | 275.00 |
| 01/08/08 | A. C. Frisbee | 4.00 | Review draft report; review interview memoranda for specific accounting issues | 1,140.00 |
| 01/08/08 | J. L. Hieb | 6.40 | Conduct legal research regarding Maryland statutes and case law related to insider trading | 2,784.00 |
| 01/08/08 | R.L. Kline Dubill | 10.80 | Review exhibits in preparation for witness interview (0.7); attend witness interview and conference with team regarding same (8.1); conduct legal research (0.8); review latest interview memoranda (1.2) | 5,238.00 |
| 01/08/08 | E. A. Koeppel | 6.60 | Draft and edit process of investigation section of Examiner report (4.3); attention to case and document management issues (2.3) | 3,036.00 |
| 01/08/08 | A. Kostner | 10.40 | Prepare outline and documents for interview of former New Century employee on 1/11 | 3,380.00 |
| 01/08/08 | L. C. Lanpher | 9.60 | Review documents and other data in preparation for January 10, 2008 interview and several brief meetings with A. Kostner and M. Missal regarding same and circulate to M. Missal, S. Topetzes and L. Richman a detailed outline of itmes to cover (9.50); review Examiner motion for extension of time to file Report (0.10) | 6,240.00 |
| 01/08/08 | S.P. Lindsay | 1.70 | Prepare outline of interview of finance department employee | 569.50 |
| 01/08/08 | W. P. Loughlin | 2.90 | Review of documents in preparation for follow-up interview with former New Century employee (1.20); revising report section (1.70) | 2,392.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 01/08/08 | A. R. McFall | 3.50 | Draft memorandum for interview of former financial executive (3.5) | 1,172.50 |
| 01/08/08 | R. J. Mitchell | 3.50 | Draft interview memo (3.5) | 997.50 |
| 01/08/08 | B. H. Nielson | 3.30 | Continue research, analysis and drafting regarding industry and company background sections of draft examiner's report (3.3) | 1,881.00 |
| 01/08/08 | B. M. Nikfar | 1.50 | Review of documents produced by third party | 502.50 |
| 01/08/08 | P. L. Novak | 6.50 | Load images to the server; create files of new document determinations linking images to same, load to the database; load OCR text for KPMG productions to the database; index database to make it fully searchable | 1,462.50 |
| 01/08/08 | B. A. Ochs | 6.00 | Prepare for interview of former director (5.5); review analysis of privileged e-mail production (.5) | 3,900.00 |
| 01/08/08 | M. J. Quinn | 11.50 | Prepare for interview of third party (1.5); conduct interview of third party (9.0); confer with team and BDO regarding status and strategy (1.0) | 5,865.00 |
| 01/08/08 | G. R. Reichardt | 4.50 | Attention to residual interest issues and e-mail with T. Lendez regarding same (0.4); review and edit memo of interview (4.1) | 3,037.50 |
| 01/08/08 | L. M. Richman | 7.30 | Review additional documents received relating to interviews of former Secondary Marketing employees (5.4); review and revise outline and materials for interview of former Secondary Marketing employee (1.9) | 3,029.50 |
| 01/08/08 | J. H. Roeber | 0.20 | Preparation for follow-up interview of former New Century director. | 78.00 |
| 01/08/08 | T. Rohrbaugh | 0.70 | Confer with M. Sajer; retrieve documents from Concordance database related to communications with counsel | 122.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/08/08 | A. M. Rothwell | 5.30 | Research missing documents in Ringtail database; finalize list of documents; update seven interview memos with cross reference numbers; draft cover letter for transmittal; prepare second copy for retention in our office | 1,166.00 |
| 01/08/08 | M. A. Sajer | 3.60 | Finalize and e-mail counsel communications spreadsheet and analysis to B. Ochs; locate, retrieve and send documents to B. Ochs; review interview memoranda; e-mail with BDO regarding communications between New Century and counsel | 1,224.00 |
| 01/08/08 | L. G. Shough | 4.00 | Review and analyze documents in connection with underwriting standards and guidelines (2.3); draft tracking chart for reports regarding underwriting guidelines and standards (1.7) | 1,300.00 |
| 01/08/08 | J. Shuttleworth | 1.20 | Review of various documents, e-mails and memos (.9); various in-house communications (.3) | 234.00 |
| 01/08/08 | S. G. Topetzes | 10.40 | Review materials and prepare for interview (1.2); conduct interview (8.2); review materials and revise outline with respect to interview of former senior executive in Secondary Marketing area (1.0). | 7,020.00 |
| 01/08/08 | L Woo | 2.10 | Review documents regarding loan quality and underwriting (2.1) | 630.00 |
| 01/09/08 | K. S. Asfour | 6.90 | Prepare memos of third party witness interviews and analysis of related issues | 2,932.50 |
| 01/09/08 | J. D. Borrowman | 2.00 | Review memoranda circulated by M. Missal | 820.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 01/09/08 | M. B. Bowman | 8.60 | Attention to A. Kostner and L. Lanpher request for documents and interview exhibits (3.6); review production letters and interview memos per R. Kline Dubill request (1.3); attention to M. Missal request for documents and memos (1.7); review board materials per B. Ochs request (.9); correspondence with staff and review team regarding recent document productions (.4); confer with E. Koeppel regarding Concordance database issues and electronic research regarding same (.7) | 2,236.00 |
| 01/09/08 | A. J. Camron | 4.90 | Conduct analysis and draft summary of interview of third party (3.4); review and analyze documents relevant to upcoming interview with third party (.8); review and analyze interview summary of third party (.7) | 2,327.50 |
| 01/09/08 | D. T. Case | 6.20 | Review materials to prepare for interview (3.0); conduct interview and follow up with R. Lawton on issues for further review (3.2) | 4,030.00 |
| 01/09/08 | E. J. Fishman | 1.30 | Telephone conference with M. Goodenow of BDO and e-mail exchanges with witness regarding accounting matters | 715.00 |
| 01/09/08 | A. C. Frisbee | 5.20 | Review interview memoranda for specific accounting issues | 1,482.00 |
| 01/09/08 | J. L. Hieb | 5.50 | Review documents and correspondence relating to disclosure issues (2.4); review interview memos (3.1) | 2,392.50 |
| 01/09/08 | R.L. Kline Dubill | 5.30 | Attention to production issues (2.5); review documents (1.2); legal research regarding potential claims (1.5) | 2,570.50 |
| 01/09/08 | E. A. Koeppel | 6.90 | Attention to case and document management issues (1.7); draft and edit Examiner report (5.2) | 3,174.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/09/08 | A. Kostner | 9.40 | Prepare outline and documents for interview of former New Century employee on 1/11 (8.7); confer with L. Lanpher regarding interview strategy (0.7) | 3,055.00 |
| 01/09/08 | S. Kurian | 8.00 | Goodwill document review | 2,520.00 |
| 01/09/08 | L. C. Lanpher | 13.30 | Meetings with A. Kostner and M. Missal and continued review of documents in preparation for upcoming interviews (5.20); discussing New Century issues with M. Missal and L. Richman (0.60); prepare for upcoming interviews, including review of and enhancement of interview outline and review of recent interviews and notes thereon (5.50); continued work to prepare for interviews, including meeting with M. Missal, S. Topetzes, L. Richman and Lendez (2.00) | 8,645.00 |
| 01/09/08 | R. Lawton | 7.30 | Prepare for and participate in the telephone interview of a member of the board of directors (5.5); review and clarify interview notes (.8); confer with B. Ochs and prepare excerpt of notes from interview of a member of the board of directors (1.0) | 1,898.00 |
| 01/09/08 | W. P. Loughlin | 2.50 | Prepare for and conduct interview of former New Century employee (2.0); review of BDO revisions to report section (0.50) | 2,062.50 |
| 01/09/08 | A. R. McFall | 7.50 | Draft memorandum for interview of former financial executive (4.2); revise memorandum for interview of former senior financial executive (2.0); revise memorandum for interview of former senior executive (1.3) | 2,512.50 |
| 01/09/08 | R. J. Mitchell | 5.50 | Draft interview memo (4.0) | 1,567.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/09/08 | B. H. Nielson | 6.80 | Continue research, analysis and drafting with respect to industry and company background sections of draft examiner's report (6.8) | 3,876.00 |
| 01/09/08 | P. L. Novak | 7.30 | Create Concordance database of CDs EX-CD037 through EX-CD084, import data files from same; create files to link the documents to the images, import to database; import OCR text files to database records; export data; burn DVD of data, image load files | 1,642.50 |
| 01/09/08 | B. A. Ochs | 7.40 | Prepare for interview of former board member (3.5); follow-up interview of former director (.8); prepare for interview of former legal officer (1.2); work on draft of report (.4); review documents regarding disclosure issues (1.5) | 4,810.00 |
| 01/09/08 | M. J. Quinn | 6.90 | Review notes and documents from interview (2.2); review and revise highlights memorandum for interview (1.8); review and revise full summary memorandum for interview (2.5); confer with team regarding document production and scheduled interviews (0.4) | 3,519.00 |
| 01/09/08 | G. R. Reichardt | 7.70 | Communications regarding interview (0.2); conference with A. McFall regarding edits to memo of interview (0.4); review and edit memo of interview (1.2); review recent interview memos regarding residual interest issues and add relevant information to reference memo (5.9) | 5,197.50 |
| 01/09/08 | L. M. Richman | 9.30 | Review additional documents, revise outline and prepare for interview of former Secondary Marketing employee scheduled for January 10, 2008 | 3,859.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/09/08 | J. H. Roeber | 6.10 | Preparation for and follow-up telephone interview with former New Century director (3.3); draft interview memo (2.8). | 2,379.00 |
| 01/09/08 | T. Rohrbaugh | 0.80 | Confer with R. Lawton; download various documents from Ringtail database and forward to R. Lawton | 140.00 |
| 01/09/08 | M. A. Sajer | 0.40 | Call with E. Koeppel regarding O'Melveny communications spreadsheet (.2); e-mails | 136.00 |
| 01/09/08 | J. Shuttleworth | 1.60 | Review of various documents, e-mails and memos (1.2); various communications with team (.4) | 312.00 |
| 01/09/08 | S. G. Topetzes | 7.70 | Prepare for interview of former Senior Executive of New Century and examine relevant documents (5.6); conferences with M. Missal, A. Lendez, L. Lanpher and L. Richman regarding the same (1.8); telephone conference with R. Kline Dubill regarding outstanding document issues and review relevant materials (.3) | 5,197.50 |
| 01/09/08 | L Woo | 3.90 | Locate and organize documents for attorneys L. Lanpher and A. Kostner's upcoming interview regarding loan quality (3.9) | 1,170.00 |
| 01/10/08 | K. S. Asfour | 7.20 | Analysis of issues and review of documents to assess claims and prepare for various forthcoming witness interviews (1.2); prepare witness interview memos (6.0) | 3,060.00 |
| 01/10/08 | B. Basden | 3.40 | Research cases addressing choice of law of potential claims | 833.00 |

-27-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/10/08 | M. B. Bowman | 7.30 | Attention to M. Missal request for gathering documents and information and confer with E. Koeppel regarding same (2.7); draft custodian chart and track document productions per R. Kline Dubill request (3.1); review interview memos and gather documents for team (.7); attention to L. Lanpher request for documents and correspondence (.8) | 1,898.00 |
| 01/10/08 | A. J. Camron | 6.20 | Review and analyze documents relating to conduct of outside auditors (2.3); draft analysis and summary of interview with outside auditor (3.1); review interview summaries related to accounting matters (.8) | 2,945.00 |
| 01/10/08 | D. T. Case | 5.00 | Review incoming materials on audit committee and work to incorporate them into the audit committee section of the report | 3,250.00 |
| 01/10/08 | E. J. Fishman | 0.00 | Review documents and continue analysis for report section | 0.00 |
| 01/10/08 | A. C. Frisbee | 4.10 | Review interview memoranda for specific accounting issues | 1,168.50 |
| 01/10/08 | J. Garda | 2.00 | Conference with R. Kline Dubill regarding factual issues involving financial reporting, accounting, and audits (0.5); reviewed research regarding related legal issues involved with potential claims (1.5) | 900.00 |
| 01/10/08 | R.L. Kline Dubill | 4.80 | Telephone conference with J. Garda regarding legal issues (0.9); review materials and send to same (0.6); review information regarding document production status (1.1); review team memoranda (2.2) | 2,328.00 |
| 01/10/08 | E. A. Koeppel | 4.70 | Attention to case and document management issues (2.3); draft Examiner report (2.4) | 2,162.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 01/10/08 | A. Kostner | 10.70 | Prepare interview outline and review documents in preparation for 1/11 interview of former New Century employee | 3,477.50 |
| 01/10/08 | S. Kurian | 6.00 | Review of documents concerning goodwill issues (5.8); read and respond to emails regarding documents (.1); call regarding internal control (.1) | 1,890.00 |
| 01/10/08 | L. C. Lanpher | 12.90 | Prepare for interview, including work on interview outline, review of documents and interactions with M. Missal, S. Topetzes and Lendez (3.00); participate in interview of former New Century management employee (9.50); brief further discussions with M. Missal and S. Topetzes regarding interview (0.20); meetings with A. Kostner regarding interview scheduled for January 11, 2008 (0.20) | 8,385.00 |
| 01/10/08 | R. Lawton | 5.50 | Review interview notes, organize interview exhibits, and prepare memorandum for interview of member of board of directors | 1,430.00 |
| 01/10/08 | S.P. Lindsay | 1.50 | Prepare outline of interview of finance department employee | 502.50 |
| 01/10/08 | W. P. Loughlin | 3.00 | Revising report section of BDO revisions (2.50); review witness interview memo (0.50) | 2,475.00 |
| 01/10/08 | W. P. Loughlin | 0.50 | Review of editing witness interview memo | 412.50 |
| 01/10/08 | A. R. McFall | 6.30 | Draft memorandum for interview of former financial executive (6.3) | 2,110.50 |
| 01/10/08 | R. J. Mitchell | 6.00 | Review auditor documents (1.2); draft interview memorandum (5.8) | 1,710.00 |

-29-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/10/08 | B. H. Nielson | 9.20 | Continue research, analysis and drafting in connection with preparation of sections of draft examiner's report on the backgrounds of the subprime mortgage industry and New Century (9.2) | 5,244.00 |
| 01/10/08 | P. L. Novak | 5.60 | Load images to the database server; create files of new document determinations linking same to the images, load to the database | 1,260.00 |
| 01/10/08 | B. A. Ochs | 4.60 | Review documents relating to disclosure issues (.3); work on draft report (4.3) | 2,990.00 |
| 01/10/08 | M. J. Quinn | 8.50 | Review witness interview summaries (2.7); analysis of issues related to document production (0.8); review BDO write-ups of accounting issues (2.2); review and revise witness interview summaries (2.8) | 4,335.00 |
| 01/10/08 | G. R. Reichardt | 8.20 | Review articles regarding hearing before bankruptcy court circulated by M. Missal (0.1); prepare questions for interview and send to S. Topetzes (0.3); conference with A. Frisbee regarding research relating to goodwill issue (0.4); further work on residual interest section of report, focusing on interviews (7.4) | 5,535.00 |
| 01/10/08 | L. M. Richman | 9.70 | Participate in interview of former Secondary Marketing employee | 4,025.50 |
| 01/10/08 | J. H. Roeber | 5.30 | Draft and edit interview memo. | 2,067.00 |
| 01/10/08 | J. Shuttleworth | 1.10 | Review of various documents and e-mails (.9); various discussions with team (.2) | 214.50 |
| 01/10/08 | S. G. Topetzes | 11.50 | Prepare for interview of former senior executive and related discussions with L. Lanpher and M. Missal (2.0); conduct interview of former New Century senior executive (Secondary Marketing) and evaluate relevant issues (9.5) | 7,762.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/10/08 | L Woo | 5.70 | Review documents regarding loan quality and underwriting (5.7) | 1,710.00 |
| 01/11/08 | K. S. Asfour | 7.00 | Analysis of issues and review of documents regarding claims (1.2); telephone conference with R. Kline, M. Quinn, A. Camron, S. Topetzes and opposing counsel regarding document production issues (.9); prepare witness interview memos (4.9) | 2,975.00 |
| 01/11/08 | B. Basden | 1.70 | Research choice of law issue and locate additional cases regarding choice of law issue | 416.50 |
| 01/11/08 | M. B. Bowman | 7.50 | Attention to A. Malik request for memos and information (1.1); review SEC filings and news articles per L. Lanpher request (1.3); attention to A. Kostner request for documents and interview exhibits (.9); update custodian chart and review interview log per R. Kline Dubill request (3.4); draft letter and quality check production of documents (.8) | 1,950.00 |
| 01/11/08 | A. J. Camron | 6.10 | Participate in conference with counsel and third party representatives regarding document production matters (.9); participate in conferences with counsel regarding document review going forward (.2); review and analyze memoranda regarding facts related to specific accounting matters in preparation for drafting of report (2.6); draft analysis and summary of interview of third party (2.7) | 2,897.50 |
| 01/11/08 | D. T. Case | 3.80 | Revise Audit Committee section on the Examiner Report | 2,470.00 |
| 01/11/08 | E. J. Fishman | 2.20 | Review interview memos (1.2); telephone interview with witness and follow up discussion with M. Goodenow of BDO regarding same (1.0) | 1,210.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/11/08 | A. C. Frisbee | 7.90 | Review interview memoranda for specific accounting issues (5.0); interview former in house counsel (1.0); draft interview memorandum (1.9) | 2,251.50 |
| 01/11/08 | J. Garda | 0.80 | Conference with B. Basden regarding research for choice of law and correspondence regarding same | 360.00 |
| 01/11/08 | R.L. Kline Dubill | 4.80 | Review documents in preparation for telephone conference with counsel (0.6); telephone conference with counsel (0.8); telephone conference with M. Quinn, S. Topetzes, A. Camron and K. Asfour (0.2); research accounting issues (1.3); review and analyze documents and information provided to Examiner (1.9) | 2,328.00 |
| 01/11/08 | E. A. Koeppel | 1.90 | Attention to case and document management issues; including matters regarding document production by New Century (1.9) | 874.00 |
| 01/11/08 | A. Kostner | 8.10 | Prepare for interview of former New Century employee (3.2); interview former New Century employee (4.0); review notes and prepare summary of interview of former New Century employee (0.9) | 2,632.50 |
| 01/11/08 | S. Kurian | 11.50 | Review of documents concerning goodwill issues | 3,622.50 |
| 01/11/08 | L. C. Lanpher | 7.50 | Prepare for January 11, 2008 interview of former New Century management employee (2.00); prepare summary of January 10, 2008 interview for distribution to loan quality team (1.50); participate in interview of former New Century management employee (3.80); telephone call with M. Missal and conference with A. Kostner regarding the January 11, 2008 interview (0.20) | 4,875.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/11/08 | R. Lawton | 2.40 | Review interview notes and prepare memorandum for interview of member of board of directors | 624.00 |
| 01/11/08 | S.P. Lindsay | 1.00 | Email correspondence with L. Richman regarding interview of Finance Department employee (.1); prepare outline for same (.9) | 335.00 |
| 01/11/08 | A. R. McFall | 1.40 | Draft memorandum for interview of former financial executive (1.4) | 469.00 |
| 01/11/08 | R. J. Mitchell | 2.50 | Edit interview memo (2.5) | 712.50 |
| 01/11/08 | B. H. Nielson | 8.40 | Continue research, analysis and drafting with respect to industry and company background sections of the draft examiner's report (8.4) | 4,788.00 |
| 01/11/08 | P. L. Novak | 3.80 | Load images to the database server; create files of new document determinations linking same to the images, load to the database; OCR documents in order to make the database fully searchable | 855.00 |
| 01/11/08 | B. A. Ochs | 5.90 | Prepare for and conduct interview for former legal officer (3.5); telephone call to defense counsel to discuss interview (.3) work on draft report (2.1) | 3,835.00 |
| 01/11/08 | M. J. Quinn | 4.50 | Telephone conference with counsel regarding document production (0.9); confer with team regarding document production and interviews (0.3); review and analyze notes and documents from interview (3.3) | 2,295.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/11/08 | G. R. Reichardt | 8.20 | Review article from M. Missal (0.2); communications with A. Frisbee regarding goodwill and MSR issues (0.2); communications regarding audit issues (0.2); communications with M. Missal regarding residual interest issues, dividends, and REO (0.7); telephone conference with B. Lenhart and T. Lendez regarding residual interest report and related issues (0.4); conference with S. Topetzes regarding interviews and related matters (1.1); continued attention to residual interest section of report, including addition of materials from interviews (5.4) | 5,535.00 |
| 01/11/08 | L. M. Richman | 1.30 | Prepare materials in anticipation of interview of former legal counsel | 539.50 |
| 01/11/08 | J. H. Roeber | 2.60 | Review and edit repurchase reserve draft (1.6); draft questions for upcoming interview of former New Century employee (1). | 1,014.00 |
| 01/11/08 | J. Shuttleworth | 1.10 | Review of various documents and e-mails (.8); various communications with team (.3) | 214.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/11/08 | S. G. Topetzes | 5.40 | Review memoranda summarizing interviews and outline observations for report (2.4); telephone conference with counsel regarding document issues and related matters (.2); review materials regarding document production and related analysis (.5); conference call with M. Quinn, R. Kline Dubill and counsel regarding status of document production (.9); outline observations for report and open factual items related to accounting issues (.7); conference with G. Reichardt regarding analysis of accounting issues and related report (.7) | 3,645.00 |
| 01/11/08 | L Woo | 0.50 | Review emails and interview memos | 150.00 |
| 01/12/08 | J. Garda | 1.00 | Review interview memoranda and related correspondence | 450.00 |
| 01/12/08 | L. C. Lanpher | 3.60 | Telephone call with M. Missal regarding New Century matters (0.10); work on document review and edits to the loan quality outline (3.50) | 2,340.00 |
| 01/12/08 | L. M. Richman | 3.80 | Draft highlights memorandum of interview of former Secondary Marketing employee | 1,577.00 |
| 01/12/08 | S. G. Topetzes | 1.60 | Outline issues regarding report and evaluate record of investigation concerning accounting irregularities (1.6) | 1,080.00 |
| 01/13/08 | B. Basden | 3.60 | Research choice of law issue | 882.00 |
| 01/13/08 | E. J. Fishman | 5.30 | Review interview memos and continue analysis for report section | 2,915.00 |
| 01/13/08 | J. Garda | 1.50 | Reviewed key accounting issues involved in 8-K and memoranda on PwC meetings | 675.00 |
| 01/13/08 | R.L. Kline Dubill | 0.90 | Draft notes regarding meeting (0.3); review team correspondence (0.2); review new interview memoranda (0.4) | 436.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/13/08 | E. A. Koeppel | 0.90 | Telephone conference with J. deNeve and A. Johnson regarding document production matters (.4); draft email to M. Missal regarding same (.5) | 414.00 |
| 01/13/08 | A. Kostner | 3.60 | Draft summary of 1/11/08 interview of former New Century employee | 1,170.00 |
| 01/13/08 | L. C. Lanpher | 1.10 | E-mail to the loan quality group regarding data to compile relating to the next loan quality draft (0.20); review document on subprime trends forwarded by M. Missal (0.20); identification of specific loan quality data to be developed during final set of interviews (0.40); begin review of recent interview memoranda (0.40) | 715.00 |
| 01/13/08 | R. Lawton | 5.80 | Review interview notes and prepare memorandum for interview of member of board of directors | 1,508.00 |
| 01/13/08 | L. M. Richman | 2.90 | Draft highlights memorandum of interview of former Secondary Marketing employee | 1,203.50 |
| 01/13/08 | L. G. Shough | 8.40 | Review and analyze documents in connection with loan quality investigation | 2,730.00 |
| 01/14/08 | B. Basden | 4.60 | Complete research on choice of law issue and draft summary of findings for J. Garda and New Century team | 1,127.00 |
| 01/14/08 | J. L. Bornstein | 0.30 | Review emails; confer with L. Lanpher | 177.00 |
| 01/14/08 | J. D. Borrowman | 1.80 | Review documents and draft insert | 738.00 |
| 01/14/08 | M. B. Bowman | 6.10 | Team leader call (1.2); call with A. Johnson and E. Koeppel (.4); call with M. Goodenow (.3); confer with E. Koeppel regarding privilege issues and document production (.3); attention to M. Missal request for witness chart and related materials (3.9) | 1,586.00 |

-36-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/14/08 | A. J. Camron | 3.70 | Review and analyze summaries and documents relevant to specific accounting matters in preparation for draft of report regarding findings (1.6); draft interview summary of outside auditor (2.1) | 1,757.50 |
| 01/14/08 | D. T. Case | 4.20 | Meeting with M. Missal and team leaders (1.2); work on revising the audit committee piece (3.0) | 2,730.00 |
| 01/14/08 | E. J. Fishman | 4.40 | Review evidence and continue analysis for report section | 2,420.00 |
| 01/14/08 | E. M. Fox | 0.80 | Review declaration, e-mail B. Logan, call and e-mail M. Missal regarding same and obtain Debtor's pleading | 680.00 |
| 01/14/08 | A. C. Frisbee | 10.60 | Review interview memoranda for specific accounting issues (2.2); draft interview memorandum for in house counsel interview (8.4) | 3,021.00 |
| 01/14/08 | J. Garda | 2.30 | Reviewed research regarding choice of law and correspondence with R. Kline Dubill regarding same (0.8); reviewed interview memoranda (1.0); prepared outline of key accounting and audit issues (0.5) | 1,035.00 |
| 01/14/08 | R.L. Kline Dubill | 4.60 | Telephone conference with M. Missal, E. Koeppel and BDO representatives regarding staffing and related issues (0.6); conference with team regarding report (0.8); attend weekly team leaders meeting (0.9); review J. Garda analysis and attention to same (0.6); attention to report (1.7) | 2,231.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/14/08 | E. A. Koeppel | 8.60 | Attend weekly team leader meeting (1.2); attention to issues regarding New Century failure to produce email, including drafting supplemental motion and amending search terms (6.7); telephone conference with BDO regarding hosting of email (.5); telephone conference with A. Johnson and J. deNeve regarding email production (.2) | 3,956.00 |
| 01/14/08 | A. Kostner | 10.30 | Draft summary of interview of 1/11/08 (4.8); review documents regarding loan exceptions (4.6); interview former New Century employee (0.6); confer with L. Lanpher regarding loan quality status (0.3) | 3,347.50 |
| 01/14/08 | S. Kurian | 0.10 | Read emails and notices | 31.50 |
| 01/14/08 | L. C. Lanpher | 7.20 | Participate in team leaders' meeting (1.20); prepare for and then participate with A. Kostner in a telephone follow-up interview with a former New Century employee on loan quality issues (1.30); review documents and other data relevant to the loan quality inquiry and supplement loan quality outline regarding same (4.70) | 4,680.00 |
| 01/14/08 | R. Lawton | 3.10 | Review interview notes and prepare memorandum for interview of member of board of directors | 806.00 |
| 01/14/08 | S.P. Lindsay | 5.20 | Confer with L. Richman regarding interview of Finance Department employee (.3); email with L. Richman regarding same (.2); prepare documents for outline of same (4.0); review relevant interview memoranda for same (.7) | 1,742.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/14/08 | W. P. Loughlin | 2.10 | Participation in conference call with K&LG team (1.2); review of interview memo (0.30); revisions to same (0.50); consultation with J. Roeber (0.10) | 1,732.50 |
| 01/14/08 | A. R. McFall | 6.40 | Review documents and interview memoranda for information related to accounting issues (6.4) | 2,144.00 |
| 01/14/08 | R. J. Mitchell | 9.70 | Draft interview memo (9.7) | 2,764.50 |
| 01/14/08 | B. H. Nielson | 6.90 | Continue research, analysis and drafting with respect to industry and company background sections of the draft examiner's report (5.7); attend weekly status meeting of group leaders (1.2) | 3,933.00 |
| 01/14/08 | P. L. Novak | 6.40 | Load images to the database server; create files of new document determinations linking images to same, load to the databases; create Concordance database of documents, link OCR text to same; burn DVD of images, database load files | 1,440.00 |
| 01/14/08 | B. A. Ochs | 2.30 | Work on draft report (1.0); attend team leaders meeting (.7); conference with B. Nielson regarding assignments for draft report (.3); conference with A. Porter regarding insider trading research (.2) | 1,495.00 |
| 01/14/08 | A. Porter | 2.40 | Research related to insider trading standards under the Exchange Act | 756.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/14/08 | G. R. Reichardt | 7.20 | Communications from M. Missal, L. Lanpher and others regarding interviews (0.4); conference with A. McFall regarding residual interest issue (0.3); further work on residual interest discussion for report (4.8); group leader meeting with M. Missal and others (1.2); telephone conference with A. Frisbee regarding MSR and goodwill issues (0.2); communications with A. McFall regarding interview memo and residual interest issue (0.3) | 4,860.00 |
| 01/14/08 | L. M. Richman | 10.80 | Review and analyze additional documents and prepare draft questions in anticipation of interview of former Accounting employee (3.5); conference with S. Lindsay regarding same (0.5); draft highlights Memorandum of interview of former Secondary Marketing employee (6.8) | 4,482.00 |
| 01/14/08 | J. H. Roeber | 5.50 | Draft questions for upcoming interview of former employee; review interview memos related to repurchase reserve issue | 2,145.00 |
| 01/14/08 | M. A. Sajer | 1.60 | Review interview memoranda; e-mails | 544.00 |
| 01/14/08 | L. G. Shough | 1.10 | Review and analyze witness interview memoranda and articles in connection with loan quality investigation | 357.50 |
| 01/14/08 | J. Shuttleworth | 2.60 | Review of various documents and e-mails (1.4); attend team meeting (1.2) | 507.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/14/08 | S. G. Topetzes | 3.90 | Meeting of team leaders regarding status of investigation and conclusion of fact gathering for report (1.2); review additional interview summaries and identify additional observations of report (1.7); evaluate matters related to potential causes of action and review research materials (1.0) | 2,632.50 |
| 01/14/08 | L Woo | 0.40 | Review interview memos | 120.00 |
| 01/15/08 | K. S. Asfour | 3.80 | Prepare witness interview memoranda and analysis of issues regarding same | 1,615.00 |
| 01/15/08 | B. Basden | 1.60 | Teleconference with R. Kline Dubill and J. Garda regarding initial assessment | 392.00 |
| 01/15/08 | J. L. Bornstein | 1.40 | Review various emails and participate in call with underwriting team regarding further handling | 826.00 |
| 01/15/08 | J. D. Borrowman | 4.00 | Draft insert for report | 1,640.00 |
| 01/15/08 | M. B. Bowman | 6.80 | Attention to J. Borrowman request for documents and SEC filings and confer with IT staff regarding same (.9); review debtors response and confer with E. Koeppel regarding same (1.2); gather documents and interview exhibits per M. Missal request (2.6); attention to custodian and document production log and confer with E. Koeppel regarding edits (2.1) | 1,768.00 |
| 01/15/08 | A. J. Camron | 4.70 | Analyze and draft summary of interview (4.4); draft correspondence regarding application of seach terms to newly produced documents (.3) | 2,232.50 |
| 01/15/08 | D. T. Case | 4.80 | Review recent interview memos (2.0); start to review interview memo (1.0), work on audit committee section (1.8) | 3,120.00 |
| 01/15/08 | J. V. Catano | 6.40 | Attention to hard copy and binder requests | 1,248.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/15/08 | E. J. Fishman | 9.10 | Review and edit interview memo (2.3); revised draft report section and confer with team members regarding same (4.4); review additional documents and interview memos (2.4) | 5,005.00 |
| 01/15/08 | A. C. Frisbee | 4.80 | Review interview memoranda for specific accounting issues (3.0); edit interview memorandum (1.5); meeting with B. Ochs (0.3) | 1,368.00 |
| 01/15/08 | J. Garda | 6.00 | Review key documents including interview memorandum and scope of examination (2.5); review key auditing issues involving workpapers, audit manuals and staff records (0.8); prepared outline of key issues (1.2); conference call with B. Basden, R. Kline Dubill and M. Quinn (1.5) | 2,700.00 |
| 01/15/08 | R.L. Kline Dubill | 5.30 | Telephone conference with J. Garda and M. Quinn (1.4); review documents and information produced and interview memoranda (3.9) | 2,570.50 |
| 01/15/08 | E. A. Koeppel | 7.70 | Attention to document and case management issues regarding documents not produced by Debtor and related matters (3.6); draft and edit Examiner Report (4.1) | 3,542.00 |
| 01/15/08 | A. Kostner | 8.20 | Draft and edit summary of 1/14 and 1/11 interviews of former New Century employee (3.4); review documents regarding loan quality (4.3); confer with loan quality team regarding draft outline (0.5) | 2,665.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/15/08 | L. C. Lanpher | 9.20 | Prepare for and conduct telephone call with the loan quality team to allocate drafting responsibilities for the next loan quality draft and brief additional discussions with A. Kostner before and after the call (0.50); review draft interview memoranda from interviews conducted January 10, 11 and 14 and provide comments on same (2.20); review recent Debtors' filing with the Bankruptcy Court related to document production and e-mails with M. Missal regarding same (0.20); review documents found by A. Kostner related to loan quality matters and add same to chronology of relevant documents (1.00); brief meeting with M. Missal on New Century exceptions to underwriting standards (0.10); work on new draft of the introduction and summary portion of the loan quality section of the Examiner's report (5.20) | 5,980.00 |
| 01/15/08 | R. Lawton | 7.30 | Review interview notes and prepare memorandum for interview of member of board of directors | 1,898.00 |
| 01/15/08 | S.P. Lindsay | 2.60 | Prepare materials for interview of Finance Department employee (2.5); email correspondence with M. Bowman regarding same | 871.00 |
| 01/15/08 | W. P. Loughlin | 7.00 | Prepare for and meeting with BDO regarding report section on accounting issues (4.0); revise report section (3.0) | 5,775.00 |
| 01/15/08 | J Maier | 3.10 | Attention to hard copy document request | 542.50 |
| 01/15/08 | A. R. McFall | 0.80 | Review New Century SEC filings for information related to accounting issues (.8) | 268.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/15/08 | R. J. Mitchell | 9.00 | Edit interview memorandum (6.0); various meetings with E. Fishman, A. Frisbee (1.3); review auditor documents (1.7) | 2,565.00 |
| 01/15/08 | B. H. Nielson | 9.20 | Continue research, analysis and drafting sections of the draft examiner's report on the backgrounds of the subprime mortgage industry and New Century (9.2) | 5,244.00 |
| 01/15/08 | P. L. Novak | 4.50 | Create files of new document determinations linking images to same, load to the databases; create Concordance database of KPMG, EREQ production documents, link OCR text to same | 1,012.50 |
| 01/15/08 | B. A. Ochs | 6.00 | Conference with J. Hieb regarding interview of former director (.4); review and revise interview memorandum (2.5); revise search terms for new document searches (.6); work on draft report (1.4); prepare for interview of former director (1.1) | 3,900.00 |
| 01/15/08 | M. J. Quinn | 6.20 | Conference calls with R. Kline Dubill and J. Garda regarding status and strategy of investigation and related legal analysis (1.5); review notes of interview for preparation of highlights memorandum (2.4); review latest summaries of management witness interviews (2.3) | 3,162.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/15/08 | G. R. Reichardt | 1.90 | Communications with E. Fishman regarding internal control matters (0.2); communications with T. Lendez regarding residual interest matters (0.2); communications from A. Frisbee regarding goodwill and MSR issues (0.2); communications with R. Kline Dubill regarding residual interest issues (0.3); review articles and motion papers regarding document issues and related matters (0.4); review drafts of MSR and goodwill documents (0.5); communications with M. Missal regarding various issues (0.1) | 1,282.50 |
| 01/15/08 | L. M. Richman | 1.90 | Review and revise memorandum regarding additional interview of former in-house legal counsel (0.1); review materials relating to interview of former accounting employee at J. Roeber's request to answer questions relating to repurchase reserve calculation (0.5); teleconference with J. Roeber regarding same (0.1); review and revise outline relating to interview of former accounting employee on January 22, 2008 (0.7); revise highlights memorandum of former Secondary Marketing employee (0.5) | 788.50 |
| 01/15/08 | J. H. Roeber | 8.40 | Meeting with J. Labovitz and M. Goodenow of BDO and P. Loughlin regarding repurchase reserve (2); draft sections of repurchase reserve report (6.4). | 3,276.00 |
| 01/15/08 | M. A. Sajer | 2.40 | Review interview memoranda; review Concordance database for certain attorney communications; e-mails regarding proposed search of anticipated e-mail production | 816.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/15/08 | L. G. Shough | 6.40 | Review and analyze documents in connection with loan quality investigation (5.9); team meeting regarding loan quality report (.5) | 2,080.00 |
| 01/15/08 | J. Shuttleworth | 1.20 | Review of various documents and e-mails (.9); various communications with team (.3) | 234.00 |
| 01/15/08 | S. G. Topetzes | 1.90 | Review and evaluate additional interview memoranda and outline issues related to report on accounting issues (1.6); review additional materials and evaluate issues related to request for extension of time to file report (.3) | 1,282.50 |
| 01/15/08 | L Woo | 4.70 | Attend meeting regarding underwriting and loan quality report (0.3); review documents regarding underwriting and quality assurance (4.2); print interview memos for attorney's review (0.2) | 1,410.00 |
| 01/16/08 | K. S. Asfour | 5.00 | Analysis of issues regarding potential claims and witness interviews (1.8); prepare witness interview memos (3.2) | 2,125.00 |
| 01/16/08 | E. A. Bevan | 0.80 | Review documents and correspondence in preparation for third party employee interviews | 252.00 |
| 01/16/08 | J. L. Bornstein | 2.40 | Review and revise draft report and review emails and other documents regarding same | 1,416.00 |
| 01/16/08 | J. D. Borrowman | 4.00 | Review documents relevant to the matter and memoranda circulated by M. Missal and draft inserts for the Examiner's report | 1,640.00 |
| 01/16/08 | M. B. Bowman | 5.30 | Draft and edit custodian log and related materials for upcoming hearing and confer with E. Koeppel regarding same (4.9); review news articles and SEC filings per attorney request (.4) | 1,378.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/16/08 | A. J. Camron | 7.40 | Draft analysis and summary of interview of outside auditor (4.8); review and analyze documents in preparation for upcoming interview (2.4) | 3,515.00 |
| 01/16/08 | D. T. Case | 2.50 | Work on audit committee section (2.0); e-mail to M. Missal regarding issues on extension request (0.5) | 1,625.00 |
| 01/16/08 | J. V. Catano | 7.20 | Attention to hard copy and binder requests; due diligence projects per request of M. Bowman | 1,404.00 |
| 01/16/08 | E. J. Fishman | 4.40 | Final review and editing of interview memo (.6); continue analysis for report section (3.4); confer with B. Ochs and exchange e-mails regarding draft section (.4) | 2,420.00 |
| 01/16/08 | E. M. Fox | 1.20 | Participate in chambers conference by conference call (.6) and follow up call with M. Minuti and M. Missal regarding same (.6) | 1,020.00 |
| 01/16/08 | A. C. Frisbee | 2.40 | Review interview memoranda for specific accounting issues | 684.00 |
| 01/16/08 | J. Garda | 1.50 | Conference call with E. Fishman regarding internal controls (0.8); review highlight memorandum (0.7) | 675.00 |
| 01/16/08 | R.L. Kline Dubill | 5.70 | Prepare briefing materials for Examiner for telephone conference regarding extension (1.5); review new drafts of report section on residual interests and attention to same (1.4); attention to additional searches for documents (0.6); attention to section regarding outside auditors (2.2) | 2,764.50 |
| 01/16/08 | E. A. Koeppel | 10.40 | Draft Examiner report (3.7); prepare for Examiner status conference and chambers conference (5.5); attention to case and document management issues (1.2) | 4,784.00 |

-47-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/16/08 | A. Kostner | 9.20 | Review documents regarding loan quality (4.9); draft loan quality report (4.3) | 2,990.00 |
| 01/16/08 | L. C. Lanpher | 4.10 | Telephone calls with M. Missal pertaining to January 10, 2008 interview and upcoming chambers conference (0.20); draft portions of the loan quality section of the Examiner report (3.60); telephone calls with M. Missal regarding chambers conference call and Debtors' decision to withdraw their motion to keep the Examiner's initial report under seal (0.30) | 2,665.00 |
| 01/16/08 | R. Lawton | 4.60 | Search and locate documents in Ringtail related to specific issues for discussion in the Audit Committee section of the report; confer with D. Case; research related to appropriate Audit Committee standards | 1,196.00 |
| 01/16/08 | S.P. Lindsay | 8.90 | Prepare documents and questions for interview of Accounting Department employee (8.5); confer with L. Richman regarding same (.4) | 2,981.50 |
| 01/16/08 | W. P. Loughlin | 4.40 | Revising report section; consultation with J. Roeber | 3,630.00 |
| 01/16/08 | J Maier | 3.30 | Attention to hard copy document request | 577.50 |
| 01/16/08 | R. J. Mitchell | 6.00 | Draft ICOFR report section (4.0); revise interview memorandum (1.6); various conferences with N. Gupta and E. Fishman (.4) | 1,710.00 |
| 01/16/08 | M. Musambachime | 0.50 | Communication with E. Koeppel regarding received media containing New Century custodian calendar exports production; create report containing file names and discuss loading format | 112.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/16/08 | B. H. Nielson | 9.80 | Continue research, analysis and drafting with respect to subprime industry and New Century background sections of draft examiner's report (9.8) | 5,586.00 |
| 01/16/08 | P. L. Novak | 3.30 | Create Concordance database of KPMG, EREQ production documents, link OCR text to same; burn DVD for production | 742.50 |
| 01/16/08 | B. A. Ochs | 1.80 | Research for disclosures draft of report (1.0); work on draft report (.8) | 1,170.00 |
| 01/16/08 | M. J. Quinn | 7.70 | Prepare highlights memoranda for witness interviews (2.8); review interview summaries of management regarding interactions with KPMG (2.6); review documents in preparation for additional witness interviews (2.3) | 3,927.00 |
| 01/16/08 | G. R. Reichardt | 4.80 | Communications with R. Kline Dubill regarding residual interest materials and related materials (0.3); communications with A. Frisbee regarding changes to goodwill and MSR documents (0.2); review revised goodwill and MSR documents and transmit to M. Goodenow (0.6); communications with A. Frisbee regarding other accounting issues (0.3); communications with E. Fishman regarding residual interest and internal control issues (0.3); initial review of draft BDO report (0.8); telephone conference with T. Lendez regarding draft BDO report (0.5); conference with M. Missal and S. Topetzes regarding hearing, preparation of report and related issues (0.8); revisions to residual interest materials (1.0) | 3,240.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/16/08 | L. M. Richman | 2.30 | Review and revise outline prepared by S. Lindsay in anticipation of interview of former accounting employee (1.4); review and revise list of search terms for EDAT review of additional emails at E. Koeppel's request (0.9) | 954.50 |
| 01/16/08 | J. H. Roeber | 6.60 | Discussion with P. Loughlin on repurchase reserve draft (.2); drafting sections of Repurchase Reserve write-up (3.2); reviewing documents and interview memos related to repurchase reserve (3.2). | 2,574.00 |
| 01/16/08 | M. A. Sajer | 1.40 | Review interview memoranda and court filings; e-mails regarding production of calendar data | 476.00 |
| 01/16/08 | L. G. Shough | 7.40 | Review and analyze various reports and draft loan quality report | 2,405.00 |
| 01/16/08 | J. Shuttleworth | 1.00 | Review of various documents and e-mails (.8); various discussions with team (.2) | 195.00 |
| 01/16/08 | S. G. Topetzes | 2.60 | Telephone conference with M. Missal and others regarding status of investigation and related observations (1.1); review materials and outline issues regarding request for extension and prepare for meeting with Court (.8); evaluate observations and preliminary findings for report and examine underlying documents (.7) | 1,755.00 |
| 01/16/08 | L Woo | 2.30 | Review documents regarding quality assurance (1.2); review, print and organize interview memos (0.8); review preliminary draft of report (0.3) | 690.00 |
| 01/17/08 | K. S. Asfour | 5.80 | Prepare witness interview memos | 2,465.00 |
| 01/17/08 | B. Basden | 1.00 | Review memorandum; e-mail communications with J. Garda regarding project | 245.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/17/08 | E. A. Bevan | 2.20 | Review documents and correspondences in preparation for third party employee interviews | 693.00 |
| 01/17/08 | J. L. Bornstein | 2.40 | Review and revise draft underwriting report; confer with L. Lanpher regarding same; confer with L. Shough regarding same | 1,416.00 |
| 01/17/08 | J. D. Borrowman | 4.00 | Review documents and memoranda relating to draft inserts | 1,640.00 |
| 01/17/08 | M. B. Bowman | 5.60 | Review document outlines and review files per M. Missal request (2.7); confer with J. Catano regarding searches and document review and review binders (1.0); edit interview log and review related memos (1.5); confer with R. Kline Dubill and prepare materials for J. Garda (.4) | 1,456.00 |
| 01/17/08 | A. J. Camron | 1.70 | Conferences with counsel regarding upcoming interviews; review and analyze documents to determine relevance for interview of third party | 807.50 |
| 01/17/08 | D. T. Case | 5.80 | Review and revise interview memorandum and e-mail to R. Lawton regarding same (2.3); review and revise section on Audit Committee (2.5); attention to section for Internal Audit (1.0) | 3,770.00 |
| 01/17/08 | J. V. Catano | 1.80 | Attention to due diligence and research related to management committees | 351.00 |
| 01/17/08 | E. J. Fishman | 10.30 | Analyze evidence and draft section of report | 5,665.00 |
| 01/17/08 | J. Garda | 2.00 | Reviewed manuals and correspondence regarding related document requests (1.7); correspondence regarding applicable statute of limitations (0.3) | 900.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/17/08 | R.L. Kline Dubill | 4.70 | Attention to follow up regarding document requests (2.3); attention to research regarding causes of action (0.5); attention to report (1.9) | 2,279.50 |
| 01/17/08 | E. A. Koeppel | 8.30 | Attention to document management issues related to new email, including drafting search terms and custodian list and construction of databases (4.6); draft Examiner report (3.7) | 3,818.00 |
| 01/17/08 | A. Kostner | 2.90 | Review draft introduction (0.7); draft loan quality summary (2.2) | 942.50 |
| 01/17/08 | L. C. Lanpher | 4.40 | Review comments received from J. Bornstein on loan quality draft report and e-mail to J. Bornstein regarding same (0.30); e-mail to M. Missal in preparation for the January 17, 2008 Bankruptcy Court hearing (0.10); work on draft loan quality section of the next report (3.20); telephone call with J. Bornstein on loan quality issues (0.10); e-mail to L. Shough with comments on her draft (0.20); e-mail with M. Missal related to Bankruptcy Court hearing and responding to his e-mail regarding same (0.30); telephone discussion with M. Missal regarding Court hearing and next steps to complete Report (0.20) | 2,860.00 |
| 01/17/08 | R. Lawton | 3.80 | Search and locate documents in Ringtail related to specific issues for discussion in the Audit Committee section of the report; research related to appropriate Audit Committee standards | 988.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/17/08 | S.P. Lindsay | 8.30 | Prepare documents and questions for interview of Accounting Department employee (7.4); confer with L. Richman regarding same (.7); email correspondence with M. Bowman regarding same (.2) | 2,780.50 |
| 01/17/08 | W. P. Loughlin | 6.00 | Revise draft report section; review of documents and interview memo related to same (5.5); review of questions prepared for interview of former employee (.50) | 4,950.00 |
| 01/17/08 | R. J. Mitchell | 9.00 | Drafting internal controls report | 2,565.00 |
| 01/17/08 | B. H. Nielson | 6.70 | Continue research, analysis and drafting with respect to industry and New Century background sections of draft examiner's report (6.7) | 3,819.00 |
| 01/17/08 | P. L. Novak | 3.90 | Create Concordance database of KPMG production documents, link OCR text to same; burn DVDs | 877.50 |
| 01/17/08 | B. A. Ochs | 1.10 | Work on draft report (1.1) | 715.00 |
| 01/17/08 | M. J. Quinn | 5.00 | Review and revise witness interview summary (2.6); analysis of issues related to third party document production (0.8); review latest witness interview summaries (1.6) | 2,550.00 |
| 01/17/08 | G. R. Reichardt | 7.80 | Review and annotate BDO report on residual interests (3.1); review NERA analyses of accounting issues and circulate (.4); communications with M. Missal and S. Topetzes regarding hearing in Delaware (0.3); review and analyze memo regarding residual interests (1.2); continue work on residual interest section of report (2.8) | 5,265.00 |
| 01/17/08 | L. M. Richman | 9.10 | Review and revise outline and materials in anticipation of interview of former accounting employee | 3,776.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 01/17/08 | J. H. Roeber | 6.40 | Review of documents and memos related to repurchase reserve (4.9); reviewing and editing draft of repurchase reserve write-up (1.5). | 2,496.00 |
| 01/17/08 | M. A. Sajer | 0.40 | Review interview memorandum and article regarding motion | 136.00 |
| 01/17/08 | L. G. Shough | 9.80 | Review and analyze documents in preparation for drafting loan quality investigation report and draft report | 3,185.00 |
| 01/17/08 | J. Shuttleworth | 1.30 | Review of various documents, memos and e-mails (.9); various communications with team (.4) | 253.50 |
| 01/17/08 | S. G. Topetzes | 6.90 | Prepare for meeting with Court and others regarding matters related to examination and review relevant documents (1.8); related meetings and discussions with M. Minuti and M. Missal (1.3); discussion with M. Missal, M. Minuti and J. McMahon (Office of U.S. Trustee) (.2); attend meeting with Court, counsel for Creditors' Committee, counsel for Debtors, and representative of Office of the U.S. Trustee (.9); review materials and revise materials related to remaining interviews with respect to accounting issues (2.4); communications with individual counsel regarding matters related to interviews (.3) | 4,657.50 |
| 01/17/08 | L Woo | 0.30 | Review preliminary report (0.3) | 90.00 |
| 01/18/08 | K. S. Asfour | 5.60 | Analysis of issues pertaining to document production, potential witness interviews, and preparation of examiner's report (2.4); prepare witness interview memos (3.2) | 2,380.00 |
| 01/18/08 | J. D. Borrowman | 0.40 | Locate and circulate documents relevant to the matter | 164.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/18/08 | A. J. Camron | 6.80 | Conferences with counsel regarding review of recently received documents (.9); review and revise summary of interview (1.2); review correspondence and documents received relating to accounting matters (4.7) | 3,230.00 |
| 01/18/08 | D. T. Case | 5.50 | Work on section on Internal Audit (3.0); work on section on Audit Committee (2.5) | 3,575.00 |
| 01/18/08 | J. V. Catano | 4.80 | Attention to hard copy document requests and due diligence research | 936.00 |
| 01/18/08 | E. J. Fishman | 4.00 | Work on revised draft of report section | 2,200.00 |
| 01/18/08 | A. C. Frisbee | 9.00 | Review interview memoranda for specific accounting issues | 2,565.00 |
| 01/18/08 | J. Garda | 2.80 | Correspondence with R. Kline Dubill and M. Quinn regarding upcoming conference calls and status of preliminary findings (1.0); reviewed key witness interview memoranda and BDO preliminary findings (1.8) | 1,260.00 |
| 01/18/08 | R.L. Kline Dubill | 7.30 | Review information regarding documents potentially to be produced and draft and revise response to counsel regarding same (2.8); review report section drafts (2.5); continue to review hot documents and new interview memoranda (1.3); conference with team regarding outstanding document review and interview memoranda (0.7) | 3,540.50 |
| 01/18/08 | E. A. Koeppel | 2.30 | Attention to document management issues concerning new email (2.3) | 1,058.00 |
| 01/18/08 | A. Kostner | 3.00 | Draft section of report on loan quality in 2004 | 975.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/18/08 | L. C. Lanpher | 8.20 | Meeting with M. Missal to discuss New Century matters (0.20); work on the loan quality section of the next report (7.90); e-mails with M. Missal regarding the unsealing of the cash collateral report and the related filings (0.10) | 5,330.00 |
| 01/18/08 | R. Lawton | 7.80 | Research related to appropriate Audit Committee standards, including statutory and regulatory requirements as well as industry standards | 2,028.00 |
| 01/18/08 | S.P. Lindsay | 8.00 | Prepare documents and questions for interview of Accounting Department employee (6.2); email correspondence with L. Richman regarding same (.1); email correspondence with M. Bowman regarding same (.2); telephone calls with A. Lendez regarding same (.4); review questions prepared by BDO and J. Roeber regarding same (.7); confer with S. Topetzes regarding same (.4) | 2,680.00 |
| 01/18/08 | W. P. Loughlin | 4.50 | Revising report section (4.0); review of question for interview of foreign New Century employee (.50) | 3,712.50 |
| 01/18/08 | J Maier | 1.50 | Attention to hard copy document request | 262.50 |
| 01/18/08 | R. J. Mitchell | 4.00 | Revise draft of internal controls report (2.0); various conferences with N. Gupta, E. Fishman, R. Kline, B. Nikfar, A. Camron, M. Quinn, K. Asfour (1.4); review auditing standards (.6) | 1,140.00 |
| 01/18/08 | B. H. Nielson | 8.70 | Continue research, analysis and drafting with respect to industry and company background sections of draft examiner's report (8.7) | 4,959.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/18/08 | B. M. Nikfar | 0.70 | Teleconference with R. Kline Dubill, M. Quinn, J. Mitchell, A. Camron, K. Asfour and K. McColgan | 234.50 |
| 01/18/08 | B. A. Ochs | 5.60 | Work on draft report (5.6) | 3,640.00 |
| 01/18/08 | M. J. Quinn | 4.30 | Confer with team regarding document production (0.5); review latest BDO accounting issue draft reports (2.3); review and revise highlights memorandum (1.2); analysis of issues related to review of KPMG audit manual (0.3) | 2,193.00 |
| 01/18/08 | G. R. Reichardt | 7.80 | Review draft BDO report on goodwill issue and e-mail to M. Goodenow and others with comments (2.2); communications with T. Lendez regarding residual interest issues and draft BDO report (0.4); initial review of draft BDO reports on other accounting issues (0.8); communications with M. Missal regarding draft BDO reports (0.4); conference with R. Kline and S. Topetzes regarding KPMG issues, hearing in Wilmington and related matters (0.8); attention to draft of residual interest section of report (3.2) | 5,265.00 |
| 01/18/08 | J. H. Roeber | 6.90 | Review and editing of repurchase reserve section of report. | 2,691.00 |
| 01/18/08 | T. Rohrbaugh | 1.50 | Confer with R. Lawton; search Ringtail database for documents related to dumping bad loans from portfolio | 262.50 |
| 01/18/08 | M. A. Sajer | 0.40 | E-mails; review Concordance database for newly loaded e-mails | 136.00 |
| 01/18/08 | L. G. Shough | 8.20 | Review and analyze documents and draft loan quality investigation report | 2,665.00 |
| 01/18/08 | J. Shuttleworth | 0.90 | Review of various documents and e-mails (.9) | 175.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/18/08 | S. G. Topetzes | 2.80 | Examine materials related to interview of former senior accounting officer (1.4); telephone conference with counsel for witness regarding the same (.2); telephone conference with A. Majorkas (counsel for Debtors) regarding issues related to witness interview (.2); telephone conference with M. Kelley (counsel for KPMG) regarding issues related to examination (.2); review portions of revised draft report (.8) | 1,890.00 |
| 01/18/08 | L Woo | 5.40 | Review documents regarding loan quality in 2006 (5.4) | 1,620.00 |
| 01/19/08 | J. L. Bornstein | 0.50 | Review and revise New Century underwriting reports | 295.00 |
| 01/19/08 | J. Garda | 1.00 | Reviewed Carnahan interview memorandum and prepared outline of key accounting issues | 450.00 |
| 01/19/08 | R.L. Kline Dubill | 1.10 | Review documents and attention to report section | 533.50 |
| 01/19/08 | A. Kostner | 6.80 | Draft loan quality report for 2004 time frame (5.3); review documents and interview memorandums (1.5) | 2,210.00 |
| 01/19/08 | L. C. Lanpher | 7.10 | Draft portions of the loan quality portion of the Report, review of documents and meeting with A. Kostner and telephone call with J. Bornstein and e-mails to loan quality team related to same | 4,615.00 |
| 01/19/08 | L. G. Shough | 11.50 | Review and analyze documents and draft loan quality investigation report | 3,737.50 |
| 01/19/08 | S. G. Topetzes | 1.00 | Revise proposed budget for examination and related communications with M. Missal, M. Minuti and counsel for Creditors' Committee (1.0) | 675.00 |
| 01/20/08 | J. L. Bornstein | 4.80 | Review and revise New Century underwriting materials | 2,832.00 |
| 01/20/08 | E. J. Fishman | 4.30 | Review interview memos and draft sections of report | 2,365.00 |

-58-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/20/08 | J. Garda | 6.00 | Reviewed key interview memoranda and Special Investigative Committee and prepared outline of key accounting issues (5.5); reviewed correspondence regarding BDO and K&L Findings (0.5) | 2,700.00 |
| 01/20/08 | A. Kostner | 7.70 | Draft loan quality report for 2004 time frame | 2,502.50 |
| 01/20/08 | L. C. Lanpher | 6.70 | Revise portions of draft loan quality write-up, including review of documents to augment the draft (6.10); meeting with A. Kostner, telephone call with J. Bornstein and e-mails with L. Shough related to these efforts (0.60) | 4,355.00 |
| 01/20/08 | L. G. Shough | 6.50 | Review and analyze documents and draft loan quality investigation report | 2,112.50 |
| 01/21/08 | J. L. Bornstein | 0.20 | Review various emails; confer with L. Shough | 118.00 |
| 01/21/08 | D. T. Case | 4.00 | Review and revise section on internal audit | 2,600.00 |
| 01/21/08 | E. J. Fishman | 0.60 | Exchange e-mails with J. Mitchell and J. Garda regarding analysis points | 330.00 |
| 01/21/08 | J. Garda | 5.00 | Reviewed memoranda regarding briefing of Special Investigative Committee, PwC briefing, and interviews and prepared outline of key issues | 2,250.00 |
| 01/21/08 | R.L. Kline Dubill | 4.60 | Review report section drafts (3.5); send e-mail to KPMG's counsel (0.2); outline new section (0.9) | 2,231.00 |
| 01/21/08 | A. Kostner | 9.80 | Draft loan quality report regarding 2004 time frame | 3,185.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/21/08 | L. C. Lanpher | 8.80 | Review J. Bornstein comments on the loan quality draft of January 20, 2008 and incorporate same in revised document (0.50); continue review of documents and incorporate data in the loan quality draft (6.10); review L. Shough loan quality draft and send comments on same to L. Shough (1.70); review legal research on potential causes of action (0.50) | 5,720.00 |
| 01/21/08 | S.P. Lindsay | 6.40 | Prepare documents and outline for interview of Accounting Department employee (5.6); confer with S Topetzes regarding same (.8) | 2,144.00 |
| 01/21/08 | W. P. Loughlin | 3.50 | Review of interview memos and revisions to report section | 2,887.50 |
| 01/21/08 | R. J. Mitchell | 0.50 | Conference call with N. Gupta (.5) | 142.50 |
| 01/21/08 | M. J. Quinn | 4.20 | Review and revise highlights memorandum for interview (1.5); review Heller Ehrman interview memoranda in preparation for interview of member of New Century management (1.7); analysis of issues related to status of KPMG document production (0.2); review materials received from BDO (0.8) | 2,142.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/21/08 | G. R. Reichardt | 8.10 | Review draft BDO report on MSRs and prepare comments (1.8); conference call with T. Lendez and K. Matson regarding residual interest issues and draft BDO report (1.0); communications with M. Missal, L. Lanpher and others regarding possible earnings issue (0.3); communications regarding scheduling (0.2); further work on residual interest section of report (3.9); review draft BDO report on loan loss allowances (0.9) | 5,467.50 |
| 01/21/08 | S. G. Topetzes | 6.10 | Analyze materials and revise lines of inquiry for interview of former senior accounting officer (5.4); evaluate issues and materials related to production of documents by KPMG (.2); review summary of recent interview of former auditor (.5) | 4,117.50 |
| 01/21/08 | L Woo | 5.80 | Review documents regarding loan quality and loss mitigation in 2006 | 1,740.00 |
| 01/22/08 | M. B. Bowman | 6.70 | Draft letter and correspond with counsel for secured creditors and quality check production of materials (2.0); attention to attorney request for audit committee documents and materials (.9); update KPMG production log and confer with attorney regarding same (1.8); attention to L. Lanpher request for documents and research (1.6); correspond with database administrator regarding recent productions and attorney requests (.4) | 1,742.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/22/08 | A. J. Camron | 4.60 | Review and analyze documents recently produced by KPMG (4.1); Conference with counsel from Sidley regarding review of KPMG files at Sidley offices (.2); Conference with counsel regarding strategy for review of documents at Sidley offices (.3) | 2,185.00 |
| 01/22/08 | D. T. Case | 6.10 | Review materials regarding Audit committee and edit Audit Committee section (5.5); discussion with R. Lawton and e-mail regarding his role (0.6) | 3,965.00 |
| 01/22/08 | J. V. Catano | 3.80 | Attention to hard copy document and binder request | 741.00 |
| 01/22/08 | E. J. Fishman | 4.80 | Discussions with J. Mitchell, N. Gupta of BDO and R. Kline-Dubill regarding analysis in draft section of report (1.2); continue review of materials relevant to analysis (3.6) | 2,640.00 |
| 01/22/08 | A. C. Frisbee | 9.70 | Review interview memoranda for specific accounting issues | 2,764.50 |
| 01/22/08 | J. Garda | .20 | Correspondence with R. Kline Dubill regarding status of projects and personnel files | 90.00 |
| 01/22/08 | R.L. Kline Dubill | 8.90 | Continue to review report section drafts (6.8); attention to document production issue (0.9); review key documents (1.2) | 4,316.50 |
| 01/22/08 | E. A. Koeppel | 3.60 | Draft Examiner report and analyze accounting issues (3.6) | 1,656.00 |
| 01/22/08 | A. Kostner | 5.80 | Confer with L. Lanpher regarding draft loan quality report (0.1); review draft loan quality report (1.3); draft loan quality report regarding 2005 (4.4) | 1,885.00 |
| 01/22/08 | S. Kurian | 0.50 | Respond to emails regarding internal controls; analyze interviews and edit memo regarding internal controls | 157.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/22/08 | L. C. Lanpher | 4.60 | Review draft A. Kostner loan quality write-up and conference with her regarding same (0.80); work on draft revisions to A. Kostner draft (3.70); telephone call with L. Shough to discuss issues pertaining to her loan quality write-up (0.10) | 2,990.00 |
| 01/22/08 | R. Lawton | 0.20 | Confer with D. Case regarding Audit Committee section of report | 52.00 |
| 01/22/08 | S.P. Lindsay | 13.00 | Prepare for interview of Accounting Department employee (.7); confer with S. Topetzes, M. Quinn, and A. Lendez regarding same (.8); attend and take notes at interview of Accounting Department employee (9.2); confer with S. Topetzes, M. Quinn, and A. Lendez regarding same (.8); confer with S. Topetzes and A. Lendez regarding same (1.5) | 4,355.00 |
| 01/22/08 | W. P. Loughlin | 3.50 | Multiple revisions to report section | 2,887.50 |
| 01/22/08 | A. R. McFall | 1.70 | Review documents for information related to accounting issues | 569.50 |
| 01/22/08 | R. J. Mitchell | 7.00 | Draft ICOFR report sections (5.0); draft interview memorandum (2.0) | 1,995.00 |
| 01/22/08 | P. L. Novak | 4.40 | Load images to the database server; create files of new document determinations linking same to the images, load to the database; review document server for information regarding page count for certain DVDs as requested by M. Bowman | 990.00 |
| 01/22/08 | B. A. Ochs | 6.70 | Work on draft report (6.7) | 4,355.00 |
| 01/22/08 | M. J. Quinn | 12.00 | Prepare for and attend interview of member of New Century management at counsel's office in Los Angeles | 6,120.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/22/08 | G. R. Reichardt | 9.30 | Continued work on residual interest section of report (8.8); conference with A. McFall regarding residual interest issues (0.2); e-mail communication with M. Missal and others regarding 3rd quarter 2006 residual interests (0.3) | 6,277.50 |
| 01/22/08 | L. M. Richman | 4.30 | Research at B. Ochs' request related to disclosure issues and documents referenced in interviews of former accounting employees | 1,784.50 |
| 01/22/08 | J. H. Roeber | 3.30 | Reviewing documents related to repurchase reserve (1.5); reviewing and editing repurchase reserve section (1.8). | 1,287.00 |
| 01/22/08 | L. G. Shough | 11.20 | Review and analyze documents and revise loan quality investigation report | 3,640.00 |
| 01/22/08 | J. Shuttleworth | 0.50 | Review of various documents and e-mails | 97.50 |
| 01/22/08 | S. G. Topetzes | 10.10 | Prepare further for interview of former senior accounting officer and review relevant materials (1.3); conduct interview of former senior accounting officer (8.4); conference with A. Lendez (BDO), M. Quinn and S. Lindsay regarding the same and related analysis for report (.4) | 6,817.50 |
| 01/22/08 | L Woo | 4.40 | Review documents regarding loan quality and loss mitigation in 2006 | 1,320.00 |
| 01/23/08 | K. S. Asfour | 1.80 | Analysis of issues pertaining to witness interviews and memos | 765.00 |
| 01/23/08 | J. D. Borrowman | 1.00 | Review memoranda circulated by M. Missal | 410.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/23/08 | M. B. Bowman | 7.80 | Draft correspondence and quality check production (1.4); attention to database issues and email correspondence regarding same (.7); update interview log and load materials to extranet (2.8); attention to B. Ochs request for board minutes and related materials and follow up searches (2.4); attention to A. Kostner request for concordance assistance (.5) | 2,028.00 |
| 01/23/08 | A. J. Camron | 4.60 | Review and analyze newly produced documents relevant to advice received from KPMG regarding specific accounting matters | 2,185.00 |
| 01/23/08 | D. T. Case | 7.30 | Respond to questions with extensive e-mail regarding board members view of senior employee (1.8); review of materials and work on audit committee section (5.5) | 4,745.00 |
| 01/23/08 | J. V. Catano | 5.10 | Attention to hard copy document request; Attention to due diligence research regarding management and board level committees | 994.50 |
| 01/23/08 | E. J. Fishman | 3.20 | Review documents relating to report analysis | 1,760.00 |
| 01/23/08 | A. C. Frisbee | 8.30 | Review interview memoranda for specific accounting issues | 2,365.50 |
| 01/23/08 | J. Garda | 4.00 | Review write-up mortgage service rights, goodwill, repurchase reserves, standard analysis and prepared outline of key issues | 1,800.00 |
| 01/23/08 | J. L. Hieb | 1.10 | Call with B. Ochs and J. DiCanio regarding documents (0.1); telephonic interview (1.0) | 478.50 |
| 01/23/08 | R.L. Kline Dubill | 7.40 | Review documents, memoranda and research regarding accounting issues for section of report | 3,589.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/23/08 | E. A. Koeppel | 7.10 | Review and edit draft Examiner report (4.7); attention to document management issues (2.4) | 3,266.00 |
| 01/23/08 | A. Kostner | 11.40 | Document review regarding New Century reports and data utilized in loan quality report (3.4); confer with L. Woo regarding document review (0.4); confer with L. Lanpher regarding draft report (0.3); draft loan quality report regarding 2005 data (7.3) | 3,705.00 |
| 01/23/08 | S. Kurian | 2.80 | Analyze interviews and edit memo regarding internal controls | 882.00 |
| 01/23/08 | L. C. Lanpher | 6.60 | Meet with M. Missal to discuss New Century matters, including Court hearing and progress on various portions of the report (0.20); conference with M. Bowman regarding factual issues that need to be researched in 10Ks and 10Qs for the next Examiner report (0.10); work on outline for final loan quality interview (0.20); work on further drafting and revisions to the loan quality section of the report (5.30); meeting with M. Missal after Court hearing and discuss next steps in the completion of the investigation (0.20); conferences with A. Kostner on loan quality issues and documents (0.20); review loan quality documents provided by A. Kostner from 2003-2004 (0.40) | 4,290.00 |
| 01/23/08 | R. Lawton | 1.50 | Review draft of Audit Committee section of report, conduct necessary research, and revise draft of Audit Committee section of the report | 390.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/23/08 | S.P. Lindsay | 3.40 | Draft notes of interview of Accounting Department employee | 1,139.00 |
| 01/23/08 | A. R. McFall | 4.90 | Review documents for information related to accounting issues (4.9) | 1,641.50 |
| 01/23/08 | R. J. Mitchell | 8.50 | Draft ICOFR report sections (4.0); review documents relating to ICOFR (2.5); revise interview memorandum (2.0) | 2,422.50 |
| 01/23/08 | B. H. Nielson | 8.80 | Continue research, analysis and drafting with respect to subprime industry and New Century background sections of draft examiner's report (8.8) | 5,016.00 |
| 01/23/08 | P. L. Novak | 4.50 | Load images to the database server; load OCR text files to appropriate custodian files on the database server; index files in order to make the database fully searchable; create Concordance database, link images and OCR text to same for production to the creditors committee; burn DVD of database data, images for production to the creditors committee | 1,012.50 |
| 01/23/08 | B. A. Ochs | 6.80 | Prepare for interview of former director (2.0); interview former director (1.0); work on draft report (3.8) | 4,420.00 |
| 01/23/08 | M. J. Quinn | 6.50 | Review notes from interview with member of New Century management (0.4); confer with R. Kline-Dubill regarding report drafting strategy (0.7); review and analysis of BDO draft reports discussing initial conclusions regarding KPMG (3.2); review and analysis of materials from BDO relating to auditor responsibilities (2.2) | 3,315.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/23/08 | G. R. Reichardt | 5.90 | Attention to residual interest section of report (5.7); communications with M. Missal and S. Topetzes regarding hearing (0.2) | 3,982.50 |
| 01/23/08 | J. H. Roeber | 6.50 | Review of accounting disclosure checklists and other documents related to repurchase reserves (4.4); reviewing and editing draft of repurchase reserve section (2.1). | 2,535.00 |
| 01/23/08 | M. A. Sajer | 1.60 | Review letters from counsel regarding disclosures; review and assess newly loaded documents for new disclosure-related information | 544.00 |
| 01/23/08 | L. G. Shough | 5.50 | Review and analyze docum'ents and revise loan quality investigation report | 1,787.50 |
| 01/23/08 | J. Shuttleworth | 0.60 | Review of various documents and e-mails | 117.00 |
| 01/23/08 | S. G. Topetzes | 2.10 | Outline matters related to presentation for report with respect to accounting issues and review relevant interview memoranda and exhibits (2.1) | 1,417.50 |
| 01/23/08 | L Woo | 5.00 | Review documents regarding loan quality and loss mitigation in 2004-2006 | 1,500.00 |
| 01/24/08 | J. L. Bornstein | 3.00 | Review underwriting report | 1,770.00 |
| 01/24/08 | M. B. Bowman | 6.20 | Attend team leader meeting (.8); finalize preparation of binders (2.9); attention to D. Case request for documents and interview exhibits (2.5) | 1,612.00 |
| 01/24/08 | A. J. Camron | 7.40 | Correspondence with counsel regarding review of personnel documents onsite at Sidley Austin; review and analyze documents and draft detailed summary regarding personnel files for KPMG personnel involved in New Century audit | 3,515.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/24/08 | D. T. Case | 6.90 | Meeting of team leaders with M. Missal (0.8); attention to locating key best practices standards and documents on internal audit section (0.6); discussion with M. Missal regarding internal audit (0.2); attention to revising audit committee material (5.5) | 4,485.00 |
| 01/24/08 | J. V. Catano | 2.80 | Attention to due diligence research regarding management and board level committees(1.1); attention to citations and references in introduction and background sections (1.7) | 546.00 |
| 01/24/08 | E. J. Fishman | 6.30 | Team meeting (.8); review and edit interview memo (1.2); review documents and continue drafting section of report (4.3) | 3,465.00 |
| 01/24/08 | E. M. Fox | 0.80 | Participate in team leaders conference call | 680.00 |
| 01/24/08 | A. C. Frisbee | 9.00 | Review interview memoranda for specific accounting issues | 2,565.00 |
| 01/24/08 | J. Garda | 3.70 | Participated in conference call with R. Kline Dubill and M. Quinn regarding findings (1.7); review write up on internal controls, repurchase reserves allowance for loan losses (2.0) | 1,665.00 |
| 01/24/08 | R.L. Kline Dubill | 7.20 | Conference with team leaders regarding status of report (0.8); review BDO drafts and mark up same (2.3); telephone conference with M. Quinn and J. Garda regarding report drafting (1.7); telephone call with SEC staff accountant (0.6); attention to same (0.3); conference with M. Missal regarding report (0.5); draft section (1.0) | 3,492.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/24/08 | E. A. Koeppel | 7.10 | Attend weekly team leaders meeting (.8); telephone conference with A. Johnson regarding document production by New Century (.2); draft and edit Examiner report (4.8); attention to case and document management issues (1.3) | 3,266.00 |
| 01/24/08 | A. Kostner | 7.10 | Review documents regarding loan quality (4.1); confer with L. Lanpher regarding status update (0.3); review and edit draft loan quality report (2.7) | 2,307.50 |
| 01/24/08 | S. Kurian | 4.30 | Analyze interviews and edit memo regarding internal controls | 1,354.50 |
| 01/24/08 | L. C. Lanpher | 1.50 | Review drafts received from A. Kostner and L. Shough and e-mail to L. Shough and meeting with A. Kostner regarding same (1.30); telephone call with J. Bornstein on loan quality issues (0.20) | 975.00 |
| 01/24/08 | R. Lawton | 7.10 | Confer with D. Case and prepare/revise draft of Audit Committee section of report | 1,846.00 |
| 01/24/08 | S.P. Lindsay | 3.90 | Draft memorandum of interview of Accounting Department employee | 1,306.50 |
| 01/24/08 | W. P. Loughlin | 1.30 | Conference call with M. Missal and other subject matter area leaders (0.80); office conference with J. Roeber (0.50) | 1,072.50 |
| 01/24/08 | R. J. Mitchell | 4.50 | Edit interview memo (2.0); research auditing guidance and standards (2.5) | 1,282.50 |
| 01/24/08 | B. H. Nielson | 9.60 | Continue research, analysis and drafting with respect to subprime industry and New Century company background sections of draft examiner's report (8.8); attend weekly status meeting of group leaders (0.8) | 5,472.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/24/08 | P. L. Novak | 3.80 | Load images to the database server; create files of new document determinations linking same to the images, load to the database; index documents in order to make the database fully searchable; load document data to Concordance | 855.00 |
| 01/24/08 | B. A. Ochs | 4.20 | Research for insider trading analysis (.6); work on draft report (2.8); team leaders meeting (.8) | 2,730.00 |
| 01/24/08 | M. J. Quinn | 4.20 | Conference call with R. Kline-Dubill and J. Garda regarding accounting issue conclusions and strategy for report preparation (1.7); review draft report sections regarding accounting issues (2.5) | 2,142.00 |
| 01/24/08 | G. R. Reichardt | 4.80 | Revise and edit residual interest section of report (4.0); participate by phone in group leaders meeting with M. Missal (0.8) | 3,240.00 |
| 01/24/08 | J. H. Roeber | 0.30 | Communications with BDO and P. Loughlin regarding repurchase reserve section draft | 117.00 |
| 01/24/08 | T. Rohrbaugh | 0.70 | Confer with R. Lawton; gather information regarding audit committee meetings, per R. Lawton | 122.50 |
| 01/24/08 | M. A. Sajer | 0.20 | Review interview memoranda | 68.00 |
| 01/24/08 | L. G. Shough | 8.60 | Review and analyze documents and revise loan quality report | 2,795.00 |
| 01/24/08 | J. Shuttleworth | 1.90 | Review various documents, memos and e-mails (.9); attend team status meeting (.8); various discussions with team members (.2) | 370.50 |
| 01/24/08 | S. G. Topetzes | 1.90 | Review additional summaries and revise outline for report (1.9) | 1,282.50 |
| 01/24/08 | L Woo | 3.40 | Review documents regarding loan quality and loss mitigation in 2004-2006 | 1,020.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/25/08 | B. Basden | 1.30 | Draft e-mail summary of evaluation process | 318.50 |
| 01/25/08 | J. L. Bornstein | 0.40 | Confer with L. Lanpher; review loan quality draft/emails | 236.00 |
| 01/25/08 | M. B. Bowman | 4.90 | Attention to L. Lanpher request for analysis of board meeting minutes in 2005 (2.4); update custodian and document production logs per attorney request (2.1); review news articles and recent SEC filings (.4) | 1,274.00 |
| 01/25/08 | A. J. Camron | 8.10 | Conference with counsel regarding draft of report and BDO conclusions on specific accounting matters (2.9); conference with counsel regarding strategy and approach to drafting of specific sections of report (.2); draft correspondence to Sidley Austin regarding review of personnel files and missing files (1.7); draft summary of review of personnel files (3.3) | 3,847.50 |
| 01/25/08 | D. T. Case | 6.50 | Work on section on Audit Committee | 4,225.00 |
| 01/25/08 | J. V. Catano | 2.50 | Attention to due diligence related to and review of introduction and background section of examiner's report | 487.50 |
| 01/25/08 | E. J. Fishman | 4.30 | Review interview memos (2.6); continue analysis for report section (1.7) | 2,365.00 |
| 01/25/08 | A. C. Frisbee | 8.00 | Review interview memoranda for specific accounting issues | 2,280.00 |
| 01/25/08 | J. Garda | 4.80 | Participated in conference call with R. Kline Dubill, M. Quinn, T. Lendez, and K. McColgan regarding findings (2.9); prepared for conference call (1.5); correspondence regarding evaluation process (0.4) | 2,160.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 01/25/08 | R.L. Kline Dubill | 6.40 | Telephone conference with J. Garda, M. Quinn and BDO regarding KPMG issues (2.7); conference with S. Topetzes regarding same (0.6); review additional interview memoranda (1.1); begin to draft e-mail to counsel for KPMG regarding production issues (1.0); attention to same (0.5); attention to analysis of accounting standards (1.5) | 3,104.00 |
| 01/25/08 | E. A. Koeppel | 1.70 | Attention to case and document management issues | 782.00 |
| 01/25/08 | A. Kostner | 10.20 | Review documents regarding loan quality (4.9); review draft loan quality report (3.1); draft letter regarding interview topics for interview of former New Century employee (2.2) | 3,315.00 |
| 01/25/08 | S. Kurian | 7.40 | Analyze interviews and include relevant materials in memo regarding internal controls | 2,331.00 |
| 01/25/08 | L. C. Lanpher | 8.40 | Meet with M. Missal on New Century matters (.1); meetings with A. Kostner on New Century matters (.2); review J. Bornstein and A. Kostner comments on draft loan quality section of the next report (.7); telephone call with J. Bornstein on loan quality issues (.2); work on the 2005 portion of the draft loan quality report, including frequent interactions with A. Kostner regarding same (7.0); review and edit draft letter to an upcoming interviewee (.2) | 5,460.00 |
| 01/25/08 | R. Lawton | 6.90 | Research and prepare/revise draft of Audit Committee section of report | 1,794.00 |
| 01/25/08 | S.P. Lindsay | 2.40 | Draft memorandum of interview of Accounting Department employee | 804.00 |
| 01/25/08 | W. P. Loughlin | 0.50 | Review of interview memos | 412.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/25/08 | A. R. McFall | 2.00 | Review interview memorandum from interview of former executive (.7); review documents regarding accounting issues for preparation of report (1.3) | 670.00 |
| 01/25/08 | R. J. Mitchell | 4.90 | Review interview memoranda for references to repurchase log (2.5); draft assessment of issues (1.0); revise interview memo to incorporate BDO comments (1.4) | 1,396.50 |
| 01/25/08 | B. H. Nielson | 3.80 | Continue research, anlaysis and drafting with respect to subprime industry and New Century company background sections of draft examiner's report (3.8) | 2,166.00 |
| 01/25/08 | P. L. Novak | 4.50 | Copy images to the database server; create files of new document determinations linking same to the images, load to the database; load documents to Concordance database, load OCR text files to same; burn DVD of database data, images | 1,012.50 |
| 01/25/08 | B. A. Ochs | 3.30 | Work on draft report (3.3) | 2,145.00 |
| 01/25/08 | M. J. Quinn | 4.40 | Review draft report sections in preparation for conference call with BDO (1.2); analysis of issues related to review of KPMG personnel files (0.3); conference call with team and BDO regarding accounting issue conclusions and strategy for report (2.9) | 2,244.00 |
| 01/25/08 | G. R. Reichardt | 4.80 | Work on residual interest section of report (4.5); communications with A. Frisbee regarding factual research (0.3); | 3,240.00 |
| 01/25/08 | J. H. Roeber | 2.20 | Editing repurchase reserve draft | 858.00 |
| 01/25/08 | T. Rohrbaugh | 1.50 | Research and obtain information regarding audit committee meetings, per R. Lawton | 262.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/25/08 | J. Shuttleworth | 1.40 | Review of various documents, memos and e-mails (1.1); various communications with team (.3) | 273.00 |
| 01/25/08 | S. G. Topetzes | 2.30 | Telephone conference with counsel for former New Century executive regarding issues related to investigation and report (.2); conference with R. Kline-Dubill regarding analysis of issues related to KPMG (.4); review and comment upon portions of draft report (1.7) | 1,552.50 |
| 01/25/08 | L Woo | 1.00 | Organize binder of witness memos | 300.00 |
| 01/26/08 | D. T. Case | 2.00 | Work on section on Audit Committee | 1,300.00 |
| 01/26/08 | J. Garda | .60 | Conference call with R. Kline Dubill and M. Quinn regarding audit findings | 270.00 |
| 01/26/08 | R.L. Kline Dubill | 3.10 | Telephone conference with M. Quinn and J. Garda regarding accounting analysis and standards (0.6); attention to same (2.5) | 1,503.50 |
| 01/26/08 | A. Kostner | 6.10 | Draft loan quality report regarding 2006 (3.9); review documents regarding loan quality (2.2) | 1,982.50 |
| 01/26/08 | L. C. Lanpher | 8.80 | Work on 2006 portion of the draft loan quality report (8.1); meeting with A. Kostner regarding loan quality report (.1); telephone call with M. Missal on New Century matters (.1); begin review of recent interview memoranda (.5) | 5,720.00 |
| 01/26/08 | R. Lawton | 2.60 | Research and prepare/revise draft of Audit Committee section of report | 676.00 |
| 01/26/08 | M. J. Quinn | 1.80 | Conference call with R. Kline-Dubill and J. Garda regarding report drafting issues (0.6); review BDO draft conclusions on accounting issues (1.2) | 918.00 |
| 01/26/08 | S. G. Topetzes | 0.90 | Review and comment upon portion of draft report (.9). | 607.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/27/08 | K. S. Asfour | 1.80 | Analysis of issues in connection with preparation of examiner's report | 765.00 |
| 01/27/08 | B. Basden | 0.30 | Telephone call with J. Garda regarding claims analysis | 73.50 |
| 01/27/08 | J. L. Bornstein | 0.50 | Further review of emails (0.20); review additional information regarding sub-prime mortgage industry | 295.00 |
| 01/27/08 | A. J. Camron | 4.60 | Review and analyze memoranda of witness interviews regarding KPMG in order to draft background section for Exmainer's Report | 2,185.00 |
| 01/27/08 | D. T. Case | 2.50 | Review inserts from R. Lawton and edit the Audit Committee section | 1,625.00 |
| 01/27/08 | L. C. Lanpher | 4.60 | Work on 2006 portion of the loan quality report for the Examiner | 2,990.00 |
| 01/27/08 | R. Lawton | 4.30 | Research and prepare/revise draft of Audit Committee section of report | 1,118.00 |
| 01/27/08 | M. J. Quinn | 3.20 | Analysis of issues related to requests for document production and additional interviews (0.5); review draft reports for accounting issues (2.7) | 1,632.00 |
| 01/27/08 | G. R. Reichardt | 5.70 | Continued work on residual interest section of report (5.5); communications from and to R. Kline Dubill regarding accounting issues (0.2) | 3,847.50 |
| 01/27/08 | J. H. Roeber | 1.00 | Editing repurchase reserve draft. | 390.00 |
| 01/28/08 | K. S. Asfour | 1.70 | Analysis of issues pertaining to preparation of Examiner's report | 722.50 |
| 01/28/08 | B. Basden | 6.50 | Review BDO Seidman reports, interview memos and memos drafted by K&L Gates and BDO Seidman (2.0); begin drafting analysis of certain claims (4.5) | 1,592.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/28/08 | M. B. Bowman | 6.30 | Attention to L. Lanpher request for analysis of reports (1.8); Review draft fee review and check time entries and invoices per attorney request (1.2); Draft letter to counsel for the quality check production materials (1.0); update interview schedule and review new memos (2.3) | 1,638.00 |
| 01/28/08 | A. J. Camron | 9.70 | Review and analyze documents and interview memoranda relevant to background of KPMG's involvement with New Century for purposes of drafting background section of Examiner's Report (3.8); draft background section for Examiner's Report (5.9) | 4,607.50 |
| 01/28/08 | D. T. Case | 2.00 | Work on Audit Committee section | 1,300.00 |
| 01/28/08 | J. V. Catano | 3.90 | Attention to hard copy document and binder request (1.3); attention to due diligence related to committee meetings with respect to the introduction and background section of the examiner's report (2.6) | 760.50 |
| 01/28/08 | E. J. Fishman | 4.90 | Conference call with team members regarding report analysis (.8); review e-mails and documents circulated by J. Mitchell and N. Gupta (1.5); review and edit revised inserts for report section (2.6) | 2,695.00 |
| 01/28/08 | A. C. Frisbee | 4.30 | Review interview memoranda for specific accounting issues | 1,225.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/28/08 | J. Garda | 3.40 | Participated in conference call with R. Kline Dubill, M. Quinn, G. Reichardt regarding residual interest (1.4); participated in conference call with E. Fishman, J. Mitchell, R. Kline Dubill and M. Quinn regarding internal controls (0.7); participated in conference call with P. Loughlin, J. Roeber, R. Kline Dubill and M. Quinn regarding repurchase reserves (1.0); participated in conference call with R. Kline Dubill and M. Quinn regarding status of KPMG report (0.3) | 1,530.00 |
| 01/28/08 | J. L. Hieb | 7.90 | Draft memo of interview (5.4); call with F. Blanco regarding production (0.1); conduct legal research regarding Maryland law on insider trading and breach of fiduciary duty (2.4) | 3,436.50 |
| 01/28/08 | R.L. Kline Dubill | 9.10 | Telephone conference with K. McColgan regarding risk issues (0.2); finalize e-mail regarding various discovery issues (0.7); telephone conference with P. Loughlin, M. Quinn and J. Garda regarding accounting issues (1.0); telephone conference with E. Fishman, M. Quinn and J. Garda regarding same (0.7); telephone conference with M. Quinn and J. Garda regarding same (0.3); telephone conference with same and G. Reichardt regarding same (1.4); conference with G. Reichardt regarding same (0.5); outline report section and attention to same (4.3) | 4,413.50 |
| 01/28/08 | E. A. Koeppel | 6.30 | Telephone conference with A. Johnson regarding document production (.1); draft Examiner report (6.2) | 2,898.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/28/08 | A. Kostner | 10.30 | Review documents in preparation for interview of 2/4/08 (6.4); confer with former New Century employee regarding interview of 2/4/08 (0.2); revise letter regarding interview of 2/4/08 (0.3); review draft loan quality report (1.8); confer with L. Lanpher regarding loan quality report (0.2); draft portion of loan quality report for 2006 (1.4) | 3,347.50 |
| 01/28/08 | S. Kurian | 0.80 | Analyze interviews and include relevant materials in memo regarding internal controls | 252.00 |
| 01/28/08 | L. C. Lanpher | 7.90 | Emails with M. Missal regarding latest reports of so-called "exception loans" (.1); revise draft loan quality section of report,  meetings with A. Kostner regarding same; telephone call with J. Bornstein regarding same and send new draft of section to M. Missal for review (6.6); review documents from the New Century database (.2); attention to miscellaneous New Century matters involving the loan quality investigation (1.0) | 5,135.00 |
| 01/28/08 | R. Lawton | 5.60 | Research and prepare/revise draft of Audit Committee section of report; review interview memos | 1,456.00 |
| 01/28/08 | S.P. Lindsay | 3.30 | Draft memorandum of interview of Accounting Department employee | 1,105.50 |
| 01/28/08 | W. P. Loughlin | 2.40 | Conference call with R. Kline Dubill, M. Quinn, and J. Roeber regarding accounting issues (1.0); conference call with BDO, and J. Roeber regarding accounting issues (1.4) | 1,980.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/28/08 | A. R. McFall | 3.20 | Review draft section of report regarding accounting issue (2.0); review documents regarding accounting issue for information to be included in draft report (1.2) | 1,072.00 |
| 01/28/08 | R. J. Mitchell | 14.00 | Various meetings with R. Kline Dubill, J. Garda, M. Quinn, E. Fishman (1.3); draft internal control findings (11.5); review auditor documents (1.2) | 3,990.00 |
| 01/28/08 | B. H. Nielson | 8.60 | Continue research, analysis and drafting with respect to subprime industry and New Century company background sections of draft examiner's report (8.6) | 4,902.00 |
| 01/28/08 | P. L. Novak | 5.10 | Load OCR text files to the database server; index OCR text in order to make the database fully searchable; load documents to Concordance database, link images and OCR text to same; export database data for production; burn DVDs of images, data | 1,147.50 |
| 01/28/08 | B. A. Ochs | 1.00 | Work on draft report (1.0) | 650.00 |
| 01/28/08 | M. J. Quinn | 5.80 | Conference call with P. Laughlin, R. Kline-Dubill and J. Garda regarding repurchase reserve issues and conclusions (1.0); conference call with E. Fishman, J. Mitchell, R. Kline-Dubill and J. Garda regarding internal control and SOX issues and conclusions (0.7); conference call with G. Reichardt, R. Kline-Dubill and J. Garda regarding residual interest issues and conclusions (1.4); conference call with R. Kline-Dubill and J. Garda regarding related issues (0.3); review draft report sections relating to accounting issues (2.4) | 2,958.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/28/08 | G. R. Reichardt | 6.70 | Communications with T. Lendez regarding residual interest section of report (0.5); communications with R. Kline Dubill regarding conference call to discuss residual interests (0.1); conference call with R. Kline, J. Garda and M. Quinn to discuss residual interest and other issues (1.4); conference with R. Kline to discuss residual interest and other issues (0.8); continue to edit and draft residual interest section of report (3.9) | 4,522.50 |
| 01/28/08 | L. M. Richman | 8.20 | Research at B. Ochs' request relating to disclosure issues (4.8); prepare for interview of former secondary marketing employee (3.1); conference with J. Mitchell regarding questions by same relating to secondary marketing issues (0.3) | 3,403.00 |
| 01/28/08 | J. H. Roeber | 6.40 | Conference call with R. Kline-Dubill and P. Loughlin on repurchase reserve and other issues (1); Conference call with P. Loughlin and A. Lendez and M. Goodenow of BDO regarding repurchase reserve issues (1.2); discussions with P. Loughlin regarding repurchase reserve issues (.6); Call with A. Lendez regarding interview of former New Century employee (.5); review of repurchase reserve related documents and editing of draft report section (3.1). | 2,496.00 |
| 01/28/08 | J. Shuttleworth | 0.90 | Review of various documents and e-mails (.9) | 175.50 |
| 01/28/08 | S. G. Topetzes | 5.60 | Analyze accounting issues for report and outline relevant factual matters (1.0); review materials and revise inquiries for remaining interview of former secondary marketing officer (4.6) | 3,780.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/29/08 | K. S. Asfour | 0.70 | Analysis of issues in connection with preparation of examiner's report | 297.50 |
| 01/29/08 | B. Basden | 12.50 | Review reports prepared by BDO Seidman and K&L team; and BDO Seidman's analysis; draft analysis of claims | 3,062.50 |
| 01/29/08 | J. D. Borrowman | 1.00 | Draft insert for Examiner's report | 410.00 |
| 01/29/08 | M. B. Bowman | 5.60 | Attention to M. Missal request for documents used in recent interviews and review and analysis of exhibits (1.0); electronic research and document review pursuant to E. Koeppel's request (1.3); work with J. Catano on board minute review (.5); review interview memos and update extranet and database with relevant materials (2.8) | 1,456.00 |
| 01/29/08 | A. J. Camron | 8.20 | Draft background section regarding KPMG for Examiner's Report (6.7); review and analyze workpapers and analysis of accounting issues provided by accounting consultants for inclusion in Report (1.5) | 3,895.00 |
| 01/29/08 | D. T. Case | 4.00 | Review materials that are background to the Audit Committee Section of the report | 2,600.00 |
| 01/29/08 | J. V. Catano | 3.80 | Attention to and review of committee and board minutes for introduction and background section of the examiner's report; create index of relevant matters regarding same | 741.00 |
| 01/29/08 | E. J. Fishman | 3.00 | Review and edit section of report | 1,650.00 |
| 01/29/08 | J. L. Hieb | 4.80 | Conduct legal research regarding Maryland law on insider trading and breach of fiduciary duty (3.9); review brokerage statements (0.9) | 2,088.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/29/08 | R.L. Kline Dubill | 7.20 | Attention to correspondence with counsel for KPMG (0.6); telephone conference with S. Topetzes regarding outstanding production issues (0.3); begin to review and revise background section on KPMG (0.8); review memoranda regarding repurchase reserve and residual interest issues and attention to same (3.2); draft outline regarding same (2.3) | 3,492.00 |
| 01/29/08 | E. A. Koeppel | 8.70 | Draft and edit report (5.6); attention to case and document management matters (3.1) | 4,002.00 |
| 01/29/08 | A. Kostner | 6.30 | Review documents regarding loan quality (4.5); prepare for interview of 2/4/08 (1.8) | 2,047.50 |
| 01/29/08 | S. Kurian | 0.50 | Analyze interviews and include relevant materials in memo regarding internal controls | 157.50 |
| 01/29/08 | L. C. Lanpher | 6.10 | Review documents for data relevant to the loan quality draft report (3.2); confer with A. Kostner regarding preparation for an upcoming interview and review document outlining issues to be covered (.5); work on revisions to loan quality draft report (2.4) | 3,965.00 |
| 01/29/08 | R. Lawton | 1.50 | Research related to Audit Committee's responsibilities regarding SOX; revise draft of Audit Committee section of report | 390.00 |
| 01/29/08 | S.P. Lindsay | 4.10 | Draft and edit memorandum of interview of Accounting Department employee | 1,373.50 |
| 01/29/08 | W. P. Loughlin | 2.50 | Office conference with J. Roeber; telephone conference with M. Goodenow; review of latest BDO draft; review of memos | 2,062.50 |
| 01/29/08 | A. R. McFall | 7.60 | Review documents in search of information for use in draft report section on accounting issue (7.6) | 2,546.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/29/08 | R. J. Mitchell | 9.00 | Draft ICOFR report (9) | 2,565.00 |
| 01/29/08 | B. H. Nielson | 8.50 | Continue research, analysis and drafting with respect to subprime industry and New Century company background sections of draft examiner's report (8.5) | 4,845.00 |
| 01/29/08 | P. L. Novak | 3.50 | Load documents to Concordance database, link images and OCR text to same; export database data; burn DVDs of images, data | 787.50 |
| 01/29/08 | B. A. Ochs | 1.80 | Conference with J. Hieb regarding insider trading research (.3); work on draft report (1.5) | 1,170.00 |
| 01/29/08 | M. J. Quinn | 3.80 | Analysis of issues related to KPMG document production and additional witness interview (0.5); review and revise KPMG background section of report and analysis of related issues (1.5); review and analyze draft reports and other KPMG and New Century documents regarding accounting issues (1.8) | 1,938.00 |
| 01/29/08 | G. R. Reichardt | 10.30 | Attention to questions for interview and e-mail and list of questions to S. Topetzes and others regarding same (2.2); revisions to residual interest discussion (0.3); prepare for conference with BDO regarding BDO draft of residual interest report and related issues (0.4); telephone conference with T. Lendez and K. Matson regarding residual interests (0.6); prepare tentative findings and conclusions regarding residual interests and e-mail regarding same to T. Lendez and others (2.1); continued drafting and editing of residual interest section of report (4.7) | 6,952.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/29/08 | L. M. Richman | 6.80 | Prepare for interview of former Secondary Marketing employee | 2,822.00 |
| 01/29/08 | J. H. Roeber | 2.00 | Discussion with J. Labovitz of BDO regarding repurchase reserve draft (.4); discussions with P. Loughlin regarding repurchase reserve draft (.3); review and edit repurchase reserve draft and interview memos related to repurchase reserve (1.3). | 780.00 |
| 01/29/08 | J. Shuttleworth | 1.20 | Review of various documents and e-mails (1.0); various communications with team (.2) | 234.00 |
| 01/29/08 | S. G. Topetzes | 4.80 | Communications with counsel for KPMG regarding document and interview issues (.3); communications with counsel for former secondary marketing executive regarding interview (.2); review and revise outline and analyze additional materials in preparation for interview of former secondary marketing executive (3.9); review portion of draft report and outline relevant issues (.4) | 3,240.00 |
| 01/30/08 | K. S. Asfour | 3.90 | Analysis of issues in connection with preparation of examiner's report and draft portions of same | 1,657.50 |
| 01/30/08 | B. Basden | 7.90 | Draft claims analysis (5.0); research California law issues and claims (2.9) | 1,935.50 |
| 01/30/08 | J. L. Bornstein | 1.70 | Further work on loan quality issues and report | 1,003.00 |
| 01/30/08 | J. D. Borrowman | 8.00 | Draft inserts for the Examiner's report | 3,280.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 01/30/08 | M. B. Bowman | 6.00 | Edit draft report section and confer with E. Koeppel regarding comments and suggestions (2.2); confer with E. Rim regarding interview memos and extranet and gather materials per her request (.6); draft letter to Creditors' Committee counsel and quality check documents (1.7); update interview and correspondence logs and review memos per attorney request (1.5) | 1,560.00 |
| 01/30/08 | A. J. Camron | 7.40 | Review and analyze documents relevant to Examiner's Report (4.3); draft section of report regarding KPMG background and involvement with New Century (3.1) | 3,515.00 |
| 01/30/08 | D. T. Case | 4.80 | Review inquiries from R. Kline Dubill regarding KPMG and audit committee and discuss same with R. Lawton (0.3); review materials for audit committee section of report (2.0); edit the section on the audit committee (2.5) | 3,120.00 |
| 01/30/08 | E. J. Fishman | 8.20 | Review and edit report sections | 4,510.00 |
| 01/30/08 | A. C. Frisbee | 1.40 | Review draft report section | 399.00 |
| 01/30/08 | J. Garda | 1.50 | Correspondence with B. Basden regarding documents involving preliminary conclusions from BDO Seidman (0.5); correspondence with BDO Seidman, R. Kline Dubill and M. Quinn regarding key findings (1.0) | 675.00 |
| 01/30/08 | J. L. Hieb | 5.30 | Conduct legal research regarding California law on insider trading and breach of fiduciary duty | 2,305.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/30/08 | R.L. Kline Dubill | 9.60 | Review and revise background section on KPMG and provide comments to A. Camron regarding same (4.5); review memoranda regarding residual interest issues and draft summary regarding same (5.1) | 4,656.00 |
| 01/30/08 | E. A. Koeppel | 7.10 | Draft and edit Examiner report (6.2); attention to case and document management issues, including matters relevant to Fee Examiner response and document review (.9) | 3,266.00 |
| 01/30/08 | A. Kostner | 3.70 | Review documents regarding loan quality report and in preparation for interview of former New Century employee | 1,202.50 |
| 01/30/08 | S. Kurian | 0.60 | Analyze interviews and include relevant materials in memo regarding internal controls | 189.00 |
| 01/30/08 | L. C. Lanpher | 6.80 | Review email from counsel for an upcoming interviewee and email to Missal and others and phone call with Kostner regarding same and then email counsel to attempt to arrange for an early interview date (.8); email Bornstein and Shough regarding assistance on the loan quality draft report (.2); telephone call with R. Kline Dubill regarding legal research issues (.1); work on revisions to the loan quality draft, including responses to M. Missal comments on the current draft (5.4); telephone calls with M. Missal on New Century matters (.3) | 4,420.00 |
| 01/30/08 | R. Lawton | 0.80 | Review and revise draft of Audit Committee section of report; prepare email to R. Kline-Dubill regarding Audit Committee section of the report | 208.00 |
| 01/30/08 | W. P. Loughlin | 4.50 | Consultation with J. Roeber regarding report; revising draft report | 3,712.50 |

-87-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/30/08 | A. R. McFall | 7.00 | Review documents in search of information to be used in draft accounting issue section of examiner's report (4.0); assist in drafting additional section of examiner's report (3.0) | 2,345.00 |
| 01/30/08 | R. J. Mitchell | 13.90 | Draft ICOFR report section (13.5); various conferences with N. Gupta and E. Fishman (.4) | 3,961.50 |
| 01/30/08 | B. H. Nielson | 9.50 | Continue research, analysis, drafting and revision with respect to subprime mortgage industry and New Century company background sections of the draft examiner's report (9.5) | 5,415.00 |
| 01/30/08 | B. A. Ochs | 7.30 | Work on draft report (7.3) | 4,745.00 |
| 01/30/08 | M. J. Quinn | 7.90 | Analysis of issues related to KPMG background section of report (0.3); prepare for witness interview (1.4); prepare outline of conclusions regarding outside auditors and review and analyze related interview summaries and documents (6.2) | 4,029.00 |
| 01/30/08 | G. R. Reichardt | 6.80 | Continued work on residual interest section of report (6.2); communications with S. Topetzes regarding interview (0.2); communications to and from M. Missal and others regarding accounting issues and BDO reports (0.4) | 4,590.00 |
| 01/30/08 | L. M. Richman | 9.70 | Prepare for interview of former Secondary Marketing employee (1.4); attend and participate in interview of former Secondary Marketing employee (8.3) | 4,025.50 |
| 01/30/08 | J. H. Roeber | 6.50 | Editing and revising repurchase reserve section draft | 2,535.00 |
| 01/30/08 | L. G. Shough | 4.10 | Review and analyze potential causes of action memo and draft email regarding potential causes of action against loan quality issues | 1,332.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/30/08 | J. Shuttleworth | 1.40 | Review of various documents, memos and e-mails (1.1); various communications with team (.3) | 273.00 |
| 01/30/08 | S. G. Topetzes | 9.40 | Further preparation for interview of former Secondary Marketing executive and related conference with L. Richman (.8); conduct interview of former Secondary Marketing executive (7.8); meeting with counsel for former New Century executive regarding matters related to examination (.3); communications with M. Missal regarding interview and matters related to report to Court (.2); review summary of interview of former accounting officer (.3) | 6,345.00 |
| 01/31/08 | K. S. Asfour | 7.30 | Analysis of issues and documents in connection with preparation of examiner's report and forthcoming third party witness interviews (3.6); analysis of document production and interview memoranda and prepare portions of examiner's report (3.7) | 3,102.50 |
| 01/31/08 | B. Basden | 2.30 | Review residual interest issues summary (.8), revised repurchase reserve memo (1.0), and e-mail communications; revise claims analysis based on updated memos (.5) | 563.50 |
| 01/31/08 | J. L. Bornstein | 1.00 | Further consideration of possible causes of action review underwriting materials regarding same | 590.00 |
| 01/31/08 | J. D. Borrowman | 7.00 | Locate and review documents relevant to background inserts and revise draft inserts | 2,870.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/31/08 | M. B. Bowman | 4.60 | Review and analysis of Cimino interview materials and exhibits per M. Missal request (1.3); Attention to J. Borrowman request for emails and Concordance searching regarding this request (1.9); Review SEC filings and press releases per attorney request (1.4) | 1,196.00 |
| 01/31/08 | A. J. Camron | 4.70 | Review and revise draft of KPMG section of Examiner's Report | 2,232.50 |
| 01/31/08 | D. T. Case | 4.50 | Edit the section on the Audit Committee (3.0); review R. Lawton edits and inserts on audit committee (1.5) | 2,925.00 |
| 01/31/08 | J. V. Catano | 0.20 | Attention to hard copy document requests | 39.00 |
| 01/31/08 | E. J. Fishman | 2.30 | Review and forward draft section of report to M. Missal (1.2); review interview memo (1.1) | 1,265.00 |
| 01/31/08 | A. C. Frisbee | 7.00 | Meeting with E. Koeppel (0.2); meeting with G. Reichardt (0.7); research conflict of law (1.1); Review draft report section (0.5); review interview memoranda (2.5); draft accounting section of report (2.0) | 1,995.00 |
| 01/31/08 | J. Garda | 0.50 | Correspondence with B. Basden regarding key write ups and analysis | 225.00 |
| 01/31/08 | J. L. Hieb | 4.10 | Conduct legal research regarding California law on insider trading and breach of fiduciary duty | 1,783.50 |
| 01/31/08 | R.L. Kline Dubill | 9.50 | Draft and revise Report section (5.9); review interview notes and documents for same (2.8); review draft on background (0.4); | 4,607.50 |
| 01/31/08 | E. A. Koeppel | 5.60 | Draft and edit Examiner report (5.6) | 2,576.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/31/08 | A. Kostner | 3.90 | Review documents in preparation for interview of former New Century employee on 2/12/2008 | 1,267.50 |
| 01/31/08 | S. Kurian | 0.10 | Read interview memo | 31.50 |
| 01/31/08 | L. C. Lanpher | 6.50 | Telephone call with Bornstein on legal issue and review Shough email regarding same (.3); review certain New Century SEC filings (.5); work on revisions to the draft report and interactions with Kostner regarding same (5.1); meet with Topetzes, Kline and Koeppel regarding a recent interview and other matters (.2); emails with M. Missal regarding certain data on loan quality matters (.2); emails with counsel for the final loan quality interviewee (0.2) | 4,225.00 |
| 01/31/08 | R. Lawton | 6.50 | Confer with D. Case; review and revise draft of Audit Committee section of report | 1,690.00 |
| 01/31/08 | W. P. Loughlin | 2.50 | Review of files; consultation with M. Quinn and J. Roeber | 2,062.50 |
| 01/31/08 | A. R. McFall | 4.10 | Assist in drafting additional section of examiner's report (4.1) | 1,373.50 |
| 01/31/08 | R. J. Mitchell | 7.00 | Edit ICOFR draft (6.5); review documents relating to independent auditors (.5) | 1,995.00 |
| 01/31/08 | B. H. Nielson | 4.60 | Continue research, analysis, drafting and revision with respect to subprime mortgage industry and New Century company background sections of draft examiner's report (4.6) | 2,622.00 |
| 01/31/08 | B. A. Ochs | 6.60 | Work on draft report (6.6) | 4,290.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/31/08 | M. J. Quinn | 10.20 | Prepare for witness interview of junior member of audit engagement team (2.8); telephone conference with BDO regarding New Century's accounting for accrued interest paid upon repurchase of loans (0.7); analysis of related issues (0.5); prepare outline of findings regarding KPMG and repurchase reserve (2.6); review and analyze draft report sections and BDO analysis of repurchase reserve issues and conclusions (3.2); analysis of related issues with R. Kline-Dubill and W. Loughlin (0.4) | 5,202.00 |
| 01/31/08 | G. R. Reichardt | 7.20 | Initial review of recent drafts of BDO reports and e-mails regarding same(0.7); conferences with A. Frisbee and transmittal of documents to her regarding other accounting issues (0.9); conference with A. McFall regarding research regarding results of recent interviews with regard to residual interest issue (0.4); conference with S. Topetzes regarding results of Licata interview (0.4); continued drafting and editing of residual interest section of report (4.8) | 4,860.00 |
| 01/31/08 | L. M. Richman | 9.00 | Research regarding potential causes of action and documents relating to same at A. Frisbee's request (1.4); draft Highlights memorandum of interview of former Secondary Marketing employee (7.6) | 3,735.00 |
| 01/31/08 | J. H. Roeber | 5.80 | Revisions and edits to repurchase reserve section draft. | 2,262.00 |
| 01/31/08 | T. Rohrbaugh | 0.80 | Confer with R. Lawton; search Ringtail database for various documents requested by R. Lawton | 140.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/31/08 | M. A. Sajer | 0.30 | Review interview memorandum | 102.00 |
| 01/31/08 | J. Shuttleworth | 1.10 | Review of various documents and e-mails (.9); various communications with team (.2) | 214.50 |
| 01/31/08 | S. G. Topetzes | 3.80 | Review and evaluate portions of draft report and related memoranda with respect to witness interviews concerning accounting issues (3.8) | 2,565.00 |
| | | TOTAL FEES | | $ 1,562,025.00 |

| | | | | | |
|---|---|---|---|---|---|
| K. S. Asfour | 111.80 | hrs at | $ | 425 / hr | $47,515.00 |
| B. Basden | 46.70 | hrs at | $ | 245 / hr | 11,441.50 |
| E. A. Bevan | 6.50 | hrs at | $ | 315 / hr | $2,047.50 |
| J. L. Bornstein | 21.50 | hrs at | $ | 590 / hr | $12,685.00 |
| J. D. Borrowman | 36.70 | hrs at | $ | 410 / hr | $15,047.00 |
| M. B. Bowman | 131.80 | hrs at | $ | 260 / hr | $34,268.00 |
| A. J. Camron | 113.90 | hrs at | $ | 475 / hr | $54,102.50 |
| D. T. Case | 116.60 | hrs at | $ | 650 / hr | $75,790.00 |
| J. V. Catano | 42.30 | hrs at | $ | 195 / hr | $8,248.50 |
| E. J. Fishman | 86.70 | hrs at | $ | 550 / hr | $47,685.00 |
| E. M. Fox | 14.50 | hrs at | $ | 850 / hr | $12,325.00 |
| A. C. Frisbee | 96.80 | hrs at | $ | 285 / hr | $27,588.00 |
| J. Garda | 50.60 | hrs at | $ | 450 / hr | 22,770.00 |
| J. L. Hieb | 64.90 | hrs at | $ | 435 / hr | $28,231.50 |
| R.L. Kline Dubill | 158.40 | hrs at | $ | 485 / hr | $76,824.00 |
| E. A. Koeppel | 133.00 | hrs at | $ | 460 / hr | $61,180.00 |
| A. Kostner | 195.70 | hrs at | $ | 325 / hr | $63,602.50 |
| S. Kurian | 42.70 | hrs at | $ | 315 / hr | $13,450.50 |
| L. C. Lanpher | 211.50 | hrs at | $ | 650 / hr | $137,475.00 |
| R. Lawton | 110.50 | hrs at | $ | 260 / hr | $28,730.00 |
| S.P. Lindsay | 77.40 | hrs at | $ | 335 / hr | $25,929.00 |
| W. P. Loughlin | 69.70 | hrs at | $ | 825 / hr | $57,502.50 |
| J Maier | 7.90 | hrs at | $ | 175 / hr | $1,382.50 |
| A. R. McFall | 74.00 | hrs at | $ | 335 / hr | $24,790.00 |
| R. J. Mitchell | 135.00 | hrs at | $ | 285 / hr | $38,475.00 |
| M. Musambachime | 10.70 | hrs at | $ | 225 / hr | $2,407.50 |
| B. H. Nielson | 150.40 | hrs at | $ | 570 / hr | $85,728.00 |
| B. M. Nikfar | 22.60 | hrs at | $ | 335 / hr | $7,571.00 |
| P. L. Novak | 76.60 | hrs at | $ | 225 / hr | $17,235.00 |
| B. A. Ochs | 102.60 | hrs at | $ | 650 / hr | $66,690.00 |
| A. Porter | 6.00 | hrs at | $ | 315 / hr | $1,890.00 |
| M. J. Quinn | 161.20 | hrs at | $ | 510 / hr | $82,212.00 |
| G. R. Reichardt | 159.40 | hrs at | $ | 675 / hr | $107,595.00 |
| L. M. Richman | 138.50 | hrs at | $ | 415 / hr | $57,477.50 |
| J. H. Roeber | 98.20 | hrs at | $ | 390 / hr | $38,298.00 |
| T. Rohrbaugh | 13.30 | hrs at | $ | 175 / hr | $2,327.50 |
| A. M. Rothwell | 13.30 | hrs at | $ | 220 / hr | $2,926.00 |
| M. A. Sajer | 24.10 | hrs at | $ | 340 / hr | $8,194.00 |
| L. G. Shough | 117.30 | hrs at | $ | 325 / hr | $38,122.50 |
| J. Shuttleworth | 26.40 | hrs at | $ | 195 / hr | $5,148.00 |
| S. G. Topetzes | 132.10 | hrs at | $ | 675 / hr | $89,167.50 |
| L Woo | 66.50 | hrs at | $ | 300 / hr | $19,950.00 |
| | TOTAL FEES | | 3,476.30 hrs | | $ 1,562,025.00 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688276 | 315,041.57 | 0.00 | 315,041.57 |
| 09/25/07 | 1701724 | 271,610.92 | 0.00 | 271,610.92 |
| 10/26/07 | 1712445 | 258,673.32 | 0.00 | 258,673.32 |
| 11/21/07 | 1726731 | 358,063.17 | 0.00 | 358,063.17 |
| 12/21/07 | 1740364 | 303,473.61 | 0.00 | 303,473.61 |
| 01/25/08 | 1753706 | 1,337,511.15 | 0.00 | 1,337,511.15 |
| | OUTSTANDING BALANCE | | | $ 2,844,373.74 |

## INVOICE SUMMARY

| | |
|---|---|
| Fees | $ 1,562,025.00 |
| Fee Discount | $   (156,202.50) |
| Total Fees | $ 1,405,822.50 |
| | |
| **CURRENT INVOICE DUE** | $ 1,405,822.50 |
| Past Due Invoices * | $ 2,844,373.74 |
| **TOTAL AMOUNT DUE** | $ 4,250,196.24 |

* Does not include payments received after 2/22/08.

February 22, 2008

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

Our File Number    :    0309079.00101
Invoice            :    1766505
Services Through   :    January 31, 2008

**Long Distance Travel**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/02/08 | M. J. Quinn | 4.00 | Travel from Los Angeles to Washington, D.C. for meeting with BDO regarding accounting issues | 2,040.00 |
| 01/03/08 | W. P. Loughlin | 5.00 | Round trip from Connecticut to D.C. for meeting with Examiner, BDO, and other K&L Gates counsel to Examiner | 4,125.00 |
| 01/03/08 | M. J. Quinn | 5.00 | Travel from Washington, D.C. to Los Angeles | 2,550.00 |
| 01/07/08 | S. G. Topetzes | 2.00 | Portion of trip from Washington, DC to Los Angeles | 1,350.00 |
| 01/09/08 | E. M. Fox | 2.90 | Round trip nonworking travel to Wilmington for hearing on sealing motions | 2,465.00 |
| 01/10/08 | A. Kostner | 5.70 | Travel from home in Virginia to Orange County, California | 1,852.50 |
| 01/10/08 | L. M. Richman | 4.90 | Travel from Orange County, California to Washington, DC | 2,033.50 |
| 01/10/08 | S. G. Topetzes | 5.00 | Return to Washington, DC from Los Angeles, CA | 3,375.00 |
| 01/11/08 | A. Kostner | 9.00 | Travel from Irvine, California to Virginia | 2,925.00 |
| 01/11/08 | L. M. Richman | 3.20 | Travel from Orange County, California to Washington, DC | 1,328.00 |
| 01/12/08 | L. C. Lanpher | 1.80 | Travel from Long Beach, California to Washington, D.C. | 1,170.00 |
| 01/21/08 | S.P. Lindsay | 5.30 | Travel from Washington DC to Los Angeles for interview of Accounting Department employee | 1,775.50 |
| 01/22/08 | S. G. Topetzes | 4.80 | Travel from Los Angeles, CA to Washington, DC (4.8) | 3,240.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/23/08 | S.P. Lindsay | 6.20 | Return to Washington, DC from Los Angeles following interview of Accounting Department employee | 2,077.00 |
| 01/28/08 | S. G. Topetzes | 2.00 | Travel from Washington, DC to Los Angeles, CA | 1,350.00 |
| 01/29/08 | L. M. Richman | 6.50 | Travel from Washington, DC to Los Angeles, California | 2,697.50 |
| 01/30/08 | L. M. Richman | 4.90 | Travel from Los Angeles, California to Washington, DC | 2,033.50 |
| 01/30/08 | S. G. Topetzes | 5.00 | Travel from Los Angeles, CA to Washington, DC (5.0) | 3,375.00 |
| 01/31/08 | L. M. Richman | 3.70 | Travel from Los Angeles, California to Washington, DC | 1,535.50 |
| | | TOTAL FEES | | $ 43,298.00 |

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| E. M. Fox | 2.90 hrs at | $ 850 / hr | $2,465.00 |
| A. Kostner | 14.70 hrs at | $ 325 / hr | $4,777.50 |
| L. C. Lanpher | 1.80 hrs at | $ 650 / hr | $1,170.00 |
| S.P. Lindsay | 11.50 hrs at | $ 335 / hr | $3,852.50 |
| W. P. Loughlin | 5.00 hrs at | $ 825 / hr | $4,125.00 |
| M. J. Quinn | 9.00 hrs at | $ 510 / hr | $4,590.00 |
| L. M. Richman | 23.20 hrs at | $ 415 / hr | $9,628.00 |
| S. G. Topetzes | 18.80 hrs at | $ 675 / hr | $12,690.00 |
| TOTAL FEES | 86.90 hrs | | $ 43,298.00 |

### OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688277 | 8,772.03 | 0.00 | 8,772.03 |
| 09/25/07 | 1706856 | 4,301.91 | 0.00 | 4,301.91 |
| 10/26/07 | 1712486 | 5,479.74 | 0.00 | 5,479.74 |
| 11/21/07 | 1726732 | 4,971.33 | 0.00 | 4,971.33 |
| 12/21/07 | 1740410 | 4,911.66 | 0.00 | 4,911.66 |
| 01/25/08 | 1753737 | 43,678.35 | 0.00 | 43,678.35 |
| | OUTSTANDING BALANCE | | | $ 72,115.02 |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 43,298.00 |
| Fee Discount | $ | (4,329.80) |
| Total Fees | $ | 38,968.20 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE** | $ | **38,968.20** |
| Past Due Invoices * | $ | 72,115.02 |
| **TOTAL AMOUNT DUE** | $ | **111,083.22** |

* Does not include payments received after 2/22/08.

February 14, 2008

Michael J. Missal
1601 K Street, NW
Washington, DC  20036

Our File Number    :    0309079.00102
Invoice                  :    1766508
Services Through    :    January 31, 2008

**Billing and Compensation**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/08/08 | E. Rim | 1.10 | Draft and revise second interim application of K&L Gates (.6); draft and revise second interim application of the Examiner (.5) | 429.00 |
| 01/08/08 | E. Rim | 0.30 | Communicate with accounting personnel to obtain information relevant to the second interim fee application and the sixth monthly fee application for K&L Gates | 117.00 |
| 01/09/08 | E. Rim | 1.40 | Prepare and revise second interim fee application of K&L Gates (.6) and the Examiner (.4); review compensation order for purposes of the second interim applications (.3); communicate with E. Fox regarding second interim fee applications (.1) | 546.00 |
| 01/10/08 | E. Rim | 0.50 | Review second interim fee application of K&L Gates (.3) and the Examiner (.2) for errors | 195.00 |
| 01/10/08 | J. Shuttleworth | 1.70 | Attention to issues in connection with filing of fee application, including review of invoices (1.3); various communications with accounting regarding same (.4) | 331.50 |
| 01/11/08 | J. Shuttleworth | 1.80 | Review of invoices in preparation of filing of fee application (1.2); various communications with accounting and others regarding same (.6) | 351.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/15/08 | E. Rim | 0.30 | Communicate with accounting personnel and review bill & payment report to determine whether K&L Gates has been paid for its October and November fees | 117.00 |
| 01/15/08 | J. Shuttleworth | 1.70 | Attention to proformas, including various transfers and write-offs in preparation of filing fee application (1.3); various communications regarding same (.4) | 331.50 |
| 01/16/08 | J. Shuttleworth | 0.50 | Attention to issues in connection with proformas/fee application (.5) | 97.50 |
| 01/17/08 | E. Rim | 1.00 | Review time entries and invoices for sixth monthly fee application (.8); communicate with accounting for disbursements pro-forma (.2) | 390.00 |
| 01/17/08 | J. Shuttleworth | 0.80 | Review of proformas and forward same to NY for preparation of fee application (.8) | 156.00 |
| 01/18/08 | E. Rim | 0.30 | Obtain bill and payment reports from accounting personnel to determine payments for purposes of preparing sixth monthly fee application for K&L Gates (.2); bring copies of invoices for E. Fox's review (.1) | 117.00 |
| 01/19/08 | E. Rim | 6.00 | Prepare sixth monthly fee application for K&L Gates | 2,340.00 |
| 01/21/08 | E. Rim | 4.80 | Prepare fifth monthly fee application of K&L Gates (2.1) and the Examiner (2.4); e-mail J. Shuttleworth (.1) and accounting personnel (.1) and K&L attorney (.1) regarding issues pertaining to invoices for Sixth Monthly Application | 1,872.00 |
| 01/22/08 | E. Rim | 1.50 | Communicate with accounting personnel regarding disbursements and changes to invoices with regard to fee rates (.3); revise sixth monthly fee application for K&L Gates (1.2) | 585.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/23/08 | E. M. Fox | 3.50 | Review December pro forma | 2,975.00 |
| 01/23/08 | E. Rim | 2.90 | E-mails with J. Shuttleworth and accounting personnel regarding the Examiner's expenses (.2); communicate with accounting personnel regarding the examiner's expenses (.2); review and edit sixth monthly fee application of K&L Gates (2.0); edit sixth monthly fee application for the examiner (.5) | 1,131.00 |
| 01/23/08 | J. Shuttleworth | 0.40 | Attention to various issues in connection with fee application (.4) | 78.00 |
| 01/24/08 | E. M. Fox | 6.30 | Review pro forma (5.5) and review interim fee application (.8) | 5,355.00 |
| 01/24/08 | E. Rim | 11.50 | Review changes made to invoices for accuracy and for inclusion in sixth monthly fee application (2.8); communicate with accounting personnel regarding disbursements several times (.4); prepare and finalize sixth monthly fee application for K&L Gates (6.0); prepare and finalize sixth monthly fee application for the Examiner (2.3) | 4,485.00 |
| 01/24/08 | J. Shuttleworth | 0.60 | Attention to various issues in connection with filing of fee application (.6) | 117.00 |
| 01/25/08 | E. M. Fox | 1.20 | Review fee Examiner report (.6), e-mail same to examiner (.2), meetings with E. Rim regarding December fee application (.4) | 1,020.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/25/08 | E. Rim | 5.10 | Coordinate and communicate with accounting personnel multiple times to verify numerous disbursement entries (.8); review numerous disbursement entries and inquire with K&L Gates personnel regarding expenses (1.2); communicate with J. Shuttleworth regarding fee applications (.2); revise, finalize, and send sixth monthly fee applications to local counsel for K&L Gates (1.8) and the Examiner (.7); prepare notices for sixth monthly fee application for K&L Gates (.2) and the Examiner (.2); | 1,989.00 |
| 01/25/08 | J. Shuttleworth | 0.40 | Attention to various issues in connection with fee application | 78.00 |
| 01/28/08 | E. M. Fox | 0.70 | Meetings with E. Rim regarding response to issues raised by fee examiner (.5), forward to E. Rim e-mail exchange with U.S. Trustee regarding fee issues (.2) | 595.00 |
| 01/28/08 | E. Rim | 7.20 | Communicate with accounting across multiple K&L Gates offices multiple times regarding backups of expenses needed to respond to fee auditor inquiry (.5); meeting with E. Fox regarding response to fee auditor inquiry (.3); communicate with various K&L Gates personnel and attorneys regarding information needed for fee auditor inquiry (.8); review portion of examiner's report dealing with case background to respond to fee auditor inquiry (1.0); analyze disbursement back-ups (1.0); draft response to fee auditor inquiry (3.6) | 2,808.00 |

-4-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/29/08 | E. Rim | 11.40 | Communicate with various K&L Gates personnel to obtain information related to fees and expenses subject to fee auditor inquiry (1.4); communicate with accounting multiple times regarding disbursements subject to fee auditor inquiry (.7); prepare and draft response to fee auditor inquiry (9.3) | 4,446.00 |
| 01/30/08 | E. Rim | 13.30 | Communicate with various K&L Gates personnel to obtain information regarding meetings, expenses and fees (.5); communicate with E. Fox via e-mail regarding preparation of fee auditor response (.2); communicate with E. Fera regarding preparation of fee auditor response and forward same (.3); prepare and draft fee auditor response (13.0) | 5,187.00 |
| 01/31/08 | E. M. Fox | 1.30 | Meetings with E. Rim to review issues raised by fee examiner and documents concerning same (1.3) | 1,105.00 |
| 01/31/08 | E. Rim | 9.20 | Speak with accounting personnel several times regarding information needed for fee auditor response (.7); communicate with various K&L Gates attorneys and other professionals to request information needed for fee auditor response (1.5); confer with E. Fox regarding expenses questioned in fee auditor inquiry (.4) and to discuss drafting of fee auditor response (.1); draft and revise fee auditor response (6.5) | 3,588.00 |
| | | TOTAL FEES | | $   42,932.50 |

| | | | | | | | |
|------|---|---|------|---|-----|------|-----------|
| E. M. Fox | | 13.00 | hrs at | $ | 850 | / hr | $11,050.00 |
| E. Rim | | 77.80 | hrs at | $ | 390 | / hr | $30,342.00 |
| J. Shuttleworth | | 7.90 | hrs at | $ | 195 | / hr | $1,540.50 |
| | TOTAL FEES | 98.70 hrs | | | | | $   42,932.50 |

-5-

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688278 | 956.25 | 0.00 | 956.25 |
| 09/25/07 | 1701738 | 6,399.45 | 0.00 | 6,399.45 |
| 10/26/07 | 1712492 | 6,730.20 | 0.00 | 6,730.20 |
| 11/21/07 | 1726733 | 6,799.23 | 0.00 | 6,799.23 |
| 12/21/07 | 1740415 | 4,225.41 | 0.00 | 4,225.41 |
| 01/25/08 | 1753743 | 26,634.60 | 0.00 | 26,634.60 |
| | OUTSTANDING BALANCE | | $ | 51,745.14 |

-6-

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 42,932.50 |
| Fee Discount | $ | (4,293.25) |
| Total Fees | $ | 38,639.25 |
| | | |
| **CURRENT INVOICE DUE** | **$** | **38,639.25** |
| Past Due Invoices * | $ | 51,745.14 |
| **TOTAL AMOUNT DUE** | **$** | **90,384.39** |

\* Does not include payments received after 2/14/08.

February 22, 2008

Michael J. Missal
1601 K Street, NW
Washington, DC  20036

| | |
|---|---|
| Our File Number  : | 0309079.00105 |
| Invoice                 : | 1766518 |
| Services Through  : | January 31, 2008 |

**Court Hearings**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 01/09/08 | E. M. Fox | 3.50 | Meeting with M. Minuti regarding hearing (.8), attend hearing on motions to maintain cash collateral report under seal (1.7), e-mail Examiner with report on hearing (.8) and call with Examiner regarding same (.2) | 2,975.00 |
| 01/23/08 | S. G. Topetzes | 3.00 | Prepare for hearing on motion for extension and evaluate relevant materials (2.0); attend hearing and appear on behalf of Examiner with respect to motion (1.0) | 2,025.00 |
| | | TOTAL FEES | | $      5,000.00 |

| | | | | |
|---|---|---|---|---|
| E. M. Fox | | 3.50  hrs  at   $  850  / hr | | $2,975.00 |
| S. G. Topetzes | | 3.00  hrs  at   $  675  / hr | | $2,025.00 |
| | TOTAL FEES | 6.50 hrs | | $      5,000.00 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|---|---|---|---|---|
| 08/24/07 | 1688281 | 1,667.07 | 0.00 | 1,667.07 |
| 09/25/07 | 1701741 | 1,612.80 | 0.00 | 1,612.80 |
| 10/26/07 | 1712506 | 1,021.95 | 0.00 | 1,021.95 |
| 11/21/07 | 1726736 | 302.85 | 0.00 | 302.85 |
| 01/25/08 | 1760483 | 3,861.00 | 0.00 | 3,861.00 |
| | OUTSTANDING BALANCE | | | $       8,465.67 |

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 5,000.00 |
| Fee Discount | $ | (500.00) |
| Total Fees | $ | 4,500.00 |

**CURRENT INVOICE DUE**      $    **4,500.00**

Past Due Invoices [*]      $    8,465.67

**TOTAL AMOUNT DUE**      $    **12,965.67**

[*] Does not include payments received after 2/22/08.

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580     www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

February 21, 2008
Invoice Number: 1772753

J.A. Halter

For Professional Services Rendered Through January 31, 2008:

0309079.70106 New Century Examiner/eDAT Fees

| | | |
|---|---|---|
| Fee Amount | $2,567.00 | |
| Disbursement Amount | $0.00 | |
| Total Amount Due This Matter | | $2,567.00 |
| Fee Discount | | ($256.70) |
| **TOTAL DUE** | | **$2,310.30** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557908580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105. VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after 30 days.

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580     www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

February 21, 2008
Invoice Number: 1772753
Page            2

J.A. Halter

0309079          Michael J. Missal, Examiner
0309079.70106    New Century Examiner/eDAT Fees

For Professional Services Rendered Through January 31, 2008

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| 01/04/08 | M.G. Kuhl | 0.30 | 25.50 | Prepare documents, correspondence, materials for shipment to BDO. |
| 01/04/08 | J.A. Halter | 0.30 | 145.50 | Follow up with E. Koeppel regarding investigation memorandum; review and respond to email regarding material recently received from New Century |
| 01/07/08 | J.A. Halter | 1.50 | 727.50 | Participate in weekly team status call (.6); review draft of introductory and process sections of Examiner's report and provide feedback to E. Koeppel regarding same (.7); review and respond to email regarding receipt of new material from New Century and formulate plan for dealing with same (.2) |
| 01/14/08 | J.A. Halter | 2.10 | 1,018.50 | Conference call with E. Koeppel regarding data not produced by SPI/New Century (.2); participate on weekly team call regarding status (1.2); follow up call with BDO and E. Koeppel regarding plan for dealing with anticipated production material (.5); follow up with C. Dahl and E. Koeppel regarding same (.2) |
| 01/15/08 | J.A. Halter | 0.50 | 242.50 | Review various email correspondence from E. Koeppel regarding 650k emails to be produced by New Century; follow up with C. Dahl regarding timing for dealing with same; email to and from E. Koeppel regarding recommendations |
| 01/17/08 | J.A. Halter | 0.30 | 145.50 | Review and respond to email regarding New |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U S dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105. VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after 30 days

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580     www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

February 21, 2008
Invoice Number: 1772753
Page            3

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
|      |      |       |        | Century's inadvertent production and issues associated with dealing with same |
| 01/29/08 | J.A. Halter | 0.40 | 194.00 | Review and respond to email regarding status of additional material received from New Century; communicate with team regarding content of same; follow up with E. Koeppel regarding instructions for dealing with same |
| 01/29/08 | M.G. Kuhl | 0.80 | 68.00 | Coordinate imaging of material to send to vendor; create and maintain shipping log; and prepare documents, correspondence, materials for shipment to BDO |

**Total Fees:**                              **$2,567.00**

| Total Amount Due This Bill | | $2,567.00 |
|---|---|---|
| Fee Discount | | ($256.70) |
| **TOTAL DUE** | | **$2,310.30** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105. VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after 30 days.