IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
: Chapter 11
In re: :
: Case No. 07-10416 (KJC)
NEW CENTURY TRS HOLDINGS, INC., :
a Delaware corporation, et al., [1] : Jointly Administered
:
Debtors :
: Re: Docket No. 4845, 4846, 4847
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### DECLARATION OF SERVICE

I, Jamie L. Edmonson, a Director with XRoads Case Management Services, LLC and a member of the bar of this Court, hereby declare that on February 7, 2008, I caused true and correct copies of the following to be served upon the attached Exhibit A by United States Postal Service First Class Mail:

- **Order Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 (A) Disallowing and Expunging Certain Books and Records Claims and (B) Reducing and/or Reclassifying Certain Books and Records Claims Set Forth in Debtors' Eighth Omnibus Objection to Claims** [Docket No. 4845]

- **Order Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 Disallowing and Expunging Certain Reduced and Reclassified Claims** [Docket No. 4846]

- **Order Approving Settlement Between Debtors and Debtors in Possession and General Electric Capital Corporation Regarding Secured Financing Arrangements** [Docket No. 4847]

---

[1] The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership.

Additionally, on February 7, 2008, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit B by United States Postal Service First Class Mail:

- **Order Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 (A) Disallowing and Expunging Certain Books and Records Claims and (B) Reducing and/or Reclassifying Certain Books and Records Claims Set Forth in Debtors' Eighth Omnibus Objection to Claims** [Docket No. 4845]

Additionally, on February 7, 2008, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit C by United States Postal Service First Class Mail:

- **Order Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 Disallowing and Expunging Certain Reduced and Reclassified Claims** [Docket No. 4846]

Dated:  February 8, 2008

/s/ Jamie L. Edmonson
Jamie L. Edmonson (No. 4247)
XROADS CASE MANAGEMENT
 SERVICES, LLC
1821 E. Dyer Road, Suite 225
Santa Ana, California  92705
Telephone:  (949) 567-1600

# Exhibit A

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| 500 Eagles Landing LLC | David A Meskan Manager | 2100 Green St Apt 404 | | San Francisco | CA | 94123 | | Creditor |
| Akin Gump Strauss Hauer & Feld LLP | James R Savin Esq David M Dunn Esq & Joanna F Newdeck Esq | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | Counsel for ChoicePoint Inc |
| Aldine Independent School District | Susan R Fuertes | 14910 Aldine Westfield Rd | | Houston | TX | 77032 | | Counsel for Aldine Independent School District |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | New York | NY | 10020 | | Counsel for Barclays Bank PLC and Barclays Capital |
| Angelo Gordon & Co | Jed A Hart | 245 Park Ave 26th Fl | | New York | NY | 10167 | | Counsel for Angelo Gordon & Co |
| Archer & Greiner | Charles J Brown III & J Jackson Shrum | 300 Delaware Ave | Ste 1376 | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc dba Americas Wholesale Lender |
| Arnold & Porter | Richard M Lucas Esq & Charles A Malloy Esq | 555 Twelfth St NW | | Washington | DC | 20004 | | Counsel for Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Ashby & Geddes PA | William P Bowden & Gregory A Taylor | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for USB Real Estate Securities Inc |
| Ashcroft Wiles Ammann LLP | Anna S Raman Esq | 1000 SW Broadway | Ste 1500 | Portland | OR | 97205 | | Counsel for Directors Mortgage Inc |
| Attorney for SIRVA Relocation | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | Shelton | CT | 06484 | | Counsel for SIRVA Relocation |
| Attorney Generals Office | Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | Wilmington | DE | 19801 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | Capitol Station PO Box 12548 | | Austin | TX | 78711-2548 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 1300 I St Ste 1740 | | Sacramento | CA | 95814 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 200 St Paul Place | | Baltimore | MD | 21202-2202 | | Governmental Agency |
| Baker & Hostetler LLP | Donald A Workman Esq | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Counsel for Fidelity National Information Services |
| Barclays Bank PLC | Mark Manski Esq | 200 Park Ave | | New York | NY | 10166 | | Creditor |
| Bartlett Hackett Feinberg PC | Frank F McGinn Esq | 155 Federal St 9th Fl | | Boston | MA | 02110 | | Counsel for Iron Mountain Information Management Inc |
| Bayard PA | Charlene D Davie Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | | Counsel for IBM |
| Bayard PA | Neil B Glassman Esq & Steven M Yoder Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | | Counsel for Natixis Real Estate Capital Inc |
| Becket and Lee LLP | Gilbert B Weisman | PO Box 3001 | | Malvern | PA | 19355-0701 | | Counsel for American Express Travel Related Svcs Co |
| Bernstein Litowitz Berger & Grossman LLP | Blair A Nicholas Esq | 12481 High Bluff Dr Ste 300 | | San Diego | CA | 92130 | | Counsel for New York State Teachers Retirement System |
| Bernstein Litowitz Berger & Grossman LLP | Salvator J Graziano Esq | 1285 Avenue of the Americas | | New York | NY | 10019 | | Counsel for New York State Teachers Retirement System |
| Bernstein Shur Sawyer & Nelson PA | Robert J Keach | 100 Middle St | PO Box 9729 | Portland | ME | 04104-5029 | | Counsel for Plan Beneficiaries |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | Wilmington | DE | 19801 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | Counsel for Cranbrook Realty Investment Fund LP dba Muir Parkway Office Center |
| Bingham McCutchen LLP | Andrew J Gallo Esq | 150 Federal St | | Boston | MA | 02110 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Richard H Agins Esq | One State St | | Hartford | CT | 06103-3178 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Robert M Dombroff Esq & Steven Wilamowsky Esq | 399 Park Ave | | New York | NY | 10022-4689 | | Counsel for DB Stuctured Products Inc |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street Suite 800 | Wilmington | DE | 19801 | | Counsel for Creditors' Committee |
| Bloom Murr & Accomazzo PC | Eric Accomazzo & Torben Welch | 410 17th St | Ste 2400 | Denver | CO | 80202 | | Counsel for Clarion Mortgage Capital Inc |
| Brice Vander Linden & Wernick PC | Hilary B Bonial & Tyler B Jones | PO Box 829009 | | Dallas | TX | 72382-9009 | | Authorized Agent for Litton Loan Servicing LLP and Counsel for CitiMortgage |
| Broward County Revenue Collection Division | Jeffrey J Newton | Bankruptcy and Litigation Section | Government Center Annex 115 S Andrews Ave | Fort Lauderdale | FL | 33301 | | Creditor |
| Brown McCarroll LLP | Patricia B Tomasco | 111 Congress Ave Ste 1400 | | Austin | TX | 78701 | | Counsel for Ellington Management Group Inc |
| Bryan Cave LLP | Katherine M Windler Esq | 120 Broadway Ste 300 | | Santa Monica | CA | 90401-2386 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | New York | NY | 10104 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq & Eric Lopez Schnabel Esq | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | | Counsel for Residential Funding Company LLC |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick Esq & Angela Somers Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Natixis Real Estate Capital Inc |
| Cadwalader Wickersham & Taft LLP | Howard R Hawkins Jr Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Cairncross & Hempelmann PS | John R Knapp Jr | 524 2nd Ave Ste 500 | | Seattle | WA | 98104-2323 | | Counsel for Microsoft Corporation and Microsoft Licensing GP |
| California Franchise Tax Board | Bankruptcy Division Chapter 11 | PO Box 2952 | | Sacramento | CA | 95812-2952 | | Governmental Agency |
| Campbell & Levine LLC | Marla R Eskin Mark T Hurford | 800 North King Street | Suite 300 | Wilmington | DE | 19801 | | Counsel for Citigroup Global Markets Realty Group |
| Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | Arlington | TX | 76094-0430 | | Counsel for Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Chadbourne & Parke LLP | Joseph H Smolinsky & Douglas E Deutsch | 30 Rockefeller Plaza | | New York | NY | 10112 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | Creditor |
| Citigroup Global Markets Realty Corp | Susan Mills & Bobbie Theivakumaran | 390 Greenwich Street | 6th Fl | New York | NY | 10013 | | Creditor |
| City of Jacksonville | Edward C Tannen | 117 W Duval St | Ste 480 | Jacksonville | FL | 32202 | | Counsel for Mike Hogan Duval Co Tax Collector and City of Jacksonville |
| Clear Capital | Cy Epstein | 6030 Orchard Ave | | Richmond | CA | 94804 | | Counsel for Clear Capital.com, Inc |
| Cohen & Grigsby PC | Thomas D Maxson Esq | 11 Stanwix St 15th Fl | | Pittsburgh | PA | 15222-1319 | | Counsel for National Field Representatives Inc |
| Comptroller of Public Accounts | Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | Austin | TX | 78774 | | Governmental Agency |
| Comptroller of Public Accounts Texas | Jay W Hurst | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | Comptroller of Public Accounts of the State of Texas |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Coremetrics Inc |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Washington Mutual |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | 1007 N Orange St | | Wilmington | DE | 19801 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Contrarian Capital Management LLC | Mark Lee | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | | Creditor |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-2222 | | Creditor |
| Coremetrics Inc | Seth R Weissman Esq VP & General Counsel | 1840 Gateway Dr Ste 320 | | San Mateo | CA | 94404 | | Creditor |
| Countrywide Home Loans Inc | Paul T Liu Esq & John Guerry Esq | 5220 Las Virgenes Rd | MS AC 11 | Calabasas | CA | 91302 | | Counsel for Countrywide Home Loans Inc |
| Cross & Simon LLC | Christopher P Simon & Kevin S Mann | 913 N Market St 11th Fl | | Wilmington | DE | 19899-1380 | | Counsel for PC Associates |
| David G Baker Esq | | 105 Union Wharf | | Boston | MA | 02109 | | Counsel for Diane Oliveira |
| Day Pitney LLP | Amish R Doshi Esq | 7 Times Sq | | New York | NY | 10036-7311 | | Counsel for Day Pitney LLP |
| Deckelbaum Ogens & Raftery Chtd | Bryn H Sherman Esq | 3 Bethesda Metro Center Ste 200 | | Bethesda | MD | 20814 | | Counsel for 816 Connecticut Ave LP |
| Delaware Department Of Justice | Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | Wilmington | DE | 19801 | | Governmental Agency |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | Wilmington | DE | 19802 | | Governmental Agency |
| Delaware Dept Of Natural Resources & Environmental Control | Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | Dover | DE | 19901 | | Governmental Agency |
| Delaware Sec of State | Division of Corporations | Franchise Tax Division | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | Wilmington | DE | 19802 | | Governmental Agency |
| Dorsey & Whitney LLP | Chris Lenhart Esq | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | | Counsel for Residential Funding Company LLC |
| Douglas J DeGlopper | Attorney for Marion County Treasurer | 318 E 64th St | | Indianapolis | IN | 46220 | | Counsel for Marion County Treasurer |
| Drinker Biddle & Reath LLP | Andrew C Kassner Esq & Howard A Cohen Esq | 1100 N Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for HSBC Bank USA NA HSBC Mortgage Corporation USA |
| Duane Morris LLP | Michael R Lastowski and Christopher M Lastowski | 1100 N Market St Ste 1200 | | Wilmington | DE | 19801 | | Counsel for Hartford Fire Insurance Company |
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell & Tara L Lattomus | 300 Delaware Ave Ste 1210 | | Wilmington | DE | 19801 | | Counsel for Credit-Based Asset Servicing and Securitization (C-BASS), Wells Fargo Bank NA, The Irvine Company and Wright Finlay & Zak LLP |
| Edwards Angell Palmer & Dodge LLP | William E Chipman Jr Esq | 919 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| eMortgage Logic LLC | Gene O Bannon Exce VP | 8317 Whitley Rd | | Fort Worth | TX | 76148 | | Creditor |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | Philadelphia | PA | 19106-3317 | | Governmental Agency |
| Erskine & Tulley A Professional Corporation | Robert P Gates Esq | 220 Montgomery St Ste 303 | | San Francisco | CA | 94104 | | Counsel for 500 Eagles Landing LLC |
| Ervin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212-2974 | | Counsel for KST Data Inc |
| Eschelon Telecom Inc | Dennis D Ahlers | 730 Second Ave S Ste 900 | | Minneapolis | MN | 55402 | | Creditor |
| Farrell Frtiz PC | Ted A Berkowitz | 1320 Reckson Plaza | | Uniondale | NY | 11556-1320 | | Counsel for American Home Mortgage Corp |
| Featherstone Petrie DeSisto LLP | Andrew J Petrie | 600 17th St Ste 2400 S | | Denver | CO | 80202-5424 | | Counsel for CitiMortgage Inc |
| Fidelity National Title Company | Attn Wayne Fong | 17911 Von Karman | Ste 300 | Irvine | CA | 92614-6253 | | Counsel for Fidelity National Title Company |
| Filardi Law Offices LLC | Charles J Filardi Jr | 65 Trumbull St | Second Floor | New Haven | CT | 06510 | | Counsel for Federal Express Corporation |
| Finlayson Augustini & Williams LLP | Jesse S Finlayson & Michael R Williams | 110 Newport Center Dr | Ste 100 | Newport Beach | CA | 92660 | | Counsel for The Irvine Company |
| Fox Rothschild LLP | Daniel K Astin & Anthony M Saccullo & Carl D Neff Esq | Citizens Bank Center | 919 N Market St Ste 1300 PO Box 2323 | Wilmington | DE | 19899-2323 | | Counsel for Positive Software Solutions Inc |
| Frank Gecker LLP | Joseph D Frank | 325 N LaSalle St Ste 625 | | Chicago | IL | 60610 | | Counsel for Speedpay Inc |
| Friedlander Misler Sloan Kletzkin & Ochsman PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | Counsel for the Realty Associates Fund VII LP |
| Gay McCall Isaacls Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | Counsel for Collin County Tax Assessor/Collector |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | Wilmington | DE | 19801 | | Counsel for General Electric Capital Corporation |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Gerard Singer Levick PC | Larry A Levick Esq & Michelle E Shriro Esq | 16200 Addison Rd Ste 140 | | Addison | TX | 75001 | | Counsel for Affiliated Computer Services Inc and ACS Commercial Solutions Inc |
| GMAC Commercial Finance LLC | Hernando Azarcon | Senior Legal Coordinator | 3000 Town Center Ste 280 | Southfield | MI | 48075 | | Counsel for GMAC Commercial Finance LLC |
| Goldberg Kamin & Garvin | John J Arminas Esq | 1806 Frick Bldg | 437 Grant St | Pittsburgh | PA | 15219 | | Counsel for Pennsbury Village Borough |
| Graham Vaage & Cisneros | Susan L Vaage | 500 N Brand Blvd Ste 1030 | | Glendale | CA | 91203 | | Counsel for Bank of the West |
| Grant & Morasse | Steven R Morasse & Desmond J Collins | 4921 Birch St | Ste 120 | Newport Beach | CA | 92660 | | Counsel for Pacifica Paradise Valley LLC |
| Greenberg Traurig LLP | Daniel Ansell & Kenneth Philbin | MetLife Building | 200 Park Ave | New York | NY | 10166 | | Counsel for CSHV Denver Tech Center LLC |
| Greenberg Traurig LLP | Victoria W Counihan & Dennis A Meloro | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | | Counsel for CSHV Denver Tech Center LLC |
| Greenwich Capital Financial Products | General Counsel & Frank Skibo | 600 Steamboat Rd | | Greenwich | CT | 06830 | | Counsel to DIP Lenders |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 210 E Washington Ste 800 | | Phoenix | AZ | 85004-2327 | | Creditor |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | New York | NY | 10022 | | Counsel for Creditors' Committee |
| Honigman Miller Schwartz & Cohn LLP | Bruce L Segal | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Counsel for QKC Maui Owner LLC |
| Hunton & Williams LLP | JR Smith & Jason W Harbour | Riverfront Plaza E Tower | 951 E Byrd St | Richmond | VA | 23219 | | Counsel for Credit-Based Asset Servicing, Securitizatioin (C-BASS) and Wells Fargo Bank NA |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | Creditor |
| IBM Credit LLC | Bruce Gordon | Special Handling Group MD NC322 | North Castle Dr | Armonk | NY | 10504 | | Creditor |
| IKON Financial Services | Rosa Dominy | 1738 Bass Rd | P.O. Box 13708 | Macon | GA | 31208-3708 | | Creditor |
| Ikon Office Solutions Recovery & Bankruptcy | Keith Clements | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | Counsel for IOS Capital Inc / Creditor |
| Imperial County Treasurer - Tax Collector | Flora Garcia | 940 West Main Street | Suite 106 | El Centro | CA | 92243 | | Governmental Agency |
| InspiriTec | Dean Marino | 8 Gray Hawk Lane | | Thornton | PA | 19373 | | Creditor |
| Integrated Payment Systems Inc | Larry Thomas | Meridian Bldg | 12500 E Belford Ave Mail Stop M12B | Englewood | CO | 80112 | | Counsel for Speedpay Inc |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz | Rm 1150 | Baltimore | MD | 21201 | | Governmental Agency |
| Irs Local Office | | 844 King St | | Wilmington | DE | 19801 | | Governmental Agency |
| Jeffer Mangels Butler & Marmaro LLP | Barry Freeman Esq & David Poitras Esq | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | | Counsel for Union Bank of California |
| John P Dillman | | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Wharton County |
| Jorden Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | Washington | DC | 20007-5208 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave 16Th Floor | | New York | NY | 10158 | | Counsel for Broadway Center Associates LP |
| Kaye Scholer LLP | Margot B Schonholtz & Mark F Liscio | 425 Park Ave | | New York | NY | 10022 | | Counsel for Bank of America NA |
| Kelley Drye & Warren LLP | David E Retter Esq & Christen A Lambrianakos Esq | 101 Park Ave | | New York | NY | 10178 | | Counsel for Wells Fargo Bank NA |
| Kirkland & Ellis LLP | Paul M Basta & Joshua A Sussberg | Citigroup Center | 153 East 53rd Street | New York | NY | 10022-4611 | | Counsel for Citigroup Global Markets Realty Group |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Edward M Fox Esq | 599 Lexington Ave | | New York | NY | 10022-6030 | | Counsel for Examiner Michael J Missal Esq |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Michael J Missal | 1601 K Street NW | | Washington | DC | 20006 | | Examiner |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Rebecca L Kline Dubill Esq & Stephen G Topetzes Esq | 1601 K Street NW | | Washington | DC | 20006-1600 | | Counsel for Examiner Michael J Missal Esq |
| Kitchens Kelley Gaynes PC | Heather D Dawson Esq | 11 Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | Counsel for Gwinnett Center LLC |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Joanne B Wills Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for ABN AMRO Bank N.V. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for KST Data Inc |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for SN Servicing Corp as Agent for Alaska Seaboard Partners LP |
| Lamm Rubenstone Lesavoy Butz & David LLC | Sherry D Lowe Esq | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053 | | Counsel for National City Commercial Capital Company LLC, National City Vendor Finance LLC fka Charter One Vendor Finance LLC; National City Commercial Capital Company LLC, National City Vendor Finance LLC dba Dank Office Imaging Commercial Finance Group |
| Landis Rath & Cobb LLP | Adam G Landis Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for JP Morgan Chase Bank NA |
| Landis Rath & Cobb LLP | Richard S Cobb Esq & Matthew B McGuire Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for Stony Point East LP |
| Lankenau & Miller LLP | Stuart J Miller | 1775 Broadway Ste 610 | | New York | NY | 10019 | | Counsel for Warn Act Claimants |
| Latham & Watkins LLP | Michael J Riela | 885 Third Ave | 53rd at Third Ste 1000 | New York | NY | 10022-4068 | | Counsel for Lehman Brothers Bank, Lehman Brothers Holdings Inc and Aurora Loan Services LLC |
| Law Office of James F Bailey PA | James F Bailey Jr | Three Mill Rd | Ste 306A | Wilmington | DE | 19806 | | Counsel for New Falls Corporation |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | San Rafael | CA | 94901 | | Creditor |
| Law Offices of Michael McArdle | Michael McArdle Esq | 204 Lafayette St | | Salem | MA | 01970 | | Counsel for First Fidelity Appraisal Services of New England |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | Dallas | TX | 75205 | | Counsel for Carrollton-Farmers Branch Independent School District Garland Independent School District & Lewisville Independent School District |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Leo & Weber PC | T Scott Leo Esq and Grace Winkler Cranley Esq | One N LaSalle St Ste 3600 | | Chicago | IL | 60602 | | Counsel for Hartford Fire Insurance Company |
| Leslie Marks | | 3099 Suter St | | Oakland | CA | 94602 | | Creditor |
| Levy Small & Iallas | Leo D Plotkin Esq | 815 Moraga Dr | | Los Angeles | CA | 90049-1633 | | Counsel for IBM |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | Travis Bldg 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Counsel for Bexar County City of El Paso |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760 | | Counsel for City of Edinburg Edcouch-Elsa ISD Nueces County & South Texas College |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Counsel for Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Harris County, Montgomery County, Cypress - Fairbanks ISD, and Fort Bend County |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | Counsel for New York State Teachers Retirement System |
| Machiline Xiong | | 603 Jensen Place | | Placentia | CA | 92870 | | Creditor |
| Malolm & Cisneros A Law Corporation | William G Malcolm | 2112 Business Center Dr 2nd Fl | | Irvine | CA | 92612 | | Counsel for Malcolm & Cisneros A Law Corporation |
| Manatee County Tax Collector | Susan D. Profant and Ken Burton Jr. | PO Box 25300 | 819 US 301 Blvd W | Bradenton | FL | 34206-5300 | | Creditor |
| Margolis Edelstein | James E Huggett Esq | 750 S Madison St Ste 102 | | Wilmington | DE | 19801 | | Counsel for Warn Act Claimants |
| Maryland State Dept of Assessments and Taxation | Bankruptcy Department | 301 W Preston St | | Baltimore | MD | 21201 | | Governmental Agency |
| Mayer Brown LLP | Thomas S Kiriakos Esq & Sean T Scott Esq | 71 S Wacker Dr | | Chicago | IL | 60606 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Mayer Brown Rowe & Maw LLP | Raniero D Aversa Jr Esq & Laura D Metzger Esq | 1675 Broadway | | New York | NY | 10019-5820 | | Counsel for ABN AMRO Bank N.V. |
| McCalla Raymer LLC | A Michelle Hart | 1544 Old Alabama Road | | Roswell | GA | 30076-2102 | | Counsel for Americas Servicing Company Counsel for CitiMortgage Inc Authorized Agent for Litton Loan Servicing LP and America's Servicing Company |
| McCarter & English LLP | William F Taylor Jr Esq & Katharine L Mayer Esq | 919 N Market Ste 1800 | PO Box 111 | Wilmington | DE | 19899 | | Counsel for LandAmerica default Services Company; Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| McCreary Veselkda Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | Counsel for Tax Appraisal District of Bell County County of Denton Mexia Independent School District & County of Williamson |
| McGuire Woods LLP | David I Swan Esq & Kenneth M Misken Esq | 1750 Tysons Blvd Ste 1800 | | McLean | VA | 22102-4215 | | Counsel for Sprint Nextel Corporation |
| McGuire Woods LLP | Sally E Edison Esq | Dominion Tower | 625 Liberty Ave 23rd Fl | Pittsburgh | PA | 15222-3142 | | Counsel for ADT Security Services Inc |
| Miami Dade County Tax Collector | Paralegal Unit Linda Eugene | 140 W Flagler St | Ste 1403 | Miami | FL | 33130 | | Creditor |
| Michael A Cox | Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for State of Michigan Department of Treasury |
| Milbank Tweed Hadley & McCloy LLP | Luc A Despins Esq & Wilbur F Foster Esq | 1 Chase Manhattan Plaza | | New York | NY | 10005 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Missouri Department of Revenue Bankruptcy Unit | Sheryl L Moreau | General Counsels Office | 301 W High St Room 670 PO Box 475 | Jefferson City | MO | 65105-0475 | | Counsel for Missouri Department of Revenue |
| Monzack & Monaco PA | Francis A Monaco Jr Esq | 1201 N Orange St Ste 400 | PO Box 2031 | Wilmington | DE | 19899-2031 | | Counsel for RBC Mortgage Company Royal Bank of Canada and RBC Centura Bank |
| Morris James LLP | Brett D Fallon Esq | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for ADT Security Services Inc; Sprint Communications Company LP dba Sprint Nextel Corporation and CitiMortgage Inc |
| Morris James LLP | Stephen M Miller | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for Village at Camp Bowie I, LP |
| Morris Nichols Arsht & Tunnel LLP | Robert J Dehney Gregory W Werkheiser & Daniel B Butz | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Munsch Hardt Kopf & Harr PC | Mark H Ralston Esq & Davor Rukavina Esq | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201 | | Counsel for Positive Software Solutions Inc |
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | New York | NY | 10022 | | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | Boston | MA | 02110-1832 | | Counsel for Deutsche Bank National Trust Company |
| Northeast Regional Office | Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr Room 4300 | New York | NY | 10281 | | Governmental Agency |
| Office of Joe G Tedder CFC | Sari E Meador | Delinquency and Enforcement | Tax Collector for Polk County Florida PO Box 2016 | Bartow | FL | 33831-2016 | | Counsel for Polk County Florida |
| Office of the Attorney General | Carol E Momjian | 21 S 12th St | 3rd Fl | Philadelphia | PA | 19107 | | Counsel for the Commonwealth of PA Dept of Revenue |
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Building | 844 King Street Room 2207 Lockbox #35 | Wilmington | DE | 19801 | | US Trustee |
| Office of the US Trustee | | 844 King St | Ste 2313 Lockbox 35 | Wilmington | DE | 19801-3519 | | Governmental Agency |
| Ohio Attorney's General Office | Matthew J Lampke Assistant Chief | 30 E Broad St 26th Fl | | Columbus | OH | 43215-4200 | | Counsel for State of Ohio |
| Oklahoma County Treasurer | Gretchen Crawford | Assistant District Attorney | 320 Robert S Kerr Room 307 | Oklahoma City | OK | 73102 | | Counsel for Oklahoma County Treasurer |
| Olson Cannon Gormley & Desruisseaux | Christine Roberts | 9950 W Cheyenne Ave | | Las Vegas | NV | 89129 | | Counsel for Clark County |
| Pasadena ISD | Dexter D Joyner | 4701 Preston | | Pasadena | TX | 77505 | | Counsel for Pasadena Independent School District |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Paul Hastings Janofsky & Walker LLP | Keith W Miller & James R Bliss | Park Ave Tower | 75 E 55th St First Floor | New York | NY | 10022 | | Counsel for USB Real Estate Securities Inc |
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley & Kimberly D Newmarch | 191 N Wacker Dr | 30th Fl | Chicago | IL | 60606 | | Counsel for USB Real Estate Securities Inc |
| Pepper Hamilton | David M. Fournier | 1313 Market Street | Suite 5100 | Wilmington | DE | 19801 | | Counsel for Union Bank of California |
| Pepper Hamilton LLP | David B Stratton Esq | Hercules Plz Ste 5100 | 1313 Market St PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Deutsche Bank National Trust Company |
| Pepper Hamilton LLP | Henry Jaffe Esq | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Barclays Bank PLC |
| Perdue Brandon Fielder Collins & Mott LLP | John Banks | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Counsel for Hidalgo County |
| Phelan Hallinan and Schmieg LLP | Judith T Romano Esq | 1617 John F Kennedy Blvd Ste 1400 | | Philadelphia | PA | 19103 | | Creditor |
| Phillips Goldman & Spence PA | Lisa C McLaughlin Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | Counsel for Mack-Cali Realty Corporation |
| Pima County Attorney Civil Division | German Yusufov & Terri A Roberts & Barbara Lawall | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | Counsel for Pima County Arizona |
| Potter Anderson & Corroon LLP | Laurie Selber Silverstein Esq | 1313 N Market St 6th Fl | | Wilmington | DE | 19801 | | Counsel for Bank of America NA |
| Property Management Professionals LLC | Kurt Henry | 1512 Royce Dr | | Locust Grove | GA | 30248 | | Creditor |
| Proskauer Rose LLP | Sheldon I Hirshon Esq | 1585 Broadway | | New York | NY | 10036-8299 | | Cousel for Huntington Quadrangle 2 LLC |
| Quadrangle Group LLC | Michael Weinstock | 375 Park Ave 14th Fl | | New York | NY | 10152 | | Creditor |
| Qwest Legal Department | Mitchell W Katz Esq | 1801 California St Ste 900 | | Denver | CO | 80202 | | Counsel for Qwest Corporation |
| Ray Wood & Bonilla | Andrew Dylan Wood | PO Box 165001 | | Austin | TX | 78716 | | Counsel for Everman Independent School District |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | Counsel for EMC Corporation |
| Reed Smith LLP | Claudia Z Springer Esq | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103-7301 | | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for IndyMac Bank FSB; Qwest Corporation |
| Reeves & Seidler | Felix A Seidler | 2527 Santa Clara Ave | | Alameda | CA | 94501-4633 | | Counsel for Scott Morris and Angela Morris |
| Rich F Martin | | 8109 Santa Luz Village Green S | | San Diego | CA | 92127 | | Creditor |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | New York | NY | 10024 | | Creditor |
| Robert P Cocco PC | Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | Philadelphia | PA | 19106 | | Counsel for Theresa A Davis |
| Rosenthal Monhait & Goddess PA | Norman M Monhait Esq | 919 Market St Ste 1401 | PO Box 1070 | Wilmington | DE | 19899-1070 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Santoro Driggs Walch Kearney Johnson & Thompson | Victoria L Nelson Esq & Ogonna M Atamoh Esq | 400 S Fourth St Third Fl | | Las Vegas | NV | 89101 | | Counsel for United Insurance Company of America |
| Saul Eqing LLP | Mark Minuti Esq | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | | Counsel for Examiner Michael J Missal Esq |
| SEC | | 15th & Pennsylvania Ave NW | | Washington | DC | 20020 | | Governmental Agency |
| SEC | Nathan Fuchs | 233 Broadway | | New York | NY | 10279 | | Governmental Agency |
| Sec Headquarters | Bankruptcy Department | Office Of Investor Education And Assistance | 100 F St Ne | Washington | DC | 20549 | | Governmental Agency |
| Secretary Of State | Division Of Corporations | Franchise Tax | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Secretary Of Treasury | | PO Box 7040 | | Dover | DE | 19903 | | Governmental Agency |
| Securities & Exchange Commission | | 100 F St Ne | | Washington | DC | 20549 | | Governmental Agency |
| Sherwood and Hardgrove | Don C Sherwood Esq | 11812 San Vincente Blvd Ste 210 | | Los Angeles | CA | 90049-6622 | | Counsel for Douglas Emmett 2002, LLC, a Delaware limited liability company, successor-in-interest to Douglas Emmett Realty Fund 2000, a California limited partnership |
| Shipman & Goodwin LLP | Julie A Manning Esq | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Counsel for United HealthCare Insurance Company |
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker Esq & Rosalie W Gray Esq | Four Time Square | | New York | NY | 10036-6522 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Skadden Arps Slate Meagher & Flom LLP | Megan E Cleghorn Esq | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Slatkin & Reynolds, P.A. | Robert F. Reynolds | One East Broward Boulevard | Suite 700 | Fort Lauderdale | FL | 33301 | | Counsel for Canpro Investments Ltd. |
| Smith Stern Friedman & Nelms PC | Fielder F Nelms Esq | 6688 North Central Expressway | Suite 550 LB 37 | Dallas | TX | 75206 | | Counsel for Village at Camp Bowie I, LP |
| State Board of Equalization | Bankruptcy Department | PO Box 942879 | | Sacramento | CA | 94279-0001 | | Governmental Agency |
| State of Delaware | Randy Weller MS 25 | Div of Revenue | 820 N French St 8th Fl | Wilmington | DE | 19801-0820 | | Governmental Agency |
| State Of Delaware Division Of Revenue | Bankruptcy Department | Carvel State Office Bldg 820 N French St | | Wilmington | DE | 19801 | | Governmental Agency |
| State of Michigan Dpet of Treasury | Deborah Waldmeir | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| State of New Jersey Division of Taxation & Department of Labor | Anne Milgram | 25 Market St PO Box 119 | Richard J Hughes Justice Complex | Trenton | NJ | 08625-0119 | | Counsel for State of New Jersey |
| State Treasurer's Office | Bankruptcy Department | 915 Capitol Mall Suite 110 | | Sacramento | CA | 95814 | | Governmental Agency |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | Wilmington | DE | 19801 | | Counsel for Premier Print and Services Group, Inc. |
| Stevens & Lee PC | Joseph H Huston Jr | 1105 N Market St | Ste 700 | Wilmington | DE | 19801 | | Counsel for Plan Beneficiaries |
| Stites & Harison PLLC | Robert Goodrich Esq | 1800 Fifth Third Center | 424 Church St | Nashville | TN | 37219-2376 | | Counsel for SunTrust Leasing Corporation |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Sullivan Hazeltine Allinson LLC | Willam A Hazeltine Esq | 4 East 8th St | Ste 400 | Wilmington | DE | 19801 | | Counsel for Walz Postal Solutions Inc aka Walz Secured Outsourcing |
| Tennessee Dept of Labor & Workforce Development | c/o TN Atty General Office | PO Box 20207 | | Nashville | TN | 37202-0207 | | Governmental Agency |
| The CIT Group Business Credit Inc | Renee Singer | 505 Fifth Ave | 3rd Fl | New York | NY | 10017 | | Counsel to DIP Lenders |
| The Gardner Firm PC | Mary E Olsen M Vance McCrary & J Cecil Gardner | 1119 Government St | PO Drawer 3103 | Mobile | AL | 36652 | | Counsel for Warn Act Claimants |
| The Ralston Law Firm | Mark H Ralston Esq | 2603 Oak Lawn Ave Ste 230 LB 2 | | Dallas | TX | 75219-9109 | | Counsel for Positive Software Solutions Inc |
| The State of MI Dept of Treasury | Michael A Cox & Julius O Curling | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| Time Warner Telecom Inc | Linda Boyle | 10475 Park Meadows Dr | Ste 400 | Littelton | CO | 80124 | | Representitive for Time Warner Telecom Inc. |
| Trainor Fairbrook | Nancy Hotchkiss Esq | PO Box 255824 | | Sacramento | CA | 95865 | | Counsel for KW Properties Ltd |
| Travelers | Scot Freeman Case Manager | National Accounts | 1 Tower Sq 5MN | Hartford | CT | 06183-4044 | | Creditor |
| Trush Law Office | James M Trush Esq | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Turner Reynolds Greco & O'Hara | Richard J Reynolds | 16485 Laguna Canyon Rd Ste 250 | | Irvine | CA | 92618 | | Creditor |
| Union Bank of California | Diane J Richey Esq Vice President and Senior Counsel | 445 S Figueroa St | | Los Angeles | CA | 90071 | | Counsel for Union Bank of California |
| US Attorneys Office | Ellen W Slights | 1007 Orange St | 7th Fl | Wilmington | DE | 19899-2046 | | Governmental Agency |
| US Department of Justice | Alberto P Gonzales | US Attorney General | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | | Governmental Agency |
| US Department of Justice | Jan M Geht | PO Box 227 | Tax Division | Washington | DC | 20044 | | Counsel for the United States |
| Us Dept Of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Employee Benefits Security Admin LA Regional Office | 1055 E Colorado Blvd Ste 200 | Attn Billy Beaver | Pasadena | CA | 91106-2341 | | Governmental Agency |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Vinson & Elkins LLP | John E Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Warren H Smith & Associates | Warren H Smith | 325 N St Paul | Ste 1275 Republic Center | Dallas | TX | 75201 | | Fee Auditor |
| Washington Mutual | David H Zielke Esq Vice President & Assitant General Counsel | 1301 Second Ave WMC 3501 | | Seattle | WA | 98101 | | Counsel for Washington Mutual |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Jeffrey I Golden Esq & Hutchinson B Meltzer Esq | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | | Creditor |
| Wells Fargo Bank NA | James R Lewis VP | 45 Broadway | 14th Floor | New York | NY | 10006 | | Counsel for Wells Fargo Bank NA |
| Wells Fargo Bank NA | Thomas M Korsman Vice President | MAC N9303-120 | 608 2nd Ave S | Minneapolis | MN | 55479 | | Creditor |
| Werb & Sullivan | Brian A. Sullivan & Amy D. Brown | 300 Delaware Avenue | 13th Floor | Wilmington | DE | 19801 | | Creditor |
| William D Sullivan LLC | Elihu E Allinson III Esq | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | | Counsel for Nabih and Esther Mangoubi |
| Wilshire Credit Corporation | | PO Box 1650 | | Portland | OR | 97207-1650 | | Creditor |
| Winston & Strawn LLP | Matthew Botica Esq David Wirt Esq & Grayson Walter Esq | 35 W Wacker Dr | | Chicago | IL | 60601 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Wolfe & Wyman LLP | Stuart B Wolfe Esq & Yaron Shaham Esq | 5 Park Plz Ste 1100 | | Irvine | CA | 92614 | | Counsel for Wolfe & Wyman LLP |
| Wolff & Samson PC | Carlos G Manalansan Esq | The Offices of Crystal Lake | One Boland Dr | West Orange | NJ | 07052 | | Counsel for Mack-Cali Realty Corporation |
| Womac & Associates | Brian D Womac & Denise H Mitchell | Two Memorial City Plaza | 820 Gessner Ste 1540 | Houston | TX | 77024 | | Counsel for DRA CRT Post Oak LP |
| Womble Carlyle Sandridge & Rice PLLC | Steven K Kortanek | 222 Delaware Ave | Ste 1501 | Wilmington | DE | 19801 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Wright Finlay & Zak LLP | T Robert Finlay Esq & Donna L La Porte Esq | 4665 MacArthur Ct Ste 280 | | Newport Beach | CA | 92660 | | Creditor |
| Yellow Book USA | Philip Thompson | Collections Department | 2560 Renaissance Blvd | King of Prussia | PA | 19406 | | Creditor |
| Young Conaway Stargatt & Taylor LLP | Edwin J Harron & Patrick A Jackson | The Brandywine Bldg | 1000 West St 17th Floor | Wilmington | DE | 19801 | | Counsel for First American Title Insurance Co |
| Young Conaway Stargatt & Taylor LLP | Michael R Nestor | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for DB Stuctured Products Inc |
| Zachary Mosner | Assistant Attorney General | Bankruptcy & Collections Unit | 800 Fifth Ave Ste 2000 | Seattle | WA | 98104-3188 | | Counsel for State of Washington Department of Revenue |

# Exhibit B

Exhibit B
Eighth Omnibus Notice List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Allen Walker | | 1512 Charleston Ln | | | Loveland | OH | 45140 | | Claimant |
| Alvin E Schell | | 1702 Bent Tree Ct | | | Granbury | TX | 76049 | | Claimant |
| Alyse Zahi Rafidi | | 2475 Heavenly Way | | | Corona | CA | 92881 | | Claimant |
| Andrea Kehres | | 118 Spaulding Rd | | | New Caney | TX | 77357 | | Claimant |
| Antonio James Garbani | | 13 Cheyenne | | | Irvine | CA | 92604 | | Claimant |
| Ardencroft Association | | 255 Plymouth Rd | | | Wilmington | DE | 19803 | | Claimant |
| Benson Derek Ross | | 2331 N Hathaway St | | | Santa Ana | CA | 92705 | | Claimant |
| Berlin Township | | 1871 W Peck Lake Rd | | | Ionia | MI | 48846 | | Claimant |
| Blanco CAD | Blanco CAD | | PO Box 338 | | Johnson City | TX | 78636 | | Claimant |
| Blanco CAD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimant |
| Blue Lonnie Knox | | 13611 Belle Rive | | | Santa Ana | CA | 92705 | | Claimant |
| Boscobel Town | | 5358 Cty Hwy Ms | | | Boscobel | WI | 53805 | | Claimant |
| Brad Sorsabal | | 3053 Rancho Vista Blvd Ste H208 | | | Palmdale | CA | 93551 | | Claimant |
| Brenda L Johnson | | 3999 Farquhar Ave | | | Los Alamitos | CA | 90720 | | Claimant |
| Buffalo County | | 407 S Main St | | | Alma | WI | 54610 | | Claimant |
| Carolyn Ann Harris | | 26046 Bay Ave | | | Moreno Valley | CA | 92555 | | Claimant |
| Century Mortgage Services Llc | | 8237 Swinnea Rd Ste 1 | | | Southhaven | MS | 38671 | | Claimant |
| Charles Price | | 205 15th St Apt No 3 | | | Huntington Beach | CA | 92648 | | Claimant |
| Chelius Garrett Andrew | | 15 Todd Ct | | | Huntington Station | NY | 11746 | | Claimant |
| Christina L Dolan | | 11890 Trail Ct | | | Parker | CO | 80134-4352 | | Claimant |
| City Of Las Vegas | Las Vegas City Attorney | 400 Stewart Ave 9th Fl | | | Las Vegas | NV | 89101 | | Claimant |
| City of New York Dept of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 10th Fl | | Brooklyn | NY | 11201 | | Claimant |
| City of New York Dept of Finance | Ron Medley Of Counsel | | 345 Adams St 3rd Fl | | Brooklyn | NY | 11201 | | Claimant |
| Clayton Susan Marie | | 15300 Thistle St | | | Fontana | CA | 92336 | | Claimant |
| Columbia County Tax Collector | | 135 Ne Hernando Ave Ste 125 | | | Lake City | FL | 32055 | | Claimant |
| Commonwealth of Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 | | Claimant |
| Cure Thuy | | 9962 Bixby Circle | | | Villa Pk | CA | 92861 | | Claimant |
| Darrell Lowe | | 7210 Marina Pacifica Dr S | | | Long Beach | CA | 90803 | | Claimant |
| David Scott Edmunds | | 15 Henley Dr | | | Laguna Niguel | CA | 92677 | | Claimant |
| David Shine | | 45 Beecher Ave | | | Shelton | CT | 06484 | | Claimant |
| David Vizcarra | c o James M Trush Esq | Trush Law Office | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Claimant |
| Delaware County | | PO Box 27 | | | Manchester | IA | 52057 | | Claimant |
| Deno La Teisha Renee | | 5625 Watercrest Dr | | | Bonita | CA | 91902 | | Claimant |
| Department of Labor and Industries | Bankruptcy Unit | PO Box 4170 | | | Olympia | WA | 98504-4170 | | Claimant |
| Devinney Russell Keith | | 16660 S Bradley Rd | | | Oregon City | OR | 97045 | | Claimant |
| Dina L Kenzy | | 14452 Dry Creek Rd | PPO Box 1744 | | Middletown | CA | 95461 | | Claimant |
| Dos Vientos Mortgage Inc | | 925 Broadbeck Dr 205 | | | Thousand Oaks | CA | 91320 | | Claimant |
| Edith M Blackburn | | 943 Snow Dr | | | Martinez | CA | 94553 | | Claimant |
| Edwards Rebecca E | | 3750 Luther Hall Rd | | | Powder Springs | GA | 30127 | | Claimant |
| El Paso County Treasurer | Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | | Claimant |
| Elizabeth J Anderson | | 2521 92nd Pl Se | | | Everett | WA | 98208 | | Claimant |
| Erika Carpenter | | 2020 Fullerton Ave No 31 | | | Costa Mesa | CA | 92627 | | Claimant |

Exhibit B
Eighth Omnibus Notice List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Erin E Conroy | Erin E Conroy | 167 E 67th St Apt 5F | | | New York | NY | 10021 | | Claimant |
| Eva Joy Martini | | 15573 Williams St | | | Tustin | CA | 92780 | | Claimant |
| Farmington Town | | 1 Monteith Dr Town Hall | | | Farmington | CT | 06032 | | Claimant |
| Francis Michelle A | | 28474 Yosemite Dr | | | Portola Hills | CA | 92679 | | Claimant |
| Fresno County Tax Collector | Attn Lori Poindexter | PO Box 1192 | | | Fresno | CA | 93715-1192 | | Claimant |
| Fulton County Treasurer | | 152 S Fulton Ste 155 | | | Wauseon | OH | 43567 | | Claimant |
| Gerald P Scipione | | 19 Dawnwood | | | Ladera Ranch | CA | 92694 | | Claimant |
| Geryk Patti | | 7619 Weatherhill | | | Houston | TX | 77041 | | Claimant |
| Giorgio Salvatce Castagna | | 2992 Eastburn Rd | | | Broomall | PA | 19008 | | Claimant |
| Greg Easter Appraisals Llc | | PO Box 360685 | | | Birmingham | AL | 35236 | | Claimant |
| Grizzard Jamie R | | 2117 Chaparral Way | | | Stockton | CA | 95209 | | Claimant |
| Hennepin | Hennepin County Treasurer | A600 Government Ctr | 300 S 6th St | | Minneapolis | MN | 55487 | | Claimant |
| Hermon Town | | PO Box 6300 | | | Hermon | ME | 04402 | | Claimant |
| Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | Boise | ID | 83722 | | Claimant |
| Jaharvey D Johnson | | 4644 Fallow Ct | | | Antioch | CA | 94531 | | Claimant |
| Janine Tang | | 19818 Falcon Crest Court | | | Porter Ranch | CA | 91326 | | Claimant |
| Jefferson County Treasurer | | 100 Jefferson County Pkwy | | | Golden | CO | 80419 | | Claimant |
| John C Wright | | 1214 Lindfield Ln | | | Houston | TX | 77073 | | Claimant |
| John Hicks | c o James M Trush Esq | Trush Law Office | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Claimant |
| Juarez Vincent | | 1485 Goldeneagle Dr | | | Corona | CA | 92879 | | Claimant |
| Karen Lee Fox | | 5612 Rockwell Drive | | | Bakersfield | CA | 93308 | | Claimant |
| Kelley Goldsmith | | 334 Sadie Douglas | | | Shreveport | LA | 71106 | | Claimant |
| Kimberlee A Toomey | | 9937 Tamarack Landing Way | | | Las Vegas | NV | 89117 | | Claimant |
| Kirsch Sandra M | | 20306 Hickory Wind Dr | | | Humble | TX | 77346 | | Claimant |
| Lakonishock Corp Retirement Plan | | 1943 N Burling St | | | Chicago | IL | | | Claimant |
| Lamar CAD | Elizabeth Weller | Linebarger Goggan Blai & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimant |
| Lara D Murphy | | 10872 W High Rock Dr | | | Boise | ID | 83709 | | Claimant |
| Lawry Christine Mignon | | 24082 Gourami Bay | | | Dana Point | CA | 92629 | | Claimant |
| Leda Kelly Barbosa | | 6220 Agate Ave NW | | | Albuquerque | NM | 87120 | | Claimant |
| Lee County Tax Collector | c o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902-0850 | | Claimant |
| Lilly Knetta D | | 7838 Greenedge Dr | | | Houston | TX | 77040 | | Claimant |
| Lois F Lutwin | | 23310 Alora Dr | | | Boca Raton | FL | 33433 | | Claimant |
| Louetta North Pud | c o Bacon & Wallace LLP | 600 Jefferson Ste 780 | | | Houston | TX | 77002 | | Claimant |
| Lutwin Lois F | | 23310 Alora Dr | | | Boca Raton | FL | 33433 | | Claimant |
| Lyles Carla | | 8410 Laurel Trails Dr | | | Houston | TX | 77095 | | Claimant |
| Marilyn E Wood Revenue Commissioner | | PO Box 1169 | | | Mobile | AL | 36633-1169 | | Claimant |
| Martha Moreland | | 2668 County Rd 506 | | | Brazoria | TX | 77422 | | Claimant |
| Merrimac Town | | PO Box 115 | | | Merrimac | WI | 53561 | | Claimant |
| Metropolitan Government Trustee | Metropolitan Dept of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | | Claimant |
| Michael Mckinney | | 68 Rockport | | | Irvine | CA | 92602 | | Claimant |
| Michelle L Cullinan | | 23 Celano | | | Laguna Niguel | CA | 92677 | | Claimant |

Exhibit B
Eighth Omnibus Notice List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Monterey County Tax Collector | | PO Box 891 | | | Salinas | CA | 93902-0891 | | Claimant |
| Mortgage Plus Funding Inc | | 2001 Butterfield Rd Ste 1115 | | | Downers Grove | IL | 60515 | | Claimant |
| Muskingum County | Treasurer | | 401 Main St Rm 240 | | Zanesville | OH | 43701 | | Claimant |
| Nancy A Shaeffer | | 1802 W Maryland Ave No 2003 | | | Phoenix | AZ | 85015 | | Claimant |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | Claimant |
| New York StateDepartment of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | Claimant |
| Nichols Cindy A | | 22031 Grass Valley | | | Mission Viejo | CA | 92692 | | Claimant |
| Patricia D Norton | | 818 Marcella St | | | Houston | TX | 77091-5600 | | Claimant |
| Patrick Purcell | | 623 Blueridge Dr | | | Shenandoah | TX | 77381 | | Claimant |
| Patti Geryk | | 7619 Weatherhill | | | Houston | TX | 77041 | | Claimant |
| Paul H Potter | Potter Appraisal Service | 11708 Copper Trails Ln | | | Oklahoma City | OK | 73170 | | Claimant |
| Paul Sahyoun | | 1220 Jonah Dr | | | Corona | CA | 92882 | | Claimant |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | Claimant |
| Phippsburg Town | | 1042 Main Rd | | | Phippsburg | ME | 04562 | | Claimant |
| Potosi Town | | 7196 Stage Rd | | | Lancaster | WI | 53813 | | Claimant |
| Pulaski County | | Treasurer | PO Box 430 | | Little Rock | AR | 72203 | | Claimant |
| Randall E Lightbody | | 6502 Centre Place Cir | | | Spring | TX | 77379 | | Claimant |
| Revenue Collector | Town of Killingly Revenue Collector | PO Box 6000 | | | Danielson | CT | 06239 | | Claimant |
| RI Division of Taxation | | One Capital Hill | | | Providence | RI | 02908 | | Claimant |
| Richard Pasquini | | 4642 Calle San Juan | | | Newbury Park | CA | 91320 | | Claimant |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 | | Claimant |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | P O Box 12005 | | | Riverside | CA | 92502-2205 | | Claimant |
| Roach Rebecca Lynn | | 824 Ridgeview Dr | | | Eagle Point | OR | 97524 | | Claimant |
| Robert C Coleman | | 75 Waterloo Circle | | | Dover | NH | 03820 | | Claimant |
| Rockbridge County | | PO Box 784 | | | Lexington | VA | 24450 | | Claimant |
| Rogers City City | | 193 E Michigan | | | Rogers City | MI | 49779 | | Claimant |
| Sanders Mariann J | | 127 Oak Valley Dr | | | Springhill | TN | 37174 | | Claimant |
| Saxby Amber E | | 1660 Kirkland Ct SE | | | Renton | WA | 98058 | | Claimant |
| Schiavo Stephen B | | 6 West Main St Apt 4 | | | Westborough | MA | 01581 | | Claimant |
| Scipione Gerald P | | 28936 Boleada | | | Mission Viejo | CA | 92692 | | Claimant |
| Sec Of State Dept Of Business Svcs | Limited Partnership Division | Room 357 Howlett Building | | | Springfield | IL | 62756 | | Claimant |
| Secretary Of State State Of Illinois | | Room 351 Howlett Building | | | Springfield | IL | 62756 | | Claimant |
| Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | | Claimant |
| Solano County Tax Collector | | 675 Texas St | | | Fairfield | CA | 94533 | | Claimant |
| Springfield City | | 601 Ave A | | | Springfield | MI | 49015 | | Claimant |
| St Louis City | | 1200 Market St Room 109 | | | St Louis | MO | 63103 | | Claimant |
| Stacy Beitel | | 1222 Delaware St | | | Huntington Beach | CA | 92648 | | Claimant |
| Stanislaus County Tax Collector | | PO Box 859 | | | Modesto | CA | 95353 | | Claimant |

Exhibit B
Eighth Omnibus Notice List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| State of Maine Bureau of Revenue Services | | Compliance Division | PO Box 9101 | | Augusta | ME | 04333-9101 | | Claimant |
| State of Michigan | Julius O Curling | Department of Treasury | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | | Claimant |
| State of Michigan | State of Michigan | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 | | Claimant |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | | Claimant |
| State of Washington Department of Revenue | Attn Susan Roland | 2101 4th Ave Ste 1400 | | | Seattle | WA | 98121-2300 | | Claimant |
| State Washington Department of Revenue | Attn Doug Houghton | 2101 4th Ave Ste 1400 | | | Seattle | WA | 98121-2300 | | Claimant |
| Steven Muti Emp | | 21 Plymouth Dr | | | Howell | NJ | 07731 | | Claimant |
| Steven P Younglove | | 229 Rogin Hood Pl | | | Costa Mesa | CA | 92627 | | Claimant |
| Sue E Dugan Hugueley | | 7739 Pine Ctr Dr | | | Houston | TX | 77095 | | Claimant |
| Tanya Lynn Randolph | | 1911 W 109th St | | | Los Angeles | CA | 90047 | | Claimant |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | | Clearwater | FL | 33757-2943 | | Claimant |
| Thuy Cure | | 9962 Bixby Circle | | | Villa Pk | CA | 92861 | | Claimant |
| Tiffany Collins Emp | | 6650 Willow Tree Ln | | | Solon | OH | 44139 | | Claimant |
| Tony Flores | | 8571 Lois Circle | | | Huntington Beach | CA | 92647 | | Claimant |
| Tracy P Dunn | | 7298 S Verbena Wy | | | Centennial | CO | 80112 | | Claimant |
| Trudy Savage | | 4205 Pinehurst | | | Taylor | TX | 76574 | | Claimant |
| Vance County Tax Office | | 122 Young St  Ste E | | | Henderson | NC | 27536 | | Claimant |
| Virginia Granato | | 14262 Pinewood | | | Tustin | CA | 92780 | | Claimant |
| Votruba Stanley | | PO Box 1371 | | | Morristown | NJ | 07962 | | Claimant |
| Watts Michelle J | | 90 Merrits Island Rd | | | Pine Island | NY | 10969 | | Claimant |
| Wharton County | John P Dillman | Linebarger Googan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | Claimant |
| Wharton County | Wharton County | | PO Box 189 | | Wharton | TX | 77488-0189 | | Claimant |

# Exhibit C

Exhibit C
Ninth Omnibus Notice List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Airport Lock & Safe Inc | | 17777 Main St Ste F | | Irvine | CA | 92614 | | Claimant |
| Amber Financial Group Llc | | 11415 W Bernardo Court | | San Diego | CA | 92127 | | Claimant |
| Andrew I Barnes | Andrew Barnes | 136 Overlook Dr | | Liberty Hill | TX | 78642 | | Claimant |
| Aw Palmer | | 5717 Shoreline Dr | | Shreveport | LA | 71119 | | Claimant |
| Bari Fraire | | 6441 Adderly Dr | | Las Vegas | NV | 89108 | | Claimant |
| Beacon Appraisal Services Inc | | PO Box 727 | | Barnegat | NJ | 08005 | | Claimant |
| Ben Clark | Ben Clark Photography | 1435 W 2nd St | | San Pedro | CA | 90732 | | Claimant |
| Bernadette M Powers Carreno | | 1016 Moreno Way | | Placentia | CA | 92870 | | Claimant |
| Bien Quach individually and dba BQ Consulting Inc | BQ Consulting Inc | 7709 Dragon Ln | | Winnetka | Ca | 91306 | | Claimant |
| Brad Sorsabal | | 3053 Rancho Vista Blvd Ste H208 | | Palmdale | CA | 93551 | | Claimant |
| Brendan Boroski Advertising Inc | | 320 North Broad St | | Doylestown | PA | 18901 | | Claimant |
| Brian J Johnson | Brian Johnson | 24 Calle Gaulteria | | San Clemente | CA | 92673 | | Claimant |
| Bruce R Ullman | | 1323 N Spurgeon St No 5C | | Santa Ana | CA | 92701-2403 | | Claimant |
| Carole J Duncan | | 13249 FM 830 | | Willis | TX | 77318 | | Claimant |
| Central Valley Appraisal Group | | 2222 Watt Ave Bldg B 8 | | Sacramento | CA | 95825 | | Claimant |
| Certified Residential Appraisal Service | Certified Appraisal Service PLLC | 3458 Topeka St | | Corpus Christi | TX | 78411 | | Claimant |
| Chris Donley | | 1202 Royal Gorge Blvd | | Canon City | CO | 81212 | | Claimant |
| Chris Macabuhay | | 260 Pineview | | Irvine | CA | 92620 | | Claimant |
| Christeen Weitz | | 1184 Dodd Rd | | Burbank | WA | 99323 | | Claimant |
| Christine Burns | | 28110 Hemlock Ave | | Moreno Valley | CA | 92555 | | Claimant |
| Coastal Bend Copier fax Co | | 2732 Spid Dr 121 | | Corpus Christi | TX | 78415 | | Claimant |
| Cornerstone Appraisals Llc | | 35949 W 231st St | | Edgerton | KS | 66021 | | Claimant |
| Corrie Lynn Christine | Corrie Christine | 11219 Paseo Montanoso No 52 | | San Diego | CA | 92127 | | Claimant |
| Covenant Group | | 1561 Dutch Fork Rd | | Irmo | SC | 29063 | | Claimant |
| Cynthia Grant | Grant Appraisal Service | 204 Pk Court | | Ukiah | CA | 95482 | | Claimant |
| David C Ruan | | 316 Monroe | | Irvine | CA | 92620 | | Claimant |
| Davies Ricky M | | PO Box 3692 | | Newport Beach | CA | 92659 | | Claimant |
| Dawn Golden | Golden Appraisals | 11025 Tammy Terrace | | Newalla | OK | 74857 | | Claimant |
| Don Hughen | | 92 Pasto Rico | | Rancho Santa Margarita | CA | 92688 | | Claimant |
| Doolittle Christine | | 888 Wikiup Dr | | Santa Rosa | CA | 95403 | | Claimant |
| Dulaney Morris Lee | | 1848 Providence Way | | Corona | CA | 92880 | | Claimant |
| Dusky Robert W | | 5662 Serene Dr | | Huntington Bch | CA | 92649 | | Claimant |
| Edgar G Cheattle | | 2726 Oak Mountain Trail | | San Angelo | TX | 76904 | | Claimant |
| Edward J Bevacqua | | 1420 Inglewood Ct | | Yuba City | CA | 95993 | | Claimant |
| Elaine Michael Rizk | | 315 Coral Reef Dr | | Huntington Beach | CA | 92648 | | Claimant |
| Enrique Baltierra | | 20762 Shadow Rock | | Trabuco Canyon | CA | 92679 | | Claimant |
| Falcone & Associates Inc | | 2339 Crestview Dr | | Schereville | IN | 46375-2813 | | Claimant |
| Feng Ling | | 52 Northern Pine Loop | | Aliso Viejo | CA | 92656 | | Claimant |
| Firma Signing Solutions | Jim Figger | 3355 Mission Ave Ste 236 | | Oceanside | CA | 92054 | | Claimant |

Exhibit C
Ninth Omnibus Notice List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Frederick B Beaver | | 3016 Glenwood Cir | | Torrance | CA | 90505-7117 | | Claimant |
| G B Aghili | G B Aghili  Mission Mortgage | 17323 San Fernando Mission Blvd Ste G | | Granada Hills | CA | 91344 | | Claimant |
| Hall Appraisers Inc | 1102 Longfellow | Ste D | | Beaumont | TX | 77706 | | Claimant |
| Hall Appraisers Inc | | 1102 Longfellow | Ste D | Beaumont | TX | 77706 | | Claimant |
| Hawaii First Signature LLC | | PO Box 949 | | Keaau | HI | 96749-0949 | | Claimant |
| High Desert Appraisal Service Minden Inc | | 1144 Country Club Dr | | Minden | NV | 89423 | | Claimant |
| Innovative Staffing Resources | Arlene Key | 17291 Irvine Blvd Ste 160 | | Tustin | CA | 92780 | | Claimant |
| Janet R Fogarty | | 79 Gilson Rd | | Scituate | MA | 02066 | | Claimant |
| Jeannie Minor | | 536 W Central Ave | | Springboro | OH | 45066 | | Claimant |
| Jessica Cicanese | | 14665 E Antelope Ct | | Coeur Dalene | ID | 83814 | | Claimant |
| Jimmie C Lovell | Lovell Appraisal Services | PO Box 1389 | | Center | TX | 75935 | | Claimant |
| Jimmy Dennis | | 3761 Mill Lake Dr | | Douglasville | GA | 30135 | | Claimant |
| Joe Beninati | | 5 Orchard Way | | Warren | NJ | 07059 | | Claimant |
| Johnson Appraisal Inc | | PO Box 2483 | | Olympia | WA | 98507 | | Claimant |
| Jones Barbara | | 412 Stratmore Dr | | Shreveport | LA | 71115 | | Claimant |
| Joseph A Fischer & Co Inc | | 54 White Oak | | Lake Jackson | TX | 77566 | | Claimant |
| Jr Mirizo Real Estate | Margot R Mirizio | PO Box 30 | | Farrell | PA | 16121 | | Claimant |
| Kasper Roth | Roth Appraisals | 1230 West Ave | | Waukesha | WI | 53186 | | Claimant |
| Keith Frachiseur | | 7929 Canterwood Dr Se | | Olympia | WA | 98513 | | Claimant |
| Kelley Goldsmith | | 334 Sadie Douglas | | Shreveport | LA | 71106 | | Claimant |
| Keven Vallance | | 3633 County Oaks Loop No H | | Ontario | CA | 91761 | | Claimant |
| Kevin Cloyd | | 11795 Borum Ave | | Tustin | CA | 92782 | | Claimant |
| Kopsa Appraisal Service | | 412 Sioux Dr | | Cheyenne | WY | 82009 | | Claimant |
| Kris Ralston Premier Appraisal Group | | PO Box 992728 | | Redding | CA | 96001 | | Claimant |
| Kristin R Crabb | | 903 W Nolan Wy | | Chandler | AZ | 85248 | | Claimant |
| Larry Shannon | | 506 Hill St | | Moses Lake | WA | 98837 | | Claimant |
| Leslie Gregory | | 8390 Manhasset St | | Riverside | CA | 92508 | | Claimant |
| Linda Vane | | REO Real Estate | 108 Powers Court Ste 105 | Sterling | VA | 20166 | | Claimant |
| Lisa Ehmke | Stamp Out | PO Box 97 | | Glendora | CA | 91740 | | Claimant |
| Lisa L Clements | | 19895 Naples Lakes Terr | | Ashburn | VA | 20147 | | Claimant |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins & Mott LLP | PO Box 817 | Lubbock | TX | 79408 | | Claimant |
| Marston Residential Appraisal Group | | 1525 S Escondido Blvd Ste E | | Escondido | CA | 92025 | | Claimant |
| Matthew M Sura | | 2250 US 31 N | | Petoskey | MI | 49770 | | Claimant |
| Mbs Inc | 601 N Mur Len | Ste 16 | | Olathe | KS | 66062 | | Claimant |
| Mbs Inc | | 601 N Mur Len Ste 16 | | Olathe | KS | 66062 | | Claimant |
| Millennium Appraisal Service | | PO Box 240889 | | Boston | MA | 02124 | | Claimant |
| ML Carr Appraisals Inc | | Po Box 941415 | | Maitland | FL | 32794-1415 | | Claimant |

Exhibit C
Ninth Omnibus Notice List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Monica Cornett | | 600 Edwina Ave | | Central Point | OR | 97502 | | Claimant |
| Moore & Associates | | 10347 Linn Station Rd | | Louisville | KY | 40223 | | Claimant |
| Mostafavipour Arash | | 12 Elissa Ln | | Ladera Ranch | CA | 92694 | | Claimant |
| Mra Appraisal Company | Michael E Reyna | 601 Embassy Oaks Ste 100 | | San Antonio | TX | 78216 | | Claimant |
| Murray Jansen | | 18515 Laurelbrook Cir | | Cerritos | CA | 90703 | | Claimant |
| Nancy Anderson | | 8109 Santa Luz Villiage Green South | | San Diego | CA | 92127 | | Claimant |
| Nancy Gillingham | Appraisals Now | 585 Crescent Ln | | Arroyo Grande | CA | 93420 | | Claimant |
| Nancy W Hainey | | 307 Queensferry Rd | | Cary | NC | 27511 | | Claimant |
| Nelson Andres San Martin | | 3812 Pk Blvd No 514 | | San Diego | CA | 92103 | | Claimant |
| Office Max Inc | | 263 Shuman Blvd | | Naperville | IL | 6955 | | Claimant |
| Owens Brandi Danielle | | 8525 Pkwood Way | | Roseville | CA | 95747 | | Claimant |
| Patricia Stampley | Coldwell Banker | 17101 Preston Rd No 110 | | Dallas | TX | 75248 | | Claimant |
| Paul J Koepke | | 715 S Upper Broadway 1103 | | Corpus Christi | TX | 78401 | | Claimant |
| Peter J Karl | | 21837 Ainsley Court | | Ashburn | VA | 20148 | | Claimant |
| Peter Merola | | 1435 India St Apt 215 | | San Diego | Ca | 92101 | | Claimant |
| Peter Salcedo Jr | | 5057 Copper Rd | | Chino Hills | CA | 91709 | | Claimant |
| Pike Appraisal Company Inc | | PO Box 582 | | Beaufort | SC | 29902 | | Claimant |
| Presidio Valuations Llc | | PO Box 12444 | | Tucson | AZ | 85732-2444 | | Claimant |
| Profast Appraisals Inc | | PO Box 295 | | Lebanon | GA | 30146 | | Claimant |
| Quikshred | | 1070 E Indiantown Rd 308 | | Jupiter | FL | 33477 | | Claimant |
| R L Toole Appraisals | R Larry Toole | 1050 Buckeye Pointe | | Athens | GA | 30606 | | Claimant |
| RE MAX Central | RE/MAX Central | 9052 E 13th St Ste F | | Cadillac | MI | 49601 | | Claimant |
| Rebecca Sue Bernard | | 330 E Enos Dr No 140 | | Santa Maria | CA | 93454 | | Claimant |
| Rich Martin | | 8109 Santaluz Village Green South | | San Diego | CA | 92127 | | Claimant |
| Rick Brown | | 3535 E Coast Hwy No 44 | | Corona Del Mar | CA | 92625 | | Claimant |
| Robert R Jones & Associates | | 7800 Allentown Blvd | | Harrisburg | PA | 17112 | | Claimant |
| Robert Stauffers Appraisal Associates | | 28609 Applewood Ln | | Castaic | CA | 91384 | | Claimant |
| Rodney L Allen | Allen & Associates Llc | 1905 Uinta St | | Denver | CO | 80220 | | Claimant |
| Rosa Torres Gomez | | 13771 Bewley St | | Garden Grove | CA | 92843 | | Claimant |
| Sandra Krampota | Ms Sandra K Krampota | 20410 Whispering Water Way | | Cypress | TX | 77433 | | Claimant |
| Saturn Group Services | | 3839 113th Ave NE | | Bellevue | WA | 98004 | | Claimant |
| Schnabel Thomas Richard | | 21314 Evalyn Ave | | Torrance | CA | 90503 | | Claimant |
| Sean OLeary | | 6536 Amber Sky Way | | Corona | CA | 92880-8640 | | Claimant |
| Sharp Real Estate Appraisal Corp | | 421 Riverside Ave Ste 1009 | | Spokane | WA | 99201 | | Claimant |
| SLKM Realty Group Inc | Attn Lynn Wiesner | 13402 W 78th Terr | | Lenexa | KS | 66216 | | Claimant |
| Smith Colin G | | 328 N Jefferson Ave | | Fullerton | CA | 92832 | | Claimant |
| Stamp Out | Lisa Ehmke | PO Box 97 | | Glendora | CA | 91740 | | Claimant |
| State of New Jersey Division of Taxation | | Compliance Activity | PO Box 245 | Trenton | NJ | 08695 | | Claimant |
| Streeter Janitorial Service | | 48 Beechwwod Rd | | Asheville | NC | 28805 | | Claimant |
| Sum Wang Wongsavanh | | 1210 N Hastings St | | Santa Ana | CA | 92703 | | Claimant |

Exhibit C
Ninth Omnibus Notice List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Susan Elizabeth Thompson | Susan E Thompson | 14707 Flower Crest Ave | | Bakersfield | CA | 93314 | | Claimant |
| Tc Doctor & Associates Inc | Thomas C Doctor Mai | 10506 Gulfdale Ste 100 | | San Antonio | TX | 78216 | | Claimant |
| Td Financial | | 18850 Ventura Blvd 130 | | Tarzana | CA | 91356 | | Claimant |
| Todd Miles | | 4116 Ne 134th St | | Vancouver | WA | 98686 | | Claimant |
| Travis County | c o Karon Y Wright | PO Box 1748 | | Austin | TX | 78767 | | Claimant |
| Tucson Lifestyle/conley Magazine | | 801 N Barstow St | PO Box 7 | Waukesha | WI | 53187 | | Claimant |
| Us Appraisal Ltd | | 5723 Constitution Ave | | Colorado Springs | CO | 80915 | | Claimant |
| Uyetake Uyetake & Associates Inc | | Pioneer Plaza | 900 Fort St Mall Ste 1060 | Honolulu | HI | 96813 | | Claimant |
| Valley Mailbox | | PO Box 5000 | | Duvall | WA | 98019 | | Claimant |
| Valley View Appraisal | | 4727 E Bell Rd 45 330 | | Phoenix | AZ | 85032 | | Claimant |
| Valorem Appraisals Inc | Bill Nann | 23114 Yvette Ln | | Valencia | CA | 91355 | | Claimant |
| Viola Hughes Bonnie | | PO Box 1475 | | Helendale | CA | 92342 | | Claimant |
| Wake County Revenue Department | | PO Box 2331 | | Raleigh | NC | 27602-2331 | | Claimant |
| Wendy Kevr Mattos | Mattos Appraisers | 4710 Brewer Rd | | Pleasant Grove | CA | 95668 | | Claimant |
| Yury Pyatigorsky | | 24901 Hollow Circle | | Laguna Niguel | CA | 92677 | | Claimant |
| Zachary B Scott | | 721 Navarre Ave | | Coral Gables | FL | 33134 | | Claimant |