**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  |
| --- | --- |
| | : | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-10416 (KJC) |
| NEW CENTURY TRS HOLDINGS, INC., | : | |
| a Delaware corporation, et al., [1] | : | Jointly Administered |
| | : | |
| Debtors | : | |
| | : | Re: Docket No. 4519, 4520, and 4521 |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### DECLARATION OF SERVICE

I, Jamie L. Edmonson, a Director with XRoads Case Management Services, LLC and a member of the bar of this Court, hereby declare that on January 18, 2008, I caused true and correct copies of the following to be served upon the attached Exhibit A by United States Postal Service First Class Mail:

- **Notice of Hearing re: Amended Notice of Sale Hearing; to be Held on January 23, 2008 at 1:30 p.m.** [Docket No. 4519]

- **Debtors' Tenth Omnibus Objection to Claims: Non-Substantive Objection Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 to Certain (A) Duplicate Claims; (B) Amended and Superseded Claims; (C) Late-Filed Claims; and (D) No Supporting Documentation Claims** [Docket No. 4520]

- **Debtors' Eleventh Omnibus Objection: Substantive Objection Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 to Certain (A) Books and Records Claims; (B) Equity Claims; (C) Reduced and Reclassified Claims; and (D) Insufficient Documentation Claims** [Docket No. 4521]

---

[1]     The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership.

Additionally, on January 18, 2008, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibits B through E by United States Postal Service First Class Mail:

- **Notice of Hearing re: Amended Notice of Sale Hearing; to be Held on January 23, 2008 at 1:30 p.m.** [Docket No. 4519]

Additionally, on January 18, 2008, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit F by United States Postal Service First Class Mail:

- **Debtors' Tenth Omnibus Objection to Claims: Non-Substantive Objection Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 to Certain (A) Duplicate Claims; (B) Amended and Superseded Claims; (C) Late-Filed Claims; and (D) No Supporting Documentation Claims** [Docket No. 4520]

Additionally, on January 18, 2008, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit G by United States Postal Service First Class Mail:

- **Debtors' Eleventh Omnibus Objection: Substantive Objection Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014, and Local Rule 3007-1 to Certain (A) Books and Records Claims; (B) Equity Claims; (C) Reduced and Reclassified Claims; and (D) Insufficient Documentation Claims** [Docket No. 4521]

Dated:  February 5, 2008

/s/ Jamie L. Edmonson
Jamie L. Edmonson (No. 4247)
XROADS CASE MANAGEMENT
  SERVICES, LLC
1821 E. Dyer Road, Suite 225
Santa Ana, California  92705
Telephone:  (949) 567-1600

# Exhibit A

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| 500 Eagles Landing LLC | David A Meskan Manager | 2100 Green St Apt 404 | | San Francisco | CA | 94123 | | Creditor |
| Akin Gump Strauss Hauer & Feld LLP | James R Savin David M Dunn Esq & Joanna F Newdeck Esq | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | Counsel for ChoicePoint Inc |
| Aldine Independent School District | Susan R Fuertes | 14910 Aldine Westfield Rd | | Houston | TX | 77032 | | Counsel for Aldine Independent School District |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | New York | NY | 10020 | | Counsel for Barclays Bank PLC and Barclays Capital |
| Angelo Gordon & Co | Jed A Hart | 245 Park Ave 26th Fl | | New York | NY | 10167 | | Counsel for Angelo Gordon & Co |
| Archer & Greiner | Charles J Brown III & J Jackson Shrum | 300 Delaware Ave | Ste 1376 | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc dba Americas Wholesale Lender |
| Arnold & Porter | Richard M Lucas Esq & Charles A Malloy Esq | 555 Twelfth St NW | | Washington | DC | 20004 | | Counsel for Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Ashby & Geddes PA | William P Bowden & Gregory A Taylor | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for USB Real Estate Securities Inc |
| Ashcroft Wiles Ammann LLP | Anna S Raman Esq | 1000 SW Broadway | Ste 1500 | Portland | OR | 97205 | | Counsel for Directors Mortgage Inc |
| Attorney for SIRVA Relocation | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | Shelton | CT | 06484 | | Counsel for SIRVA Relocation |
| Attorney Generals Office | Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | Wilmington | DE | 19801 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | Capitol Station PO Box 12548 | | Austin | TX | 78711-2548 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 1300 I St Ste 1740 | | Sacramento | CA | 95814 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 200 St Paul Place | | Baltimore | MD | 21202-2202 | | Governmental Agency |
| Baker & Hostetler LLP | Donald A Workman Esq | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Counsel for Fidelity National Information Services |
| Barclays Bank PLC | Mark Manski Esq | 200 Park Ave | | New York | NY | 10166 | | Creditor |
| Bartlett Hackett Feinberg PC | Frank F McGinn Esq | 155 Federal St 9th Fl | | Boston | MA | 02110 | | Counsel for Iron Mountain Information Management Inc |
| Becket and Lee LLP | Gilbert B Weisman | PO Box 3001 | | Malvern | PA | 19355-0701 | | Counsel for American Express Travel Related Svcs Co |
| Bernstein Litowitz Berger & Grossman LLP | Blair A Nicholas Esq | 12481 High Bluff Dr Ste 300 | | San Diego | CA | 92130 | | Counsel for New York State Teachers Retirement System |
| Bernstein Litowitz Berger & Grossman LLP | Salvator J Graziano Esq | 1285 Avenue of the Americas | | New York | NY | 10019 | | Counsel for New York State Teachers Retirement System |
| Bernstein Shur Sawyer & Nelson PA | Robert J Keach | 100 Middle St | PO Box 9729 | Portland | ME | 04104-5029 | | Counsel for Plan Beneficiaries |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | Wilmington | DE | 19801 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | Counsel for Cranbrook Realty Investment Fund LP dba Muir Parkway Office Center |
| Bingham McCutchen LLP | Andrew J Gallo Esq | 150 Federal St | | Boston | MA | 02110 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Richard H Agins Esq | One State St | | Hartford | CT | 06103-3178 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Robert M Dombroff Esq & Steven Wilamowsky Esq | 399 Park Ave | | New York | NY | 10022-4689 | | Counsel for DB Stuctured Products Inc |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street  Suite 800 | Wilmington | DE | 19801 | | Counsel for Creditors' Committee |
| Bloom Murr & Accomazzo PC | Eric Accomazzo & Torben Welch | 410 17th St | Ste 2400 | Denver | CO | 80202 | | Counsel for Clarion Mortgage Capital Inc |
| Brice Vander Linden & Wernick PC | Hilary B Bonial & Tyler B Jones | PO Box 829009 | | Dallas | TX | 72382-9009 | | Authorized Agent for Litton Loan Servicing LLP and Counsel for CitiMortgage |
| Broward County Revenue Collection Division | Jeffrey J Newton | Bankruptcy and Litigation Section | Government Center Annex 115 S Andrews Ave | Fort Lauderdale | FL | 33301 | | Creditor |
| Brown McCarroll LLP | Patricia B Tomasco | 111 Congress Ave Ste 1400 | | Austin | TX | 78701 | | Counsel for Ellington Management Group Inc |
| Bryan Cave LLP | Katherine M Windler Esq | 120 Broadway Ste 300 | | Santa Monica | CA | 90401-2386 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | New York | NY | 10104 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq & Eric Lopez Schnabel Esq | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | | Counsel for Residential Funding Company LLC |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick Esq & Angela Somers Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Natixis Real Estate Capital Inc |
| Cadwalader Wickersham & Taft LLP | Howard R Hawkins Jr Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Morgan Stanley Mortgage Capital Inc |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Cairncross & Hempelmann PS | John R Knapp Jr | 524 2nd Ave Ste 500 | | Seattle | WA | 98104-2323 | | Counsel for Microsoft Corporation and Microsoft Licensing GP |
| California Franchise Tax Board | Bankruptcy Division Chapter 11 | PO Box 2952 | | Sacramento | CA | 95812-2952 | | Governmental Agency |
| Campbell & Levine LLC | Marla R Eskin Mark T Hurford | 800 North King Street | Suite 300 | Wilmington | DE | 19801 | | Counsel for Citigroup Global Markets Realty Group |
| Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | Arlington | TX | 76094-0430 | | Counsel for Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD |
| Chadbourne & Parke LLP | Joseph H Smolinsky & Douglas E Deutsch | 30 Rockefeller Plaza | | New York | NY | 10112 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | Creditor |
| Citigroup Global Markets Realty Corp | Susan Mills & Bobbie Theivakumaran | 390 Greenwich Street | 6th Fl | New York | NY | 10013 | | Creditor |
| City of Jacksonville | Edward C Tannen | 117 W Duval St | Ste 480 | Jacksonville | FL | 32202 | | Counsel for Mike Hogan Duval Co Tax Collector and City of Jacksonville |
| Clear Capital | Cy Epstein | 6030 Orchard Ave | | Richmond | CA | 94804 | | Counsel for Clear Capital.com, Inc |
| Cohen & Grigsby PC | Thomas D Maxson Esq | 11 Stanwix St 15th Fl | | Pittsburgh | PA | 15222-1319 | | Counsel for National Field Representatives Inc |
| Comptroller of Public Accounts | Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | Austin | TX | 78774 | | Governmental Agency |
| Comptroller of Public Accounts Texas | Jay W Hurst | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | Comptroller of Public Accounts of the State of Texas |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Coremetrics Inc |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Washington Mutual |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | 1007 N Orange St | | Wilmington | DE | 19801 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Contrarian Capital Management LLC | Mark Lee | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | | Creditor |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-2222 | | Creditor |
| Coremetrics Inc | Seth R Weissman Esq VP & General Counsel | 1840 Gateway Dr Ste 320 | | San Mateo | CA | 94404 | | Creditor |
| Countrywide Home Loans Inc | Paul T Liu Esq & John Guerry Esq | 5220 Las Virgenes Rd | MS AC 11 | Calabasas | CA | 91302 | | Counsel for Countrywide Home Loans Inc |
| Cross & Simon LLC | Christopher P Simon & Kevin S Mann | 913 N Market St 11th Fl | | Wilmington | DE | 19899-1380 | | Counsel for PC Associates |
| David G Baker Esq | | 105 Union Wharf | | Boston | MA | 02109 | | Counsel for Diane Oliveira |
| Day Pitney LLP | Amish R Doshi Esq | 7 Times Sq | | New York | NY | 10036-7311 | | Counsel for Day Pitney LLP |
| Deckelbaum Ogens & Raftery Chtd | Bryn H Sherman Esq | 3 Bethesda Metro Center Ste 200 | | Bethesda | MD | 20814 | | Counsel for 816 Connecticut Ave LP |
| Delaware Department Of Justice | Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | Wilmington | DE | 19801 | | Governmental Agency |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | Wilmington | DE | 19802 | | Governmental Agency |
| Delaware Dept Of Natural Resources & Environmental Control | Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | Dover | DE | 19901 | | Governmental Agency |
| Delaware Sec of State | Division of Corporations | Franchise Tax Division | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | Wilmington | DE | 19802 | | Governmental Agency |
| Dorsey & Whitney LLP | Chris Lenhart Esq | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | | Counsel for Residential Funding Company LLC |
| Douglas J DeGlopper | Attorney for Marion County Treasurer | 318 E 64th St | | Indianapolis | IN | 46220 | | Counsel for Marion County Treasurer |
| Drinker Biddle & Reath LLP | Andrew C Kassner Esq & Howard A Cohen Esq | 1100 N Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for HSBC Bank USA NA HSBC Mortgage Corporation USA |
| Duane Morris LLP | Michael R Lastowski and Christopher M Lastowski | 1100 N Market St Ste 1200 | | Wilmington | DE | 19801 | | Counsel for Hartford Fire Insurance Company |
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell & Tara L Lattomus | 300 Delaware Ave Ste 1210 | | Wilmington | DE | 19801 | | Counsel for Credit-Based Asset Servicing and Securitization (C-BASS), Wells Fargo Bank NA, The Irvine Company and Wright Finlay & Zak LLP |
| Edwards Angell Palmer & Dodge LLP | William E Chipman Jr Esq | 919 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| eMortgage Logic LLC | Gene O Bannon Exce VP | 8317 Whitley Rd | | Fort Worth | TX | 76148 | | Creditor |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | Philadelphia | PA | 19106-3317 | | Governmental Agency |
| Erskine & Tulley A Professional Corporation | Robert P Gates Esq | 220 Montgomery St Ste 303 | | San Francisco | CA | 94104 | | Counsel for 500 Eagles Landing LLC |
| Ervin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212-2974 | | Counsel for KST Data Inc |
| Eschelon Telecom Inc | Dennis D Ahlers | 730 Second Ave S Ste 900 | | Minneapolis | MN | 55402 | | Creditor |
| Farrell Frtiz PC | Ted A Berkowitz | 1320 Reckson Plaza | | Uniondale | NY | 11556-1320 | | Counsel for American Home Mortgage Corp |
| Featherstone Petrie DeSisto LLP | Andrew J Petrie | 600 17th St Ste 2400 S | | Denver | CO | 80202-5424 | | Counsel for CitiMortgage Inc |
| Fidelity National Title Company | Attn Wayne Fong | 17911 Von Karman | Ste 300 | Irvine | CA | 92614-6253 | | Counsel for Fidelity National Title Company |
| Filardi Law Offices LLC | Charles J Filardi Jr | 65 Trumbull St | Second Floor | New Haven | CT | 06510 | | Counsel for Federal Express Corporation |
| Finlayson Augustini & Williams LLP | Jesse S Finlayson & Michael R Williams | 110 Newport Center Dr | Ste 100 | Newport Beach | CA | 92660 | | Counsel for The Irvine Company |
| Fox Rothschild LLP | Daniel K Astin & Anthony M Saccullo & Carl D Neff Esq | Citizens Bank Center | 919 N Market St Ste 1300 PO Box 2323 | Wilmington | DE | 19899-2323 | | Counsel for Positive Software Solutions Inc |
| Frank Gecker LLP | Joseph D Frank | 325 N LaSalle St Ste 625 | | Chicago | IL | 60610 | | Counsel for Speedpay Inc |
| Friedlander Misler Sloan Kletzkin & Ochsman PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | Counsel for the Realty Associates Fund VII LP |
| Gay McCall Isaacls Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | Counsel for Collin County Tax Assessor/Collector |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | Wilmington | DE | 19801 | | Counsel for General Electric Capital Corporation |
| Gerard Singer Levick PC | Larry A Levick Esq & Michelle E Shriro Esq | 16200 Addison Rd Ste 140 | | Addison | TX | 75001 | | Counsel for Affiliated Computer Services Inc and ACS Commercial Solutions Inc |
| GMAC Commercial Finance LLC | Hernando Azarcon | Senior Legal Coordinator | 3000 Town Center Ste 280 | Southfield | MI | 48075 | | Counsel for GMAC Commercial Finance LLC |
| Goldberg Kamin & Garvin | John J Arminas Esq | 1806 Frick Bldg | 437 Grant St | Pittsburgh | PA | 15219 | | Counsel for Pennsbury Village Borough |
| Graham Vaage & Cisneros | Susan L Vaage | 500 N Brand Blvd Ste 1030 | | Glendale | CA | 91203 | | Counsel for Bank of the West |
| Grant & Morasse | Steven R Morasse & Desmond J Collins | 4921 Birch St | Ste 120 | Newport Beach | CA | 92660 | | Counsel for Pacifica Paradise Valley LLC |
| Greenberg Traurig LLP | Daniel Ansell & Kenneth Philbin | MetLife Building | 200 Park Ave | New York | NY | 10166 | | Counsel for CSHV Denver Tech Center LLC |
| Greenberg Traurig LLP | Victoria W Counihan & Dennis A Meloro | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | | Counsel for CSHV Denver Tech Center LLC |
| Greenwich Capital Financial Products | General Counsel & Frank Skibo | 600 Steamboat Rd | | Greenwich | CT | 06830 | | Counsel to DIP Lenders |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 210 E Washington Ste 800 | | Phoenix | AZ | 85004-2327 | | Creditor |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | New York | NY | 10022 | | Counsel for Creditors' Committee |
| Honigman Miller Schwartz & Cohn LLP | Bruce L Segal | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Counsel for QKC Maui Owner LLC |
| Hunton & Williams LLP | JR Smith & Jason W Harbour | Riverfront Plaza E Tower | 951 E Byrd St | Richmond | VA | 23219 | | Counsel for Credit-Based Asset Servicing, Securitization (C-BASS) and Wells Fargo Bank NA |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | Creditor |
| IBM Credit LLC | Bruce Gordon | Special Handling Group MD NC322 | North Castle Dr | Armonk | NY | 10504 | | Creditor |
| IKON Financial Services | Rosa Dominy | 1738 Bass Rd | P.O. Box 13708 | Macon | GA | 31208-3708 | | Creditor |
| Ikon Office Solutions Recovery & Bankruptcy | Keith Clements | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | Counsel for IOS Capital Inc / Creditor |
| Imperial County Treasurer - Tax Collector | Flora Garcia | 940 West Main Street | Suite 106 | El Centro | CA | 92243 | | Governmental Agency |
| Integrated Payment Systems Inc | Larry Thomas | Meridian Bldg | 12500 E Belford Ave Mail Stop M12B | Englewood | CO | 80112 | | Counsel for Speedpay Inc |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz | Rm 1150 | Baltimore | MD | 21201 | | Governmental Agency |
| Irs Local Office | | 844 King St | | Wilmington | DE | 19801 | | Governmental Agency |
| Jeffer Mangels Butler & Marmaro LLP | Barry Freeman Esq & David Poitras Esq | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | | Counsel for Union Bank of California |
| John P Dillman | | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Wharton County |
| Jorden Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | Washington | DC | 20007-5208 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave 16Th Floor | | New York | NY | 10158 | | Counsel for Broadway Center Associates LP |
| Kaye Scholer LLP | Margot B Schonholtz & Mark F Liscio | 425 Park Ave | | New York | NY | 10022 | | Counsel for Bank of America NA |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Kelley Drye & Warren LLP | David E Retter Esq & Christen A Lambrianakos Esq | 101 Park Ave | | New York | NY | 10178 | | Counsel for Wells Fargo Bank NA |
| Kirkland & Ellis LLP | Paul M Basta & Joshua A Sussberg | Citigroup Center | 153 East 53rd Street | New York | NY | 10022-4611 | | Counsel for Citigroup Global Markets Realty Group |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Edward M Fox Esq | 599 Lexington Ave | | New York | NY | 10022-6030 | | Counsel for Examiner Michael J Missal Esq |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Michael J Missal | 1601 K Street NW | | Washington | DC | 20006 | | Examiner |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Rebecca L Kline Dubill Esq & Stephen G Topetzes Esq | 1601 K Street NW | | Washington | DC | 20006-1600 | | Counsel for Examiner Michael J Missal Esq |
| Kitchens Kelley Gaynes PC | Heather D Dawson Esq | 11 Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | Counsel for Gwinnett Center LLC |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Joanne B Wills Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for ABN AMRO Bank N.V. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for KST Data Inc |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for SN Servicing Corp as Agent for Alaska Seaboard Partners LP |
| Lamm Rubenstone Lesavoy Butz & David LLC | Sherry D Lowe Esq | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053 | | Counsel for National City Commercial Capital Company LLC, National City Vendor Finance LLC fka Charter One Vendor Finance LLC; National City Commercial Capital Company LLC, National City Vendor Finance LLC dba Dank Office Imaging Commercial Finance Group |
| Landis Rath & Cobb LLP | Adam G Landis Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for JP Morgan Chase Bank NA |
| Landis Rath & Cobb LLP | Richard S Cobb Esq & Matthew B McGuire Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for Stony Point East LP |
| Lankenau & Miller LLP | Stuart J Miller | 1775 Broadyway Ste 610 | | New York | NY | 10019 | | Counsel for Warn Act Claimants |
| Latham & Watkins LLP | Michael J Riela | 885 Third Ave | 53rd at Third Ste 1000 | New York | NY | 10022-4068 | | Counsel for Lehman Brothers Bank, Lehman Brothers Holdings Inc and Aurora Loan Services LLC |
| Law Office of James F Bailey PA | James F Bailey Jr | Three Mill Rd | Ste 306A | Wilmington | DE | 19806 | | Counsel for New Falls Corporation |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | San Rafael | CA | 94901 | | Creditor |
| Law Offices of Michael McArdle | Michael McArdle Esq | 204 Lafayette St | | Salem | MA | 01970 | | Counsel for First Fidelity Appraisal Services of New England |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | Dallas | TX | 75205 | | Counsel for Carrollton-Farmers Branch Independent School District Garland Independent School District & Lewisville Independent School District |
| Law Offices of William A Hazeltine LLC | Willam A Hazeltine Esq | The Brandywine Bldg | 1000 N West St Ste 1200 | Wilmington | DE | 19801 | | Counsel for Walz Postal Solutions Inc aka Walz Secured Outsourcing |
| Leo & Weber PC | T Scott Leo Esq and Grace Winkler Cranley Esq | One N LaSalle St Ste 3600 | | Chicago | IL | 60602 | | Counsel for Hartford Fire Insurance Company |
| Leslie Marks | | 3099 Suter St | | Oakland | CA | 94602 | | Creditor |
| Levy Small & Iallas | Leo D Plotkin Esq | 815 Moraga Dr | | Los Angeles | CA | 90049-1633 | | Counsel for IBM |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | Travis Bldg 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Counsel for Bexar County City of El Paso |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760 | | Counsel for City of Edinburg Edcouch-Elsa ISD Nueces County & South Texas College |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Counsel for Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Harris County, Montgomery County, Cypress Fairbanks ISD, and Fort Bend County |
| Lowenstein Sandler PC | Michael S Etkin Esq & Ira M Levee Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | Counsel for New York State Teachers Retirement System |
| Machiline Xiong | | 603 Jensen Place | | Placentia | CA | 92870 | | Creditor |
| Malolm & Cisneros A Law Corporation | William G Malcolm | 2112 Business Center Dr 2nd Fl | | Irvine | CA | 92612 | | Counsel for Malcolm & Cisneros A Law Corporation |
| Manatee County Tax Collector | Susan D. Profant and Ken Burton Jr. | PO Box 25300 | 819 US 301 Blvd W | Bradenton | FL | 34206-5300 | | Creditor |
| Margolis Edelstein | James E Huggett Esq | 750 S Madison St Ste 102 | | Wilmington | DE | 19801 | | Counsel for Warn Act Claimants |
| Maryland State Dept of Assessments and Taxation | Bankruptcy Department | 301 W Preston St | | Baltimore | MD | 21201 | | Governmental Agency |
| Mayer Brown LLP | Thomas S Kiriakos Esq & Sean T Scott Esq | 71 S Wacker Dr | | Chicago | IL | 60606 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Mayer Brown Rowe & Maw LLP | Raniero D Aversa Jr Esq & Laura D Metzger Esq | 1675 Broadway | | New York | NY | 10019-5820 | | Counsel for ABN AMRO Bank N.V. |
| McCalla Raymer LLC | A Michelle Hart | 1544 Old Alabama Road | | Roswell | GA | 30076-2102 | | Counsel for Americas Servicing Company Counsel for CitiMortgage Inc Authorized Agent for Litton Loan Servicing LP and America's Servicing Company |
| McCarter & English LLP | William F Taylor Jr Esq & Katharine L Mayer Esq | 919 N Market Ste 1800 | PO Box 111 | Wilmington | DE | 19899 | | Counsel for LandAmerica default Services Company; Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| McCreary Veselkha Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | Counsel for Tax Appraisal District of Bell County County of Denton Mexia Independent School District & County of Williamson |
| McGuire Woods LLP | David I Swan Esq & Kenneth M Misken Esq | 1750 Tysons Blvd Ste 1800 | | McLean | VA | 22102-4215 | | Counsel for Sprint Nextel Corporation |
| McGuire Woods LLP | Sally E Edison Esq | Dominion Tower | 625 Liberty Ave 23rd Fl | Pittsburgh | PA | 15222-3142 | | Counsel for ADT Security Services Inc |
| Miami Dade County Tax Collector | Paralegal Unit Linda Eugene | 140 W Flagler St | Ste 1403 | Miami | FL | 33130 | | Creditor |
| Michael A Cox | Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for State of Michigan Department of Treasury |
| Milbank Tweed Hadley & McCloy LLP | Luc A Despins Esq & Wilbur F Foster Esq | 1 Chase Manhattan Plaza | | New York | NY | 10005 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Missouri Department of Revenue Bankruptcy Unit | Sheryl L Moreau | General Counsels Office | 301 W High St Room 670 PO Box 475 | Jefferson City | MO | 65105-0475 | | Counsel for Missouri Department of Revenue |
| Monzack & Monaco PA | Francis A Monaco Jr Esq | 1201 N Orange St Ste 400 | PO Box 2031 | Wilmington | DE | 19899-2031 | | Counsel for RBC Mortgage Company Royal Bank of Canada and RBC Centura Bank |
| Morris James LLP | Brett D Fallon Esq | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for ADT Security Services Inc; Sprint Communications Company LP dba Sprint Nextel Corporation and CitiMortgage Inc |
| Morris James LLP | Stephen M Miller | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for Village at Camp Bowie I, LP |
| Morris Nichols Arsht & Tunnel LLP | Robert J Dehney Gregory W Werkheiser & Daniel B Butz | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Munsch Hardt Kopf & Harr PC | Mark H Ralston Esq & Davor Rukavina Esq | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201 | | Counsel for Positive Software Solutions Inc |
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | New York | NY | 10022 | | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | Boston | MA | 02110-1832 | | Counsel for Deutsche Bank National Trust Company |
| Northeast Regional Office | Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr Room 4300 | New York | NY | 10281 | | Governmental Agency |
| Office of Joe G Tedder CFC | Sari E Meador | Delinquency and Enforcement | Tax Collector for Polk County Florida PO Box 2016 | Bartow | FL | 33831-2016 | | Counsel for Polk County Florida |
| Office of the Attorney General | Carol E Momjian | 21 S 12th St | 3rd Fl | Philadelphia | PA | 19107 | | Counsel for the Commonwealth of PA Dept of Revenue |
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Building | 844 King Street Room 2207 Lockbox #35 | Wilmington | DE | 19801 | | US Trustee |
| Office of the US Trustee | | 844 King St | Ste 2313 Lockbox 35 | Wilmington | DE | 19801-3519 | | Governmental Agency |
| Ohio Attorney's General Office | Matthew J Lampke Assistant Chief | 30 E Broad St 26th Fl | | Columbus | OH | 43215-4200 | | Counsel for State of Ohio |
| Oklahoma County Treasurer | Gretchen Crawford | Assistant District Attorney | 320 Robert S Kerr Room 307 | Oklahoma City | OK | 73102 | | Counsel for Oklahoma County Treasurer |
| Olson Cannon Gormley & Desruisseaux | Christine Roberts | 9950 W Cheyenne Ave | | Las Vegas | NV | 89129 | | Counsel for Clark County |
| Pasadena ISD | Dexter D Joyner | 4701 Preston | | Pasadena | TX | 77505 | | Counsel for Pasadena Independent School District |
| Paul Hastings Janofsky & Walker LLP | Keith W Miller & James R Bliss | Park Ave Tower | 75 E 55th St First Floor | New York | NY | 10022 | | Counsel for USB Real Estate Securities Inc |
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley & Kimberly D Newmarch | 191 N Wacker Dr | 30th Fl | Chicago | IL | 60606 | | Counsel for USB Real Estate Securities Inc |
| Pepper Hamilton | David M. Fournier | 1313 Market Street | Suite 5100 | Wilmington | DE | 19801 | | Counsel for Union Bank of California |
| Pepper Hamilton LLP | David B Stratton Esq | Hercules Plz Ste 5100 | 1313 Market St PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Deutsche Bank National Trust Company |
| Pepper Hamilton LLP | Henry Jaffe Esq | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Barclays Bank PLC |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Perdue Brandon Fielder Collins & Mott LLP | John Banks | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Counsel for Hidalgo County |
| Phelan Hallinan and Schmieg LLP | Judith T Romano Esq | 1617 John F Kennedy Blvd Ste 1400 | | Philadelphia | PA | 19103 | | Creditor |
| Phillips Goldman & Spence PA | Lisa C McLaughlin Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | Counsel for Mack-Cali Realty Corporation |
| Pima County Attorney Civil Division | German Yusufov & Terri A Roberts & Barbara Lawall | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | Counsel for Pima County Arizona |
| Potter Anderson & Corroon LLP | Laurie Selber Silverstein Esq | 1313 N Market St 6th Fl | | Wilmington | DE | 19801 | | Counsel for Bank of America NA |
| Property Management Professionals LLC | Kurt Henry | 1512 Royce Dr | | Locust Grove | GA | 30248 | | Creditor |
| Proskauer Rose LLP | Sheldon I Hirshon Esq | 1585 Broadway | | New York | NY | 10036-8299 | | Cousel for Huntington Quadrangle 2 LLC |
| Quadrangle Group LLC | Michael Weinstock | 375 Park Ave 14th Fl | | New York | NY | 10152 | | Creditor |
| Qwest Legal Department | Mitchell W Katz Esq | 1801 California St Ste 900 | | Denver | CO | 80202 | | Counsel for Qwest Corporation |
| Ray Wood & Bonilla | Andrew Dylan Wood | PO Box 165001 | | Austin | TX | 78716 | | Counsel for Everman Independent School District |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | Counsel for EMC Corporation |
| Reed Smith LLP | Claudia Z Springer Esq | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103-7301 | | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for IndyMac Bank FSB; Qwest Corporation |
| Reeves & Seidler | Felix A Seidler | 2527 Santa Clara Ave | | Alameda | CA | 94501-4633 | | Counsel for Scott Morris and Angela Morris |
| Rich F Martin | | 8109 Santa Luz Village Green S | | San Diego | CA | 92127 | | Creditor |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | New York | NY | 10024 | | Creditor |
| Robert P Cocco PC | Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | Philadelphia | PA | 19106 | | Counsel for Theresa A Davis |
| Rosenthal Monhait & Goddess PA | Norman M Monhait Esq | 919 Market St Ste 1401 | PO Box 1070 | Wilmington | DE | 19899-1070 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Santoro Driggs Walch Kearney Johnson & Thompson | Victoria L Nelson Esq & Ogonna M Atamoh Esq | 400 S Fourth St Third Fl | | Las Vegas | NV | 89101 | | Counsel for United Insurance Company of America |
| Saul Eqing LLP | Mark Minuti Esq | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | | Counsel for Examiner Michael J Missal Esq |
| SEC | | 15th & Pennsylvania Ave NW | | Washington | DC | 20020 | | Governmental Agency |
| SEC | Nathan Fuchs | 233 Broadway | | New York | NY | 10279 | | Governmental Agency |
| Sec Headquarters | Bankruptcy Department | Office Of Investor Education and Assistance | 100 F St Ne | Washington | DC | 20549 | | Governmental Agency |
| Secretary Of State | Division Of Corporations | Franchise Tax | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Secretary Of Treasury | | PO Box 7040 | | Dover | DE | 19903 | | Governmental Agency |
| Securities & Exchange Commission | | 100 F St Ne | | Washington | DC | 20549 | | Governmental Agency |
| Sherwood and Hardgrove | Don C Sherwood Esq | 11812 San Vincente Blvd Ste 210 | | Los Angeles | CA | 90049-6622 | | Counsel for Douglas Emmett 2002, LLC, a Delaware limited liability company, successor-in-interest to Douglas Emmett Realty Fund 2000, a California limited partnership |
| Shipman & Goodwin LLP | Julie A Manning Esq | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Counsel for United HealthCare Insurance Company |
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker Esq & Rosalie W Gray Esq | Four Time Square | | New York | NY | 10036-6522 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Skadden Arps Slate Meagher & Flom LLP | Megan E Cleghorn Esq | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Slatkin & Reynolds, P.A. | Robert F. Reynolds | One East Broward Boulevard | Suite 700 | Fort Lauderdale | FL | 33301 | | Counsel for Canpro Investments Ltd. |
| Smith Stern Friedman & Nelms PC | Fielder F Nelms Esq | 6688 North Central Expressway | Suite 550 LB 37 | Dallas | TX | 75206 | | Counsel for Village at Camp Bowie I, LP |
| State Board of Equalization | Bankruptcy Department | PO Box 942879 | | Sacramento | CA | 94279-0001 | | Governmental Agency |
| State of Delaware | Randy Weller MS 25 | Div of Revenue | 820 N French St 8th Fl | Wilmington | DE | 19801-0820 | | Governmental Agency |
| State Of Delaware Division Of Revenue | Bankruptcy Department | Carvel State Office Bldg 820 N French St | | Wilmington | DE | 19801 | | Governmental Agency |
| State of Michigan Dpet of Treasury | Deborah Waldmeir | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| State of New Jersey Division of Taxation & Department of Labor | Anne Milgram | 25 Market St PO Box 119 | Richard J Hughes Justice Complex | Trenton | NJ | 08625-0119 | | Counsel for State of New Jersey |
| State Treasurer's Office | Bankruptcy Department | 915 Capitol Mall Suite 110 | | Sacramento | CA | 95814 | | Governmental Agency |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | Wilmington | DE | 19801 | | Counsel for Premier Print and Services Group, Inc. |
| Stevens & Lee PC | Joseph H Huston Jr | 1105 N Market St | Ste 700 | Wilmington | DE | 19801 | | Counsel for Plan Beneficiaries |

In re New Century TRS Holdings, Inc., Case No. 07-10416 (KJC)
United States Bankruptcy Court, District of Delaware                         Page 6 of 8

1/18/2008
Exhibit A - NC Core 2002 List 080118

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Stites & Harison PLLC | Robert Goodrich Esq | 1800 Fifth Third Center | 424 Church St | Nashville | TN | 37219-2376 | | Counsel for SunTrust Leasing Corporation |
| Tennessee Dept of Labor & Workforce Development | c/o TN Atty General Office | PO Box 20207 | | Nashville | TN | 37202-0207 | | Governmental Agency |
| The Bayard Firm | Charlene D Davis Esq | Charlene D Davie Esq | 222 Delaware Ave Ste 900 | Wilmington | DE | 19801 | | Counsel for IBM |
| The Bayard Firm | Neil B Glassman Esq & Steven M Yoder Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | | Counsel for Natixis Real Estate Capital Inc |
| The CIT Group Business Credit Inc | Renee Singer | 505 Fifth Ave | 3rd Fl | New York | NY | 10017 | | Counsel to DIP Lenders |
| The Gardner Firm PC | Mary E Olsen M Vance McCrary & J Cecil Gardner | 1119 Government St | PO Drawer 3103 | Mobile | AL | 36652 | | Counsel for Warn Act Claimants |
| The Ralston Law Firm | Mark H Ralston Esq | 2603 Oak Lawn Ave Ste 230 LB 2 | | Dallas | TX | 75219-9109 | | Counsel for Positive Software Solutions Inc |
| The State of MI Dept of Treasury | Michael A Cox & Julius O Curling | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| Time Warner Telecom Inc | Linda Boyle | 10475 Park Meadows Dr | Ste 400 | Littelton | CO | 80124 | | Representitive for Time Warner Telecom Inc. |
| Trainor Fairbrook | Nancy Hotchkiss Esq | PO Box 255824 | | Sacramento | CA | 95865 | | Counsel for KW Properties Ltd |
| Travelers | Scot Freeman Case Manager | National Accounts | 1 Tower Sq 5MN | Hartford | CT | 06183-4044 | | Creditor |
| Trush Law Office | James M Trush Esq | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Turner Reynolds Greco & O'Hara | Richard J Reynolds | 16485 Laguna Canyon Rd Ste 250 | | Irvine | CA | 92618 | | Creditor |
| Union Bank of California | Diane J Richey Esq Vice President and Senior Counsel | 445 S Figueroa St | | Los Angeles | CA | 90071 | | Counsel for Union Bank of California |
| US Attorneys Office | Ellen W Slights | 1007 Orange St | 7th Fl | Wilmington | DE | 19899-2046 | | Governmental Agency |
| US Department of Justice | Alberto P Gonzales | US Attorney General | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | | Governmental Agency |
| US Department of Justice | Jan M Geht | PO Box 227 | Tax Division | Washington | DC | 20044 | | Counsel for the United States |
| Us Dept Of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Employee Benefits Security Admin LA Regional Office | 1055 E Colorado Blvd Ste 200 | Attn Billy Beaver | Pasadena | CA | 91106-2341 | | Governmental Agency |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Vinson & Elkins LLP | John E Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Warren H Smith & Associates | Warren H Smith | 325 N St Paul | Ste 1275 Republic Center | Dallas | TX | 75201 | | Fee Auditor |
| Washington Mutual | David H Zielke Esq Vice President & Assitant General Counsel | 1301 Second Ave WMC 3501 | | Seattle | WA | 98101 | | Counsel for Washington Mutual |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Jeffrey I Golden Esq & Hutchinson B Meltzer Esq | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | | Creditor |
| Wells Fargo Bank NA | Thomas M Korsman Vice President | MAC N9303-120 | 608 2nd Ave S | Minneapolis | MN | 55479 | | Creditor |
| Werb & Sullivan | Brian A. Sullivan & Amy D. Brown | 300 Delaware Avenue | 13th Floor | Wilmington | DE | 19801 | | Creditor |
| William D Sullivan LLC | Elihu E Allinson III Esq | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | | Counsel for Nabih and Esther Mangoubi |
| Wilshire Credit Corporation | | PO Box 1650 | | Portland | OR | 97207-1650 | | Creditor |
| Winston & Strawn LLP | Matthew Botica Esq David Wirt Esq & Grayson Walter Esq | 35 W Wacker Dr | | Chicago | IL | 60601 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Wolfe & Wyman LLP | Stuart B Wolfe Esq & Yaron Shaham Esq | 5 Park Plz Ste 1100 | | Irvine | CA | 92614 | | Counsel for Wolfe & Wyman LLP |
| Wolff & Samson PC | Carlos G Manalansan Esq | The Offices of Crystal Lake | One Boland Dr | West Orange | NJ | 07052 | | Counsel for Mack-Cali Realty Corporation |
| Womac & Associates | Brian D Womac & Denise H Mitchell | Two Memorial City Plaza | 820 Gessner Ste 1540 | Houston | TX | 77024 | | Counsel for DRA CRT Post Oak LP |
| Womble Carlyle Sandridge & Rice PLLC | Steven K Kortanek | 222 Delaware Ave | Ste 1501 | Wilmington | DE | 19801 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Wright Finlay & Zak LLP | T Robert Finlay Esq & Donna L La Porte Esq | 4665 MacArthur Ct Ste 280 | | Newport Beach | CA | 92660 | | Creditor |
| Yellow Book USA | Philip Thompson | Collections Department | 2560 Renaissance Blvd | King of Prussia | PA | 19406 | | Creditor |
| Young Conaway Stargatt & Taylor LLP | Michael R Nestor | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for DB Stuctured Products Inc |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Zachary Mosner | Assistant Attorney General | Bankruptcy & Collections Unit | 800 Fifth Ave Ste 2000 | Seattle | WA | 98104-3188 | | Counsel for State of Washington Department of Revenue |

Exhibit B

Exhibit B
Lieholder Notice List
First Class Mail Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Access Investments Ii Llc | | 18400 Von Karman Ave | Ste 1000 | | Irvine | CA | 92612 | | Lienholder |
| Ameritech Credit Corporation | | 2000 West Ameritech Ctr Dr | | | Irvine | CA | 92612 | | Lienholder |
| Aspen Funding Corp | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 | | Lienholder |
| Aspen Funding Corp | | 60 Wall St | | | New York | NY | 10005 | | Lienholder |
| Bank Leumi Leasing Corporation | | 562 Fifth Ave | | | Ny | NY | 10036 | | Lienholder |
| Bank Of America Na | | 301 Main St | 66th Fl | | Dallas | TX | 75202 | | Lienholder |
| Bank Of America Na | | 901 Main St | 66th Fl | Tx1 492 66 01 | Dallas | TX | 75202-3714 | | Lienholder |
| Bank Of America Na | | Tx 492 66 01 | 901 Main St | 66th Fl | Dallas | TX | 75202-3714 | | Lienholder |
| Bank Of The West | | 3000 S Grand Ave | Mail Code Sc Cal 006 A | | Los Angeles | CA | 90071 | | Lienholder |
| Barclays Bank Plc | As Administrative Agent | 200 Pk Ave | | | New York | NY | 10166 | | Lienholder |
| Carrington Mortgage Credit Fund I Lp | | 9 Greenwich Office Pk | | | Greenwich | CT | 06831 | | Lienholder |
| Carrington Mortgage Services LLC | Bruce Rose & Diane Citron | c/o Carrington Capital Management | 599 Putnam Ave | | Greenwich | CT | 06830 | | Lienholder |
| Cdc Mortgage Capital Inc | | 9 West 57th St | | | Ny | NY | 10019 | | Lienholder |
| Charter One Vendor Finance Llc | | 2300 Cabot Dr | | Ste 355 | Lisle | IL | 60532 | | Lienholder |
| Cit Communications Finance Croporation | | 1 Cit Dr | | | Livingston | NJ | 07039 | | Lienholder |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | | | Ny | NY | 10014 | | Lienholder |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | 6th Fl | | New York | NY | 10013 | | Lienholder |
| Consultants Group Commercial Funding Corp | | 660 Newport Ctr Dr | Ste 800 | | Newport Beach | CA | 92660 | | Lienholder |
| Countrywide Home Loans Inc | | 8611 Fallbrook Ave | Mswh51g | | West Hills | CA | 91304 | | Lienholder |
| Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | | New York | NY | 10010 | | Lienholder |
| Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | | Ny | NY | 10010 | | Lienholder |
| Db Structured Products Inc | | 60 Wall St | | | Ny | NY | 10005 | | Lienholder |
| Deutsch Bank Trust Company Americas As Collateral Agent | | 60 Wall St | Ms Nyc 60 2606 | | Ny | NY | 10005 | | Lienholder |
| Deutsch Bank Trust Company Americas As Collateral Agent | | 60 Wall St | 26th Fl | | Ny | NY | 10005 | | Lienholder |
| Deutsche Bank Trust Company Americas As Trustee | | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Lienholder |
| Federal National Mortgage Association | | 3900 Wisconsin Ave | Nw | | Washington | DC | 20016-2892 | | Lienholder |
| Gemini Securitization Corp Llc | C/o Ropes & Gray Llc | One International Pl | | | Boston | MA | 02110 | | Lienholder |
| General Electric Capital Corporation | | 1961 Hirst Dr | | | Moberly | MO | 65270 | | Lienholder |
| General Electric Capital Corporation | | 2400 E Katella Ave | Ste 800 | | Anaheim | CA | 92806 | | Lienholder |
| General Electric Capital Corporation | | 311 N Bayshore Dr | | | Safety Harbor | FL | 34695 | | Lienholder |
| General Electric Capital Corporation | | 4 N Pk Dr | | | Hunt Valley | MD | 21030 | | Lienholder |
| General Electric Capital Corporation | | 7 Sentry Pkwy/w | Ste 200 | | Blue Bell | PA | 19422 | | Lienholder |
| Gmac Commercial Finance Llc | | 600 Galleria Pkwy | 15th Fl | | Atlanta | GA | 30339 | | Lienholder |
| Gmac Commercial Financial Llc | | 210 Interstate North Pkwy | Ste 315 | | Atlanta | GA | 30339 | | Lienholder |
| Goldman Sachs Mortgage Company | | 85 Broad St | | | New York | NY | 10004 | | Lienholder |
| Greenwich Capital Financial Products Inc | | 600 Steamboat Rd | | | Greenwich | CT | 06830 | | Lienholder |
| Guaranty Bank | | 8333 Douglas Ave | | | Dallas | TX | 75225 | | Lienholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    1 of 2

1/18/2008
Exhibit B - NC Lienholders Special Service List

Exhibit B
Lieholder Notice List
First Class Mail Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Heineman Dale Scott | | C/o 32108 Alvarado Blvd 381 | | | Union City | CA | 94587 | | Lienholder |
| Ios Capital | | 1738 Bass Rd | | | Macon | GA | 31210-1043 | | Lienholder |
| Ixis Real Estate Capital Inc | | 9 West 57th St | | | Ny | NY | 10019 | | Lienholder |
| Johnson Kurt F | | C/o 32108 Alvarado Blvd | 381 | | Union City | CA | 94587 | | Lienholder |
| Mayer Brown Rowe & Maw LLF | Elizabeth Raymond | 71 S Wacker Dr | | | Chicago | IL | 60606 | | Lienholder |
| Mission Center Partners | | PO Box 2675 | | | El Centro | CA | 92243 | | Lienholder |
| Morgan Stanley Mortgage Capital Inc As Agent | | 1221 Ave Of The Americas 27th Fl | | | Ny | NY | 10020 | | Lienholder |
| Nc Capital Corporation | | 18400 Von Karman | | | Irvine | CA | 92612 | | Lienholder |
| New Century Funding A | | 18400 Von Karman | | | Irvine | CA | 92612 | | Lienholder |
| New Century Mortgage Securities Inc | | 184 Von Karman Ste 1000 | | | Irvine | CA | 92612 | | Lienholder |
| New Century Mortgage Securities Inc | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92512 | | Lienholder |
| Newport Funding Corp | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 | | Lienholder |
| Pfe International Inc | | 195 Chastain Meadows Ct | 112 | | Kennesaw | GA | 30144 | | Lienholder |
| St Andrew Funding Turst C/o New Century Mortgage | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92616 | | Lienholder |
| State Street Global Markets | As Admin For Galleon Capital Corp | One Lincoln St | | | Boston | MA | 02111 | | Lienholder |
| Sterling Bank | | 2550 N Loop West | Ste 500 | | Houston | TX | 77092 | | Lienholder |
| The Cit Group/equipment Financing | | PO Box 27248 | | | Tempe | AZ | 85285-7248 | | Lienholder |
| Ubs Real Estate Securities Inc | | 1251 Ave Of The Americas | 22nd Fl | | Ny | NY | 10020 | | Lienholder |
| Ubs Real Estate Securities Inc | | 1285 Ave Of The Americas | | | New York | NY | 10019 | | Lienholder |
| United California Capital | | 201 N Civic Dr | | | Walnut Creek | CA | 94596 | | Lienholder |
| Us Bancorp Equipment Financial Inc | | PO Box 230789 | | | Portland | OR | 97281 | | Lienholder |
| Us Bancorp Leasing & Financial | | 7659 Sw Mohawk St | | | Tualatin | OR | 97062 | | Lienholder |
| Us Bank National Association | As Indenture Trustee | 180 E Fifth St | | | St Paul | MN | 55101 | | Lienholder |
| Whitwood Jason Allen | | C/o 3625 Amur Maple Dr | | | Bakersfield | CA | 93311 | | Lienholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

2 of 2

1/18/2008
Exhibit B - NC Lienholders Special Service List

# Exhibit C

Exhibit C
Licensing Notice List
First Class Mail Service List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Board Of Financial Institutions | Gail Fletcher And Bill Gilbert | Consumer Finance Division | 1015 Sumter St 3rd Fl | | Columbia | SC | 29201 | | Licensing Notice Party |
| Bureau Of Banking | Jerome Mcarthur | 810 First St Ne Ste 700 | | | Washington | DC | 20002 | | Licensing Notice Party |
| Bureau Of Banking | Steven Taylor | 810 First St Ne Ste 700 | | | Washington | DC | 20002 | | Licensing Notice Party |
| Bureau Of Banking | | 810 First St Ne Ste 700 | | | Washington | DC | 20002 | | Licensing Notice Party |
| Bureau Of Financial Institutions | Nicholas Kyras | 1300 E Main St 800 | PO Box 640 | | Richmond | VA | 23218 | | Licensing Notice Party |
| Commissioner Of Banking | Sue Clark And Kirk Brisson | 89 Main St Drawer 20 | | | Montpelier | VT | 05692-3101 | | Licensing Notice Party |
| Consumer Credit Commissioner | Phyllis Wolfenbarger And Emily Nacrelli | 2601 N Lamar Blvd | | | Austin | TX | 78705-4294 | | Licensing Notice Party |
| Consumer Credit Notification | Iowa Attorney General | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | | Licensing Notice Party |
| Department Of Audit/division Of Banking Uniform | Gene Anderson | Consumer Credit Code Herschler Bldg 3rd Fl | East 122 W 25th St | | Cheyenne | WY | 82002 | | Licensing Notice Party |
| Department of Audit/Division of Banking Uniform Consumer Credit Code | Gene Anderson | 122 W 25th St. | Herschler Bldg., 3rd Floor | | Cheyenne | WY | 82002 | | Licensing Notice Party |
| Department Of Banking | Maria Burgos | Consumer Credit Division | 260 Constitution Plaza | | Hartford | CT | 06103 | | Licensing Notice Party |
| Department Of Banking | | Licensing Division | 333 Market St 16th Fl | | Harrisburg | PA | 11701 | | Licensing Notice Party |
| Department Of Banking & Finance | | 1230 "O" Street, Suite 400 | | | Lincoln | NE | 68509-5006 | | Licensing Notice Party |
| Department Of Banking & Finance | Bobby Luebbe | 1200 N St 311 | PO Box 95006 | | Lincoln | NE | 68509-5006 | | Licensing Notice Party |
| Department Of Banking & Finance | Larry Shelley | 2990 Brandywine Rd 200 | | | Atlanta | GA | 30341-5565 | | Licensing Notice Party |
| Department of Banking & Insurance | | 20 West State St., CN-040 | | | Trenton | NJ | 08625 | | Licensing Notice Party |
| Department Of Banking And Consumer Finance | Brea Cole | 901 Woolfolk Building Ste A | 501 N West St | | Jackson | MS | 39201 | | Licensing Notice Party |
| Department Of Banking And Consumer Finance | Brea Cole | PO Box 23729 | | | Jackson | MS | 39225-3729 | | Licensing Notice Party |
| Department of Banking and Consumer Finance | Sarah Shows | 501 N. West Street | 901 Woolfolk Building, Suite A | | Jackson | MS | 39201 | | Licensing Notice Party |
| Department Of Banking And Insurance | Jill Breslin And Marie Perfetti | 20 West State St Cn 040 | | | Trenton | NJ | 08625 | | Licensing Notice Party |
| Department of Banking Consumer Credit Division | Maria Burgos | 260 Constitution Plaza | | | Hartford | CT | 06103 | | Licensing Notice Party |
| Department Of Banking Licensing Division | Linda Joslin | 17 N. Second Street, Suite 1300 | | | Harrisburg | PA | 17101-2290 | | Licensing Notice Party |
| Department Of Business Regulation | John Ditoro Rebecca Specht And Ray Oloughlin | Division Of Banking | 233 Richmond St 231 | | Providence | RI | 02903-4231 | | Licensing Notice Party |
| Department of Business Regulation Division of Banking | John Ditoro, Rebecca Specht | 233 Richmond St., #231 | | | Providence | RI | 02903-4231 | | Licensing Notice Party |
| Department Of Commerce | John Berg | Division Of Real Estate | 160 East 300 South | | Salt Lake City | UT | 84111 | | Licensing Notice Party |
| Department Of Commerce | Karen Dimmit, Tom Tucker & Cris Lanheiser | 301 South Park, Ste 316 | | | Helena | MT | 59620 | | Licensing Notice Party |
| Department Of Commerce | Ms. Donna Zollinger | Division of Banking & Financial Institutions | 301 S. Park, Ste. 316 | | Helena | MT | 59620 | | Licensing Notice Party |
| Department Of Commerce | Robert Dillon, Luanna Girten | Division of Consumer Finance | 77 South High St., 21st Floor | | Columbus | OH | 43215 | | Licensing Notice Party |
| Department Of Commerce | Robin Brown | 133 E Seventh St | | | St Paul | MN | 55101 | | Licensing Notice Party |
| Department Of Commerce | Robin Brown | 85 7th Place East, Suite 500 | | | St. Paul | MN | 55101 | | Licensing Notice Party |
| Department Of Commerce | Tom Tucker And Cris Lanheiser | 846 Front St | | | Helena | MT | 59620 | | Licensing Notice Party |
| Department Of Commerce & Consumer Affairs | Gary Ruby And Roy Maeda | Division Of Financial Institutions | PO Box 2054 | | Honolulu | HI | 98805 | | Licensing Notice Party |
| Department Of Commerce & Consumer Affairs | Gary Ruby And Roy Maeda | Division Of Financial Institutions | 335 Merchant St Room 221 | | Honolulu | HI | 96805 | | Licensing Notice Party |
| Department of Commerce & Regulation Division of Banking | Brenda | 217 ½ West Missouri | | | Pierre | SD | 05750 | | Licensing Notice Party |
| Department Of Commerce & Regulation Division Of Banking | Tammi Watkins Or Brenda | 500 East Capitol Ave | | | Pierre | SD | 57501-5070 | | Licensing Notice Party |
| Department Of Commerce and Consumer Affairs | Business Registration Division King Kalakaua Building | 335 Merchant Street, Rm. 201 | | | Honolulu | HI | 96813 | | Licensing Notice Party |
| Department of Community & Economic Development | | 150 Third St. | | | Juneau | AK | 99801 | | Licensing Notice Party |
| Department Of Consumer And Business Services And Corporate Securities | Kirsten Jepson | 350 Winter St NE Room 21 | | | Salem | OR | 97310-0768 | | Licensing Notice Party |
| Department of Consumer and Business Services and Corporate Securities | Kirsten Jepson | 350 Winter St., Rm Room 410 | | | Salem | OR | 97310-0768 | | Licensing Notice Party |
| Department Of Consumer Credit | Karin Banks | 4545 N Lincoln Blvd 104 | | | Oklahoma City | OK | 73105 | | Licensing Notice Party |
| Department Of Corporations | DiAun Burns | 320 West 4th St. , Suite 750 | | | Los Angeles | CA | 90013-1105 | | Licensing Notice Party |
| Department Of Finance | Colleen Adams | 800 Pk Blve Ste 200 | | | Boise | ID | 83712 | | Licensing Notice Party |
| Department Of Financial Institutions | | 511 Union St. Ste. 400 | John Sevier Bldg., 4th Floor | | Nashville | TN | 37219 | | Licensing Notice Party |
| Department Of Financial Institutions | | 30 South Meridian St., Suite 300 | | | Indianapolis | IN | 46204 | | Licensing Notice Party |

Exhibit C
Licensing Notice List
First Class Mail Service List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Department Of Financial Institutions | Ann Campbel And Kae Mcdonnell | Division Of Consumer Services | 150 Israel Rd Sw | | Tumwater | WA | 98501 | | Licensing Notice Party |
| Department Of Financial Institutions | Ann Campbel And Kae Mcdonnell | PO Box 41200 | | | Olympia | WA | 98504-1200 | | Licensing Notice Party |
| Department Of Financial Institutions | Bonnie West And Ken Gotterea | 324 South State St 201 | | | Salt Lake City | UT | 84110-0089 | | Licensing Notice Party |
| Department Of Financial Institutions | Carl Scott | John Sevier Bldg 4th Fl | 511 Union St Ste 400 | Nashville City Ctr | Nashville | TN | 37219 | | Licensing Notice Party |
| Department Of Financial Institutions | Kay Westbrock | Division Of Mortgage Banking | 345 W Washington Ave | | Madison | WI | 53703 | | Licensing Notice Party |
| Department Of Financial Institutions | Kay Westbrock | PO Box 7876 | | | Madison | WI | 53707-7876 | | Licensing Notice Party |
| Department Of Financial Institutions | Lisa Fisher | 2000 Schafer St Ste G | | | Bismarck | ND | 58501-1204 | | Licensing Notice Party |
| Department of Financial Institutions/Division of Consumer Services | Mrs. Kae McDonnell, | 150 Isreal Road SW | | | Tumwater | WA | 98501 | | Licensing Notice Party |
| Department of Financial Institutions/Divisiong of Mortgage Banking | Kay Westbrock | 345 W. Washington Ave | | | Madison | WI | 53703 | | Licensing Notice Party |
| Department of Financial Services | Kathy Culpepper | Office of Financial Regulation | 200 E. Gaines Street | | Tallahassee | FL | 32399-0300 | | Licensing Notice Party |
| Department of Savings And Loan | David Delarosa | 2601 N Lamar Blvd Ste 201 | | | Austin | TX | 78705-4294 | | Licensing Notice Party |
| Department of Savings and Mortgage Lending | Phyllis Wolfenbarger, Emily Nacrelli | 2601 N. Lamar, Suite 201 | | | Austin | TX | 78705-4294 | | Licensing Notice Party |
| Dept Of Commerce | Bob Dillon And Luanna Girten | Division Of Consumer Finance | 77 South High St 21 St Fl | | Columbus | OH | 43266-0121 | | Licensing Notice Party |
| Dept Of Labor Licensing & Regulation | Nerry Mitchell | 500 N Calvert St Room 402 | | | Baltimore | MD | 21202 | | Licensing Notice Party |
| Dept. of Labor, Licensing & Regulation | George Kinsel | 500 N. Calvert St., Suite 402 | | | Baltimore | MD | 21202 | | Licensing Notice Party |
| Dept. of Labor, Licensing & Regulation | Juanita McGill – Relocation/Name Changes | 500 N. Calvert St.., Suite 402 | | | Baltimore | MD | 21202 | | Licensing Notice Party |
| Dept. of Labor, Licensing & Regulation | Nerry Mitchell | 500 N. Calvert St.., Suite 402 | | | Baltimore | MD | 21202 | | Licensing Notice Party |
| Dept. of Labor, Licensing & Regulation | Toni Jackson – Licensing | 500 N. Calvert St.., Suite 402 | | | Baltimore | MD | 21202 | | Licensing Notice Party |
| Division of Banking | | 200 E. Grand Ave., #300 | | | Des Moines | IA | 50309 | | Licensing Notice Party |
| Division Of Banking | Craig Christiansen And Stewart Mcgee | 200 E Grand Ave 300 | | | Des Moines | IA | 50309 | | Licensing Notice Party |
| Division Of Banks & Loan Agency | Bonita Irving | One South Station | | | Boston | MA | 02110 | | Licensing Notice Party |
| Division Of Banks & Loan Agency | Karen Speziale / Tiffany Fowlie | One South Station | | | Boston | MA | 02110 | | Licensing Notice Party |
| Division Of Banks & Loan Agency | Tiffany Fowlie | One South Station | | | Boston | MA | 02110 | | Licensing Notice Party |
| Division Of Banks & Real Estate | Diane Morgan | 310 S Michigan Ave 2130 | | | Chicago | IL | 60604 | | Licensing Notice Party |
| Division of Banks & Real Estate | Diane Morgan | 500 East Monroe | | | Springfield | IL | 62701 | | Licensing Notice Party |
| Division Of Consumer Credit | Mark Tarpey And Ed Lay | 402 W Washington Room W 066 | | | Indianapolis | IN | 46204-2759 | | Licensing Notice Party |
| Division of Finance | | 301 West High St., Suite 630 | | | Jefferson City | MO | 65102-0836 | | Licensing Notice Party |
| Division Of Finance | Greg Barlow Steve Geary And Gerry James | 301 West High St Room 630 | PO Box 200546 | | Jefferson City | MD | 65102-0836 | | Licensing Notice Party |
| Division Of Real Estate | John Berg | 160 E. 300 South | | | Salt Lake City | UT | 84111 | | Licensing Notice Party |
| Division of Real Estate | John Berg | Box 146800 | | | Salt Lake City | UT | 84114-6800 | | Licensing Notice Party |
| Financial Institutions Division | Henry Vigil | Regulation And Licensing Department | 2550 Cerrillos Rd | | Santa Fe | NM | 85705 | | Licensing Notice Party |
| Financial Institutions Division | Regulation and Licensing Department | 2550 Cerrillos Rd., 3rd Floor | | | Santa Fe | NM | 87505 | | Licensing Notice Party |
| Mortgage Lending Division | Office of the Commissioner | Las Vegas Office: | 3075 E. Flamingo Suite 104-A | | Las Vegas | NV | 89121 | | Licensing Notice Party |
| Mortgage Lending Division | Sheila Walther And Heather Horigan | 400 W King St Ste 406 | | | Carson City | NV | 89703 | | Licensing Notice Party |
| Mortgage Lending Division | Sheila Walther, Examiner | Carson City Office | 400 W. King Street, Suite 101 | | Carson City | NV | 89703 | | Licensing Notice Party |
| New York State Banking Department | | One State St | | | New York | NY | 10004-1417 | | Licensing Notice Party |
| Office of Bank Commissioner | Linda Austin | 64B Old Suncook Rd. | | | Concord | NH | 03301 | | Licensing Notice Party |
| Office Of Consumer Credit | Richard Howard | Regulation State House Station 35 | | | Augusta | ME | 04333-0035 | | Licensing Notice Party |
| Office of Consumer Credit Regulation | | 35 State House Station | | | Augusta | ME | 04333-0035 | | Licensing Notice Party |
| Office Of Financial & Insurance Services | Mark Wiegold And Pam Baker | Mortgage & Consumer Finance Section | 611 Ottowa 3rd Fl | | Lansing | MI | 48933 | | Licensing Notice Party |
| Office Of Financial Institutions | Darin Dominguez And John Brand | 8660 United Plaza Blvd 2nd Fl | | | Baton Rouge | LA | 70809-7024 | | Licensing Notice Party |
| Office of Financial Institutions | Gary Thurman, Licensing Mgr. | 1025 Capital Center Drive, Suite 200 | | | Frankfort | KY | 40601 | | Licensing Notice Party |
| Office Of Financial Regulation | Kathy Coldpepper | Department Of Financial Services | 200 E Gaines St | | Tallahassee | FL | 32399-0300 | | Licensing Notice Party |
| Office Of State Bank Commission | Debbie Richardson | 700 Sw Jackson St 1001 | | | Topeka | KS | 66603-3758 | | Licensing Notice Party |

Exhibit C
Licensing Notice List
First Class Mail Service List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Office of State Bank Commission | Debbie Richardson | 700 SW Jackson St., Ste. 300 | | | Topeka | KS | 66603-3758 | | Licensing Notice Party |
| Office Of The Commissioner Of Banks | Hal Lingerselt And Will Langston | 316 W Edenton St | | | Raleigh | NC | 27603 | | Licensing Notice Party |
| Office of the Commissioner of Banks | Will Langston | 316 W. Edenton Street | | | Raleigh | NC | 27603 | | Licensing Notice Party |
| Office of the State Bank Commissioner | Quinn Miller, Sheila Williams | 555 E. Loockerman St., #210 | | | Dover | DE | 19901 | | Licensing Notice Party |
| Securities Department | Charles F Handley And David Jones | Heritage West Building 300 | 201 East Markham St | | Little Rock | AR | 72201-1692 | | Licensing Notice Party |
| Securities Department | Charles F. Handley, Asst. Commissioner | Heritage West Building, Suite 300, | 201 East Markham St | | Little Rock | AR | 72201-1692 | | Licensing Notice Party |
| State Banking Department | Mr. Zaidman | One State Street | | | New York | NY | 10004-1417 | | Licensing Notice Party |
| State Banking Dept Licensing Section | Jerry Brewer | 401 Adams Ave Ste 680 | | | Montgomery | AL | 36130 | | Licensing Notice Party |
| State Banking Dept. Licensing Section | William Teeters | 2910 N 44th St 310 | | | Phoenix | AZ | 85018 | | Licensing Notice Party |
| State Banking Dept. Licensing Section | | 2910 N. 44th St., #310 | | | Phoenix | AZ | 85018 | | Licensing Notice Party |
| State Banking Dept. Licensing Section | Jeremy Windham | 401 Adams Ave., Ste. 680 | | | Montgomery | AL | 36104-4350 | | Licensing Notice Party |
| Uniform Consumer Credit Code | Claire Lewis | 1525 Sherman St., 7th Floor | | | Denver | CO | 80203 | | Licensing Notice Party |
| Uniform Consumer Credit Code | Sandra Rossenburg | 1525 Sherman St 5th Fl | | | Denver | CO | 80203 | | Licensing Notice Party |
| Utah Department of Financial Institutions | Bonnie West and Ken Gotterea | Department of Financial Institutions | 324 South State Street, Suite 201 | | Salt Lake City | UT | 84110 | | Licensing Notice Party |
| West Virginia Division Of Banking | Tracy Hudson And Marla Gardner | Bldg 3 Room 311 | State Capitol Complex | 1900 Kanawha Blvd East | Charleston | WV | 25305-0240 | | Licensing Notice Party |
| West Virginia Division of Banking | Tracy Hudson and Marla Gardner | 1900 Kanawha Blvd., East | | | Charleston | WV | 25305-0240 | | Licensing Notice Party |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 3 of 3

1/18/2008
Exhibit C - NC Licensing List 071221

Exhibit D

Exhibit D
Bid Notice Party List
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Bayview Financial LP | Michael Sorenson | 4425 Ponce De Leon Blvd | 5th Fl | Coral Gables | FL | 33146 | | Bid Notice Party |
| Bear Stearns | Cary Thompson | 383 Madison Avenue | | New York | NY | 10179 | | Bid Notice Party |
| Bear Stearns | Jeff Verschleiser | 383 Madison Avenue | | New York | NY | 10179 | | Bid Notice Party |
| Bear Stearns | John Mongelluso | 383 Madison Avenue | | New York | NY | 10179 | | Bid Notice Party |
| Bear Stearns | Jonathan Babkow | 383 Madison Avenue | | New York | NY | 10179 | | Bid Notice Party |
| Bear Stearns | Matt Perkins | 383 Madison Avenue | | New York | NY | 10179 | | Bid Notice Party |
| Bear Stearns | Tom Marano | 383 Madison Avenue | | New York | NY | 10179 | | Bid Notice Party |
| Bear Stearns | Tom Tarantino | 383 Madison Avenue | | New York | NY | 10179 | | Bid Notice Party |
| Citi Financial | Carl Levinson | 1000 Technology Dr Ms 111 | | Ofallon | MO | 63368 | | Bid Notice Party |
| CitiGroup | David Reedy | 390 Greenwich St | 4th Fl | New York | NY | 10013 | | Bid Notice Party |
| CSFB | Daniel Dieterich | 11 Madison Ave | 4th Fl | New York | NY | 10010-3629 | | Bid Notice Party |
| Eastern Savings Bank | Wayne Dickie | 11350 McCormick Rd | Ste 200 | Hunt Valley | MD | 21031 | | Bid Notice Party |
| Ellington Mgt. Group | P Tomasco B McKee P Tomasco M Levine | 111 Congress, Suite 1400 | | Austin | TX | 78701 | | Bid Notice Party |
| Ellington Mgt. Group | Terry Smith | 53 Forest Ave | | Old Greenwhich | CT | 06870 | | Bid Notice Party |
| Goldman Sachs | Jared Erbst | 85 Broad St | 26th Fl | New York | NY | 10004 | | Bid Notice Party |
| GRP Financail Services Corp | Kristin Tess | 445 Hamilton Ave | 8th Fl | White Plains | NY | 10601 | | Bid Notice Party |
| Midwest First Financial | Craig Olson | 11904 Arbor St | Ste 200 | Omaha | NE | 68144 | | Bid Notice Party |
| Neuwest Equity Partners Inc | R P Neudecker | 30320 Rancho Viejo Rd | Ste 4 | San Juan Capistrano | CA | 92675 | | Bid Notice Party |
| UBS | Michael Contino | 1285 Avenue of the Americas | | New York | NY | 10019 | | Bid Notice Party |

# Exhibit E

Exhibit E
Taxing Authorities
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| Alabama | Alabama Department Of Revenue | Business Privilege Tax Section | PO Box 327431 | Montgomery | AL | 36132-7431 | | Taxing Authority |
| Alabama | Alabama Dept Of Revenue | Financial Inst Excise Tax Unit | PO Box 327439 | Montgomery | AL | 36132-7439 | | Taxing Authority |
| Alaska | Alaska Department Of Revenue | PO Box 110420 | | Juneau | AK | 99811-0420 | | Taxing Authority |
| Arizona | Arizona Department Of Revenue | PO Box 29079 | | Phoenix | AZ | 85038-9079 | | Taxing Authority |
| Arkansas | Department Of Finance And Administration | Corporation Income Tax Section | PO Box 919 | Little Rock | AR | 72203-0919 | | Taxing Authority |
| California | Franchise Tax Board | PO Box 942857 | | Sacramento | CA | 94257-0500 | | Taxing Authority |
| Colorado | Colorado Department Of Revenue | | | Denver | CO | 80261-0006 | | Taxing Authority |
| Connecticut | Department Of Revenue Services | PO Box 2974 | | Hartford | CT | 06104-2974 | | Taxing Authority |
| Delaware | Delaware Division Of Revenue | PO Box 2044 | | Wilmington | DE | 19899-2044 | | Taxing Authority |
| District Of Columbia | Dc Office Of Tax And Revenue | 6th Fl 941 N Capitol St | | Ne Washington | DC | 20002-4265 | | Taxing Authority |
| Florida | Florida Department Of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0135 | | Taxing Authority |
| Georgia | Georgia Department Of Revenue | Processing Unit | PO Box 740317 | Atlanta | GA | 30374-0317 | | Taxing Authority |
| Hawaii | Hawaii Department Of Taxation | PO Box 1530 | | Honolulu | HI | 96806-1530 | | Taxing Authority |
| Idaho | Idaho State Tax Commission | PO Box 76 | | Boise | ID | 83707-0076 | | Taxing Authority |
| Illinois | Illinois Department Of Revenue | PO Box 19008 | | Springfield | IL | 62794-9008 | | Taxing Authority |
| Indiana | Indiana Department Of Revenue | 100 N Senate Ave | | Indianapolis | IN | 46204-2253 | | Taxing Authority |
| Iowa | Iowa Department Of Revenue | Corporation Tax Return Processing | PO Box 10468 | Des Moines | IA | 50306-0468 | | Taxing Authority |
| IRS | IRS | | | Ogden | UT | 84201 | | Taxing Authority |
| Kansas | Kansas Corporate Tax | Kansas Department Of Revenue | 915 Sw Harrison St | Topeka | KS | 66699-4000 | | Taxing Authority |
| Kansas City | City Of Kansas City Finance Dept | Revenue Division | 414 E 12th St | Kansas City | KS | 64106-2786 | | Taxing Authority |
| Kentucky | Kentucky Revenue Cabinet | | | Frankfort | KY | 40620 | | Taxing Authority |
| Louisiana | State Of Louisiana Department Of Revenue | PO Box 201 | | Baton Rouge | LA | 70821-0201 | | Taxing Authority |
| Louisville | Louisville/jefferson County Metro | Revenue Commission | PO Box 35410 | Louisville | KY | 40232-5410 | | Taxing Authority |
| Maine | Treasurer State Of Maine | Maine Revenue Services | PO Box 9114 | Augusta | ME | 04332-9114 | | Taxing Authority |
| Maryland | Comptroller Of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | | Taxing Authority |
| Massachusetts | Massachusetts Department Of Revenue | PO Box 7005 | | Boston | MA | 02204 | | Taxing Authority |
| Michigan | Michigan Department Of Treasury | PO Box 30207 | | Lansing | MI | 48909 | | Taxing Authority |
| Minnesota | Minnesota Revenue | Mail Station 1765 | | St Paul | MN | 55145-1765 | | Taxing Authority |
| Mississippi | Office Of Revenue | PO Box 23050 | | Jackson | MS | 39225-3050 | | Taxing Authority |
| Missouri | Missouri Department Of Revenue | PO Box 700 | | Jefferson City | MO | 65105-0700 | | Taxing Authority |
| Montana | Montana Department Of Revenue | PO Box 8021 | | Helena | MT | 59604-8021 | | Taxing Authority |
| Nebraska | Nebraska Department Of Revenue | PO Box 94818 | | Lincoln | NE | 68509 | | Taxing Authority |
| Nevada | Nevada Department Of Taxation | 1550 College Parkway | | Carson City | NV | 89706 | | Taxing Authority |
| New Hampshire | Nh Dept Of Revenue Administration | Document Processing Division | PO Box 637 | Concord | NH | 03302-0637 | | Taxing Authority |
| New Jersey | Div Of Taxation Bfc Revenue | Processing Unit | PO Box 247 | Trenton | NJ | 08646-0247 | | Taxing Authority |
| New Jersey | State Of New Jersey | Division Of Taxation Corp Tax | PO Box 666 | Trenton | NJ | 08646-0666 | | Taxing Authority |
| New Mexico | New Mexico Taxation & Revenue Dept | PO Box 25127 | | Santa Fe | NM | 87504-5127 | | Taxing Authority |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22094 | Albany | NY | 12201-2094 | | Taxing Authority |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22102 | Albany | NY | 12201-2102 | | Taxing Authority |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22038 | Albany | NY | 12201-2038 | | Taxing Authority |
| North Carolina | North Carolina Dept Of Revenue | PO Box 25000 | | Raleigh | NC | 27640-0520 | | Taxing Authority |
| North Dakota | State Of North Dakota | Office Of State Tax Commissioner | 600 E Blvd Ave Dept 127 | Bismarck | ND | 58505-0599 | | Taxing Authority |
| Ohio | Ohio Dept Of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 | | Taxing Authority |
| Oklahoma | Oklahoma Tax Commission | Legal Division | PO Box 269060 | Oklahoma City | OK | 73126-9060 | | Taxing Authority |
| Oregon | Oregon Department Of Revenue | PO Box 14790 | | Salem | OR | 97309-0470 | | Taxing Authority |
| Pennsylvania | Pa Department Of Revenue | Bureau Of Corp Taxes | Department 280423 | Harrisburg | PA | 17128-0423 | | Taxing Authority |
| Philadelphia | Department Of Revenue | City Of Philadelphia | | Philadelphia | PA | 19105-1529 | | Taxing Authority |
| Rhode Island | State Of Rhode Island | Division Of Taxation | One Capital Hill Ste 9 | Providence | RI | 02908-5811 | | Taxing Authority |
| South Carolina | Department Of Revenue | Coroporation | | Columbia | SC | 29214-0006 | | Taxing Authority |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                Page 1 of 2                12/21/2007
Exhibit E - NC Taxing Authorities 071221

Exhibit E
Taxing Authorities
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------|----------|----------|------|-------|-----|---------|------------------|
| South Dakota | Special Tax Division Attn Paul Kinsman | Dept Of Revenue & Regulation | 445 East Capitol Ave | Pierre | SD | 57501-3185 | | Taxing Authority |
| Tennessee | Department Of Revenue | Andrew Jackson State Office Building | 500 Deaderick St | Nashville | TN | 37242 | | Taxing Authority |
| Texas | Comptroller Of Public Accounts | 111 East 17th St | | Austin | TX | 78774-0100 | | Taxing Authority |
| Utah | Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134-0300 | | Taxing Authority |
| Vermont | Vermont Department Of Taxes | 109 State St | | Montpelier | VT | 05609-1401 | | Taxing Authority |
| Virginia | Virginia Department Of Taxation | PO Box 1500 | | Richmond | VA | 23218-1500 | | Taxing Authority |
| Washington | Washington Department Of Revenue | PO Box 34051 | | Seattle | WA | 98124-1051 | | Taxing Authority |
| West Virginia | West Virginia State Tax Department | Internal Auditing Division | PO Box 1202 | Charleston | WV | 25324-1202 | | Taxing Authority |
| Wisconsin | Wisconsin Department Of Revenue | PO Box 8908 | | Madison | WI | 53708-8908 | | Taxing Authority |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                                  Page 2 of 2                                  12/21/2007
Exhibit E - NC Taxing Authorities 071221

Exhibit F

Exhibit F
10th Omnibus Claimholders
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| 3 Day Express Appaisals | | 12110 E Slauson Ave 15 | | | Santa Fe Springs | CA | 90670 | | Claimholder |
| All Points Moving & Storage Lp and Atlas Van Lines Inc | All Points Moving & Storage LP | 7225 W Sam Houston Pkwy N | | | Houston | TX | 77040 | | Claimholder |
| American Express Travel Related Svcs Co Inc Corp Card | c o Becket & Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | Claimholder |
| Appraisal And Inspection Services Inc | | 7002 Railway Ave 2nd Fl | | | Baltimore | MD | 21222 | | Claimholder |
| AT&T Corp | AT&T | James Grudus | One AT&T Way | | Bedminster | NJ | 07921 | | Claimholder |
| AT&T Corp | Sonja Hines | 15100 FAA Blvd | | | Fort Worth | TX | 76155 | | Claimholder |
| Bonnie Viola Hughes | | PO Box 1475 | | | Helendale | CA | 92342 | | Claimholder |
| Cc Pace Systems Inc | | 4100 Monument Corner Dr Ste 400 | | | Fairfax | VA | 22030 | | Claimholder |
| Core Logic Systems Inc | | 10360 Old Placerville Rd Ste 100 | | | Sacramento | CA | 95827 | | Claimholder |
| Cp Ipers Coral Llc | C/o Mellon Financial | PO Box 533253 | | | Atlanta | GA | 30353-3253 | | Claimholder |
| DBSI Corporate Woods LeaseCo LLC | DDRS c o Legal Department | 12426 W Explorer Dr Ste 100 | | | Boise | ID | 83713 | | Claimholder |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 1352 Marrows Rd Ste 204 | | | Newark | DE | 19711-5445 | | Claimholder |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | | Claimholder |
| DRA CRT Baymeadows Center LLC | Peter E Shapiro Esq | Shutts & Bowen LLP | 200 E Broward Blvd Ste 2100 | | Fort Lauderdale | FL | 33301 | | Claimholder |
| Empower | Donald A Workman | Baker Hostetler LLP | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Claimholder |
| FedEx Customer Information Service as Assignee of FedEx Express FedEx Ground | Attn Revenue Recovery Bankruptcy | 2005 Corporate Ave 2nd Fl | | | Memphis | TN | 38132 | | Claimholder |
| First American Real Estate Solutions | | 4 First American Way | | | Santa Anna | CA | 92707 | | Claimholder |
| Glorious Sun Robert Martin LLC By Its Agent Mack Cali Realty Corp | Monique Piscopo | Accounts Receivable Manager | Mack Cali Realty Corp | 343 Thornall St | Edison | NJ | 08837-2206 | | Claimholder |
| Glorious Sun Robert Martin LLC By Its Agent Mack Cali Realty Corp | Wolff & Samson PC | Carlos Manalansan Esq | The Offices of Crystal Lake | 1 Boland Dr | West Orange | NJ | 07052 | | Claimholder |
| Golden State Overnight | | 1201 Marina Village Pkwy Ste 300 | | | Alameda | CA | 94501 | | Claimholder |
| Hall & Associates | | 1152 E Greenway St No 13 | | | Mesa | AZ | 85203 | | Claimholder |
| Key Equipment Finance Inc | | 1000 S McCaslin Blvd | | | Superior | CO | 80027 | | Claimholder |
| Krista A Brayer | | 1914 N Ranch Dr | | | Tucson | AZ | 85715 | | Claimholder |
| Lake George Village | | PO Box 791 | | | Lake George | NY | 12845 | | Claimholder |
| Landsafe Inc | c o Countrywide Home Loans Inc | Paul T Liu EVP & Deputy GC | 4500 Park Granada | MS CH 11 | Calabasas | CA | 91302 | | Claimholder |
| Landsafe Inc | Countrywide Home Loans Inc | Paul T Liu EVP Deputy General Counsel | 5220 Las Virgenes Rd MS AC 11 | | Calabasas | CA | 91302-4041 | | Claimholder |
| Levitt Bakersfield Llc | Attn Roy Scarazzo | 5601 Truxtun Ave No 190 | | | Bakersfield | CA | 93309 | | Claimholder |
| Mack Cali Taxter Associates LLC | Carlos Manalansan Esq | Wolff & Samson PC | The Offices of Crystal Lake | One Boland Dr | West Orange | NJ | 07052 | | Claimholder |
| Mack Cali Taxter Associates LLC | Monique Piscopo Accounts Receivable Manager | Mack Cali Realty Corp | 343 Thornall St | | Edison | NJ | 08837-2206 | | Claimholder |
| Melanie D Desousa | | 7950 Wayside Trail | | | San Antonio | TX | 78244 | | Claimholder |
| New Invoice LLC | Donald A Workman | Baker Hostetler LLP | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Claimholder |
| Peter Justin Merola | Peter Merola | 1435 India St No 215 | | | San Diego | CA | 92101 | | Claimholder |
| Safeco Financial Institution Solutions Inc | Raul A Cuervo Esquire | Jorden Burt LLP | 1025 Thomas Jefferson St NW | Ste 400 E | Washington | DC | 20007 | | Claimholder |
| Sloane Mortgage Llc | | 1825 Cherry Ridge Dr | | | Heathrow | FL | 32746 | | Claimholder |
| T Mobile USA Inc | Attn Bankruptcy Dept | PO Box 53410 | | | Bellevue | WA | 98015 | | Claimholder |
| Tax Verification Bureau Inc | | 247 Sw 8th St Ste 147 | | | Miami | FL | 33130 | | Claimholder |
| Time Warner Telecom | Time Warner Telecom Inc | 10475 Park Meadows Dr | | | Littleton | CO | 80124 | | Claimholder |
| Tri State Appraisals | | PO Box 1810 | | | Lake Havasu City | AZ | 86405 | | Claimholder |
| United Insurance Company of America | c o Victoria L Nelson Esq | 400 S 4th St 3rd Fl | | | Las Vegas | NV | 89101 | | Claimholder |
| United Parcel Service | c o RMS Bankruptcy Recovery Services | PO Box 4396 | | | Timonium | MD | 21094 | | Claimholder |
| Verizon Wireless South | AFNI Verizon Wireless | PO Box 3397 | | | Bloomington | IL | 61701 | | Claimholder |
| Verizon Wireless West | AFNI Verizon Wireless | 404 Brock Dr | | | Bloomington | IL | 61701 | | Claimholder |
| Windsor Capital Mortgage | | 4810 East Gate Mall Ste 203 | | | San Diego | CA | 92121 | | Claimholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 1 of 1

1/18/2008
Exhibit F - NC 10th Omni Service List 080118

# Exhibit G

Exhibit G
11th Omnibus Claimholder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| 303 Griffing Associates Llc | | 185 Old Country Rd Ste 5 | | | Riverhead | NY | 11901 | | Claimholder |
| Al Dumas | | 2000 Weber St | | | Sarasota | FL | 34239 | | Claimholder |
| Arnold C Goldstein | | 11380 Ohanu Circle | | | Boynton Beach | FL | 33437 | | Claimholder |
| Bank of Oklahoma NA | Amy E Newsome | 124 E 4th St | | | Tulsa | OK | 74103 | | Claimholder |
| Baute & Tidus Llp | | 777 S Figueroa St Ste 4900 | | | Los Angeles | CA | 90017 | | Claimholder |
| Bear Stearns & Co Inc as representative for itself and underwriters on Annex A | William F Sullivan Esq | Paul Hastings Janofsky & Walker LLP | 515 S Flower No 2500 | | Los Angeles | CA | 90071 | | Claimholder |
| Boston Water & Sewer Commission | | Billing & Collections | 980 Harrison | | Boston | MA | 02119 | | Claimholder |
| Brown & Shapiro Suspended Effective 8/5/05 Until Further Notice | c o Melissa Dennis | 4620 Fairmont Pkwy | Ste 108 | | Pasadena | TX | 77504 | | Claimholder |
| Cash Fast Finance Llc | | 2800 N 44th St Ste1100 | | | Phoenix | AZ | 85008 | | Claimholder |
| Cisco Systems Captial Corporation | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | Claimholder |
| Coastal Construction Corp | | 22 Depot St | P O Box 1644 | | Duxbury | MA | 02331 | | Claimholder |
| Comed | Attn Bankruptcy Section Revenue Management | Comed Co | 2100 Swift Dr | | Oakbrook | IL | 60523 | | Claimholder |
| Commission of Finance | Dutchess County Commissioner of Finance | 22 Market St | | | Poughkeepsie | NY | 12603 | | Claimholder |
| Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | | Claimholder |
| Contract Floors Inc | c o James Gillespie | James R Gillespie Pa | 300 West Myrtle Ste 100 | | Boise | ID | 83702 | | Claimholder |
| County Of Hawai | | Department Of Finance | 101 Pauahi St Ste 4 | | Hilo | HI | 96720-4224 | | Claimholder |
| County of Santa Clara | Tax Collector | Tax Collections Division | County Government Center E Wing | 70 W Hedding St | San Jose | CA | 95110 | | Claimholder |
| Crestwood Behavioral Health Inc | Crestwood Behavioral Health Inc | co Thomas Muth | 7590 Shoreline Dr | | Stockton | CA | 95219 | | Claimholder |
| Crestwood Behavioral Health Inc | | 520 Capital Mall | | | Sacramento | CA | 95814 | | Claimholder |
| Druckman & Sinei Llp Nyc | Kiyam J Poulson | 242 Drexel Ave | | | Westbury | NY | 11590 | | Claimholder |
| Dutchess County | Commissioner of Finance | 22 Market St | | | Poughkeepsie | NY | 12601 | | Claimholder |
| Emco Press | | PO Box 40335 | | | Houston | TX | 77240-0335 | | Claimholder |
| Eriser Pamela Marie | | 15015 Zieglinde | | | Lake Elsinore | CA | 92530 | | Claimholder |
| Everman Independent School District | Andrew Dylan Wood | Ray Wood & Bonilla | PO Box 165001 | | Austin | TX | 78716 | | Claimholder |
| Executive Management Recruiters | Tim Demers | 30251 Golden Lantern | Ste E354 | | Laguna Niguel | CA | 92677 | | Claimholder |
| FNIS Real Estate Tax Services | Donald A Workman | Baker Hostetler LLP | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Claimholder |
| Foothills Self Storage | | 4555 N First Ave | | | Tucson | AZ | 85718 | | Claimholder |
| Gary Kenner | Gary Kenner & Associates | 3500 452 Manchester Blvd | | | Inglewood | CA | 90305 | | Claimholder |
| Gateway Mortgage Group | | 6910 East 14th St | | | Tulsa | OK | 74112 | | Claimholder |
| Greenville Independent School District | David Hudson | Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | Tyler | TX | 75710-2007 | | Claimholder |
| Greenville Independent School Distric | Greenville ISD | co David Hudson | PO Box 2007 | | Tyler | TX | 75710-2007 | | Claimholder |
| Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046 | | Claimholder |
| H Strobl Realty Inc Steven J Bednarowsk | Steve Bednarowski | 2717 W Capitol Dr | | | Appleton | WI | 54914 | | Claimholder |
| Hansen Quality Llc End User | | 2204 Garnet Ave Ste 102 | | | San Diego | CA | 92109 | | Claimholder |
| HSBC Securities USA Inc | HSBC Bank USA NA | Mark Steffensen Esq | 452 Fifth Ave | | New York | NY | 10018 | | Claimholder |
| HSBC Securities USA Inc | Shearman & Sterling LLP | Marc B Hankin Esq | 599 Lexington Ave | | New York | NY | 10022 | | Claimholder |
| Idm Corporation | C/o Sitexdatacom | 3100 New York Dr Ste 100 | | | Pasadena | CA | 91107 | | Claimholder |
| James Flagg | Anna Flagg | PO Box 1764 | | | Lake Isabella | CA | 93240 | | Claimholder |
| JJC Enterprises Inc | Cabral & Company | 6965 El Camino Real 105 639 | | | Carlsbad | CA | 92009 | | Claimholder |
| Judson Isd | | 8012 Shin Oak Dr | | | San Antonio | TX | 78233 | | Claimholder |
| Kim Hill | Farallon Enterprises | 7756 Dos Palos Ln | | | Sebastopol | CA | 95472 | | Claimholder |
| Kristiyan Assouri Esq | | 19046 Hamlin St No 5 | | | Reseda | CA | 91335 | | Claimholder |
| LandAmerica Default Service Company | Renaissance Centre | 405 N King St 8th Fl | | | Wilmington | DE | 19899 | | Claimholder |
| Leslie K Hill dba Farallon Enterprises | Leslie K Hill | 7756 Dos Palos Ln | | | Sebastopol | CA | 95472-5315 | | Claimholder |
| LexisNexis  A Div of Reed Elsevier Inc | Attn Beth Farnham | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | | Claimholder |
| Loanleaders of America Inc | | 2081 Business Ctr Dr No 150 | | | Irvine | CA | 92612 | | Claimholder |
| Lois F Lutwin | | 23310 Alora Dr | | | Boca Raton | FL | 33433 | | Claimholder |
| Marcia C Goldstein | | 11380 Chapel Circle | | | Boynton Beach | FL | 33437 | | Claimholder |
| Maricopa County Treasurer | Madeleine C Wanslee | 201 E Washington Ste 800 | | | Phoenix | AZ | 85004 | | Claimholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 1 of 2

1/18/2008
Exhibit G - NC 11th Omni Service List 080118

Exhibit G
11th Omnibus Claimholder List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| McCarter & English LLP | William F Taylor Jr | Renaissance Centre | 405 N King St | 8th Fl | Wilmington | DE | 19801 | | Claimholder |
| Mcgrew Real Estate Office Building Lc | Midwest Home | 1501 Kasold Dr | | | Lawrence | KS | 66047 | | Claimholder |
| Metropolitan Home Mortgage Inc | | 4 Pk Plaza Ste 800 | | | Irvine | CA | 92614 | | Claimholder |
| Mg Rentals Inc | Gloria La Pointe A/r Manager | 1145 Dominguez Ste J | | | Carson | CA | 90746-3566 | | Claimholder |
| Mif Services Inc | | 1848 Norwood Plaza Ste 205 | | | Hurst | TX | 76054 | | Claimholder |
| Missouri Department of Revenue | | Box 475 | | | Jefferson City | MO | 65105 | | Claimholder |
| Nampa & Meridian Irrigation District | c o D Blair Clark | PO Box 2773 | | | Boise | ID | 83701 | | Claimholder |
| Nancy Moreland | | 3715 Congress Ave | | | Dallas | TX | 75219 | | Claimholder |
| Neil Ian Bell | | 23643 Walters Ct | | | Laguna Niguel | CA | 92677 | | Claimholder |
| New Castle Holding Llc | Mary Jackson | PO Box 706115 | | | Cincinnati | OH | 45270-6115 | | Claimholder |
| New York Life Insurance Company | Jo Lease | 23329 Network Pl | | | Chicago | IL | 60673-1233 | | Claimholder |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | Claimholder |
| Pacific Mutual Funding | | 3020 Saturn St Ste 100 | | | Brea | CA | 92821 | | Claimholder |
| Pasadena Independent School Distric | Law Office of Dexter D Joyner | Attn Dexter D Joyner or C Austin | 4701 Oreston Ave | | Pasadena | TX | 77505 | | Claimholder |
| Pasadena Independent School District | Pasadena Independent School District | | PO Box 1318 | | Pasadena | TX | 77501 | | Claimholder |
| Patrick J Moloney | | 173 Oak Tree Rd | | | Tappan | NY | 10983 | | Claimholder |
| Reliant Energy | | PO Box 1409 | | | Houston | TX | 77251-1409 | | Claimholder |
| Revenue Commissioner Morgan County | Amanda G Scott CPA | PO Box 969 | | | Decatur | AL | 256-351-4886 | | Claimholder |
| Ricky J Allen Virginia E Aller | | 10197 Wagner Crk Rd | | | Talent | OR | 97540 | | Claimholder |
| Roth Staffing Companies dba Ultimate Staffing Services | | 333 City Blvd W Ste 100 | | | Orange | CA | 92868 | | Claimholder |
| SBS Investments LLC | Stephens Real Estate Inc | 2701 West Sixth St | | | Lawrence | KS | 66049 | | Claimholder |
| Shabbir A Kahn San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201-2169 | | Claimholder |
| Shapiro & Burson LLP | | 13135 Lee Jackson Hwy Ste 201 | | | Fairfax | VA | 22033 | | Claimholder |
| Spring Ford Area School District Limerick Township Tax Collector | Prince Altee Thomas Esquire | Fox Rothschild LLP | 2000 Market St 10th Flr | | Philadelphia | PA | 19103-3291 | | Claimholder |
| Stanislaus County Tax Collector | | PO Box 859 | | | Modesto | CA | 95353 | | Claimholder |
| Stewart Advisors Inc | | 4314 Stanford St | | | Houston | TX | 77006 | | Claimholder |
| Stony Point East LP | co Landis Rath & Cobb LLP | 919 Market St Ste 600 | PO Box 2087 | | Wilmington | DE | 19899 | | Claimholder |
| Stratacom | | 1 Marconi Ste F | | | Irvine | CA | 92618 | | Claimholder |
| Sughrue Mion Pllc | | 2100 Pennsylvania Ave Nw | | | Washington | DC | 20037-3213 | | Claimholder |
| Summit Business Media | | 6000 Lombardo Ctr | Ste 420 | | Seven Hills | OH | 44131 | | Claimholder |
| Systems Source Inc | | 2100 Main St Ste 100 | | | Irvine | CA | 92614-6238 | | Claimholder |
| TCAM Core Property Fund Operating LF | co Jeffrey L Anastas | 225 Broadway Ste 1900 | | | San Diego | CA | 92101 | | Claimholder |
| The Commerce Insurance Company | Todd M Peckham M2 01 | The Commerce Group Inc | 211 Main St | | Webster | MA | 01570 | | Claimholder |
| The Depository Trust Company | Mark Herman | 25 Highgate Rd | | | Wellesley | MA | 02481 | | Claimholder |
| The Irvine Company | Finlayson Augustini & Williams LLP | 110 Newport Center Dr Ste 100 | | | Newport Beach | CA | 92660 | | Claimholder |
| Thomas J Bellman | | 4313 Minute Man Dr | | | Cincinnati | OH | 45245 | | Claimholder |
| Thomson Financial Services LLC | | 195 Broadway | | | New York | NY | 10007 | | Claimholder |
| Tricor America Inc | | PO Box 8100 Sfia | | | San Francisco | CA | 94128 | | Claimholder |
| United Pacific Mortgage | c o Randy Levine | 3865 Prado De La Mariposa | | | Calabasas | CA | 91302 | | Claimholder |
| Webb Mason | Ernie Vaile CFO | 10830 Gilroy Rd | | | Hunt Valley | MD | 21031 | | Claimholder |
| Zucker Goldberg & Ackerman LLC | Zucker Goldberg & Ackerman Esqs | 200 Sheffield St Ste 301 | PO Box 1024 | | Mountainside | NJ | 07092-0024 | | Claimholder |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware          Page 2 of 2          1/18/2008
Exhibit G - NC 11th Omni Service List 080118