# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

February 11, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132690

For professional services rendered from September 1, through September 30, 2007 in connection with the following:

| | | | |
|---|---|---|---:|
| 001 | GENERAL | $ | 2,337.00 |
| 002 | CREDITORS COMMITTEE | | 51,347.50 |
| 003 | RETENTIONS | | 1,815.00 |
| 004 | EXCUTORY CONTRACTS/LEASES | | 4,562.50 |
| 005 | DIP/INVESTIGATION OF LIEN | | 37,383.00 |
| 006 | SALE OF ASSETS | | 35,715.00 |
| 007 | FEES | | 4,139.50 |
| 008 | HAHN & HESSEN LLP FEES | | 1,406.00 |
| 010 | LITIGATION | | 79,219.00 |
| 011 | PLAN AND DISCLOSURE STATEMENT | | 0.00 |
| 012 | EMPLOYEE ISSUES | | 9,947.00 |
| 013 | CLAIMS ADMINSTRATION | | 3,178.50 |
| 014 | INVESTIGATION OF COMPANY | | 233,826.50 |
| | **Total Time** | $ | 464,876.50 |
| | | | |
| | LONG DISTANCE TELEPHONE CHARGES | $ | 946.50 |
| | CARFARE | | 2,715.81 |
| | COURIER SERVICE | | 76.32 |
| | DOCUMENT COPIES | | 1,688.72 |
| | DUPLICATING | | 9,789.10 |
| | HOTEL FEE | | 272.56 |
| | LEXIS | | 7,143.74 |
| | MEALS | | 727.00 |
| | OVERNIGHT DELIVERY | | 96.95 |
| | POSTAGE | | 1.38 |
| | SEARCH FEES | | 1,127.04 |
| | TELECOPY PAGES | | 59.00 |
| | TRAVEL | | 508.00 |
| | WORD PROCESSING OVERTIME | | 87.75 |

| | | |
|---|---|---|
| **Total Disbursements** | $ | 25,239.87 |
| **TOTAL BILL** | $ | 490,116.37 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

February 11, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 132690

For professional services rendered from September 1, through September 30, 2007 in connection with the following:

| 877285 | NEW CENTURY FINANCIAL CORP. |
| 001 | GENERAL |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/04/07 | General file maintenance and organization | MM | 1.50 | 285.00 |
| 09/05/07 | Met with J. Zawadzki; Telephone and E-mail exchange with J. Zawadzki re Conflict Check-List | MM | 0.30 | 57.00 |
| 09/05/07 | E-mail exchange with M. Power re Conflict Checklist | MM | 0.10 | 19.00 |
| 09/05/07 | General file maintenance and organization | MM | 1.90 | 361.00 |
| 09/12/07 | File maintenance and organization | MM | 1.50 | 285.00 |
| 09/13/07 | Review of updates to case docket | MM | 0.50 | 95.00 |
| 09/14/07 | Review of case docket for updates to same; searched for and printed several documents from docket | MM | 2.50 | 475.00 |
| 09/14/07 | File maintenance and organization | MM | 1.50 | 285.00 |
| 09/26/07 | File maintenance and organization | MM | 2.00 | 380.00 |
| 09/28/07 | Review of case docket for updates | MM | 0.50 | 95.00 |

TOTAL HOURS 12.30

TOTAL SERVICES ........................................................................ $ 2,337.00

DISBURSEMENT SUMMARY

| LONG DISTANCE TELEPHONE CHARGES | $63.16 |
| CARFARE | $950.19 |

DISBURSEMENT SUMMARY

| | |
|---|---|
| DUPLICATING | $185.50 |
| MEALS | $117.70 |
| SEARCH FEES | $364.96 |
| TRAVEL | $291.00 |

TOTAL DISBURSEMENTS ........................................................... $   1,972.51

TOTAL FEES & DISBURSEMENTS ............................................ $   4,309.51

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 548 | Marhyan | 12.30 | 190.00 | 2,337.00 |
| ATTY TOTAL | | 12.30 | | 2,337.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

February 11, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132690

For professional services rendered from September 1, through September 30, 2007 in connection with the following:

877285          NEW CENTURY FINANCIAL CORP.
002             CREDITORS COMMITTEE

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/04/07 | Email to MSI and MTP re conversation with Debtors counsel L. Mervis and Motion to Approve Settlement with Chase Home Finance ( .2); Conversation with MSI re various outstanding matters scheduled to be heard at the hearing on 9/1//07 ( .2). | HN | 0.40 | 86.00 |
| 09/04/07 | Review docket/recent motions. | JXZ | 0.40 | 104.00 |
| 09/04/07 | Meeting with HN re various motions with objections due (.30); review response of Positive Software (.40); email to Silberglied re same (.10). | MSI | 0.80 | 500.00 |
| 09/04/07 | Conference call with FTI and MSI to discuss agenda for Thursday's committee call (.5); revise bylaws per members' comments (.30). | MTP | 0.80 | 500.00 |
| 09/05/07 | Review of docket for recent filings ( .3); Discussion with MTP re Agenda for Committee call scheduled for 9/6 (.2); Drafted and emailed proposed Agenda for above Committee call to MSI, MTP and financial advisors ( .2); Email to Committee members re Committee Call scheduled for 9/6 with Agenda ( .5); Discussion with MTP and MSI re email to Committee members re: Committee call and Agenda (.1); Drafted email to Committee with above memorandum attached for review before Committee conference call ( .9); Review of stipulations to resolve two  Motions for Debtors to Comply with Lease Obligations ( .2). | HN | 2.40 | 516.00 |
| 09/05/07 | Revisions to trading order (.50); discuss turnover with MTP re: same (.20); review correspondence (.20). | JPL | 0.90 | 562.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/05/07 | Meetings with MSI re: Access motion/retention application (.20); draft retention application, notice and proposed order for expert (5.0); calls with MTP/meetings with M. Marhyan re: same (.20). | JXZ | 5.40 | 1,404.00 |
| 09/05/07 | As per request of JXZ; reviewed case docket and file and acquired copy of conflict check-list | MM | 0.20 | 38.00 |
| 09/05/07 | Respond to e-mails from CC members re concerns about examiner's request for a six month extension (.3); discuss same w/MSI (.1); discussion w/H. Naviwala re preparing e-mails to Committee confirming meeting (.2) | MTP | 0.60 | 375.00 |
| 09/06/07 | Attend New Century Committee meeting & discussion afterwards | EK | 2.30 | 494.50 |
| 09/06/07 | Participated and took minutes for Committee Conference call (2.9); Discussion with JLS, MTP, MSI and EK re: adequate protection issues (.3); Review of docket and recent filings (.2). | HN | 3.40 | 731.00 |
| 09/06/07 | Prepare for and attend conference call with Committee on adequate protection issues. | JLS | 6.40 | 4,160.00 |
| 09/06/07 | Review FTI report on various adequate protection issues. | JPL | 0.80 | 500.00 |
| 09/06/07 | Review research re: 562 issues (.50); review docket recent responses (.30); draft affidavit in support of application (.50). | JXZ | 1.30 | 338.00 |
| 09/06/07 | Meeting with MTP and telephone conference with FTI to discuss Committee meeting and strategy (.80); review motions in preparation for meeting (.60); attend committee meeting to discuss adequate protection and other issues (1.70) review motion of examiner (.30). | MSI | 3.40 | 2,125.00 |
| 09/06/07 | Call with FTI and Blank Rome to preview Committee call (1.2); prepare for and participate in Committee call (2.5) | MTP | 3.70 | 2,312.50 |
| 09/07/07 | Email correspondence with S. Nagle re: two Motions for Debtors to Comply with Lease Obligations ( .1); Reviewed Examiner's and Examiner's counsel's Fee Applications and email to MSI re: review ( .6). | HN | 0.70 | 150.50 |
| 09/07/07 | Revisions to trading order (.50) and draft correspondence re: same (.20). | JPL | 0.70 | 437.50 |
| 09/07/07 | Met with JPL re case docket and filing of fee applications by examiner. | MM | 0.20 | 38.00 |
| 09/07/07 | As per request of JPL, reviewed case docket and pulled various fee applications regarding motion for extension. | MM | 0.50 | 95.00 |
| 09/07/07 | Draft and edit objection to examiner's request for extension of time to file report (2.60); telephone conference with Mayorkas, Uhland, Logan, Collins and JPM re privilege issues and issues with examiner (.60); meeting with MTP re Carrington and adequate protection issues (.60). | MSI | 3.80 | 2,375.00 |
| 09/09/07 | Revise and edit objection to examiner's motion to extend (.60); review and edit proposed language to order (.20). | MSI | 0.80 | 500.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/09/07 | Respond to e-mails from Don Workman & Tim Dragelin re: update request on RMS auction (.1); draft e-mail to Committee Members circulating excel spread sheet summarizing bids received from DB scratch & dents and status of auction (.6) | MTP | 0.70 | 437.50 |
| 09/10/07 | Reviewed docket for new filings ( .4); Reviewed docket for Order approving appointment of Examiner ( .1). | HN | 0.50 | 107.50 |
| 09/10/07 | Draft correspondence re: trading order; discuss with MTP. | JPL | 0.60 | 375.00 |
| 09/10/07 | Telephone conference with M. Missal re objection to motion to extend (.20); review and edit same (.30); telephone conference with MTP re same (.10); review material re same (.40); review Positive Software issues (.60). | MSI | 1.60 | 1,000.00 |
| 09/10/07 | E-mail update to team on results of auction (.2); e-mails with Tim Dragelin re: FTI preparing a summary of the auction results for the Committee (.4); begin draft of e-mail update to the Committee (.5) | MTP | 1.10 | 687.50 |
| 09/11/07 | Reviewed the Agenda for the Omnibus Hearing scheduled for 9/11/07 ( .2); Reviewed Objection filed by Positive Software re: Debtors' Motion for additional sanctions and email to MSI, MTP and JMC re: same ( 1.0); Review of email correspondence re: two motions for Admin Expense Claims and email to MSI re: review ( .4); Email to Committee with attached Limited Objection of Committee to Examiner's extension of time ( .1); Review of Committee's Limited Objection of Committee to Examiner's extension of time and Debtors' statement of non-opposition (.3); Reviewed email correspondence from S. Nagle re: two motions for Admin Expense Claims and reviewed stipulations to resolve motions proposed by Debtors and email to MSI re: above ( .3); Review of docket for recent filings ( .8); Review of email correspondence from S. Nagle re: Kirkland and Ellis Fees in connection with representation of Greenwich Capital ( .1); Conversation with MSI re: various matters ( .30). | HN | 3.50 | 752.50 |
| 09/11/07 | Review Examiner's motion for extension of time to file his report and committee's limited objection re same. | JMC | 0.70 | 227.50 |
| 09/11/07 | Review material on Positive Software and examiner motion in preparation for hearing (.90); attend omnibus hearing on various motions (2.80); revise and edit committee meeting minutes (.60). | MSI | 4.30 | 2,687.50 |
| 09/12/07 | Prepare for and participate on Conference call with Committee | DDG | 1.10 | 632.50 |
| 09/12/07 | Revised minutes for Committee calls on 4/19, 4/23 and 5/1 as per MSI's changes and email to Committee members ( 1.0); Participated in and took minutes at Committee call ( 1.0); Discusion with MSI and DDG re: above call ( .2); Reviewed docket for recent filings ( .6). | HN | 2.80 | 602.00 |
| 09/12/07 | Review FTI summary of auction results and related correspondence | JPL | 0.80 | 500.00 |
| 09/12/07 | Review stipulation (.10); attention to fee applications (.10). | JXZ | 0.20 | 52.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/12/07 | Review issues in preparation for committee meeting (.40); telephonic meeting of the Committee to address outstanding issues (1.10); telephone conference with MTP re same (.20); review memos to the Committee (.60); meeting with DDG re issues on Carrington (.20). | MSI | 2.50 | 1,562.50 |
| 09/12/07 | Conference call with Don Workman and Tom Korsman re: fee auditor and Committee's responsibility for monitoring fees | MTP | 0.30 | 187.50 |
| 09/13/07 | Review multiple emails from last two weeks regarding adequate protection matters, disputed loan auction and regarding various landlord stipulations. | JMC | 1.50 | 487.50 |
| 09/13/07 | Conference with MAA/PXG re: response to NY Teachers Retirement System motion to lift stay (.3); review of additional materials provided by PXG and conference with her re: same (.5) | JPM | 0.80 | 500.00 |
| 09/13/07 | Review and edit order appointing fee auditor (.30); meeting with MTP re same and motions filed and meeting (.20). | MSI | 0.50 | 312.50 |
| 09/14/07 | Review docket and download and review recent pleadings (1.80); update task binder re same (.50). | JMC | 1.30 | 422.50 |
| 09/14/07 | Met with and e-mail communications with JPL re research re Trading Order | MM | 0.50 | 95.00 |
| 09/14/07 | Review and edit order appointing fee auditor (.20); review emails regarding telephone conference with OMM (.10). | MSI | 0.30 | 187.50 |
| 09/17/07 | Email to Committee re: rescheduling of committee conference call ( .2). | HN | 0.20 | 43.00 |
| 09/17/07 | Review NCWC schedules and SOFAs. | JMC | 0.80 | 260.00 |
| 09/17/07 | Review all pleadings regarding Positive Software appeal and debtors' motion for damages for Positive Software's further violation of the automatic stay. | JMC | 1.80 | 585.00 |
| 09/17/07 | Review cash flow analysis. | JXZ | 0.10 | 26.00 |
| 09/18/07 | Review of responses to email to reschedule Creditors Committee conference call and email correspondence with MTP, MSI and JMC re: review ( .5); Email correspondence with FTI re: rescheduling of Creditors' Committee conference call ( .2); Email correspondence with Committee members to reschedule Creditor's Committee conference call ( .4); Review of recent docket filings (.3); Review of Request by U.S. Trustee to Schedule a Section 341(a) meeting of the creditors and amended request and email to MSI, MTP and JMC re: review (.3); Email to T. Dragelin, MTP and JMC with the Debtors Monthly Operating Report ( .1). | HN | 1.80 | 387.00 |
| 09/18/07 | Emails with HN re monthly operating report (.10); review FTI summary of New Century cash activity since filing (.30); review uncontested motion and order by Litton Loan Servicing for stay relief (.20). | JMC | 0.60 | 195.00 |
| 09/18/07 | Conducted research re Trading Order | MM | 1.70 | 323.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/19/07 | Discussion with MSI and JMC re: various issues ( .2); Email to Committee members with agenda and information for Committee conference call scheduled for 9/20/07 ( .2). | HN | 0.40 | 86.00 |
| 09/19/07 | Discussion with MSI and HN re outstanding issues (.30); work on drafting Committee meeting minutes from May 3rd, May 10th and May 14th meetings (4.50); review docket, print and review recent pleadings and update task list (.50). | JMC | 5.30 | 1,722.50 |
| 09/19/07 | E-mails with J. Stein, MSI re: website administration. | JXZ | 0.10 | 26.00 |
| 09/19/07 | Review motions filed by the debtor (.20); meeting with HN re same (.30); respond to numerous emails regarding examiner's requests (.20). | MSI | 0.70 | 437.50 |
| 09/19/07 | Prepare for and participate in Committee conference call re our recommendation for a global settlement offer on the adequate protection disputes (2.4); call to Smolinsky to discuss same (.3) | MTP | 2.70 | 1,687.50 |
| 09/20/07 | Email to Committee member with materials to be discussed during Committee conference call on 9/20/07 re: adequate protection global settlement ( .3); Preparation for Committee conference call on 9/20/07 ( .2); Participated in and took minutes at Committee conference call ( 2.2); Discussion with JMC and MTP re: above call and adequate protection global settlement ( .4). | HN | 3.10 | 666.50 |
| 09/20/07 | Prepare for and attend meeting of Committee. | JLS | 2.10 | 1,365.00 |
| 09/20/07 | Review and revise minutes of May 2nd, May 10th and May 14th Committee calls (80); participate in Committee call (2.00); post call discussion with MTP and HN (.20); call with MTP, HN and FTI (.20); review cash activity report circulated by FTI (.40). | JMC | 3.60 | 1,170.00 |
| 09/20/07 | Review materials prepared in connection with committee meeting (1.20); attention to report re: cash activity (.40); attention to proposed settlement of repo-counterparty claims (1.80). | JPL | 3.40 | 2,125.00 |
| 09/20/07 | Review Carrington and adequate protection issues and attend portions of committee meeting (.70); telephone conference with E. Fox re outstanding issues (.10). | MSI | 0.80 | 500.00 |
| 09/20/07 | Prepare for and Participate in call with Committee | MTP | 2.10 | 1,312.50 |
| 09/21/07 | Review docket, download and review recent pleadings and update task list (.80); meeting with HN to discuss all open matters and strategy re same (.50); discussion with HN and MSI re same (.20). | JMC | 1.50 | 487.50 |
| 09/24/07 | Review of recent docket filings ( .4); Review of email correspondence from T. Dragelin re: Miscellaneous Asset Sale to Global 1 ( .2). | HN | 0.60 | 129.00 |
| 09/24/07 | Meeting with MSI; emails with J. Stein re WEB administration | JXZ | 0.20 | 52.00 |
| 09/25/07 | Revise minutes of May committee meetings (.50); review MTP emails to Committee re in person meeting with the debtors and re retention of expert for DBNT cure claim issue (.20). | JMC | 0.70 | 227.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/25/07 | Review trading orders entered in SDNY cases (.70); draft revised version of trading order and related correspondence (.60) | JPL | 1.30 | 812.50 |
| 09/26/07 | Revise trading order (1.80); attention to related correspondence and e-mail re: same (.70). | JPL | 2.50 | 1,562.50 |
| 09/26/07 | Review of examiner/KL Gates 2nd fee request (1.) | JPM | 1.00 | 625.00 |
| 09/26/07 | Emails and review documents re DB claim (.50); review and revise access motion/draft affidavit (1.80). | JXZ | 2.30 | 598.00 |
| 09/26/07 | Continued research re Trading Order | MM | 1.50 | 285.00 |
| 09/27/07 | Review of emails from A. Parlen and N. White and review of proposed stipulation to resolve above Motion ( .2); Email correspondence with MSI, MTP and JMC re: above emails and review of proposed stipulation ( .2); Email to Committee members re: Committee conference call scheduled for 10/1/07 ( .2). | HN | 0.60 | 129.00 |
| 09/27/07 | Review docket and download and review pleadings (1.30); update task list (.40). | JMC | 1.70 | 552.50 |
| 09/27/07 | Review to correspondence and issues re: Societe Generale motion to modify stay (1.80); correspondence re: trading order (.30). | JPL | 2.10 | 1,312.50 |
| 09/27/07 | Continued review of examiner fee app and conference with MSI re: same (.4). | JPM | 0.40 | 250.00 |
| 09/27/07 | Revise information access procedures order and numerous related pleadings (3.30); emails with J. Stein re website (.10); review docket (.20). | JXZ | 3.50 | 910.00 |
| 09/28/07 | Draft agenda for 10/1 committee call and review emails re same (.40); emails with professionals re fee estimate (.10). | JMC | 0.50 | 162.50 |
| 09/28/07 | Review Positive Software's objection to debtor's motion for stay violation damages. | JMC | 0.30 | 97.50 |
| 09/28/07 | Review docket, recent motions (.30). | JXZ | 0.30 | 78.00 |

TOTAL HOURS                    117.80

TOTAL SERVICES .............................................................$    51,347.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $490.92 |
| CARFARE | $415.09 |
| DUPLICATING | $336.70 |
| LEXIS | $121.65 |
| MEALS | $328.33 |
| SEARCH FEES | $422.80 |

DISBURSEMENT SUMMARY

TOTAL DISBURSEMENTS ............................................................$    2,115.49

TOTAL FEES & DISBURSEMENTS.............................................$    53,462.99

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 548 | Marhyan | 4.60 | 190.00 | 874.00 |
| 546 | Naviwala | 20.40 | 215.00 | 4,386.00 |
| 550 | Keary | 2.30 | 215.00 | 494.50 |
| 493 | Zawadzki | 13.80 | 260.00 | 3,588.00 |
| 477 | Cerbone | 20.30 | 325.00 | 6,597.50 |
| 426 | Grubman | 1.10 | 575.00 | 632.50 |
| 226 | McCahey | 2.20 | 625.00 | 1,375.00 |
| 260 | Indelicato | 19.50 | 625.00 | 12,187.50 |
| 364 | Power | 12.00 | 625.00 | 7,500.00 |
| 502 | Laughlin | 13.10 | 625.00 | 8,187.50 |
| 162 | Schwartz | 8.50 | 650.00 | 5,525.00 |
| ATTY TOTAL | | 117.80 | | 51,347.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

February 11, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132690

For professional services rendered from September 1, through September 30, 2007 in connection with the following:

877285          NEW CENTURY FINANCIAL CORP.
003             RETENTIONS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/12/07 | Review and revise draft retention agreement for Trickery's firm and e-mail RJM re: same | MTP | 0.50 | 312.50 |
| 09/17/07 | Reviewed Application to Expand Scope of Richards, Layton & Finger's Retention to Include Representation of New Century Warehouse and email to MSI, JMC and MTP re review ( .5). | HN | 0.50 | 107.50 |
| 09/17/07 | Review motion to expand scope of RLF retention and review HSN email summarizing same. | JMC | 0.40 | 130.00 |
| 09/18/07 | Review of Debtors' proposed Retention Orders for ICP Consulting and Irell & Manella ( .5); Conversation with JMC re: Debtors' proposed Retention Orders for ICP Consulting and Irell & Manella ( .1); Reviewed Objections and Limited Objections filed by U.S. Trustee and Committee to the above Retention applications ( 1.1); Discussion with JMC re: above review ( .4); Email to MSI, MTP and JMC re: review of Debtors' proposed Retention Orders for ICP Consulting and Irell & Manella ( 1.2). | HN | 3.30 | 709.50 |
| 09/18/07 | Discussions (2x) with HSN re proposed orders for retention of ICP & Irell & Manella. | JMC | 0.60 | 195.00 |
| 09/19/07 | Discussion with  MSI and JMC re Retention Orders proposed by Debtors for ICP Consulting and Irell & Manella ( .3); Review of transcript from Omnibus Hearing on 6/27/07 re Debtors' Retention Application for Irell & Manella ( .3); Email to C. Samis in response to Debtors' proposed Retention Orders for ICP Consulting and Irell & Manella ( .1). | HN | 0.70 | 150.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/19/07 | Review HN detailed email summarizing retention issues re ICP and Irell & Manella (.20); discuss same with HN and MSI (.20). | JMC | 0.40 | 130.00 |
| 09/21/07 | Email to M. Merchant re Retention Applications for Routh Crabtree and Franzen & Salzano ( .1). | HN | 0.10 | 21.50 |
| 09/21/07 | Review HN email to Merchant re retention of Routh Crabtree & Franzen & Salzano (.10). | JMC | 0.10 | 32.50 |
| 09/28/07 | Review Sherin affidavit (.10). | JXZ | 0.10 | 26.00 |

TOTAL HOURS     6.70

TOTAL SERVICES ......................................................... $   1,815.00

DISBURSEMENT SUMMARY

DUPLICATING     $29.40

SEARCH FEES     $8.16

TOTAL DISBURSEMENTS ........................................... $   37.56

TOTAL FEES & DISBURSEMENTS ............................. $   1,852.56

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|------|------|-------|-----------------|-------------|
| 546 | Naviwala | 4.60 | 215.00 | 989.00 |
| 493 | Zawadzki | 0.10 | 260.00 | 26.00 |
| 477 | Cerbone | 1.50 | 325.00 | 487.50 |
| 364 | Power | 0.50 | 625.00 | 312.50 |
| ATTY TOTAL | | 6.70 | | 1,815.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

February 11, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 132690

For professional services rendered from September 1, through September 30, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
004         EXCUTORY CONTRACTS/LEASES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/04/07 | Reviewed recent filings on docket (.8); Email to S. Nagle re two Motions to Compel Debtors to Comply with Lease Obligations (.2); Conversation with Debtors counsel L. Mervis re Motion to Approve Settlement with Chase Home Finance (.2). | HN | 1.20 | 258.00 |
| 09/06/07 | Reviewed Notice of Rejection and email to MTP and MSI re: notice (.2). | HN | 0.20 | 43.00 |
| 09/07/07 | Call w/OMM, Alix, FTI re DB cure litigation issues | MTP | 0.70 | 437.50 |
| 09/13/07 | Reviewed email from C. Samis and proposed stipulation resolving Motion for Debtors to Comply with Lease Obligation and Discussion with MSI re: review ( .3); Review of proposed stipulation between Debtors and landlord re: administrative expense claim ( .3); Review of Motion of Plaza America Office Development for Admin Expense Claim  (.3); Discussion with MSI and JMC re: above proposed stipulation and Motion for Admin Expense Claim ( .2); Email to S. Nagel re: above proposed stipulation and Motion for Admin Expense Claim ( .5). | HN | 1.60 | 344.00 |
| 09/13/07 | Discuss with HN and MSI stipulation with certain landlords as proposed by the Debtors. | JMC | 0.40 | 130.00 |
| 09/14/07 | Review Plaza America motion for administrative expense claim and HN summary re same (.80). | JMC | 0.80 | 260.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/17/07 | Reviewed recent docket filings ( .3); Reviewed email correspondence from S. Nagle re: Debtors' Proposed Stipulation to resolve landlord's claim for administrative expense claim ( .2). | HN | 0.50 | 107.50 |
| 09/19/07 | Review of recent docket filings (.4); Review of emails re: Motion for Admin Expense claim with S. Nagle and email to S. Nagle for follow-up information ( .2). | HN | 0.60 | 129.00 |
| 09/21/07 | Review of Motion of Plaza America Office Development for administrative expense claim and email to MSI, MTP and JMC re: review ( .7); Discussion with MSI and JMC re: Motion of Plaza America Office Development for administrative expense claim ( .2); Email to S. Nagle re: Motion of Plaza America Office Development for administrative expense claim ( .1); Conversation with JMC re: various motions and notices filed with upcoming objection deadlines (1.1); Review of documents relevant to above conversation with JMC ( .3). | HN | 2.40 | 516.00 |
| 09/21/07 | Review multiple emails between Shannon Nagle and HN re rejection of Camino Del Rio's lease (.20). | JMC | 0.20 | 65.00 |
| 09/21/07 | Review HN's email summarizing numerous lift stay motions regarding foreclosures (.20); review HN's summary re Esposito motion for stay relief to pursue litigation (.20); review HN's summary of Plaza America's motion for administrative expense (.10); review HN's emails to Nagle re status of above matters (.20). | JMC | 0.70 | 227.50 |
| 09/25/07 | Review of the Debtors' proposed Objection to Motion for Admin Expense Claim filed by Plaza America Office Development (.2); Discussion with JMC re: the Debtors' proposed Objection to Motion for Admin Expense Claim filed by Plaza America Office Development (.2); Email to MSI and MTP re: the above proposed objection by the Debtor (.3); Discussion with JMC re: the Debtors' second proposed Objection to Motion for Admin Expense Claim filed by Plaza America Office Development and email to S. Nagle re: said Objection (.5); Review of filed version of the Debtors' Objection to above motion and email to JMC re: review (.2); Email to S. Nagle re: Lift Stay Motion filed by C. Esposito (.1). | HN | 1.50 | 322.50 |
| 09/25/07 | Review and comments on debtor's draft objection to Plaza America's motion for administrative claim and review SDT letter and surrender letter re same (.90); discussions re same with HN (.50); legal research re same (.80); review Nagle emails re same (.20); email with HN re same (.10). | JMC | 2.50 | 812.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/27/07 | Review and respond to HN emails re stipulation with Esposito for stay relief (.20); review and comment on draft stipulation and draft objection re same (1.00); discussion of same with MSI (.30); email to debtor's counsel with questions re same (.20); discuss same with debtors' counsel (.30); discuss Plaza America administration claim with MSI (.20). | JMC | 2.20 | 715.00 |
| 09/27/07 | Emails re notices of rejection (.10); review draft stipulation with 816 Connecticut Ave. for rejection of lease (.20); email to Nagle re same (.10). | JMC | 0.40 | 130.00 |
| 09/28/07 | Emails with Nagle re stipulation with 816 Connecticut Ave. landlord. | JMC | 0.20 | 65.00 |

TOTAL HOURS                                     16.10

TOTAL SERVICES .......................................................... $    4,562.50

DISBURSEMENT SUMMARY

DUPLICATING                                                          $2.50

SEARCH FEES                                                          $12.48

TOTAL DISBURSEMENTS ........................................... $        14.98

TOTAL FEES & DISBURSEMENTS ............................. $      4,577.48


SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 546 | Naviwala | 8.00 | 215.00 | 1,720.00 |
| 477 | Cerbone | 7.40 | 325.00 | 2,405.00 |
| 364 | Power | 0.70 | 625.00 | 437.50 |
| ATTY TOTAL | | 16.10 | | 4,562.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

February 11, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132690

For professional services rendered from September 1, through September 30, 2007 in connection with the following:

> 877285    NEW CENTURY FINANCIAL CORP.
> 005       DIP/INVESTIGATION OF LIEN

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/04/07 | Meeting with DDG re: estimation of claims (.20); and review of various MRAs & WLAs re: claims estimation issues (3.10). | EK | 3.30 | 709.50 |
| 09/04/07 | Edit and revise memo re: 562 and discuss same with HN. | JLS | 5.70 | 3,705.00 |
| 09/05/07 | Conference with JLS, MSI re adequate protection issues, review memo (.80). | DDG | 0.80 | 460.00 |
| 09/05/07 | Meeting with JLS to discuss New Century adequate protection issues (.70); review various letters of default/margin calls (4.20); draft memo for JLS in relation to same (4.0); telephone conversation with J. McCarthy (3x) at OMM regarding margin call letters (.40). | EK | 9.30 | 1,999.50 |
| 09/05/07 | Conversation with JLS and EK re factual research for memorandum re measurement of damages for rejection of repurchase agreement ( .4); Conducted research into case law re measurement of damages for rejection of repurchase agreement ( 1.6); Discussion with JLS re above research and modifications to memorandum (.20); Revised and edit memo based on changes (2.2). | HN | 4.40 | 946.00 |
| 09/05/07 | Final revisions to memo for the Committee (4 turns) and discuss with JPL, HR, HN, MTP and MSI. | JLS | 6.40 | 4,160.00 |
| 09/06/07 | Revise and edit memo to JLS re: notices of default (2.40). | EK | 2.40 | 0.00 |
| 09/07/07 | Review UBS MRA & other documents and discussion with HN. | EK | 1.20 | 258.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/07/07 | Work on memo for counterparties re: Committee position re: claims. | JLS | 6.10 | 3,965.00 |
| 09/10/07 | Work on presentation to Committee re: position of warehouse lenders. | JLS | 5.10 | 3,315.00 |
| 09/11/07 | Continue work on presentation to committee re: position of warehouse lenders. | JLS | 4.90 | 3,185.00 |
| 09/13/07 | Review 2nd supplement to adequate protection order as signed by Court (.20); review FTI summary analysis of adequate protection claims (.80). | JMC | 1.00 | 325.00 |
| 09/18/07 | Review of materials received by Debtors re: global settlement on adequate protection claims (.3); Telephone call with MTP, T. Dragelin and S. Star re: global settlement on adequate protection claims (1.6); Discussion with MTP re: above call and materials received by Debtors re: global settlement on adequate protection claims (.2). | HN | 2.10 | 451.50 |
| 09/18/07 | Conference call with debtors reps re adequate protection glabal settlement proposal | MTP | 1.50 | 937.50 |
| 09/19/07 | Review and analyze proposal re: global settlement and discuss same with MTP. | JLS | 4.20 | 2,730.00 |
| 09/20/07 | Examining MRA's on ability to value based on defaults | EK | 2.10 | 451.50 |
| 09/20/07 | Discussion with EK re: assignment to identify "recognized market" language in MRA's for adequate protection argument purposes (.3); Review of The Bond Market Association's Standard form MRA and accompanying Guidance notes (.2). | HN | 0.50 | 107.50 |
| 09/20/07 | Review FTI detailed analysis re reconciliation of adequate protection claims (.70); review HSN memo re measure of damages re repurchase agreement defaults (.60). | JMC | 1.30 | 422.50 |
| 09/21/07 | Investigation event of default language in MRAs and side letters in conjunction with adequate protection settlement. | EK | 7.50 | 1,612.50 |
| 09/21/07 | Discuss alternative Committee position re: "global settlement" with MTP in light of Board and Committee reactions. | JLS | 2.20 | 1,430.00 |
| 09/21/07 | Review MTP summary memo to Committee re adequate protection global settlement proposal (.30); review Committee's responses to same (.20). | JMC | 0.50 | 162.50 |
| 09/24/07 | Conference with MTP re adequate protection issues, review summaries of proposals | DDG | 0.20 | 115.00 |
| 09/24/07 | Drafting memo for MTP on MRA provision and pricing side letters | EK | 4.60 | 989.00 |
| 09/24/07 | Review MTP draft settlement agreement re adequate protection parties (.50); review debtors' Global report and summary sent to adequate protection parties (.50). | JMC | 1.00 | 325.00 |
| 09/25/07 | Confer with EK re adequate protection issues (0.2); review global summary reports (0.2). | DDG | 0.40 | 230.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/25/07 | Review global reports and worked on NC provisions in the MRAs (1.10); Spoke with DDG re: NC adequate protection issues (.20). | EK | 1.30 | 279.50 |
| 09/27/07 | Discussion with warehouse creditor re: Adequate Protection offer (.30); prepare for call with Debtor and other professionals re: offer, new offer (4.40); discussions re: alternative proposal (.50). | JLS | 5.20 | 3,380.00 |
| 09/28/07 | Examining Morgan Stanley documents | EK | 3.40 | 731.00 |

TOTAL HOURS      88.60

TOTAL SERVICES ........................................................................ $    37,383.00

DISBURSEMENT SUMMARY

LONG DISTANCE TELEPHONE CHARGES     $6.20

DUPLICATING     $252.70

MEALS     $47.13

SEARCH FEES     $4.00

TOTAL DISBURSEMENTS ........................................................ $    310.03

TOTAL FEES & DISBURSEMENTS ............................................ $    37,693.03

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 550 | Keary | 2.40 | 0.00 | 0.00 |
| 546 | Naviwala | 7.00 | 215.00 | 1,505.00 |
| 550 | Keary | 32.70 | 215.00 | 7,030.50 |
| 477 | Cerbone | 3.80 | 325.00 | 1,235.00 |
| 426 | Grubman | 1.40 | 575.00 | 805.00 |
| 364 | Power | 1.50 | 625.00 | 937.50 |
| 162 | Schwartz | 39.80 | 650.00 | 25,870.00 |
| ATTY TOTAL | | 88.60 | | 37,383.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

February 11, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 132690

For professional services rendered from September 1, through September 30, 2007 in connection with the
following:

| | 877285 | NEW CENTURY FINANCIAL CORP. |
|---|---|---|
| | 006 | SALE OF ASSETS |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/04/07 | Conference with Cloyd, Conference call with OMM, Lent and Cloyd; Miscellaneous e-mails re RMS transaction | DDG | 1.40 | 805.00 |
| 09/05/07 | E-mails with OMM re RMS loan transaction, auction procedures (0.2); prepare for and participate on Conference call with FTI, Alix, OMM, MTP re interests in Carrington entities, settlement proposal re same (2.1) | DDG | 2.30 | 1,322.50 |
| 09/05/07 | Review Carrington's proposed amendment to CIP P/S Agreement (.5); conference call w/Debtors, Alix Partners, OMM, FTI and DDG to discuss strategy in connection w/Carrington LP and GP interests (.9) review DDG e-mails re update on RMS auction sale and bids (.2) | MTP | 1.60 | 1,000.00 |
| 09/06/07 | Miscellaneous e-mails re RMS loan sale (0.2); miscellaneous conferences and e-mails re Carrington issues (0.5) | DDG | 0.70 | 402.50 |
| 09/07/07 | Preparation for and conference with FTI, and conference call with FTI, OMM, Alix, MTP re settlement with Carrington (1.8); review loan sale bids, e-mails re same (0.9); conference call re loan sale bids (1.1) | DDG | 3.80 | 2,185.00 |
| 09/07/07 | Reviewing contract & agreement & bids for bidding on LNFA loans for auction held @ OMM 9/10/06 | EK | 6.20 | 1,333.00 |
| 09/07/07 | Conference call for LNFA auction | EK | 0.90 | 193.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/07/07 | Review supporting materials and financials for the Debtors' GP and LP interests in CMS and Carrington US Fund (2.4); call with OMM, Hadley Etlin, S. Star, DDG, Lazard re same (1.2); follow up call with/Star & DDG (.3); further review of Carrington documents (.8); attention to e-mail from Kathleen Sanders re twist on 9/14 deadline for responding to Carrington re deemed acquiescence (.2) | MTP | 4.90 | 3,062.50 |
| 09/08/07 | Review Ellington mark-up, prepare comments, participate on conference call re same | DDG | 1.80 | 1,035.00 |
| 09/08/07 | Review Ellington's mark up of RMS' APA (1.1); conference call with Skadden, OMM, DDG to go over Ellington's APA (1.0); multiple e-mails re: issues with sale and comments on APAs (.6); follow up call with Tim Dragelin re: Ohio loans and Kicks value (.2) | MTP | 2.90 | 1,812.50 |
| 09/09/07 | Review revised Ellington agreement, exchange e-mails re same and re other auction issues | DDG | 1.30 | 747.50 |
| 09/09/07 | Review and draft e-mail with comments on OMM's revised Ellington APA (.8); exchange e-mail with B. Christensan and DDG re: same (.4); review and comment on OMM's draft auction procedure rules (.4). | MTP | 1.20 | 750.00 |
| 09/10/07 | Review Carrington consent letter, term sheet; Conference call with MTP, FTI, Alix, OMM re same (1.9); review revised RMS agreement, comment on same (0.4) | DDG | 2.30 | 1,322.50 |
| 09/10/07 | Attend auction sale of DB scratch & dents (5.8); e-mails with Andrew Gallo re: update on auction results and buy out number for DBSPC (.3); review OMM's e-mail to RMS and markup of APA and DDG's response e-mail (.5); conference call with OMM, Alix Partners, Lazard, FTI & DDG re: strategy on Carrington interest (1.2) | MTP | 7.80 | 4,875.00 |
| 09/11/07 | Conference with OMM re RMS purchase agreement (0.5); review revised consent and term sheet re Carrington entities, miscellaneous conference calls re same with FTI, MTP Alix, Lazard, OMM (2.0); prepare revised confidentiality agreement with Carrington (0.4) | DDG | 2.90 | 1,667.50 |
| 09/11/07 | Prepare for, travel to and from (@50%) and attend omnibus hearing before BJ Carey (4.8); participate in conference call with Debtors reps and DDG and FTI and Lazard on Carrington negotiations (1.7) | MTP | 6.50 | 4,062.50 |
| 09/12/07 | Conferences with MTP, revise and circulate term sheet and consent re Carrington entities | DDG | 0.80 | 460.00 |
| 09/12/07 | Review and mark up OMM's draft letter to Carrington responding to Amendment No. 1 for LPs and draft term sheet with respect to GP interest (.5); call to DDG re: my comments (.3); e-mail revision to section in term sheet and response to K. Sanders' e-mail (.3) | MTP | 1.10 | 687.50 |
| 09/14/07 | Attention to multiple e-mails and review Carrington's revised first amendment to the Carrington LP Fund | MTP | 0.70 | 437.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/16/07 | Review revised APA, exchange miscellaneous e-mails re same (1.6); review financial information re servicing platform, miscellaneous conferences with Milestone, BDO, MSI re same (1.7) | DDG | 3.30 | 1,897.50 |
| 09/16/07 | Review revised documents re Carrington partnership amendment, e-mails re same and re confidentiality agreement | DDG | 0.50 | 287.50 |
| 09/17/07 | Exchange miscellaneous e-mails re Carrington interests, confidentiality agreements | DDG | 0.30 | 172.50 |
| 09/17/07 | Review Carrington materials and participate in conference call with Debtors' representatives on tactics for revising term sheet and LP standstill agrmt (1.8) | MTP | 1.80 | 1,125.00 |
| 09/19/07 | Miscellaneous e-mails re Carrington consent letter | DDG | 0.90 | 517.50 |
| 09/19/07 | Review of Notice of miscellaneous Asset Sale and email to MSI, MTP and JMC re: review (.3). | HN | 0.30 | 64.50 |
| 09/21/07 | Email to T. Dragelin re: Notice of Proposed Miscellaneous Asset Sale to Global One (.1). | HN | 0.10 | 21.50 |
| 09/21/07 | Review HN's summary of miscellaneous assets sale to Global (.20); discuss same with HN (.10); review HN's email to FTI re same (.10). | JMC | 0.40 | 130.00 |
| 09/24/07 | Conference call with OMM, Alix, MTP re proposed settlement with Carrington re APA and other issues | DDG | 0.80 | 460.00 |
| 09/24/07 | Review Dragelin email re sale of furniture to Global One. | JMC | 0.10 | 32.50 |
| 09/24/07 | Conference call with Debtors reps re further discussions of a possible resolution proposal on disputes with Carrington | MTP | 1.20 | 750.00 |
| 09/25/07 | Prepare description of proposed Carrington settlement, exchange e-mails re same (1.2); review FTI chart re proposed Carrington settlement, exchange e-mails with FTI re same (.0.6) | DDG | 1.80 | 1,035.00 |
| 09/26/07 | Miscellaneous e-mails with MTP, OMM re Ellington holdback claims (0.2), and Carrington settlement issues (0.2). | DDG | 0.40 | 230.00 |
| 09/27/07 | E-mails and conference with MTP re Carrington settlement (0.1). Review revised term sheet re CCM interest (0.2). Miscellaneous e-mails re Ellington holdback (0.2). | DDG | 0.50 | 287.50 |
| 09/29/07 | Confer with Lauback, e-mails with MTP re settlement of Carrington APA issues. | DDG | 0.20 | 115.00 |
| 09/30/07 | Miscellaneous e-mails re settlement of Carrington; confer with MTP re same. | DDG | 0.20 | 115.00 |
| 09/30/07 | Multiple e-mails scheduling calls with Debtors' professionals re: Carrington's revised offer and disputes with Ellington on hits to holdbacks | MTP | 0.50 | 312.50 |

TOTAL HOURS                      64.40

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| | TOTAL SERVICES ........................................................... $ | | | 35,715.00 |

DISBURSEMENT SUMMARY

| | |
|---|---|
| CARFARE | $164.73 |
| DUPLICATING | $2.50 |
| SEARCH FEES | $12.88 |

| | |
|---|---|
| TOTAL DISBURSEMENTS ........................................................ $ | 180.11 |
| TOTAL FEES & DISBURSEMENTS ........................................... $ | 35,895.11 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|----------|-------|----------|----------|
| 546 | Naviwala | 0.40 | 215.00 | 86.00 |
| 550 | Keary | 7.10 | 215.00 | 1,526.50 |
| 477 | Cerbone | 0.50 | 325.00 | 162.50 |
| 426 | Grubman | 26.20 | 575.00 | 15,065.00 |
| 364 | Power | 30.20 | 625.00 | 18,875.00 |
| ATTY TOTAL | | 64.40 | | 35,715.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

February 11, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 132690

For professional services rendered from September 1, through September 30, 2007 in connection with the
following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|---|---|---|
|  | 007 | FEES |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/10/07 | Reviewed docket and pulled and printed several fee applications in preparing spreadsheet detailing fees and expenses of professionals. | MM | 3.50 | 665.00 |
| 09/11/07 | Reviewed docket and pulled and printed several fee applications in preparing spreadsheet detailing fees and expenses of professionals. | MM | 2.50 | 475.00 |
| 09/12/07 | Reviewed docket and pulled and printed several fee applications in preparing spreadsheet detailing fees and expenses of professionals (2.5); Met with HN re: preparation of professional's fee/expense spreadsheet (.50). | MM | 3.00 | 570.00 |
| 09/13/07 | Reviewed docket and pulled and printed several fee applications in preparing spreadsheet detailing fees and expenses of professionals. | MM | 2.50 | 475.00 |
| 09/17/07 | Discussion with MM re: review of fee applications filed by all professionals and email to MSI re: same (.2); Telephone conversation with C. Samis re: Committee's Limited bjection to fee application filed by Sheppard Mullin and email to MSI, MTP and JMC re: above telephone conversation and response email to C. Samis (.5). | HN | 0.70 | 150.50 |
| 09/17/07 | Review emails from HN & MTP re: payment of Sheppard Mullin's fees (.10); discussion with HN re: fee chart (.20); review letter and expense report from Greenwich Capital re: DIP Lender expenses (.30). | JMC | 0.60 | 195.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/18/07 | Email and discussion with MM re: chart to reflect filed fee applications for professionals ( .2); Review of CNO filed by Debtors re: fee application filed by Sheppard Mullen and email correspondence with C. Samis re: said CNO ( .5); Email to MTP re: above review and emails with C. Samis ( .2). | HN | 0.90 | 193.50 |
| 09/19/07 | Email to MM re: chart of professionals' fee applications ( .1). | HN | 0.10 | 21.50 |
| 09/19/07 | Met with HN re preparation of professional's fee/expense spreadsheet | MM | 0.50 | 95.00 |
| 09/20/07 | Discussion with MM re: chart of professionals' fee applications (.2). | HN | 0.20 | 43.00 |
| 09/21/07 | Reviewed docket and pulled and printed several fee applications in preparing spreadsheet detailing fees and expenses of professionals. | MM | 2.50 | 475.00 |
| 09/21/07 | Met with and e-mail and phone communications with HN re preparation of professional's fee/expense spreadsheet | MM | 0.60 | 114.00 |
| 09/24/07 | Review of docket and continued preparation of spreadsheet detailing fees and expenses of professionals | MM | 2.00 | 380.00 |
| 09/26/07 | Discussion with C. Samis re: Sheppard Mullen's fee application ( .1); Email correspondence with MTP, MSI and JMC re: above discussion ( .2). | HN | 0.30 | 64.50 |
| 09/27/07 | Review of docket for updates; review of same for newly filed fee applications; update of professional's fee and expense spreadsheet | MM | 1.00 | 190.00 |
| 09/28/07 | Review MTP and HN emails re Sheppard Mullin's fees and Access Lending sale. | JMC | 0.10 | 32.50 |

TOTAL HOURS          21.00

TOTAL SERVICES ......................................................... $    4,139.50

DISBURSEMENT SUMMARY

DUPLICATING                                                              $65.70

MEALS                                                                    $11.80

SEARCH FEES                                                              $74.56

TOTAL DISBURSEMENTS ......................................... $    152.06

TOTAL FEES & DISBURSEMENTS ............................. $    4,291.56

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 548 | Marhyan | 18.10 | 190.00 | 3,439.00 |
| 546 | Naviwala | 2.20 | 215.00 | 473.00 |
| 477 | Cerbone | 0.70 | 325.00 | 227.50 |
| ATTY TOTAL | | 21.00 | | 4,139.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

February 11, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 132690

For professional services rendered from September 1, through September 30, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|  | 008 | HAHN & HESSEN LLP FEES |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/14/07 | Preparation of fee allocation memorandum re monthly bill | MM | 2.50 | 475.00 |
| 09/18/07 | Continued preparation of fee allocation memorandum re monthly bill | MM | 2.50 | 475.00 |
| 09/19/07 | Communications via phone and e-mail with Tamara Moody of Blank Rome's office re CNO on H&H's fee application. | MM | 0.50 | 95.00 |
| 09/19/07 | Met with and reviewed fee allocation memorandum with MTP. | MM | 0.40 | 76.00 |
| 09/28/07 | Review of DBR's - Pre-Bills in preparation of monthly fee application | MM | 1.50 | 285.00 |

TOTAL HOURS 7.40

TOTAL SERVICES ......................................................................... $ 1,406.00

DISBURSEMENT SUMMARY

DUPLICATING $6.60

TOTAL DISBURSEMENTS ............................................................. $ 6.60

TOTAL FEES & DISBURSEMENTS............................................... $ 1,412.60

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 548 | Marhyan | 7.40 | 190.00 | 1,406.00 |
| ATTY TOTAL | | 7.40 | | 1,406.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

February 11, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132690

For professional services rendered from September 1, through September 30, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
010      LITIGATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/01/07 | Review various materials provided by debtors and Trickey and send detailed group e-mail to defense re: open discovery issues. | RJM | 0.90 | 405.00 |
| 09/02/07 | Emails to/from OMM re: various discovery issues. | RJM | 0.20 | 90.00 |
| 09/03/07 | Revise and edit memo dealing with Section 562 in connection with the adequate protection memo. | MSI | 1.60 | 1,000.00 |
| 09/03/07 | Review multiple e-mails from Ben Logan re: updates on individual and global reconciliations on adequate protection issues | MTP | 1.60 | 1,000.00 |
| 09/04/07 | Drafted notice of deposition and discussion with RJM re subpoena and follow-up research on servicing agreement issue. | AMC | 0.90 | 193.50 |
| 09/04/07 | Researched addresses for Subpoena | LG | 1.00 | 185.00 |
| 09/04/07 | Telephone conference with JPM re request by examiner re extension (.10); telephone conference with M. Mishal re requested extension (.30); meeting with MTP re same and strategy (.40); review memo on adequate protection issues (.30); meeting with HN re same (.10). | MSI | 1.20 | 750.00 |
| 09/04/07 | Review motion papers from Wells Fargo and review draft motion paper from debtors (1.40); conference with JPM re: motion papers in Schroeder action (.10); emails to/from Debtors' counsel re: Trickey and open discovery issues (.20); emails to/from Trickey re: open issues (.10); edit document request for subpoenas and edit related subpoenas and edit related subpoenas (1.8). | RJM | 3.60 | 1,620.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/05/07 | Reviewed cases included in Redman and Associates memo to RJM (.90); conducted follow up research on servicing agreement memo (1.20); called Allregs for additional information on servicing guides (.20). | AMC | 2.30 | 494.50 |
| 09/05/07 | Exchange several e-mails with M. Trickey, MTP and RJM re M. Trickey Retention issues | JPA | 0.20 | 125.00 |
| 09/05/07 | Meeting with JLS re adequate protection issues (.40); revise and edit memo to the Committee re issues to be addressed (1.40); meeting with MTP re same (.60). | MSI | 2.40 | 1,500.00 |
| 09/05/07 | Review and revise draft memorandum to Committee interpreting section 562, and 559 and 555 (2..3); multiple discussions w/JLS, MSI and H. Naviwala re same (.5) | MTP | 2.80 | 1,750.00 |
| 09/06/07 | Conference call with MTP, RJM, Mike Camunez, Andrew Parlen & Ellen Marshal to discuss DB cure claim (1); meeting with RJM and MTP to discuss DB cure claim (.5) | JPA | 1.50 | 937.50 |
| 09/06/07 | Review examiner's motion to extend time (.60); draft response thereto; relevant research (1.4). | JPL | 2.00 | 1,250.00 |
| 09/06/07 | Review of FTI presentation re: warehouse lender reconciliation and JLS memo re: issues of counterparty claims (1.) | JPM | 1.00 | 625.00 |
| 09/06/07 | Telephone conference with JPA, MTP and debtors' counsel re: DB Cure Claim (2.0); commence drafting retainer agreement for Trickey (.20); telephone conference with B. Fatell re: draft reply (.20); review draft reply and discuss same with MSI and JPM (.80); emails to/from co-counsel re: scheduling of meetings (.10). | RJM | 3.30 | 1,485.00 |
| 09/07/07 | Continue drafting objection to examiner's motion; relevant research; discussion with MSI. | JPL | 4.60 | 2,875.00 |
| 09/07/07 | Call with/Ben Logan re discussion on reconciliation and parameter for global settlement proposal (.3); calls to counsels to BoA, MS, UBS, CSFB and Countrywide request to consent to a one week extension of deadline (.6) | MTP | 0.90 | 562.50 |
| 09/07/07 | Draft Trickey retainer agreement. | RJM | 1.20 | 540.00 |
| 09/08/07 | Draft e-mail and respond to multiple e-mails to counsel to adequate protection parties re: request to extend deadlines in supplemental order by one week (.6) | MTP | 0.60 | 375.00 |
| 09/10/07 | Review revised limited objection to examiner motion to extend time; discussions with MTP re: same. | JPL | 0.90 | 562.50 |
| 09/11/07 | Review of NYState Teachers Retirement System motion as lead plaintiff in consolidated securities litigation to lift stay and review of cases cited by movement and provided by MAA (1.8); emails with OMM (debtors counsel) re: response (.4) | JPM | 2.20 | 1,375.00 |
| 09/11/07 | Review of NYS Teachers Retirement System motion to lift stay and cases cited therein (.80); legal research re: potential areas of objection to motion  and discussion with JPM re: same (2.0); review emails with OMM (Debtors' counsel) re: response (.20) | MA | 3.00 | 1,485.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/11/07 | Teleconference with M. Trickey re: various issues | RJM | 0.10 | 45.00 |
| 09/12/07 | Confer with RJM re expert retention agreement (.3); scan DB letter and expert report (.8) | JPA | 1.10 | 687.50 |
| 09/12/07 | Review of additional cases re: NY Teachers Retirement System motion to lift stay (1.); conference call with OMM (M.William/Sandra S.)/MAA re: response to motion (.5); telephone conference with MAA re: same (.2). | JPM | 1.70 | 1,062.50 |
| 09/12/07 | Prepare for and participate in conference call with OMM (M. William and /S. Sepulveda) and JPM re: response to Lead Plaintiff s' motion (.80); telephone call with JPM re: same (.20) | MA | 1.00 | 495.00 |
| 09/12/07 | Teleconference to M. Trickey re: various issues. | RJM | 0.10 | 45.00 |
| 09/13/07 | Review DB letter, exhibits and expert report (3.1); review court order and research on procedural issues (1.3); e-mail re initial observations concerning report (1.9); confer with RJM re expert report issues (.5); various e-mail exchanges to set up meeting to discuss strategy issues (.2) | JPA | 7.00 | 4,375.00 |
| 09/13/07 | Conference with JPM and PXG re: response to NYS Teachers Retirement System Motion (.30); review of additional research provided by PXG (.30); additional research re: same (.50) | MA | 1.10 | 544.50 |
| 09/13/07 | Review DB's cure claim and conference with JPA re: same (1.1); Teleconference to M. Trickey re: various issues (.1). | RJM | 1.20 | 540.00 |
| 09/14/07 | Review and edit draft expert retainer agreement (.7); review and edit draft cooperation agreement (.5); conference call with E. Marshall, A. Parlen, M. Camunez to discuss DB expert report and response thereto (1.1); confer with RJM re strategy and preparation of response to expert report (.4) | JPA | 2.70 | 1,687.50 |
| 09/14/07 | Meeting with CHL re insurance issues and potential telephone conference (.20); review emails re: adequate protection issues (.20). | MSI | 0.40 | 250.00 |
| 09/14/07 | Teleconference with JPA/OMM re: DB cure claim | RJM | 1.10 | 495.00 |
| 09/14/07 | Document review re: claims of DB. | SJG | 3.50 | 752.50 |
| 09/17/07 | Reviewed Lift Stay Motion filed by C. Esposito and email to MSI, JMC and MTP re: review ( 1.0); Conversation with JMC re: various issues ( .2); Reviewed 12 Lift Stay Motions and email to MSI, MTP and JMC re: review ( 2.8). | HN | 4.00 | 860.00 |
| 09/17/07 | Review and edit common interest agreement (1.0); e-mail exchanges with RJM re same and scheduling meeting with expert (.3); research on Daubert challenge (1.1); review procedural issues and standards for resolving DB claim (.5); confer with RJM re need to seek data from DB and review letter re same (.2) | JPA | 3.10 | 1,937.50 |
| 09/17/07 | Conference with MAA (2) re: NYSTR motion to lift stay (.4); review of debtors opposition to motion (.8); revised committee joinder motion (1.); emails to MSI/MAA re: same (.4) | JPM | 2.60 | 1,625.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/17/07 | Conference with JPM (x2) re: NYS Teachers' motion (.40); review of Debtors' opposition to motion (.80); email exchanges with Sandra Sepulveda re: Debtors response to NYS Teachers motion (.40); continue to draft and revise Committee joinder motion (1.8); review JPM emails re: same (.20) | MA | 3.60 | 1,782.00 |
| 09/17/07 | Draft/send letter to J.Rosenthal re: document production (.5); edit common interest agreement and forward same to OMM (1.1); emails to/from B. Fatell re: expert retention issues (.1); Teleconference with E. Marshall re: various servicing agreement issues (.8). | RJM | 2.50 | 1,125.00 |
| 09/17/07 | Research re attorney's fees issue for Trustee claim | SJG | 4.70 | 1,010.50 |
| 09/18/07 | Confer with RJM re expert retainer agreement, common interest agreement and witness interviews (.5); review and respond to several e-mails with M. Camunez and A. Parlen re interview scheduling and common interest agreement (.4) | JPA | 0.90 | 562.50 |
| 09/18/07 | Emails with MSI re: response to NYS Teachers Retirement system motion to lift stay (.2); Conference with MAA (2) re: response (.4); review of response (.2); review of debtors revised response (.5); Teleconference with A. Mayorkas (OMM) re: response to motion/other issues (.3). | JPM | 1.60 | 1,000.00 |
| 09/18/07 | Discussion with JPM re: response to NYS Teachers Retirement system motion (.40); revise response (.10); review Debtors' revised response (.50); conference call with A. Mayorkas (OMM) re: response to NYS Teachers' motion (.30) | MA | 0.80 | 396.00 |
| 09/18/07 | Revise and edit joinder on NYS retirement motion (.20); various emails with JPM and MAA re same (.20). | MSI | 0.40 | 250.00 |
| 09/18/07 | Teleconference with M.Trickey/JPA (1.1); emails to/from and Teleconference with B. Fatell re: Trickey retainer (.1); Conference with MTP/JPA re: DB litigation strategy (.1); Teleconference with OMM re: various issues (.8); review email from OMM re: various issues (.1); email to/from E.Marshall re: trust documents (.1); Conference with SJG re: DB cure claim and related issues (.2); Teleconference with J. Rosenthal re: data production (.2); Teleconference from C. Bailey re: document production (.2). | RJM | 2.90 | 1,305.00 |
| 09/18/07 | Meeting with RJM re Nixon Peabody's recovery of fees | SJG | 0.50 | 107.50 |
| 09/18/07 | Research and document review re: Nixon Peabody's recovery of fees | SJG | 6.90 | 1,483.50 |
| 09/19/07 | Review of final opposition papers filed by debtors in response to NYST Retirement System motion to lift stay (.3). | JPM | 0.30 | 187.50 |
| 09/19/07 | Review of final opposition papers filed by Debtors in response to NYS Teachers Retirement System motion to lift stay (.30) | MA | 0.30 | 148.50 |
| 09/19/07 | Meeting with MTP re adequate protection issues and proposed settlement (.60); review same (.30). | MSI | 0.90 | 562.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/19/07 | Telephone conversation with debtor, OMM and Trickey re: various issues (1.1); several email exchanges with OMM re: various issues re: cure claim (.5); review comments from Trickey's counsel re: retainer agreement and edit same (1.4); emails to/from Trickey's counsel re: retainer agreement (.2); email to JPA detailing status of deliverables (.3); email to/from C. Bailey re: doc production (.3); email to B. Fatell re: expert retention issues (.1); Conference with SJG re: cure claim research issues (.4) | RJM | 4.30 | 1,935.00 |
| 09/19/07 | Research Deutsche Bank's recovery of fees; indemnification provisions (2.3); Research Deutsche Bank's recovery of fees; indemnification provisions (.20); Research Deutsche Bank's recovery of fees; indemnification provisions (3.0); Research Deutsche Bank's recovery of fees; indemnification provisions (1.80) | SJG | 9.10 | 1,956.50 |
| 09/20/07 | Work on scheduling interview and interview questions | JPA | 0.90 | 562.50 |
| 09/20/07 | Review/draft numerous emails to/from OMM re: discovery issues (.6); Teleconference with M. Trickey re: various issues (.4); continue editing Trickey's retainer agreement and Teleconference with Trickey's counsel (1.5); Conference with SJG re: fee claim issue and review related info (.5); review documents produced by Nixon Peabody and draft/send email to Nixon Peabody re: discovery issues (.8); Teleconference to OMM re: discovery issues | RJM | 4.10 | 1,845.00 |
| 09/20/07 | Meeting with RJM re recovery of fees | SJG | 0.20 | 43.00 |
| 09/20/07 | Prepared Memo re Deutsche Bank's Fee Indemnity Claim | SJG | 3.80 | 817.00 |
| 09/21/07 | Work on scheduling interviews (.2); work on list of questions to ask interviewees (.5) | JPA | 0.70 | 437.50 |
| 09/21/07 | Review of documents re: proposed settlement offer to repurchase counterparties and whole loan sale purchases (.5) | JPM | 0.50 | 312.50 |
| 09/21/07 | Meeting with JPM re discussions with examiner's counsel re meeting (.20); emails with E. Fox re same (.20); review issues related to adequate protection issues (.40). | MSI | 0.80 | 500.00 |
| 09/21/07 | Telephone conference with OMM, NC, and M. Trickey (.90); telephone conference and emails to/from M. Trickey re: various issues (.70); review document request (.20); various emails to/from OMM re: scheduling issues (.30); telephone from Trickey's counsel re: retainer agreement (.90); email to/from K. Bailey re: discovery issues (.20); telephone conference with M. Camunez re: various procedural issues (.80). | RJM | 3.70 | 1,665.00 |
| 09/21/07 | Drafted and finalized memo, re claim of 1.6MM in fees | SJG | 7.40 | 1,591.00 |
| 09/23/07 | Review various emails re adequate protection issues and potential settlement. | MSI | 0.30 | 187.50 |
| 09/24/07 | Various e-mail exchanges with Debtors' counsel to schedule interviews (.1) | JPA | 0.10 | 62.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/24/07 | Review interview questions for NC personnel and forward same to OMM (.5); emails to/from B. Fatell re: Schroeder action (.1); emails to/from B. Fatell re: Trickey's retention (.1); Teleconference with JPA re: DB cure claim status (.3); several emails to/from OMM re: various discovery related issues (.5); review plaintiff's brief and Wells Fargo brief in Schroeder action (1.2); Teleconference with Trickey's counsel re: retainer agreement and email info to MTP/JPA re: same (.8); review email and document provided by DB (.3); Conference with SJG re: DB cure claim and related issues (.3) | RJM | 4.10 | 1,845.00 |
| 09/24/07 | Research re Deutsche Bank's Core Indemnity Claim (2.0). | SJG | 2.00 | 430.00 |
| 09/24/07 | Document Review re Deutsche Bank's Fee Indemnity Claim including categorizing fees | SJG | 4.40 | 946.00 |
| 09/25/07 | Discussion with MTP and RJM re: the Common Interest Agreement with the Debtor for the Deutsche Bank Cure Claim; ( .2); Email to co-chairs of Creditors' Committee with Common Interest Agreement with the Debtor for the Deutsche Bank Cure Claim (.2); Email to Committee members re: Deutsche Bank Cure claim litigation (.4). | HN | 0.80 | 172.00 |
| 09/25/07 | Review list of questions for Debtor's employees (.3); telephone call with expert to prepare for interviews (.2); set up conference calls (.2); conference call with A. Parlen, M. Camunez, E. Marshall, G. Arambula and SJG to discuss audit functions (1.2); telephone call with A. Parlen, M. Camunez, Mark Lowenthal, K. Dwyer and SJG re industry standards and public relations (.7); review notes and e-mail to A. Parlen re documentation request (.7) | JPA | 3.30 | 2,062.50 |
| 09/25/07 | Attention to Deutsche Bank National Trust Company cure claim and related agreements and correspondence. | JPL | 1.70 | 1,062.50 |
| 09/25/07 | Conference with JPA re: litigation strategy (.30); email to M. Trickey re: open issues (.10); email to M. Camunez re: various discovery issues (.20); email to M. Trickey's counsel re: retainer agreement (.10). | RJM | 0.70 | 315.00 |
| 09/25/07 | Prepare for phone interviews re Deutsche Bank's Cure Indemnity Claim (1.0); Continued drafting response memo re Deutsche Bank's Fee Indemnity Claim (1.50); Phone interview of New Century's VP, Assistant Director of Internal Audit (1.10); Prepared list of documents to be produced by interviewees (.50); Prepared notes and debriefing on phone interviews (1.80); Phone interview of New Century's Senior VP, Enterprise Risk Management (.80). | SJG | 6.70 | 1,440.50 |
| 09/26/07 | Telephone conversation with N. White re: Lift Stay Motion filed by C. Esposito (.1); Review of email from N. White re proposed language for agreement to resolve above Motion and review of proposed stipulation to resolve above Motion (.1); Email correspondence with MSI, MTP and JMC re: above telephone conversation and Lift Stay Motion filed by C. Esposito (.2). | HN | 0.40 | 86.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/26/07 | Review of DB reservicing claim (Experts Report, all exhibits). | JLS | 6.20 | 4,030.00 |
| 09/26/07 | Telephone call with M. Trickey re scheduling (.1); review DB claim and outline issues (1.2); review final version of common interest agreement (.4); review e-mail to committee to update on various matters (.1); telephone call with M. Camunez re interview scheduling (.1); prepare for and conduct telephonic interview of Rick Collins with M. Camunez, A. Parlen and M. Trickey (1.2) | JPA | 3.00 | 1,875.00 |
| 09/26/07 | Continue review of Wells Fargo's reply brief and comment on same (.70); conference with SJG re: witness interviews (.20); continue drafting Trickey's retention agreement (.60). | RJM | 1.50 | 675.00 |
| 09/26/07 | Prepare for phone interviews re cure indemnity claim (.30); Phone interview re Cure Indemnity Claim (1.20) | SJG | 1.50 | 322.50 |
| 09/26/07 | Drafted Memo re: Deutsche Bank's Fee Indemnity claim | SJG | 0.20 | 43.00 |
| 09/26/07 | Debriefing and drafted memo re phone interview | SJG | 1.00 | 215.00 |
| 09/27/07 | Review of motion papers by NYSTR re: motion to lift stay and pulled cases (.5). | JPM | 0.50 | 312.50 |
| 09/27/07 | Meeting with MTP and JLS re strategy on response to adequate protection settlement (.80); review e-mails and proposals re same (.40). | MSI | 1.20 | 750.00 |
| 09/27/07 | Telephone interview of Jeff Damzalski (1.0); telephone conference with A. Parlen (.40); review various emails from OMM regarding various discovery issues (.10). | RJM | 1.50 | 675.00 |
| 09/27/07 | Phone call with New Century's counsel re: claim of DB (.30); Phone interview of New Century's Foreclosure Supervisor (1.0); Meeting with JPA about DB claim (.30). | SJG | 1.60 | 344.00 |
| 09/28/07 | Review of Teachers Retirement System reply in support of motion to lift stay and motion papers (1.) | JPM | 1.00 | 625.00 |
| 09/28/07 | Conference with MTP re: settlement issues with counterparties and lenders (.4) | JPM | 0.40 | 250.00 |
| 09/28/07 | Review materials for adequate protection in preparation for 10/1 call (.80); meeting with JLS regarding same (.30). | MSI | 1.10 | 687.50 |
| 09/28/07 | Several conferences/email exchanges with MTP, JPA, OMM, and Trickey's counsel regarding Trickey's retainer agreement (.80 ); continue editing Trickey's retainer agreement (.50); review budget prepared by Trickey (.10). | RJM | 1.40 | 630.00 |
| 09/30/07 | Email to Committee members re: retention of expert for the Deutsche Bank National Trust Company's cure claim litigation (.2); Email correspondence with MTP and RJM re: retention of expert for the Deutsche Bank National Trust Company's cure claim litigation (.1). | HN | 0.30 | 64.50 |
| 09/30/07 | Review documents produced by KPMG and other documents in preparation for meeting with the examiner. | MSI | 1.50 | 937.50 |

| DATE | SERVICES | | ATTY | HOURS | VALUE |
|------|----------|--|------|-------|-------|
| | | TOTAL HOURS | | 180.80 | |

TOTAL SERVICES ........................................................................ $ 79,219.00

### DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $355.60 |
| CARFARE | $163.15 |
| DUPLICATING | $344.70 |
| LEXIS | $204.19 |
| MEALS | $14.14 |
| POSTAGE | $0.97 |
| SEARCH FEES | $45.68 |

TOTAL DISBURSEMENTS ............................................. $ 1,128.43

TOTAL FEES & DISBURSEMENTS ............................................. $ 80,347.43

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 552 | Gendelberg | 1.00 | 185.00 | 185.00 |
| 519 | Grable | 53.50 | 215.00 | 11,502.50 |
| 546 | Naviwala | 5.50 | 215.00 | 1,182.50 |
| 967 | Croessmann | 3.20 | 215.00 | 688.00 |
| 952 | Malatak | 38.40 | 450.00 | 17,280.00 |
| 334 | Arnott | 9.80 | 495.00 | 4,851.00 |
| 226 | McCahey | 11.80 | 625.00 | 7,375.00 |
| 260 | Indelicato | 11.80 | 625.00 | 7,375.00 |
| 339 | Amato | 24.50 | 625.00 | 15,312.50 |
| 364 | Power | 5.90 | 625.00 | 3,687.50 |
| 502 | Laughlin | 9.20 | 625.00 | 5,750.00 |
| 162 | Schwartz | 6.20 | 650.00 | 4,030.00 |
| ATTY TOTAL | | 180.80 | | 79,219.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

February 11, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 132690

For professional services rendered from September 1, through September 30, 2007 in connection with the following:

|  |  |
|---|---|
| 877285 | NEW CENTURY FINANCIAL CORP. |
| 011 | PLAN AND DISCLOSURE STATEMENT |

### DISBURSEMENT SUMMARY

| | |
|---|---|
| SEARCH FEES | $1.36 |

| | |
|---|---|
| TOTAL DISBURSEMENTS | $ 1.36 |
| TOTAL FEES & DISBURSEMENTS | $ 1.36 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

February 11, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 132690

For professional services rendered from September 1, through September 30, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
012        EMPLOYEE ISSUES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/04/07 | Review of Trustee's (Wells Fargo) motion to dismiss (.5); review of debtors reply in motion to dismiss deferred compensation plaintiffs complaint (.4); confidentiality with RJM re: issues raised by motion (.3). | JPM | 1.20 | 750.00 |
| 09/04/07 | Review draft response of debtor to opposition to motion to dismiss (.70); meeting with RJM re issues re same (.20). | MSI | 0.90 | 562.50 |
| 09/05/07 | Review of cases re: tophat plans and Rabbi trusts cited by plaintiffs in deferred compensation adversary proceedings (1.); Conference with MSI/RJM re: same and issues to be addressed by reply papers in support of motion to dismiss (.4); review of draft reply in support of motion to dismiss and arguments made by Wells Fargo in motion to dismiss (.5); | JPM | 1.90 | 1,187.50 |
| 09/05/07 | Review Wells Fargo motion to dismiss beneficiary litigation (1.60); meeting with RJM re same (.20); review proposed class definition and notice for WARN class (.30); email group proposed changes (.20). | MSI | 2.30 | 1,437.50 |
| 09/06/07 | Review of committee draft reply in support of motion to dismiss deferred compensation complaint and cases cited therein (.8); email to RJM/MSI re: comments (.2); Conference with RJM re: final revisions (.2) | JPM | 1.20 | 750.00 |
| 09/06/07 | Review, edit and respond to emails re class definition (.40); review Wells Fargo motion and meeting with RJM re response (1.40) | MSI | 1.80 | 1,125.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/10/07 | Meeting with MSI re: WARN issues (.10); review Adversary docket and various pleadings (.90); review documents and draft stipulation (.90). | JXZ | 1.90 | 494.00 |
| 09/10/07 | Review revisions to language to be included in order and emails re same. | MSI | 0.30 | 187.50 |
| 09/13/07 | Review e-mails re class certification (.10); review analysis re trust issues (.60). | MSI | 0.70 | 437.50 |
| 09/24/07 | Review of plaintiffs response to trustees reply | JPM | 1.00 | 625.00 |
| 09/24/07 | Review AP docket and meeting with MSI; emails/call B. Stearn re WARN issues. | JXZ | 0.30 | 78.00 |
| 09/25/07 | Meeting with RJM re briefing in Wells action (.30); began reviewing brief re same (.40). | MSI | 0.70 | 437.50 |
| 09/26/07 | Conference with RJM re: Wells Fargo reply to debtors opposition papers (.3). | JPM | 0.30 | 187.50 |
| 09/27/07 | Review additional briefing in benefit litigation (1.70); discuss same with RJM (.20). | MSI | 1.90 | 1,187.50 |
| 09/28/07 | Review materials in preparation for 10/2 hearing including opposition and Wells Fargo documents. | MSI | 0.80 | 500.00 |

TOTAL HOURS     17.20

TOTAL SERVICES ......................................................... $   9,947.00

DISBURSEMENT SUMMARY

DUPLICATING     $268.60

SEARCH FEES     $6.16

TOTAL DISBURSEMENTS ............................................ $   274.76

TOTAL FEES & DISBURSEMENTS ............................. $   10,221.76

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 493 | Zawadzki | 2.20 | 260.00 | 572.00 |
| 226 | McCahey | 5.60 | 625.00 | 3,500.00 |
| 260 | Indelicato | 9.40 | 625.00 | 5,875.00 |
| ATTY TOTAL | | 17.20 | | 9,947.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

February 11, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132690

For professional services rendered from September 1, through September 30, 2007 in connection with the following:

| | 877285 | NEW CENTURY FINANCIAL CORP. |
|---|---|---|
| | 013 | CLAIMS ADMINSTRATION |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/04/07 | Reviewed the Bond Market Association's website for standard forms of repurchase agreement (.2); reviewed draft of memorandum regarding measurement of damages for repurchase agreements under sections 562, 559 and 555 of the Bankruptcy Code (.7); review of revisions made by JLS of memorandum regarding measurement of damages for repurchase agreements under sections 562, 559 and 555 of the Bankruptcy Code (1.9); email to JLS regarding memo (.9). | HN | 3.70 | 795.50 |
| 09/07/07 | Discussion with JLS regarding review of Master Repurchase Agreements (.1); discussion with EK regarding review of Master Repurchase Agreements and review of UBS Master Repurchase Agreement and supporting documents (.7). | HN | 0.80 | 172.00 |
| 09/10/07 | Reviewed Master Repurchase Agreement and related documents between UBS and the Debtors (2.8); discussion with JLS regarding Master Repurchase Agreement and related documents between UBS and the Debtors (.1). | HN | 2.90 | 623.50 |
| 09/28/07 | Call with UBS re: claim issue (.30); discuss settlement issues with MSI, MTP, JPL (.70). | JLS | 1.00 | 650.00 |
| 09/28/07 | Discussion w/Messrs. Power and Schwartz re Morgan Stanley credit facilities and claims; review related material | JPL | 1.50 | 937.50 |

| | TOTAL HOURS | 9.90 | |
|---|---|---|---|

TOTAL SERVICES ....................................................................... $    3,178.50

DISBURSEMENT SUMMARY

| | |
|---|---:|
| LEXIS | $1.28 |
| SEARCH FEES | $0.56 |
| TOTAL DISBURSEMENTS ............................................................$ | 1.84 |
| TOTAL FEES & DISBURSEMENTS .............................................$ | 3,180.34 |

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---:|---:|---:|
| 546 | Naviwala | 7.40 | 215.00 | 1,591.00 |
| 502 | Laughlin | 1.50 | 625.00 | 937.50 |
| 162 | Schwartz | 1.00 | 650.00 | 650.00 |
| ATTY TOTAL | | 9.90 | | 3,178.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

February 11, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132690

For professional services rendered from September 1, through September 30, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
014         INVESTIGATION OF COMPANY

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/03/07 | Reviewed and coded Debtors' documents in Ringtail. | AMC | 4.00 | 860.00 |
| 09/03/07 | Review L. Roymisher email to Concordance database (.10); email exchange with PXG re: documents received from OMM (.20) | MA | 0.30 | 148.50 |
| 09/04/07 | Organization and assembly of Debtors' documents for Selected Custodians | CW | 7.80 | 1,443.00 |
| 09/04/07 | Ringtail document review of Debtors' documents. | CXL | 3.50 | 1,400.00 |
| 09/04/07 | Review documents from Debtors' in Ringtail and assigned issue codes. | GPK | 4.90 | 1,274.00 |
| 09/04/07 | Conference with PXG re: organization of documents (.3); telephone conference with M. Missal/S. Topetzes (examiner's intention to seek extension until 3/08 for report (.3); emails with MSI/MTP re: same (.4); telephone conference with MSI re same (.2); telephone conference  with S. Topetzes re: examiner intent to seek extension for report (.2); emails with OMM re examiners amended order (.3); review of documents from debtors re: repurchase reserve (2.4); conference with PXG re: execution of confidentiality agreement (.1). | JPM | 4.20 | 2,625.00 |
| 09/04/07 | Review of Debtors' documents in Ringtail. | LG | 9.00 | 1,665.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/04/07 | Call with Ben Logan re: issues concerning examiner's preliminary findings with respect to cash collateral investigation (.3); call with Mike Missal and MSI re examiner's request to consent to a six month extension of the report deadline and our concern about the expense (.4); discussion with MSI re: our response (.5). | MTP | 1.20 | 750.00 |
| 09/04/07 | Reviewed and coded documents on ringtail database (2.50); Conference with JPM re:. the documents (0.3), conference with JPM re: the Confidentiality letter agreement (0.1); e-mailed re:. the Confidentiality letter (0.1); Conference with Leonard regarding sorting out and indexing of the documents (0.2); conference with Charmone re:. filing the documents (0.1); coded documents on ringtail database (2.50);  Conference with Leonard regarding the indexing and binders (0.2), sent documents to FTI (0.3); e-mailed re: confidentiality agreement (.1). | PXG | 6.40 | 2,080.00 |
| 09/05/07 | Attendance at weekly meeting re status of document review and coding. | AMC | 0.30 | 64.50 |
| 09/05/07 | Organization and assembly of documents for Selected Custodians; Document Coding using Ringtail. | CW | 7.80 | 1,443.00 |
| 09/05/07 | Review Debtors' documents in Ringtail. | CXL | 7.00 | 2,800.00 |
| 09/05/07 | Review documents produced by Debtors'. | GPK | 1.20 | 312.00 |
| 09/05/07 | Conference with MSI re: examiner's intention to file for a 6 months extension to file report (.3); emails with MSI/MTP re privilege issues for debtors documents (.4); review of information provided by debtors re: document data bases and privilege review (.1); review of orders entered by court re: KPMG rule 2004 examination and email to KPMG counsel requesting timekeeper list and engagement list (.5); Conference call with documents review team (.4); conference with PXG re: documents issues (.2); emails to MAA re: various issues (.3). | JPM | 3.10 | 1,937.50 |
| 09/05/07 | Review email from A. Wilber re: Ringtail coding (.10); review of orders entered by court re: KPMG R2004 examination and review of JPM email to KPMG counsel requesting timekeeper list and engagement list (.50); email exchange with JPM re: various issues (.30); conference call with document review team (.40) | MA | 1.30 | 643.50 |
| 09/05/07 | Coded documents on Ringtail (1.0); Attended Ringtail meeting (0.4); conference with JPM re new paralegal (0.1); conference with Vincent re:. assignment (0.2); prepared and updated chart of Custodian Batches (2.3); checked to see if all the batches have been updated, revised and updated the list of batches, checked all the bates numbers and e-mailed them to Alan (2.5); Coded documents on Ringtail (3.0) | PXG | 9.50 | 3,087.50 |
| 09/06/07 | Reviewed and coded documents from Debtors' using Ringtail. | AMC | 4.00 | 860.00 |
| 09/06/07 | Document review and coding using Ringtail | CW | 7.50 | 1,387.50 |
| 09/06/07 | Document review using Ringtail of Debtors' documents. | CXL | 7.00 | 2,800.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/06/07 | Correspondence with debtors re document production (.2); emails with OMM (A. Mayorkas) re examiner application for extension (.3); review of correspondence from KPMG counsel enclosing documents for rule 2004 request by committee (.4); review of schedules enclosed re: KPMG engagements/custodians (.8); emails to FTI re: KPMG production (.3); conference with CXL re KPMG rule 2004 issues (.2); conference with PXG re: KPMG documents (.3); review of examiner application for extension to file report and shorten time for response (.7). | JPM | 3.30 | 2,062.50 |
| 09/06/07 | Reviewed and coded Debtors' documents on Ringtail for specific issues. | LG | 10.00 | 1,850.00 |
| 09/06/07 | Review emails with OMM re: examiner application for extension (.20); review of correspondence from Sidley Austin enclosing documents response to R2004 request by Committee (.40); email exchange with JPM re: same (.20); review of schedule of KPMG engagements/timekeepers (.80) | MA | 1.60 | 792.00 |
| 09/06/07 | Conference with JPM re the KPMG document production (.30); conference with LG re new Concordance database re KPMG documents (.20); conference with Pat re PDF documents (.10). | PXG | 0.60 | 195.00 |
| 09/07/07 | Reviewed and issue coded documents using Ringtail. | AMC | 3.00 | 645.00 |
| 09/07/07 | Review and coding of Debtors' documents using Ringtail. | CW | 7.80 | 1,443.00 |
| 09/07/07 | Ringtail of Debtors' documents and code for identified issues. | CXL | 7.00 | 2,800.00 |
| 09/07/07 | Review of additional schedule of '06 timekeepers provided by KPMG (.4); review of KPMG schedules and prep of summary (1.3); conference with PXG (2) re: readable format of documents produced by KPMG (.3); emails with /debtors re: identification of certain documents produced by debtor (.5); conference call with MSI/OMM (Mayorkas/Uhland & deNeve)/RLF (Collins) re: examiner investigation (.5); emails with Mayorkas (OMM) re: confidentiality letter agreement (.2); telephone conference with R. Collura (FTI) re KPMG documents (.3); telephone conference with S. Topetzes (KL Gates) re: KPMG documents (.3); emails to MAA/Collura (FTI) and PXG re: various issues with debtors and KPMG documents (.3); conference with MSI re: committee response to examiner application for extension (.3); prepared for meeting with FTI re: investigation of debtors (2.); telephone conference with MAA re: KPMG documents. | JPM | 6.40 | 4,000.00 |
| 09/07/07 | Telephone conference with JPM re: KPMG documents (.20); review of email exchanges re: documents produced by Debtors as discussed in Examiner's motion (.40) | MA | 0.40 | 198.00 |
| 09/07/07 | Conference with LG re the KPMG documents and their format. Conference with JPM re same; asked LG to access the rest of the OCR of the KPMG production; conference with JPM re same; reviewed/updated JPMs correspondence. folder (1.) | PXG | 1.00 | 325.00 |
| 09/08/07 | Review of documents pulled from debtors production (1.5); emails with MAA re: various issues (.2) | JPM | 1.70 | 1,062.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/08/07 | Exchange of emails with JPM re: various issues | MA | 0.20 | 99.00 |
| 09/10/07 | Review and code Debtors' documents using Ringtail. | AMC | 4.00 | 860.00 |
| 09/10/07 | Document Coding using Ringtail. | CW | 7.80 | 1,443.00 |
| 09/10/07 | Ringtail review of Debtors' documents. | CXL | 7.00 | 2,800.00 |
| 09/10/07 | Review Debtors' documents on Ringtail. | GPK | 1.50 | 390.00 |
| 09/10/07 | Emails with debtors re confidentiality agreement (.5); review of revised amended examiner order (.4); confidentiality with MAA re KPMG issues (.3); prepared for meeting with BR/FTI re investigation (3.5); emails with examiner re KPMG (.3); telephone conference with S. Wright re meeting with FTI (.3). | JPM | 5.20 | 3,250.00 |
| 09/10/07 | review numerous emails from FTI re: Ringtail issues (.50); review several letters from OMM (.60); review agenda of matters scheduled for Sept 11 hearing (.20); review and prepare chart of KPMG production (.50); review of Examiner's application for extension to file report and shorten time for response (.70); review numerous emails re: Examiner's motion (.80); conference with L. Royshmiser and with PXG re: readable format of documents produced by KPMG (.30); prepared for meeting with FTI re: investigation of Debtors (2.0); meeting with SJG re: PACER research (.30); meeting with JPM re: KPMG issues (.30); review KPMG priority engagements and custodians lists from Examiner (.60) | MA | 6.80 | 3,366.00 |
| 09/10/07 | Review and revise draft limited objection to examiner's motion to extend report deadline by six months (2.2); e-mails/calls with MSI re: same (.5); forward final draft to Regina for filing (.2) | MTP | 2.90 | 1,812.50 |
| 09/10/07 | Printed out all the signature pages of the confidentiality agreement (.2); conference with MAA re: the research and complaints filed in Worlcom (.2); confidentiality with LG re: conversion of KPMG database to OCR (.2). | PXG | 0.60 | 195.00 |
| 09/10/07 | Research re arbitration rules | SJG | 0.30 | 64.50 |
| 09/10/07 | Document review produced by Debtors'. | SJG | 5.00 | 1,075.00 |
| 09/11/07 | Coded documents using Ringtail. | AMC | 2.60 | 559.00 |
| 09/11/07 | Document Coding using Ringtail | CW | 9.00 | 1,665.00 |
| 09/11/07 | Ringtail document review and coding for specified issues. | CXL | 7.00 | 2,800.00 |
| 09/11/07 | Conference with MAA re: meeting with FTI (.3); review of debtors response to examiners motion for an extension (.3); meeting with FTI (Collura/Sloane)/BR (Wright)/MAA/PXG re: KPMG debtors documents and areas to investigate (2.5); email to OMM re: additional s/c interview memo (.2); review of list of timekeepers and engagements requested of KPMG by examiner and emails with examiner counsel re: same (.5); drafted/revised letter to KPMG counsel re: questions/requests re: KPMG production to committee (1.); review of internal schedule produced by debtors (.5); emails with FTI re: debtors documents and KPMG documents (.3) | JPM | 5.30 | 3,312.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/11/07 | Review printout of J. Tortorelli files re: handwritten notes from meeting and discuss with CXL (.40); email exchanges with SJG re: coding issues (.20); conference with JPM re: meeting with FTI and BR (.30); meeting with FTI (R. Collura and R. Sloane), S Wright, JPM and PXG re: KPMG documents and potential areas of investigation (2.5); additional review KPMG priority engagements and custodians lists from Examiner (.20); review of Debtors' response to Examiner's extension motion (.20); review JPM letter to KPMG counsel re: KPMG production (.10); review R. Collura email with attachments re: Debtors' documents and KPMG documents (1.00); continue review of Debtors' production (1.5) | MA | 6.40 | 3,168.00 |
| 09/11/07 | Prepared a chart of all the documents received to date (2.3); Conference with MAA re documents (.20); Attended the New Century document meeting with FTI (2.5); Conference with Vincent re the index (.20). | PXG | 5.20 | 1,690.00 |
| 09/11/07 | Review Debtor's documents on Ringtail and code same. | SJG | 7.60 | 1,634.00 |
| 09/12/07 | Weekly meeting with New Century team re status of document review. | AMC | 0.30 | 64.50 |
| 09/12/07 | Document Coding using Ringtail | CW | 8.30 | 1,535.50 |
| 09/12/07 | Ringtail document review and issue coding. | CXL | 7.00 | 2,800.00 |
| 09/12/07 | Review documents and assign issue code on Ringtail. | GPK | 1.20 | 312.00 |
| 09/12/07 | Revised letter to KPMG counsel requesting additional information (1.); telephone conference with R. Collura (FTI) re KPMG issues (.2); conference with PXG re: KPMG documents (.3); review of debtors documents from FTI (1.2); review of NC 10K for 2005 and revised notes (2.); review of KPMG production (1.); emails with debtors counsel re SIC interview notes (.1); meeting with documents review team (.3) | JPM | 6.10 | 3,812.50 |
| 09/12/07 | Ringtail Meeting attendance at weekly Ringtail meeting re status of document review. | PXG | 0.50 | 162.50 |
| 09/12/07 | Conference with MAA and JPM re research on similar case where documents were not produced (.50); reviewed case law re stay of discovery; researched other similar cases; reviewed case law re vacation of stay of discovery under PSCRA; researched case law re bankruptcy law regarding production of documents. | PXG | 6.50 | 2,112.50 |
| 09/12/07 | Conference with Lauren Amato re printing of documents (SEC and SOX binders) (.20); mailed the latest DVD to FTI (.20). | PXG | 0.40 | 130.00 |
| 09/12/07 | Review and code Debtors' documents on Ringtail (6.50); Review and code Debtors' documents on Ringtail (2.0); Phone conference with PXG re: documents (.30). | SJG | 8.80 | 1,892.00 |
| 09/13/07 | Document coding using Ringtail. | CW | 6.50 | 1,202.50 |
| 09/13/07 | Review and code Debtors' documents on Ringtail. | GPK | 2.40 | 624.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/13/07 | Conference with MSI re: examiner issues (.2); emails with OMM re: documents (.3); Conference with MAA re: her discussion with debtors counsel re: various requests (.3); review of 2004/2005 10K, quarterly 10Q for '06 (1Q/2Q/3Q) and '06 earning press releases and revised and prepared further notes thereon (5.3); review of letter from KPMG counsel forwarding additional dvd (.1) | JPM | 6.20 | 3,875.00 |
| 09/13/07 | Review and code Debtors' documents using Ringtail. | LG | 10.00 | 1,850.00 |
| 09/13/07 | Review 9-12 letter form Sidley with additional KPMG document production and update schedule re: same (.30); letter to S. Wright with 2007 Board and Audit Committee minutes (.10); review and revise attendance for 2007 board of director meetings (.30); telephone conversation with Allen Johnson (OMM) re: document production issues (.50); memo and discussion with JPM re: same (.50); memo re: summary of documents and bates range information (.40); several conversations with PXG re: Lead plaintiff's motion (.30); discussion with S. Grable re: research regarding actions commenced by Creditors' Committees' in various similar bankruptcy actions (.20); review results of S. Grable research and memo to JPM re: same (.50); discussions with PXG re: document management (.30); review email for J. deNeve re: additional interview notes (.10); continue review of documents provided by Debtors (2.5) | MA | 6.40 | 3,168.00 |
| 09/13/07 | Review emails regarding investigation (.10); review memos re same (.70). | MSI | 0.80 | 500.00 |
| 09/13/07 | Conference with MAA re: the research; gave all the motion papers/oppositions and case law re: stay under PSLRA to MAA for her review (.6); continued the research on relief from stay for discovery; emailed index of PWC documents to MAA (.2); printed out the OMM letters, prepared binders for MAA (.5); conference with MAA re: filesite and making all documents uniform (.3); conference with LG re: filesite (.2); coded documents on Ringtail (.5). | PXG | 7.30 | 2,372.50 |
| 09/13/07 | Review and code Debtors' documents on Ringtail (5.30); Review and coded Debtors' documents on Ringtail (1.0); Research re: Preferential Transfers (1.0); Research re Directors' Fiduciary duty (2.0). | SJG | 9.30 | 1,999.50 |
| 09/14/07 | Review and code documents in Ringtail (4.0); research illegal dividend issue (1.30). | GPK | 5.30 | 1,378.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/14/07 | Conference/emails with MAA re: review of debtors documents (.4); review of MAA memo re: classification of debtors documents (.3); conference with GK re: research re: debtors payment of dividends and repurchase of stock and potential thereon of liability of board (.3); review of debtors index of documents produced (.4); revised motion debtors 2004/2005 10k and 2006 quarterly filings (1.2); review of audit committee board meeting and '07 board minutes (2.5); review of selected KPMG documents (2.); review of debtor documents provided by GK re: Project Kettlebell (.1); email to AMC re: debtors loan loss reserve for LHFI (.1); review of SC memo re: potential claims (.2). | JPM | 7.00 | 4,375.00 |
| 09/14/07 | Review and coding documents on Ringtail | LG | 10.00 | 1,850.00 |
| 09/14/07 | Review article on Examiner's motion (.10); several conferences with PXG re: document management; revise memo re: summary of bates ranges produced by Debtors and assemble exhibits to memo (.40); email exchange with A. Johnson re: outline produced and requesting additional productions (.50); annotate and update index of production (.50); email exchange with A. Wilber re: Ringtail (.20); review JPM email re: loan loss reserve (.10); email exchange with JPM re: survey of actions commenced by Creditors' Committee (.20); review of 2007 audit committee board meeting and 2007 board minutes (2.5); review of selected KPMG documents (2.); review of Debtors' documents regarding Project CLEAR provided by GK (.1) | MA | 6.60 | 3,267.00 |
| 09/14/07 | Coded documents on Ringtail (.5); reviewed all the documents left by Jason (3.60); conference with MAA re the documents; conference with CW re documents and check duplicates; fixed all documents properly in the work room (3.40) | PXG | 7.50 | 2,437.50 |
| 09/14/07 | Review and coded documents on Ringtail. | SJG | 3.10 | 666.50 |
| 09/17/07 | Document Coding Using Ringtail (5.8) organization of Redwelds and Boxes in the Workroom (2.0). | CW | 7.80 | 1,443.00 |
| 09/17/07 | Review Debtors' documents on Ringtail; research illegal dividend issue. | GPK | 5.90 | 1,534.00 |
| 09/17/07 | Telephone conference with J. Sanchez (counsel for KPMG) re: committee's question re: KPMG document (.4); conference with MAA re: KPMG documents (.2); traded voicemail messages with examiner attorney (S.Topetzes) re: sharing KPMG dividends converted by examiner into searchable form (.2); emails to FTI re: KPMG documents (.3); review of KPMG documents (4.5) | JPM | 5.60 | 3,500.00 |
| 09/17/07 | Email SJG re: additional research on other actions commenced (.20); conference with JPM re: KPMG documents (.20); review of KPMG documents (3.0). | MA | 3.40 | 1,683.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/17/07 | Print out all the documents and put them in bundles based on the nature of document (4.5); conference with Chris re: filesite (.5); conference with LG re the meaning of overlay of NC production (.3); conference with MAA re: overlay and how this pertains only to NC documents not on Ringtail (.3); sent new DVDs to FTI (.5). | PXG | 6.10 | 1,982.50 |
| 09/17/07 | Research re Director's Fiduciary Duty | SJG | 2.70 | 580.50 |
| 09/18/07 | Document Coding Using Ringtail (5.0); continue to organize Redwelds and Boxes in the Workroom (3.30). | CW | 8.30 | 1,535.50 |
| 09/18/07 | Review and code Debtors' documents on Ringtail (4.0); compile and summarize research regarding illegal dividends and stock repurchases (1.8). | GPK | 5.80 | 1,508.00 |
| 09/18/07 | Telephone conference with examiner attorneys re (1) sharing KPMG DVDs that were converted into searchable form by examiner and (2) other KPMG issues (.3); telephone conference with R. Collura of FTI re KPMG documents (.2); conference with MAA re KPMG documents (.2); review of debtors letter enclosing additional hard drive of documents and conference with MAA re same (.2); review of KPMG documents (4.5) conference with PXG re: distribution of signed confidentiality agreement (.2); review of GK memo re MdCorp law/director liability (1.). | JPM | 6.40 | 4,000.00 |
| 09/18/07 | Review emails re: response to NYS Teachers' Motion (.30); discussion with JPM re: same; email exchange with B. Fatell re: same (.20); revision to joinder to Debtors' opposition (.10); review latest draft of Debtors' opposition and email OMM re: same (.50); review confidentiality agreement as executed (.10); discussion with JPM re: his conversation with counsel to the Examiner re: sharing KPMG DVDs that were converted into searchable form by Examiner (.20); review of OMM letter enclosing additional hard drive of documents and conference with JPM re: same (.20); email exchange with A. John re: same (.20); continue review of Debtor and KPMG documents (2.9) | MA | 4.70 | 2,326.50 |
| 09/18/07 | Coded documents on Ringtail (.8); filed NC documents; updated the binders (3.); conference with Vincent re: the indexes (.5) | PXG | 4.30 | 1,397.50 |
| 09/18/07 | Research on Director's Fiduciary duty | SJG | 2.10 | 451.50 |
| 09/19/07 | New Century team meeting re status of document review. | AMC | 0.50 | 107.50 |
| 09/19/07 | Document Coding Using Ringtail | CW | 8.30 | 1,535.50 |
| 09/19/07 | Review documents and coding using Ringtail (5.3); attend team meeting regarding same (.50). | GPK | 5.80 | 1,508.00 |
| 09/19/07 | Review Retainer Agreement and e-mails with M. Camunez re same (.7); telephone call with M. Camunez, Stacey Hightower, A. Parlen and M. Trickey to discuss data retention issues (.7); telephone call with M. Camunez to discuss attorney client privilege and work doctrine issues (.6) | JPA | 2.00 | 1,250.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/19/07 | Conference call/meeting with document review team (.5); review of emails/indexes of documents produced by debtors (.5); conference with MAA re: staffing issues (.2); review of KPMG documents (5.5). | JPM | 6.70 | 4,187.50 |
| 09/19/07 | Email team re: conference call scheduled for 9/26 to discuss strategy (.10); review 9/18 letter from OMM and email exchange with A. Johnson re: same (.20); discussion with PXG re: same (.10); email exchange with L. Roymisher re: Concordance database (.20); conference call with document review team (.50); conference with JPM re: staffing issues (.20); email exchange with L. Roymisher re: missing documents (.20); review various indices provided by PXG (.50); meeting with C. Bartlett and PXG re: organization of electronic files (.30); review of KPMG documents (2.7) | MA | 5.00 | 2,475.00 |
| 09/19/07 | Conference with MAA re: filesite/NC overlay production documents; discussed the NCE document database (.5); Ringtail meeting (.5); conference with LR re: additional CDs/DVDs; asked LR to start a new database NCE for the NCE document production on concordance (.2); conference with Chris/MAA re: filesite; fixing filesite for NC; Review documents produced by Debtors' (4.0). | PXG | 5.20 | 1,690.00 |
| 09/19/07 | Meeting with investigation team re status of document review. | PXG | 2.00 | 650.00 |
| 09/19/07 | Weekly in-house meeting re document review status. | SJG | 0.50 | 107.50 |
| 09/20/07 | Document Coding Using Ringtail (4.0); continue organization of Redwelds and Boxes in the Workroom (1.0); Quality Control of coded documents in Ringtail Database (3.30). | CW | 8.30 | 1,535.50 |
| 09/20/07 | Review and code documents on Ringtail. | GPK | 5.30 | 1,378.00 |
| 09/20/07 | Review of KPMG documents (3.7); review of letter from KPMG counsel forwarding additional documents and Conference with MAA re: same (.2); review of summary of '04 debtor board meetings (.5); prepared memo re: KPMG audits of repurchase reserve (1.8) | JPM | 6.20 | 3,875.00 |
| 09/20/07 | Review and code documents using Ringtail | LG | 8.00 | 1,480.00 |
| 09/20/07 | Email exchange with A. Wilber re: Ringtail and correct listing of NC employees (.30); email exchange with A. Johnson re: missing Bates ranges (.20); review latest correspondence (9/19) from Sidley with KPMG documents and update index of production (.40); email J. Sanchez re: missing Bates range from production and email exchange with JPM re: same (.20); email exchange with JPM and PXG re: access of KPMG documents on Concordance (.20); email with A. Johnson re: production issues (.10); continue review of Debtor documents and start review of KPMG documents (3.5) | MA | 4.90 | 2,425.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/20/07 | Conference with LG re: the PWC documents; discussed the preparation of indexes for certain document binders; conference with CW re: preparation of index for the binder (.5); conference with LG re the missing documents and the NC overlay production DVD received from the debtors (.3); conference with MAA re: the missing database (.2); reviewed all the documents received from KPMG and emailed MAA re: the missing bates ranges (1.8); conference with JPM re: the KPMG documents on concordance and bad images (.2); conference with LG re: the KPMG documents on concordance (.4); marked out all the documents to be added to filesite (3.); conference with Chris re: filesite; conference with MAA re: same (.30). | PXG | 6.70 | 2,177.50 |
| 09/20/07 | Review and code Debtors' documents using Ringtail. | SJG | 4.10 | 881.50 |
| 09/21/07 | Document Coding Using Ringtail (5.0); Quality Control of Coded Documents in Ringtail Database (3.80). | CW | 8.80 | 1,628.00 |
| 09/21/07 | Documents and code Debtors' documents using Ringtail. | GPK | 4.60 | 1,196.00 |
| 09/21/07 | Correspondence with examiner's attorney re: KPMG documents (.4); conference with PXG re: KPMG documents (.3); review of debtors email re: "missing documents" and providing the same (.2); conference with MSI (2) re: meeting with examiner (.4); telephone conference with examiner (.4); telephone conference with S.Topetzes re: (examiner attorney) re: meeting and other issues (.3); review of 2 binders of PWC investigation documents (1.); revised notes of KPMG documents (1.); review of KPMG documents (2.); review of debtors draft 2006 10k and prepared notes on same (1.5) | JPM | 7.10 | 4,437.50 |
| 09/21/07 | Research, review, and code document on Ringtail. | LG | 10.00 | 1,850.00 |
| 09/21/07 | Conference with Chris re: the KPMG documents and updating the KPMG production database on concordance (.2); Conference with Chris re: filesite (.3); started updating/revising/editing the documents on filesite (1.5) | PXG | 4.00 | 1,300.00 |
| 09/21/07 | Review and code documents using Ringtail. | SJG | 1.00 | 215.00 |
| 09/22/07 | Review of chronology documents (2.) | JPM | 3.00 | 1,875.00 |
| 09/24/07 | Document Coding using Ringtail | CW | 8.80 | 1,628.00 |
| 09/24/07 | Documents and code documents using Ringtail. | GPK | 3.10 | 806.00 |
| 09/24/07 | Revised notes on public filings and debtors financial info (1.5); conference with PXG re: KPMG converted DVDs and problems with same (.3); review of indexes provided by debtor (1.); telephone conference with MAA and emails re: debtors general ledger and access to same (.4); prepared for conference call with FTI re: investigation focus (1.8); review of KPMG documents (.5). | JPM | 5.50 | 3,437.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/24/07 | Email to A. Johnson re: status of production of General Ledger (.10); telephone conversation with A. Johnson re: production of General Ledger (.10); telephone conversation with JPM re: same (.10); email exchange with R. Collura re: same (.10); email exchange with PXG re: document management (.20); prepared for conference call with FTI on Wednesday (2.0); review of select KPMG documents (2.2) | MA | 4.80 | 2,376.00 |
| 09/24/07 | Interviewed candidate for temporary para position for NC case; conference with JPM/CWS/CXG re: the candidate (1.5); filed documents in proper folders (1.); conference with CB re: filesite; revised/updated/edited the filesite documents; added missing documents; printed out documents; added relevant emails to filesite (3.5); conference with LR re: NC documents (.2); conference with CW re: documents; conference with LR re: updating of concordance documents (.5); conference with JPM re: documents printed out and preparation of index to binders; conference with CW re: same (.5). | PXG | 7.20 | 2,340.00 |
| 09/24/07 | Review and categorizing documents on Ringtail. | SJG | 3.00 | 645.00 |
| 09/25/07 | Document Coding Using Ringtail (3.80); Printing New Century Documents From Concordance Database (5.0). | CW | 8.80 | 1,628.00 |
| 09/25/07 | Update CD/DVD Production Inventory Chart | DM | 2.00 | 360.00 |
| 09/25/07 | Review of KPMG workpapers and revised notes on same (5.5); review of presentation put together by FTI re: '05 board minutes and areas of investigation (1.); conference with MAA re: conversion issues with KPMG documents (.3); review of letter from debtors forwarding add'l documents (.1); review of letter from KPMG forwarding additional documents (.1); prepared outline for conference call with BR/FTI re: KPMG and investigation of debtors (.5); conference with MSI re: issue of fraud raised by KPMG (.1) | JPM | 7.60 | 4,750.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/25/07 | Review 9/20 letter from Sidley with 2 additional DVDs of KPMG production and update index memo re: same (.20); email exchange with J. Sanchez re: missing bates range form KPMG production (.20); review 9/21 letter from OMM with 5 CDs and one external hard drive (.20); refine index of documents produced by OMM (.20); review JPM letter to S. Topetzes acknowledging receipt of documents in searchable form produced by KPMG (.10);  email exchange with L. Roymischer and PXG re: Concordance database organization (.20); review 9/24 letter from OMM with Debtors' production and update index of production (.20); discussion with JPM re: problem reading discs received from K&L Gates with KPMG documents in searchable format (.30); discussion with L. Roymischer re: same and review discs re: same(.30); email exchange with C. Smith re: staffing issues (.20); email exchange with E. Koppel re: K&L Gates discs (.20); discussion with JPM re: KPMG documents (.20); email R. Collura re: same (.10); email S. Wright and document review team re: cancel conference call for tomorrow (.10); meeting with D. Millman re: preparation of organizational chart for document production (.20); review of presentation put together by FTI re: '05 board minutes and areas of investigation (1.0) | MA | 3.90 | 1,930.50 |
| 09/26/07 | Printing New Century Notes of Board Meetings and Correspondence Documents from Concordance (4.0); Document Coding Using Ringtail (3.80). | CW | 7.80 | 1,443.00 |
| 09/26/07 | Print Out Relevant Debtor's Documents as Directed From Concordance and Assemble, Organize Documents From Debtor's Document Production into Binders | DB | 7.00 | 1,295.00 |
| 09/26/07 | Research audit committee liability issue. | GPK | 1.30 | 338.00 |
| 09/26/07 | Conference call with FTI (R. Collura/R. Sloane/J. Garceu)/BR (S. Wright)/MAA/PXG re: KPMG workpapers/investigation (1.1); review/selection of KPMG documents for delivery to FTI (1.2.); review of debtors documents referred to in examiner motion to extend time (board packages and h/with notes of board meetings; correspondence with SEC/USDOJ (1.5); Conference with MAA re: KPMG documents/other issues (.3); Conference with PXG re: organization of documents (.3); Teleconference with S. Topetzes (examiner attorney) re: meeting with committee attorneys (.3); email to MSI/MTP re: meeting (.2); revised notes re: KPMG documents (.8); review updated schedule of debtors documents (.4); returned call to A. Mayrokas (counsel for debtor) (.1); Conference with GK re: audit committee liability (.2) | JPM | 6.40 | 4,000.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/26/07 | Numerous conversations with L. Roymischer re: issues related to Concordance file maintenance (.60); review General Ledger download overview and discussion with L. Roymeisher re: same (.40); email exchange with A. Johnson re: same (.10); Discussion with JPM re: same (.10); letter to R. Collura re: same (.20); review updated chart of OMM production; conference call with E. Koppell (K&L Gates) and L. Roymisher re: loading KPMG files onto Concordance and continued discussion with L. Roymisher re: same (40); discussion with JPM re: Examiner meeting (.20);Conference call with FTI (R. Collura / R. Sloane / J. Garceu), BR (S. Wright), JPM and PXG re: KPMG workpapers/investigation (1.1); discussion with JPM re: KPMG documents/other issues (.30); continue review of KPMG documents (1.0); updated schedule of Debtors' documents (.30) | MA | 4.70 | 2,326.50 |
| 09/26/07 | Conference Call with FTI - document management' Ringtail Meeting | PXG | 2.50 | 812.50 |
| 09/26/07 | Updated/revised the chart of all the documents received from the Debtors, KPMG and PWC; circulated copy of the chart (.7); Conference with LR re: the additional DVDs/CDs and hard drive received from the debtors/KPMG (.2); attended Conference call with FTI/MAA/JPM (2.4); Conference with office service re: copying of KPMG documents and preparation of binders; Conference with JPM/MAA re: same (.5); Conference with Vincent Saia/Duke re: the printing of documents from concordance (.3); updated/revised filesite (1.) Conference with Lauren Amato re: documents to be printed (.2); Conference with LR to let Pam print documents from concordance (.2) | PXG | 5.50 | 1,787.50 |
| 09/27/07 | Creating Index and Organizing New Century Notes of Board Meetings Binder. | CW | 8.00 | 1,480.00 |
| 09/27/07 | Print Out Relevant Debtor's Documents as Directed from Concordance and Assemble, Organize Documents from Debtor's Document Production into Binders | DB | 10.50 | 1,942.50 |
| 09/27/07 | Research audit committee liability issue (.50); review documents and code same on Ringtail (2.0). | GPK | 2.50 | 650.00 |
| 09/27/07 | E-mail exchanges with Debtor's counsel re scheduling (.1); e-mail to Debtor's counsel re request for documents (.1); exchange various e-mails with Debtor's counsel re conducting interviews (.2); review certain industry reports re loss mitigation issues (.9) | JPA | 1.30 | 812.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/27/07 | Conference with MSI (2) re: meeting with examiner; KPMG issues and other debtors issues (.5); Teleconference to and email with S. Topetzes (attorney for examiner) (.3); review of correspondence from debtors re: documents (.2); Conference with MAA re: debtors documents (.3); Teleconference with PXG on Ringtail re: coding issues (.4); Conference with MTP re: meeting with examiner (.2); Teleconference with S. Wright (BR) re: meeting with examiner (.2); review of debtors documents re: accounting issues and business models (2.5); Teleconference with debtors counsel re: examiner investigation (.3); review of 9/11 hearing transcript re: examiner application to extend time (.6); Conference with PXG re: indexing of documents (.3); review of KPMG documents (.8) | JPM | 6.60 | 4,125.00 |
| 09/27/07 | Review PXG email with list of custodians found on OMM production installment 27 (.20); review OMM 9/26/07 letter with additional document production (.10); discussion with L. Roymisher re: conversion of KPMG documents and telephone conference with E. Koppell of K&L Gates re: same (.20); review custodian list for installment 27 from OMM and conference with L. Roymisher re: same and installment 26 (.20); review K&L Gates (Examiner's) second fee application and memo to file re: salient points (1.5); memo to file re: same (.30); email exchange with FTI re: General Ledger disc (.20); conference call with A. Wilber, J. Meyer and JPM re: discussion of alternate means for coding document productions Ringtail and review materials provided by Ringtail (.60); review emails re:; meeting with Examiner in Delaware and discussion with JPM re: same (.30) | MA | 3.60 | 1,782.00 |
| 09/27/07 | Conference with Duke re: printing of the SEC/SOK documents and preparation of binders; Conference with CWS/Vincent Said re: the printing of documents and availability of printers and which printers should be used for the print jobs and availability of binders (2.); Conference with LR re: documents on the hard drive; forwarded the custodians list to MAA/JPM (.3); coded documents (2.); Conference with LR re: printing of documents and showing PLR how to print documents from concordance (.3); Conference with CW re: preparation of the indexes and printing of documents from the email (.3); prepared letter/forwarded the DVDs to FTI; Conference with MAA re: DVDs | PXG | 5.40 | 1,755.00 |
| 09/28/07 | Printing New Century Documents From Concordance (4.5); Organizing New Century Notes of Board Meetings Binder and Index (5.0). | CW | 9.50 | 1,757.50 |
| 09/28/07 | Print Out Relevant Debtor's Documents as Directed from Concordance and Assembled, Organize Documents from Debtor's Document Production into Binders | DB | 9.50 | 1,757.50 |
| 09/28/07 | Update Production disks chart/descriptions | DM | 3.30 | 594.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/28/07 | Conference with MSI (2) re: (1) debtors production of mortgage loan records to examiner; KPMG workpapers; (2) meeting with examiner (1.); Conference with MTP re: production of mortgage loan records to examiner and KPMG workpapers (.4); Teleconference with B. Fatell re: meeting with examiner on 10/1 (.3); Teleconference with S. Topetzes (examiner attorney) re: meeting on 10/1 (.2); review of documents provided by PWC re: debtors (2.); Conference with PXG re: providing deleted KPMG documents to FTI (.2); review of email from debtors re: listing documents provided to examiner (.4); review of letter from debtors forwarding additional documents (.1) | JPM | 4.30 | 2,687.50 |
| 09/28/07 | Document review and coding on Ringtail | LG | 8.00 | 1,480.00 |
| 09/28/07 | Conference with Duke re: preparation of the indexes for the KPMG documents production (.5); Conference with Vincent Saia re: preparation of the binders (SEC/SOK documents) (.5); Conference with CWS re: the temporary para (.3); Conference with CXG (.3); coded documents on Ringtail (2.); reviewed documents/worked on correcting filesite; reviewed the indices prepared by Duke (.2); Conference with JPM (.1); sent the documents to FTI (.2); Conference with PLR re: documents (.2); Conference with LR re: documents (.3) | PXG | 4.60 | 1,495.00 |
| 09/30/07 | Review of various indexes and memos re: documents produced by debtors (2.); prepared for meeting with examiner on 10/1 (1.5); emails with debtors counsel re: documents produced by debtors and indexes for same (.4) | JPM | 3.40 | 2,125.00 |
| 09/30/07 | Review Teachers reply to lift stay motion (.50) | MA | 0.50 | 247.50 |

TOTAL HOURS    696.70

TOTAL SERVICES ......................................................................... $    233,826.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $30.62 |
| CARFARE | $1,022.65 |
| COURIER SERVICE | $76.32 |
| DOCUMENT COPIES | $1,688.72 |
| DUPLICATING | $8,294.20 |
| HOTEL FEE | $272.56 |
| LEXIS | $6,816.62 |
| MEALS | $207.90 |
| OVERNIGHT DELIVERY | $96.95 |
| POSTAGE | $0.41 |
| SEARCH FEES | $173.44 |

DISBURSEMENT SUMMARY

| | |
|---|---|
| TELECOPY PAGES | $59.00 |
| TRAVEL | $217.00 |
| WORD PROCESSING OVERTIME | $87.75 |

TOTAL DISBURSEMENTS ............................................................$    19,044.14

TOTAL FEES & DISBURSEMENTS.............................................$    252,870.64

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 558 | Millman | 5.30 | 180.00 | 954.00 |
| 552 | Gendelberg | 65.00 | 185.00 | 12,025.00 |
| 553 | Wright | 146.90 | 185.00 | 27,176.50 |
| 559 | Boamah | 27.00 | 185.00 | 4,995.00 |
| 519 | Grable | 47.50 | 215.00 | 10,212.50 |
| 967 | Croessmann | 18.70 | 215.00 | 4,020.50 |
| 551 | Kochansky | 50.80 | 260.00 | 13,208.00 |
| 960 | Grewal | 99.00 | 325.00 | 32,175.00 |
| 922 | Loesner | 45.50 | 400.00 | 18,200.00 |
| 334 | Arnott | 65.50 | 495.00 | 32,422.50 |
| 226 | McCahey | 117.30 | 625.00 | 73,312.50 |
| 260 | Indelicato | 0.80 | 625.00 | 500.00 |
| 339 | Amato | 3.30 | 625.00 | 2,062.50 |
| 364 | Power | 4.10 | 625.00 | 2,562.50 |
| ATTY TOTAL | | 696.70 | | 233,826.50 |

Client:  877285.001

Please Remit Payment To:    Hahn & Hessen, LLP
488 Madison Avenue
New York, NY 10022
(212) 478-7200

Tax ID# 13-5573206

Invoice number: 132690

Total charges due:

Fees:                                                                                    464,876.50

Disbursements:                                                                       25,239.87

Total Due:                                                                            490,116.37

**PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE**