EXHIBIT "C"

Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(SEPTEMBER 2007)

| Date | Tkpr | TKPR Name | Matter | Cost Code | Billed Amt | Narrative |
|------|------|-----------|--------|-----------|-----------|-----------|
| **CAR SERVICE** | | | | | | |
| 9/4/2007 | 546 | Naviwala, Huria | 1 | CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 521325; DATE: 9/15/2007 |
| 9/4/2007 | 552 | Gendelberg, Leonard | 14 | CAR | $54.57 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87310; DATE: 9/11/2007 |
| 9/5/2007 | 260 | Indelicato, Mark S | 10 | CAR | $122.15 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 521325; DATE: 9/15/2007 |
| 9/6/2007 | 364 | Power, Mark | 1 | CAR | $102.00 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87310; DATE: 9/11/2007 |
| 9/6/2007 | 546 | Naviwala, Huria | 1 | CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 521325; DATE: 9/15/2007 |
| 9/6/2007 | 552 | Gendelberg, Leonard | 14 | CAR | $54.57 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87310; DATE: 9/11/2007 |
| 9/7/2007 | 260 | Indelicato, Mark S | 1 | CAR | $118.83 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 521325; DATE: 9/15/2007 |
| 9/7/2007 | 546 | Naviwala, Huria | 2 | CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 521325; DATE: 9/15/2007 |
| 9/7/2007 | 834 | Robinson, Pamela L. | 6 | CAR | $164.73 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87310; DATE: 9/11/2007 |
| 9/10/2007 | 364 | Power, Mark | 1 | CAR | $130.05 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87612; DATE: 9/18/2007 |
| 9/10/2007 | 364 | Power, Mark | 2 | CAR | $19.00 | VENDOR: POWER, MARK T.; INVOICE#: 928; DATE: 9/28/2007 |
| 9/10/2007 | 834 | Robinson, Pamela L. | 14 | CAR | $172.89 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87612; DATE: 9/18/2007 |
| 9/10/2007 | 334 | Arnott, Maria | 14 | CAR | $109.14 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87612; DATE: 9/18/2007 |
| 9/11/2007 | 364 | Power, Mark | 2 | CAR | $9.00 | VENDOR: POWER, MARK T.; INVOICE#: 928; DATE: 9/28/2007 |
| 9/11/2007 | 334 | Arnott, Maria | 14 | CAR | $28.56 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87612; DATE: 9/18/2007 |
| 9/13/2007 | 552 | Gendelberg, Leonard | 14 | CAR | $54.57 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87612; DATE: 9/18/2007 |
| 9/13/2007 | 334 | Arnott, Maria | 14 | CAR | $105.67 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87612; DATE: 9/18/2007 |
| 9/14/2007 | 486 | Schnitzer, Edward L. | 1 | CAR | $10.00 | PAYEE: EDWARD L. SCHNITZER; REQUEST#: 41552; DATE: 9/20/2007. |
| 9/14/2007 | 834 | Robinson, Pamela L. | 14 | CAR | $176.97 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87612; DATE: 9/18/2007 |
| 9/17/2007 | 477 | Cerbone, Janine M. | 1 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 522911; DATE: 9/30/2007 |
| 9/17/2007 | 546 | Naviwala, Huria | 2 | CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 522911; DATE: 9/30/2007 |
| 9/17/2007 | 334 | Arnott, Maria | 14 | CAR | $100.98 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87612; DATE: 9/18/2007 |
| 9/18/2007 | 477 | Cerbone, Janine M. | 1 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 522911; DATE: 9/30/2007 |
| 9/18/2007 | 546 | Naviwala, Huria | 2 | CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 522911; DATE: 9/30/2007 |
| 9/19/2007 | 477 | Cerbone, Janine M. | 1 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 522911; DATE: 9/30/2007 |
| 9/19/2007 | 546 | Naviwala, Huria | 2 | CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 522911; DATE: 9/30/2007 |
| 9/20/2007 | 364 | Power, Mark | 1 | CAR | $126.74 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 87925; DATE: 9/25/2007 |
| 9/20/2007 | 364 | Power, Mark | 1 | CAR | $126.99 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 88567; DATE: 10/9/2007 |
| 9/20/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $74.97 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 522911; DATE: 9/30/2007 |
| 9/24/2007 | 477 | Cerbone, Janine M. | 1 | CAR | $77.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 9/25/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 9/25/2007 | 339 | Amato, John P | 10 | CAR | $41.00 | VENDOR: AMATO, JOHN P.; INVOICE#: 1102; DATE: 11/2/2007 |
| 9/26/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 9/26/2007 | 834 | Robinson, Pamela L. | 14 | CAR | $164.73 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 88258; DATE: 10/2/2007 |
| 9/27/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $77.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| | | **Total Car Service:** | | | **$2,715.81** | |
| | | | | | | |
| **COURIER/MESSENGER SERVICE** | | | | | | |
| 9/4/2007 | 960 | Grewal, Preetpal | 14 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 049798; DATE: 9/16/2007 |
| 9/7/2007 | 960 | Grewal, Preetpal | 14 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 049798; DATE: 9/16/2007 |
| 9/17/2007 | 551 | Kochansky, Gregory P | 14 | COUR | $13.78 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 050051; DATE: 9/30/2007 |
| 9/18/2007 | 334 | Arnott, Maria | 14 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 050051; DATE: 9/30/2007 |
| 9/18/2007 | 334 | Arnott, Maria | 14 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 050051; DATE: 9/30/2007 |
| 9/20/2007 | 334 | Arnott, Maria | 14 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 050051; DATE: 9/30/2007 |
| 9/27/2007 | 334 | Arnott, Maria | 14 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 050051; DATE: 9/30/2007 |
| 9/28/2007 | 520 | Gilbert, Sarah | 14 | COUR | $21.20 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 050051; DATE: 9/30/2007 |
| | | **Total Courier/Messenger Service:** | | | **$76.32** | |
| | | | | | | |
| **DUPLICATING (In-House @ 10 cents per page)** | | | | | | |
| 9/1/2007 | | | 2 | DUPL | $103.20 | |
| 9/4/2007 | | | 1 | DUPL | $1.50 | |
| 9/4/2007 | | | 1 | DUPL | $0.10 | |
| 9/4/2007 | | | 1 | DUPL | $1.70 | |
| 9/4/2007 | | | 1 | DUPL | $0.20 | |
| 9/4/2007 | | | 2 | DUPL | $5.20 | |
| 9/4/2007 | | | 2 | DUPL | $1.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.50 | |
| 9/4/2007 | | | 2 | DUPL | $0.50 | |
| 9/4/2007 | | | 2 | DUPL | $0.50 | |
| 9/4/2007 | | | 2 | DUPL | $1.10 | |
| 9/4/2007 | | | 2 | DUPL | $28.00 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.50 | |
| 9/4/2007 | | | 2 | DUPL | $0.30 | |
| 9/4/2007 | | | 2 | DUPL | $0.20 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.20 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.50 | |
| 9/4/2007 | | | 2 | DUPL | $0.40 | |
| 9/4/2007 | | | 2 | DUPL | $0.30 | |
| 9/4/2007 | | | 2 | DUPL | $0.20 | |
| 9/4/2007 | | | 2 | DUPL | $0.40 | |
| 9/4/2007 | | | 2 | DUPL | $0.20 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.50 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.30 | |
| 9/4/2007 | | | 2 | DUPL | $0.20 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.20 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.50 | |
| 9/4/2007 | | | 2 | DUPL | $0.30 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.20 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.20 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.50 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.30 | |
| 9/4/2007 | | | 2 | DUPL | $0.20 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.20 | |
| 9/4/2007 | | | 2 | DUPL | $0.10 | |
| 9/4/2007 | | | 2 | DUPL | $0.50 | |
| 9/4/2007 | | | 2 | DUPL | $0.30 | |
| 9/4/2007 | | | 2 | DUPL | $0.30 | |
| 9/4/2007 | | | 2 | DUPL | $0.20 | |
| 9/4/2007 | | | 2 | DUPL | $0.30 | |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(SEPTEMBER 2007)**

| | | |
|---|---|---|
| 9/4/2007 | 2 DUPL | $0.10 |
| 9/4/2007 | 2 DUPL | $0.10 |
| 9/4/2007 | 2 DUPL | $0.50 |
| 9/4/2007 | 2 DUPL | $0.30 |
| 9/4/2007 | 2 DUPL | $0.30 |
| 9/4/2007 | 2 DUPL | $0.20 |
| 9/4/2007 | 2 DUPL | $0.30 |
| 9/4/2007 | 2 DUPL | $0.20 |
| 9/4/2007 | 2 DUPL | $0.10 |
| 9/4/2007 | 2 DUPL | $0.50 |
| 9/4/2007 | 2 DUPL | $0.10 |
| 9/4/2007 | 2 DUPL | $0.30 |
| 9/4/2007 | 2 DUPL | $0.20 |
| 9/4/2007 | 2 DUPL | $0.10 |
| 9/4/2007 | 2 DUPL | $0.10 |
| 9/4/2007 | 2 DUPL | $0.50 |
| 9/4/2007 | 2 DUPL | $0.10 |
| 9/4/2007 | 2 DUPL | $0.30 |
| 9/4/2007 | 2 DUPL | $0.20 |
| 9/4/2007 | 2 DUPL | $0.10 |
| 9/4/2007 | 2 DUPL | $0.20 |
| 9/4/2007 | 2 DUPL | $0.10 |
| 9/4/2007 | 2 DUPL | $0.20 |
| 9/4/2007 | 2 DUPL | $0.40 |
| 9/4/2007 | 3 DUPL | $0.10 |
| 9/4/2007 | 3 DUPL | $0.30 |
| 9/4/2007 | 4 DUPL | $0.10 |
| 9/4/2007 | 4 DUPL | $0.40 |
| 9/4/2007 | 4 DUPL | $2.00 |
| 9/4/2007 | 5 DUPL | $2.70 |
| 9/4/2007 | 5 DUPL | $0.10 |
| 9/4/2007 | 5 DUPL | $0.30 |
| 9/4/2007 | 5 DUPL | $0.10 |
| 9/4/2007 | 5 DUPL | $0.20 |
| 9/4/2007 | 5 DUPL | $0.20 |
| 9/4/2007 | 10 DUPL | $10.80 |
| 9/4/2007 | 10 DUPL | $30.80 |
| 9/4/2007 | 10 DUPL | $6.60 |
| 9/4/2007 | 10 DUPL | $0.70 |
| 9/4/2007 | 10 DUPL | $0.20 |
| 9/4/2007 | 10 DUPL | $3.90 |
| 9/4/2007 | 10 DUPL | $1.10 |
| 9/4/2007 | 10 DUPL | $0.40 |
| 9/4/2007 | 10 DUPL | $20.30 |
| 9/4/2007 | 10 DUPL | $51.20 |
| 9/4/2007 | 10 DUPL | $10.80 |
| 9/4/2007 | 10 DUPL | $0.60 |
| 9/4/2007 | 14 DUPL | $0.10 |
| 9/4/2007 | 14 DUPL | $0.50 |
| 9/4/2007 | 14 DUPL | $1.30 |
| 9/4/2007 | 14 DUPL | $0.80 |
| 9/4/2007 | 14 DUPL | $0.50 |
| 9/4/2007 | 14 DUPL | $0.40 |
| 9/4/2007 | 14 DUPL | $0.40 |
| 9/4/2007 | 14 DUPL | $0.40 |
| 9/4/2007 | 14 DUPL | $0.40 |
| 9/4/2007 | 14 DUPL | $0.40 |
| 9/4/2007 | 14 DUPL | $0.20 |
| 9/4/2007 | 14 DUPL | $0.30 |
| 9/4/2007 | 14 DUPL | $0.40 |
| 9/4/2007 | 14 DUPL | $0.30 |
| 9/4/2007 | 14 DUPL | $0.10 |
| 9/4/2007 | 14 DUPL | $0.30 |
| 9/4/2007 | 14 DUPL | $0.30 |
| 9/4/2007 | 14 DUPL | $0.40 |
| 9/4/2007 | 14 DUPL | $0.30 |
| 9/4/2007 | 14 DUPL | $0.50 |
| 9/4/2007 | 14 DUPL | $0.10 |
| 9/4/2007 | 14 DUPL | $0.30 |
| 9/4/2007 | 14 DUPL | $0.30 |
| 9/4/2007 | 14 DUPL | $0.40 |
| 9/4/2007 | 14 DUPL | $0.40 |
| 9/4/2007 | 14 DUPL | $0.30 |
| 9/4/2007 | 14 DUPL | $0.60 |
| 9/4/2007 | 14 DUPL | $0.30 |
| 9/4/2007 | 14 DUPL | $0.30 |
| 9/4/2007 | 14 DUPL | $0.40 |
| 9/4/2007 | 14 DUPL | $0.70 |
| 9/4/2007 | 14 DUPL | $0.60 |
| 9/4/2007 | 14 DUPL | $0.10 |
| 9/4/2007 | 14 DUPL | $0.10 |
| 9/4/2007 | 14 DUPL | $0.90 |
| 9/4/2007 | 14 DUPL | $0.80 |
| 9/4/2007 | 14 DUPL | $0.70 |
| 9/4/2007 | 14 DUPL | $0.40 |
| 9/4/2007 | 14 DUPL | $1.20 |
| 9/4/2007 | 14 DUPL | $1.40 |
| 9/4/2007 | 14 DUPL | $0.80 |
| 9/4/2007 | 14 DUPL | $0.70 |
| 9/4/2007 | 14 DUPL | $0.40 |
| 9/4/2007 | 14 DUPL | $0.90 |
| 9/4/2007 | 14 DUPL | $0.50 |
| 9/4/2007 | 14 DUPL | $0.60 |
| 9/4/2007 | 14 DUPL | $1.20 |
| 9/4/2007 | 14 DUPL | $0.60 |
| 9/4/2007 | 14 DUPL | $0.60 |
| 9/4/2007 | 14 DUPL | $0.80 |
| 9/4/2007 | 14 DUPL | $0.50 |
| 9/4/2007 | 14 DUPL | $0.10 |
| 9/4/2007 | 14 DUPL | $1.10 |
| 9/4/2007 | 14 DUPL | $0.80 |
| 9/4/2007 | 14 DUPL | $0.80 |
| 9/4/2007 | 14 DUPL | $0.60 |
| 9/4/2007 | 14 DUPL | $0.50 |
| 9/4/2007 | 14 DUPL | $1.60 |
| 9/4/2007 | 14 DUPL | $1.80 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(SEPTEMBER 2007)**

| Date | Description | Amount |
|------|-------------|--------|
| 9/4/2007 | 14 DUPL | $1.20 |
| 9/4/2007 | 14 DUPL | $1.30 |
| 9/4/2007 | 14 DUPL | $0.50 |
| 9/4/2007 | 14 DUPL | $0.70 |
| 9/4/2007 | 14 DUPL | $0.70 |
| 9/4/2007 | 14 DUPL | $1.20 |
| 9/4/2007 | 14 DUPL | $3.90 |
| 9/4/2007 | 14 DUPL | $0.20 |
| 9/4/2007 | 14 DUPL | $0.20 |
| 9/4/2007 | 14 DUPL | $0.20 |
| 9/4/2007 | 14 DUPL | $0.20 |
| 9/4/2007 | 14 DUPL | $0.20 |
| 9/4/2007 | 14 DUPL | $0.20 |
| 9/4/2007 | 14 DUPL | $0.20 |
| 9/4/2007 | 14 DUPL | $0.10 |
| 9/4/2007 | 14 DUPL | $0.10 |
| 9/4/2007 | 14 DUPL | $0.20 |
| 9/4/2007 | 14 DUPL | $0.20 |
| 9/4/2007 | 14 DUPL | $0.20 |
| 9/5/2007 | 2 DUPL | $0.10 |
| 9/5/2007 | 2 DUPL | $2.10 |
| 9/5/2007 | 2 DUPL | $1.10 |
| 9/5/2007 | 2 DUPL | $0.30 |
| 9/5/2007 | 2 DUPL | $0.50 |
| 9/5/2007 | 2 DUPL | $1.00 |
| 9/5/2007 | 2 DUPL | $0.40 |
| 9/5/2007 | 2 DUPL | $0.10 |
| 9/5/2007 | 2 DUPL | $2.10 |
| 9/5/2007 | 2 DUPL | $0.40 |
| 9/5/2007 | 2 DUPL | $0.50 |
| 9/5/2007 | 2 DUPL | $1.30 |
| 9/5/2007 | 3 DUPL | $0.10 |
| 9/5/2007 | 3 DUPL | $0.20 |
| 9/5/2007 | 3 DUPL | $0.70 |
| 9/5/2007 | 3 DUPL | $6.70 |
| 9/5/2007 | 3 DUPL | $0.20 |
| 9/5/2007 | 3 DUPL | $0.20 |
| 9/5/2007 | 3 DUPL | $0.50 |
| 9/5/2007 | 3 DUPL | $0.10 |
| 9/5/2007 | 3 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.80 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.10 |
| 9/5/2007 | 5 DUPL | $0.10 |
| 9/5/2007 | 5 DUPL | $0.10 |
| 9/5/2007 | 5 DUPL | $0.10 |
| 9/5/2007 | 5 DUPL | $0.10 |
| 9/5/2007 | 5 DUPL | $0.10 |
| 9/5/2007 | 5 DUPL | $0.10 |
| 9/5/2007 | 5 DUPL | $0.10 |
| 9/5/2007 | 5 DUPL | $0.50 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.40 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.40 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.60 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $1.20 |
| 9/5/2007 | 5 DUPL | $0.90 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $1.30 |
| 9/5/2007 | 5 DUPL | $0.90 |
| 9/5/2007 | 5 DUPL | $2.60 |
| 9/5/2007 | 5 DUPL | $0.90 |
| 9/5/2007 | 5 DUPL | $0.40 |
| 9/5/2007 | 5 DUPL | $1.30 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.60 |
| 9/5/2007 | 5 DUPL | $0.80 |
| 9/5/2007 | 5 DUPL | $0.80 |
| 9/5/2007 | 5 DUPL | $0.40 |
| 9/5/2007 | 5 DUPL | $1.10 |
| 9/5/2007 | 5 DUPL | $0.40 |
| 9/5/2007 | 5 DUPL | $0.10 |
| 9/5/2007 | 5 DUPL | $0.10 |
| 9/5/2007 | 5 DUPL | $0.40 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.10 |
| 9/5/2007 | 5 DUPL | $2.20 |
| 9/5/2007 | 5 DUPL | $1.30 |
| 9/5/2007 | 5 DUPL | $0.60 |
| 9/5/2007 | 5 DUPL | $0.60 |
| 9/5/2007 | 5 DUPL | $0.60 |
| 9/5/2007 | 5 DUPL | $0.60 |
| 9/5/2007 | 5 DUPL | $0.60 |
| 9/5/2007 | 5 DUPL | $0.40 |
| 9/5/2007 | 5 DUPL | $0.40 |
| 9/5/2007 | 5 DUPL | $0.40 |
| 9/5/2007 | 5 DUPL | $0.10 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(SEPTEMBER 2007)**

| Date | Description | Amount |
|---|---|---|
| 9/5/2007 | 5 DUPL | $0.10 |
| 9/5/2007 | 5 DUPL | $0.90 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $1.00 |
| 9/5/2007 | 5 DUPL | $0.80 |
| 9/5/2007 | 5 DUPL | $1.00 |
| 9/5/2007 | 5 DUPL | $0.70 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.70 |
| 9/5/2007 | 5 DUPL | $0.80 |
| 9/5/2007 | 5 DUPL | $0.50 |
| 9/5/2007 | 5 DUPL | $0.80 |
| 9/5/2007 | 5 DUPL | $0.40 |
| 9/5/2007 | 5 DUPL | $0.50 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.80 |
| 9/5/2007 | 5 DUPL | $0.80 |
| 9/5/2007 | 5 DUPL | $0.80 |
| 9/5/2007 | 5 DUPL | $0.80 |
| 9/5/2007 | 5 DUPL | $0.80 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.90 |
| 9/5/2007 | 5 DUPL | $0.10 |
| 9/5/2007 | 5 DUPL | $2.50 |
| 9/5/2007 | 5 DUPL | $0.90 |
| 9/5/2007 | 5 DUPL | $1.80 |
| 9/5/2007 | 5 DUPL | $0.80 |
| 9/5/2007 | 5 DUPL | $0.80 |
| 9/5/2007 | 5 DUPL | $0.10 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.20 |
| 9/5/2007 | 5 DUPL | $0.30 |
| 9/5/2007 | 5 DUPL | $0.50 |
| 9/5/2007 | 10 DUPL | $0.20 |
| 9/5/2007 | 10 DUPL | $0.50 |
| 9/5/2007 | 10 DUPL | $2.60 |
| 9/5/2007 | 10 DUPL | $0.50 |
| 9/5/2007 | 10 DUPL | $1.60 |
| 9/5/2007 | 10 DUPL | $3.30 |
| 9/5/2007 | 14 DUPL | $0.20 |
| 9/5/2007 | 14 DUPL | $1.00 |
| 9/5/2007 | 14 DUPL | $0.80 |
| 9/5/2007 | 14 DUPL | $0.30 |
| 9/5/2007 | 14 DUPL | $0.30 |
| 9/5/2007 | 14 DUPL | $1.40 |
| 9/6/2007 | 1 DUPL | $2.20 |
| 9/6/2007 | 2 DUPL | $0.70 |
| 9/6/2007 | 2 DUPL | $0.90 |
| 9/6/2007 | 2 DUPL | $1.50 |
| 9/6/2007 | 2 DUPL | $0.70 |
| 9/6/2007 | 2 DUPL | $1.30 |
| 9/6/2007 | 2 DUPL | $0.10 |
| 9/6/2007 | 2 DUPL | $0.90 |
| 9/6/2007 | 2 DUPL | $0.10 |
| 9/6/2007 | 2 DUPL | $0.80 |
| 9/6/2007 | 5 DUPL | $0.10 |
| 9/6/2007 | 5 DUPL | $0.10 |
| 9/6/2007 | 5 DUPL | $1.10 |
| 9/6/2007 | 10 DUPL | $0.30 |
| 9/6/2007 | 10 DUPL | $0.80 |
| 9/6/2007 | 10 DUPL | $0.20 |
| 9/6/2007 | 14 DUPL | $1.00 |
| 9/6/2007 | 14 DUPL | $0.10 |
| 9/6/2007 | 14 DUPL | $0.30 |
| 9/6/2007 | 14 DUPL | $0.30 |
| 9/6/2007 | 14 DUPL | $1.00 |
| 9/6/2007 | 14 DUPL | $0.30 |
| 9/6/2007 | 14 DUPL | $0.30 |
| 9/6/2007 | 14 DUPL | $1.20 |
| 9/6/2007 | 14 DUPL | $1.20 |
| 9/6/2007 | 14 DUPL | $1.40 |
| 9/6/2007 | 14 DUPL | $0.10 |
| 9/6/2007 | 14 DUPL | $0.50 |
| 9/6/2007 | 14 DUPL | $0.10 |
| 9/6/2007 | 14 DUPL | $0.20 |
| 9/7/2007 | 1 DUPL | $0.40 |
| 9/7/2007 | 1 DUPL | $1.00 |
| 9/7/2007 | 1 DUPL | $0.40 |
| 9/7/2007 | 1 DUPL | $0.10 |
| 9/7/2007 | 1 DUPL | $1.20 |
| 9/7/2007 | 1 DUPL | $0.40 |
| 9/7/2007 | 1 DUPL | $1.60 |
| 9/7/2007 | 1 DUPL | $1.50 |
| 9/7/2007 | 2 DUPL | $0.10 |
| 9/7/2007 | 2 DUPL | $0.10 |
| 9/7/2007 | 2 DUPL | $0.10 |
| 9/7/2007 | 2 DUPL | $0.10 |
| 9/7/2007 | 2 DUPL | $0.60 |
| 9/7/2007 | 2 DUPL | $0.10 |
| 9/7/2007 | 2 DUPL | $0.60 |
| 9/7/2007 | 2 DUPL | $0.20 |
| 9/7/2007 | 2 DUPL | $0.10 |
| 9/7/2007 | 2 DUPL | $0.80 |
| 9/7/2007 | 2 DUPL | $2.30 |
| 9/7/2007 | 2 DUPL | $0.90 |
| 9/7/2007 | 2 DUPL | $0.10 |
| 9/7/2007 | 2 DUPL | $0.10 |
| 9/7/2007 | 2 DUPL | $2.00 |
| 9/7/2007 | 2 DUPL | $0.20 |
| 9/7/2007 | 2 DUPL | $1.00 |
| 9/7/2007 | 2 DUPL | $1.20 |
| 9/7/2007 | 3 DUPL | $0.10 |
| 9/7/2007 | 3 DUPL | $0.20 |
| 9/7/2007 | 3 DUPL | $0.70 |
| 9/7/2007 | 5 DUPL | $13.40 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(SEPTEMBER 2007)**

| Date | Qty | Type | Amount |
|---|---|---|---|
| 9/7/2007 | 5 | DUPL | $0.60 |
| 9/7/2007 | 5 | DUPL | $0.60 |
| 9/7/2007 | 5 | DUPL | $0.20 |
| 9/7/2007 | 5 | DUPL | $1.30 |
| 9/7/2007 | 5 | DUPL | $0.20 |
| 9/7/2007 | 5 | DUPL | $0.60 |
| 9/7/2007 | 5 | DUPL | $2.10 |
| 9/7/2007 | 5 | DUPL | $1.20 |
| 9/7/2007 | 5 | DUPL | $6.70 |
| 9/7/2007 | 5 | DUPL | $0.80 |
| 9/7/2007 | 5 | DUPL | $2.20 |
| 9/7/2007 | 5 | DUPL | $1.60 |
| 9/7/2007 | 5 | DUPL | $3.10 |
| 9/7/2007 | 5 | DUPL | $3.00 |
| 9/7/2007 | 5 | DUPL | $2.20 |
| 9/7/2007 | 6 | DUPL | $0.70 |
| 9/7/2007 | 10 | DUPL | $0.50 |
| 9/7/2007 | 10 | DUPL | $0.40 |
| 9/7/2007 | 14 | DUPL | $0.60 |
| 9/7/2007 | 14 | DUPL | $0.60 |
| 9/7/2007 | 14 | DUPL | $0.80 |
| 9/7/2007 | 14 | DUPL | $0.80 |
| 9/7/2007 | 14 | DUPL | $0.90 |
| 9/7/2007 | 14 | DUPL | $6.90 |
| 9/7/2007 | 14 | DUPL | $7.00 |
| 9/7/2007 | 14 | DUPL | $0.20 |
| 9/7/2007 | 14 | DUPL | $0.20 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.30 |
| 9/7/2007 | 14 | DUPL | $0.30 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.20 |
| 9/7/2007 | 14 | DUPL | $0.40 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.40 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.20 |
| 9/7/2007 | 14 | DUPL | $0.20 |
| 9/7/2007 | 14 | DUPL | $0.40 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.70 |
| 9/7/2007 | 14 | DUPL | $0.30 |
| 9/7/2007 | 14 | DUPL | $0.30 |
| 9/7/2007 | 14 | DUPL | $0.40 |
| 9/7/2007 | 14 | DUPL | $0.30 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.40 |
| 9/7/2007 | 14 | DUPL | $0.10 |
| 9/7/2007 | 14 | DUPL | $0.70 |
| 9/7/2007 | 14 | DUPL | $0.70 |
| 9/7/2007 | 14 | DUPL | $0.70 |
| 9/7/2007 | 14 | DUPL | $0.70 |
| 9/7/2007 | 14 | DUPL | $1.30 |
| 9/8/2007 | 14 | DUPL | $1.20 |
| 9/8/2007 | 14 | DUPL | $0.40 |
| 9/8/2007 | 14 | DUPL | $1.10 |
| 9/8/2007 | 14 | DUPL | $1.60 |
| 9/8/2007 | 14 | DUPL | $0.90 |
| 9/8/2007 | 14 | DUPL | $0.70 |
| 9/8/2007 | 14 | DUPL | $0.70 |
| 9/10/2007 | 1 | DUPL | $0.10 |
| 9/10/2007 | 1 | DUPL | $0.10 |
| 9/10/2007 | 2 | DUPL | $16.50 |
| 9/10/2007 | 2 | DUPL | $16.50 |
| 9/10/2007 | 2 | DUPL | $0.60 |
| 9/10/2007 | 2 | DUPL | $1.80 |
| 9/10/2007 | 5 | DUPL | $13.40 |
| 9/10/2007 | 5 | DUPL | $13.40 |
| 9/10/2007 | 10 | DUPL | $0.80 |
| 9/10/2007 | 10 | DUPL | $2.70 |
| 9/10/2007 | 10 | DUPL | $0.90 |
| 9/10/2007 | 10 | DUPL | $0.90 |
| 9/10/2007 | 10 | DUPL | $0.10 |
| 9/10/2007 | 10 | DUPL | $0.10 |
| 9/10/2007 | 10 | DUPL | $0.10 |
| 9/10/2007 | 10 | DUPL | $0.90 |
| 9/10/2007 | 10 | DUPL | $0.10 |
| 9/10/2007 | 10 | DUPL | $0.10 |
| 9/10/2007 | 10 | DUPL | $0.90 |
| 9/10/2007 | 10 | DUPL | $0.40 |
| 9/10/2007 | 10 | DUPL | $0.10 |
| 9/10/2007 | 10 | DUPL | $0.10 |
| 9/10/2007 | 10 | DUPL | $0.10 |
| 9/10/2007 | 10 | DUPL | $0.80 |
| 9/10/2007 | 10 | DUPL | $0.80 |
| 9/10/2007 | 10 | DUPL | $0.20 |
| 9/10/2007 | 10 | DUPL | $0.20 |
| 9/10/2007 | 10 | DUPL | $0.80 |
| 9/10/2007 | 10 | DUPL | $0.10 |
| 9/10/2007 | 10 | DUPL | $0.10 |
| 9/10/2007 | 10 | DUPL | $0.10 |
| 9/10/2007 | 10 | DUPL | $0.80 |
| 9/10/2007 | 12 | DUPL | $0.50 |

6

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(SEPTEMBER 2007)**

| Date | Type | Amount |
|---|---|---|
| 9/10/2007 | 12 DUPL | $1.10 |
| 9/10/2007 | 12 DUPL | $1.10 |
| 9/10/2007 | 12 DUPL | $0.20 |
| 9/10/2007 | 12 DUPL | $0.20 |
| 9/10/2007 | 12 DUPL | $0.40 |
| 9/10/2007 | 12 DUPL | $1.70 |
| 9/10/2007 | 12 DUPL | $0.30 |
| 9/10/2007 | 12 DUPL | $0.40 |
| 9/10/2007 | 12 DUPL | $0.20 |
| 9/10/2007 | 12 DUPL | $0.20 |
| 9/10/2007 | 12 DUPL | $2.00 |
| 9/10/2007 | 12 DUPL | $0.20 |
| 9/10/2007 | 12 DUPL | $0.30 |
| 9/10/2007 | 12 DUPL | $1.40 |
| 9/10/2007 | 12 DUPL | $0.40 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.40 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.30 |
| 9/10/2007 | 14 DUPL | $3.10 |
| 9/10/2007 | 14 DUPL | $48.90 |
| 9/10/2007 | 14 DUPL | $1.80 |
| 9/10/2007 | 14 DUPL | $0.30 |
| 9/10/2007 | 14 DUPL | $3.10 |
| 9/10/2007 | 14 DUPL | $48.90 |
| 9/10/2007 | 14 DUPL | $1.80 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.40 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.60 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $2.10 |
| 9/10/2007 | 14 DUPL | $1.90 |
| 9/10/2007 | 14 DUPL | $2.20 |
| 9/10/2007 | 14 DUPL | $1.20 |
| 9/10/2007 | 14 DUPL | $1.20 |
| 9/10/2007 | 14 DUPL | $1.30 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $0.80 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $1.40 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $9.50 |
| 9/10/2007 | 14 DUPL | $9.50 |
| 9/10/2007 | 14 DUPL | $1.10 |
| 9/10/2007 | 14 DUPL | $1.10 |
| 9/10/2007 | 14 DUPL | $0.40 |
| 9/10/2007 | 14 DUPL | $0.60 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $0.80 |
| 9/10/2007 | 14 DUPL | $1.10 |
| 9/10/2007 | 14 DUPL | $0.60 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $1.10 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $1.20 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $9.10 |
| 9/10/2007 | 14 DUPL | $0.80 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $1.20 |
| 9/10/2007 | 14 DUPL | $0.30 |
| 9/10/2007 | 14 DUPL | $0.50 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.50 |
| 9/10/2007 | 14 DUPL | $0.50 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $0.80 |
| 9/10/2007 | 14 DUPL | $0.70 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $1.20 |
| 9/10/2007 | 14 DUPL | $0.20 |
| 9/10/2007 | 14 DUPL | $0.30 |
| 9/10/2007 | 14 DUPL | $0.80 |
| 9/10/2007 | 14 DUPL | $0.60 |
| 9/10/2007 | 14 DUPL | $0.50 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/10/2007 | 14 DUPL | $0.10 |
| 9/11/2007 | 2 DUPL | $1.40 |
| 9/11/2007 | 2 DUPL | $0.10 |
| 9/11/2007 | 2 DUPL | $0.10 |
| 9/11/2007 | 2 DUPL | $0.20 |
| 9/11/2007 | 2 DUPL | $0.40 |
| 9/11/2007 | 2 DUPL | $0.10 |
| 9/11/2007 | 2 DUPL | $0.10 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(SEPTEMBER 2007)**

| Date | Qty | Type | Amount |
|---|---|---|---|
| 9/11/2007 | 2 | DUPL | $0.10 |
| 9/11/2007 | 2 | DUPL | $0.10 |
| 9/11/2007 | 2 | DUPL | $0.80 |
| 9/11/2007 | 2 | DUPL | $0.20 |
| 9/11/2007 | 2 | DUPL | $0.40 |
| 9/11/2007 | 2 | DUPL | $1.30 |
| 9/11/2007 | 2 | DUPL | $0.80 |
| 9/11/2007 | 2 | DUPL | $0.20 |
| 9/11/2007 | 2 | DUPL | $0.10 |
| 9/11/2007 | 2 | DUPL | $0.10 |
| 9/11/2007 | 2 | DUPL | $0.20 |
| 9/11/2007 | 3 | DUPL | $0.10 |
| 9/11/2007 | 3 | DUPL | $0.70 |
| 9/11/2007 | 3 | DUPL | $0.20 |
| 9/11/2007 | 3 | DUPL | $0.30 |
| 9/11/2007 | 3 | DUPL | $0.70 |
| 9/11/2007 | 3 | DUPL | $0.10 |
| 9/11/2007 | 3 | DUPL | $0.10 |
| 9/11/2007 | 3 | DUPL | $0.10 |
| 9/11/2007 | 3 | DUPL | $0.40 |
| 9/11/2007 | 3 | DUPL | $1.70 |
| 9/11/2007 | 3 | DUPL | $0.60 |
| 9/11/2007 | 3 | DUPL | $0.40 |
| 9/11/2007 | 3 | DUPL | $1.20 |
| 9/11/2007 | 3 | DUPL | $1.20 |
| 9/11/2007 | 3 | DUPL | $1.20 |
| 9/11/2007 | 3 | DUPL | $1.10 |
| 9/11/2007 | 3 | DUPL | $0.40 |
| 9/11/2007 | 10 | DUPL | $0.80 |
| 9/11/2007 | 10 | DUPL | $5.80 |
| 9/11/2007 | 12 | DUPL | $3.90 |
| 9/11/2007 | 14 | DUPL | $1.40 |
| 9/11/2007 | 14 | DUPL | $0.20 |
| 9/11/2007 | 14 | DUPL | $0.40 |
| 9/11/2007 | 14 | DUPL | $7.70 |
| 9/11/2007 | 14 | DUPL | $0.60 |
| 9/11/2007 | 14 | DUPL | $0.20 |
| 9/11/2007 | 14 | DUPL | $0.20 |
| 9/11/2007 | 14 | DUPL | $1.10 |
| 9/11/2007 | 14 | DUPL | $0.20 |
| 9/11/2007 | 14 | DUPL | $0.20 |
| 9/11/2007 | 14 | DUPL | $0.10 |
| 9/11/2007 | 14 | DUPL | $0.70 |
| 9/11/2007 | 14 | DUPL | $0.10 |
| 9/11/2007 | 14 | DUPL | $0.50 |
| 9/11/2007 | 14 | DUPL | $0.40 |
| 9/11/2007 | 14 | DUPL | $1.60 |
| 9/11/2007 | 14 | DUPL | $1.10 |
| 9/11/2007 | 14 | DUPL | $0.60 |
| 9/11/2007 | 14 | DUPL | $0.60 |
| 9/11/2007 | 14 | DUPL | $0.60 |
| 9/11/2007 | 14 | DUPL | $0.50 |
| 9/11/2007 | 14 | DUPL | $0.60 |
| 9/11/2007 | 14 | DUPL | $0.60 |
| 9/11/2007 | 14 | DUPL | $0.70 |
| 9/11/2007 | 14 | DUPL | $1.60 |
| 9/11/2007 | 14 | DUPL | $0.40 |
| 9/11/2007 | 14 | DUPL | $1.30 |
| 9/12/2007 | 1 | DUPL | $8.60 |
| 9/12/2007 | 1 | DUPL | $8.60 |
| 9/12/2007 | 2 | DUPL | $0.30 |
| 9/12/2007 | 2 | DUPL | $0.40 |
| 9/12/2007 | 2 | DUPL | $0.40 |
| 9/12/2007 | 2 | DUPL | $0.40 |
| 9/12/2007 | 2 | DUPL | $0.20 |
| 9/12/2007 | 2 | DUPL | $0.10 |
| 9/12/2007 | 2 | DUPL | $0.40 |
| 9/12/2007 | 2 | DUPL | $0.40 |
| 9/12/2007 | 2 | DUPL | $0.30 |
| 9/12/2007 | 2 | DUPL | $0.10 |
| 9/12/2007 | 2 | DUPL | $0.20 |
| 9/12/2007 | 2 | DUPL | $0.90 |
| 9/12/2007 | 2 | DUPL | $0.20 |
| 9/12/2007 | 2 | DUPL | $1.30 |
| 9/12/2007 | 2 | DUPL | $0.10 |
| 9/12/2007 | 2 | DUPL | $0.10 |
| 9/12/2007 | 2 | DUPL | $0.50 |
| 9/12/2007 | 2 | DUPL | $0.70 |
| 9/12/2007 | 10 | DUPL | $0.80 |
| 9/12/2007 | 14 | DUPL | $0.60 |
| 9/12/2007 | 14 | DUPL | $1.20 |
| 9/12/2007 | 14 | DUPL | $44.10 |
| 9/12/2007 | 14 | DUPL | $1.20 |
| 9/12/2007 | 14 | DUPL | $1.50 |
| 9/12/2007 | 14 | DUPL | $1.50 |
| 9/12/2007 | 14 | DUPL | $0.60 |
| 9/12/2007 | 14 | DUPL | $1.20 |
| 9/12/2007 | 14 | DUPL | $44.10 |
| 9/12/2007 | 14 | DUPL | $1.20 |
| 9/12/2007 | 14 | DUPL | $0.20 |
| 9/12/2007 | 14 | DUPL | $0.20 |
| 9/12/2007 | 14 | DUPL | $0.10 |
| 9/12/2007 | 14 | DUPL | $0.10 |
| 9/12/2007 | 14 | DUPL | $0.10 |
| 9/12/2007 | 14 | DUPL | $0.10 |
| 9/12/2007 | 14 | DUPL | $1.10 |
| 9/12/2007 | 14 | DUPL | $1.10 |
| 9/12/2007 | 14 | DUPL | $0.40 |
| 9/12/2007 | 14 | DUPL | $3,025.00 |
| 9/12/2007 | 14 | DUPL | $0.20 |
| 9/12/2007 | 14 | DUPL | $0.10 |
| 9/12/2007 | 14 | DUPL | $0.60 |
| 9/12/2007 | 14 | DUPL | $0.80 |
| 9/12/2007 | 14 | DUPL | $0.50 |
| 9/12/2007 | 14 | DUPL | $0.50 |
| 9/12/2007 | 14 | DUPL | $0.20 |
| 9/12/2007 | 14 | DUPL | $0.50 |

8

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(SEPTEMBER 2007)**

| | | |
|---|---|---|
| 9/13/2007 | 1 DUPL | $0.60 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 1 DUPL | $0.90 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 1 DUPL | $0.20 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 1 DUPL | $0.20 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 1 DUPL | $0.90 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 1 DUPL | $0.30 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 1 DUPL | $0.50 |
| 9/13/2007 | 1 DUPL | $0.50 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 1 DUPL | $0.80 |
| 9/13/2007 | 1 DUPL | $0.80 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 1 DUPL | $0.30 |
| 9/13/2007 | 1 DUPL | $0.20 |
| 9/13/2007 | 1 DUPL | $0.20 |
| 9/13/2007 | 1 DUPL | $0.20 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 1 DUPL | $0.70 |
| 9/13/2007 | 1 DUPL | $0.70 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 1 DUPL | $0.30 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 1 DUPL | $0.10 |
| 9/13/2007 | 2 DUPL | $0.10 |
| 9/13/2007 | 2 DUPL | $0.70 |
| 9/13/2007 | 2 DUPL | $0.20 |
| 9/13/2007 | 2 DUPL | $1.40 |
| 9/13/2007 | 2 DUPL | $1.20 |
| 9/13/2007 | 2 DUPL | $2.60 |
| 9/13/2007 | 2 DUPL | $0.40 |
| 9/13/2007 | 2 DUPL | $0.30 |
| 9/13/2007 | 2 DUPL | $0.10 |
| 9/13/2007 | 2 DUPL | $0.40 |
| 9/13/2007 | 2 DUPL | $0.40 |
| 9/13/2007 | 2 DUPL | $0.50 |
| 9/13/2007 | 3 DUPL | $0.10 |
| 9/13/2007 | 3 DUPL | $0.20 |
| 9/13/2007 | 3 DUPL | $0.10 |
| 9/13/2007 | 3 DUPL | $0.20 |
| 9/13/2007 | 10 DUPL | $106.00 |
| 9/13/2007 | 10 DUPL | $0.20 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.30 |
| 9/13/2007 | 10 DUPL | $0.20 |
| 9/13/2007 | 10 DUPL | $0.50 |
| 9/13/2007 | 10 DUPL | $0.30 |
| 9/13/2007 | 10 DUPL | $1.10 |
| 9/13/2007 | 10 DUPL | $0.40 |
| 9/13/2007 | 10 DUPL | $13.10 |
| 9/13/2007 | 10 DUPL | $0.30 |
| 9/13/2007 | 10 DUPL | $9.10 |
| 9/13/2007 | 10 DUPL | $1.40 |
| 9/13/2007 | 10 DUPL | $1.10 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.80 |
| 9/13/2007 | 10 DUPL | $0.20 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.50 |
| 9/13/2007 | 10 DUPL | $0.50 |
| 9/13/2007 | 10 DUPL | $0.40 |
| 9/13/2007 | 10 DUPL | $0.40 |
| 9/13/2007 | 10 DUPL | $0.30 |
| 9/13/2007 | 10 DUPL | $0.40 |
| 9/13/2007 | 10 DUPL | $0.30 |
| 9/13/2007 | 10 DUPL | $0.30 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.20 |
| 9/13/2007 | 10 DUPL | $0.20 |
| 9/13/2007 | 10 DUPL | $0.20 |
| 9/13/2007 | 10 DUPL | $0.30 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.30 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.20 |
| 9/13/2007 | 10 DUPL | $0.20 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.20 |
| 9/13/2007 | 10 DUPL | $0.20 |
| 9/13/2007 | 10 DUPL | $0.30 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.30 |
| 9/13/2007 | 10 DUPL | $0.30 |
| 9/13/2007 | 10 DUPL | $0.30 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.20 |
| 9/13/2007 | 10 DUPL | $0.20 |
| 9/13/2007 | 10 DUPL | $0.20 |

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(SEPTEMBER 2007)

| Date | Description | Amount |
|---|---|---|
| 9/13/2007 | 10 DUPL | $0.20 |
| 9/13/2007 | 10 DUPL | $0.30 |
| 9/13/2007 | 10 DUPL | $0.40 |
| 9/13/2007 | 10 DUPL | $0.40 |
| 9/13/2007 | 10 DUPL | $0.50 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.10 |
| 9/13/2007 | 10 DUPL | $0.70 |
| 9/13/2007 | 10 DUPL | $0.80 |
| 9/13/2007 | 10 DUPL | $1.20 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $2.50 |
| 9/13/2007 | 14 DUPL | $0.80 |
| 9/13/2007 | 14 DUPL | $0.90 |
| 9/13/2007 | 14 DUPL | $3.00 |
| 9/13/2007 | 14 DUPL | $0.10 |
| 9/13/2007 | 14 DUPL | $0.50 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $0.10 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $0.30 |
| 9/13/2007 | 14 DUPL | $0.30 |
| 9/13/2007 | 14 DUPL | $0.50 |
| 9/13/2007 | 14 DUPL | $0.50 |
| 9/13/2007 | 14 DUPL | $0.50 |
| 9/13/2007 | 14 DUPL | $0.60 |
| 9/13/2007 | 14 DUPL | $1.40 |
| 9/13/2007 | 14 DUPL | $1.20 |
| 9/13/2007 | 14 DUPL | $0.90 |
| 9/13/2007 | 14 DUPL | $1.10 |
| 9/13/2007 | 14 DUPL | $1.60 |
| 9/13/2007 | 14 DUPL | $1.00 |
| 9/13/2007 | 14 DUPL | $1.10 |
| 9/13/2007 | 14 DUPL | $1.40 |
| 9/13/2007 | 14 DUPL | $1.50 |
| 9/13/2007 | 14 DUPL | $0.90 |
| 9/13/2007 | 14 DUPL | $1.00 |
| 9/13/2007 | 14 DUPL | $1.30 |
| 9/13/2007 | 14 DUPL | $1.40 |
| 9/13/2007 | 14 DUPL | $1.40 |
| 9/13/2007 | 14 DUPL | $1.40 |
| 9/13/2007 | 14 DUPL | $0.70 |
| 9/13/2007 | 14 DUPL | $0.90 |
| 9/13/2007 | 14 DUPL | $0.70 |
| 9/13/2007 | 14 DUPL | $1.00 |
| 9/13/2007 | 14 DUPL | $0.60 |
| 9/13/2007 | 14 DUPL | $0.80 |
| 9/13/2007 | 14 DUPL | $0.80 |
| 9/13/2007 | 14 DUPL | $2.50 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $0.60 |
| 9/13/2007 | 14 DUPL | $1.90 |
| 9/13/2007 | 14 DUPL | $0.60 |
| 9/13/2007 | 14 DUPL | $0.90 |
| 9/13/2007 | 14 DUPL | $0.60 |
| 9/13/2007 | 14 DUPL | $0.60 |
| 9/13/2007 | 14 DUPL | $0.80 |
| 9/13/2007 | 14 DUPL | $0.60 |
| 9/13/2007 | 14 DUPL | $1.40 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $0.30 |
| 9/13/2007 | 14 DUPL | $0.30 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $0.50 |
| 9/13/2007 | 14 DUPL | $0.90 |
| 9/13/2007 | 14 DUPL | $0.40 |
| 9/13/2007 | 14 DUPL | $0.40 |
| 9/13/2007 | 14 DUPL | $0.40 |
| 9/13/2007 | 14 DUPL | $0.70 |
| 9/13/2007 | 14 DUPL | $0.30 |
| 9/13/2007 | 14 DUPL | $0.70 |
| 9/13/2007 | 14 DUPL | $0.10 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $0.80 |
| 9/13/2007 | 14 DUPL | $1.90 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $0.10 |
| 9/13/2007 | 14 DUPL | $0.10 |
| 9/13/2007 | 14 DUPL | $0.60 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $1.50 |
| 9/13/2007 | 14 DUPL | $1.90 |
| 9/13/2007 | 14 DUPL | $0.10 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/13/2007 | 14 DUPL | $1.00 |
| 9/13/2007 | 14 DUPL | $0.10 |
| 9/13/2007 | 14 DUPL | $1.20 |
| 9/13/2007 | 14 DUPL | $2.60 |
| 9/13/2007 | 14 DUPL | $16.80 |
| 9/13/2007 | 14 DUPL | $0.10 |
| 9/13/2007 | 14 DUPL | $16.90 |
| 9/13/2007 | 14 DUPL | $0.90 |
| 9/13/2007 | 14 DUPL | $0.30 |
| 9/13/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 1 DUPL | $0.20 |
| 9/14/2007 | 1 DUPL | $0.80 |
| 9/14/2007 | 1 DUPL | $0.20 |
| 9/14/2007 | 1 DUPL | $0.80 |
| 9/14/2007 | 1 DUPL | $3.40 |
| 9/14/2007 | 8 DUPL | $0.40 |

EXHIBIT "C"

Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(SEPTEMBER 2007)

| | | |
|---|---|---|
| 9/14/2007 | 8 DUPL | $0.20 |
| 9/14/2007 | 10 DUPL | $0.10 |
| 9/14/2007 | 10 DUPL | $0.50 |
| 9/14/2007 | 12 DUPL | $0.10 |
| 9/14/2007 | 12 DUPL | $0.10 |
| 9/14/2007 | 12 DUPL | $1.10 |
| 9/14/2007 | 12 DUPL | $9.90 |
| 9/14/2007 | 12 DUPL | $10.60 |
| 9/14/2007 | 12 DUPL | $1.10 |
| 9/14/2007 | 12 DUPL | $0.40 |
| 9/14/2007 | 12 DUPL | $13.10 |
| 9/14/2007 | 12 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $18.80 |
| 9/14/2007 | 14 DUPL | $22.50 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $2.20 |
| 9/14/2007 | 14 DUPL | $3.40 |
| 9/14/2007 | 14 DUPL | $8.20 |
| 9/14/2007 | 14 DUPL | $1.10 |
| 9/14/2007 | 14 DUPL | $4.70 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.50 |
| 9/14/2007 | 14 DUPL | $0.40 |
| 9/14/2007 | 14 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $5.80 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $5.80 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $2.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.90 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $1.80 |
| 9/14/2007 | 14 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $0.90 |
| 9/14/2007 | 14 DUPL | $1.80 |
| 9/14/2007 | 14 DUPL | $0.90 |
| 9/14/2007 | 14 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $3.50 |
| 9/14/2007 | 14 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.40 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(SEPTEMBER 2007)**

| Date | Code | Amount |
|------|------|--------|
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.50 |
| 9/14/2007 | 14 DUPL | $0.40 |
| 9/14/2007 | 14 DUPL | $0.40 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.60 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $0.40 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $2.40 |
| 9/14/2007 | 14 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $0.70 |
| 9/14/2007 | 14 DUPL | $0.30 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.40 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.50 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $2.00 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.50 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $2.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $1.60 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.20 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $1.60 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/14/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 1 DUPL | $0.60 |
| 9/17/2007 | 1 DUPL | $0.30 |
| 9/17/2007 | 1 DUPL | $4.10 |
| 9/17/2007 | 1 DUPL | $3.90 |
| 9/17/2007 | 1 DUPL | $1.00 |
| 9/17/2007 | 1 DUPL | $0.30 |
| 9/17/2007 | 1 DUPL | $3.20 |
| 9/17/2007 | 1 DUPL | $0.40 |
| 9/17/2007 | 1 DUPL | $2.50 |
| 9/17/2007 | 1 DUPL | $0.10 |
| 9/17/2007 | 1 DUPL | $0.10 |
| 9/17/2007 | 1 DUPL | $0.10 |
| 9/17/2007 | 1 DUPL | $0.10 |
| 9/17/2007 | 1 DUPL | $0.20 |
| 9/17/2007 | 1 DUPL | $0.40 |
| 9/17/2007 | 1 DUPL | $1.20 |
| 9/17/2007 | 1 DUPL | $0.20 |
| 9/17/2007 | 1 DUPL | $0.20 |
| 9/17/2007 | 1 DUPL | $0.10 |
| 9/17/2007 | 1 DUPL | $0.40 |
| 9/17/2007 | 1 DUPL | $2.10 |
| 9/17/2007 | 1 DUPL | $1.10 |
| 9/17/2007 | 1 DUPL | $0.30 |
| 9/17/2007 | 1 DUPL | $0.50 |
| 9/17/2007 | 1 DUPL | $1.00 |
| 9/17/2007 | 1 DUPL | $0.40 |
| 9/17/2007 | 1 DUPL | $2.10 |
| 9/17/2007 | 1 DUPL | $1.10 |
| 9/17/2007 | 1 DUPL | $0.20 |
| 9/17/2007 | 1 DUPL | $1.20 |
| 9/17/2007 | 1 DUPL | $0.20 |
| 9/17/2007 | 1 DUPL | $0.20 |
| 9/17/2007 | 1 DUPL | $0.70 |
| 9/17/2007 | 1 DUPL | $0.80 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(SEPTEMBER 2007)**

| | | |
|---|---|---|
| 9/17/2007 | 1 DUPL | $0.20 |
| 9/17/2007 | 1 DUPL | $0.70 |
| 9/17/2007 | 1 DUPL | $0.20 |
| 9/17/2007 | 1 DUPL | $0.30 |
| 9/17/2007 | 1 DUPL | $0.70 |
| 9/17/2007 | 1 DUPL | $0.10 |
| 9/17/2007 | 1 DUPL | $0.10 |
| 9/17/2007 | 1 DUPL | $0.10 |
| 9/17/2007 | 1 DUPL | $0.40 |
| 9/17/2007 | 1 DUPL | $0.70 |
| 9/17/2007 | 1 DUPL | $0.20 |
| 9/17/2007 | 1 DUPL | $1.40 |
| 9/17/2007 | 1 DUPL | $1.20 |
| 9/17/2007 | 1 DUPL | $2.60 |
| 9/17/2007 | 1 DUPL | $0.40 |
| 9/17/2007 | 1 DUPL | $0.40 |
| 9/17/2007 | 1 DUPL | $0.30 |
| 9/17/2007 | 1 DUPL | $0.10 |
| 9/17/2007 | 1 DUPL | $0.30 |
| 9/17/2007 | 1 DUPL | $0.40 |
| 9/17/2007 | 1 DUPL | $0.40 |
| 9/17/2007 | 1 DUPL | $0.50 |
| 9/17/2007 | 1 DUPL | $0.40 |
| 9/17/2007 | 1 DUPL | $0.10 |
| 9/17/2007 | 1 DUPL | $0.10 |
| 9/17/2007 | 1 DUPL | $0.20 |
| 9/17/2007 | 1 DUPL | $0.40 |
| 9/17/2007 | 2 DUPL | $0.20 |
| 9/17/2007 | 2 DUPL | $0.20 |
| 9/17/2007 | 2 DUPL | $0.10 |
| 9/17/2007 | 2 DUPL | $0.10 |
| 9/17/2007 | 2 DUPL | $0.10 |
| 9/17/2007 | 2 DUPL | $0.20 |
| 9/17/2007 | 2 DUPL | $0.20 |
| 9/17/2007 | 2 DUPL | $0.10 |
| 9/17/2007 | 2 DUPL | $0.10 |
| 9/17/2007 | 2 DUPL | $0.20 |
| 9/17/2007 | 2 DUPL | $0.10 |
| 9/17/2007 | 2 DUPL | $0.30 |
| 9/17/2007 | 10 DUPL | $0.40 |
| 9/17/2007 | 10 DUPL | $0.10 |
| 9/17/2007 | 10 DUPL | $0.10 |
| 9/17/2007 | 12 DUPL | $0.50 |
| 9/17/2007 | 12 DUPL | $0.40 |
| 9/17/2007 | 12 DUPL | $1.00 |
| 9/17/2007 | 12 DUPL | $1.00 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $55.00 |
| 9/17/2007 | 14 DUPL | $36.70 |
| 9/17/2007 | 14 DUPL | $1.40 |
| 9/17/2007 | 14 DUPL | $0.30 |
| 9/17/2007 | 14 DUPL | $0.20 |
| 9/17/2007 | 14 DUPL | $0.60 |
| 9/17/2007 | 14 DUPL | $0.20 |
| 9/17/2007 | 14 DUPL | $2.10 |
| 9/17/2007 | 14 DUPL | $0.20 |
| 9/17/2007 | 14 DUPL | $0.40 |
| 9/17/2007 | 14 DUPL | $1.40 |
| 9/17/2007 | 14 DUPL | $0.80 |
| 9/17/2007 | 14 DUPL | $0.20 |
| 9/17/2007 | 14 DUPL | $0.20 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $2.20 |
| 9/17/2007 | 14 DUPL | $1.10 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $153.70 |
| 9/17/2007 | 14 DUPL | $100.00 |
| 9/17/2007 | 14 DUPL | $46.40 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $1.00 |
| 9/17/2007 | 14 DUPL | $0.40 |
| 9/17/2007 | 14 DUPL | $0.30 |
| 9/17/2007 | 14 DUPL | $0.30 |
| 9/17/2007 | 14 DUPL | $2.00 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $0.20 |
| 9/17/2007 | 14 DUPL | $0.20 |
| 9/17/2007 | 14 DUPL | $0.30 |
| 9/17/2007 | 14 DUPL | $0.20 |
| 9/17/2007 | 14 DUPL | $0.20 |
| 9/17/2007 | 14 DUPL | $0.40 |
| 9/17/2007 | 14 DUPL | $0.30 |
| 9/17/2007 | 14 DUPL | $0.40 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $0.30 |
| 9/17/2007 | 14 DUPL | $0.40 |
| 9/17/2007 | 14 DUPL | $0.20 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $0.20 |
| 9/17/2007 | 14 DUPL | $0.10 |
| 9/17/2007 | 14 DUPL | $0.40 |
| 9/17/2007 | 14 DUPL | $100.10 |
| 9/17/2007 | 14 DUPL | $0.40 |
| 9/18/2007 | 1 DUPL | $0.10 |
| 9/18/2007 | 1 DUPL | $0.10 |
| 9/18/2007 | 1 DUPL | $0.10 |
| 9/18/2007 | 2 DUPL | $0.10 |
| 9/18/2007 | 2 DUPL | $4.10 |
| 9/18/2007 | 2 DUPL | $4.10 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(SEPTEMBER 2007)**

| Date | Qty | Type | Amount |
|---|---|---|---|
| 9/18/2007 | 2 | DUPL | $4.00 |
| 9/18/2007 | 2 | DUPL | $2.30 |
| 9/18/2007 | 2 | DUPL | $2.30 |
| 9/18/2007 | 2 | DUPL | $2.60 |
| 9/18/2007 | 2 | DUPL | $0.20 |
| 9/18/2007 | 2 | DUPL | $0.80 |
| 9/18/2007 | 2 | DUPL | $1.20 |
| 9/18/2007 | 2 | DUPL | $0.60 |
| 9/18/2007 | 2 | DUPL | $4.70 |
| 9/18/2007 | 2 | DUPL | $0.10 |
| 9/18/2007 | 3 | DUPL | $0.10 |
| 9/18/2007 | 3 | DUPL | $0.70 |
| 9/18/2007 | 3 | DUPL | $0.80 |
| 9/18/2007 | 3 | DUPL | $0.50 |
| 9/18/2007 | 3 | DUPL | $0.50 |
| 9/18/2007 | 3 | DUPL | $1.20 |
| 9/18/2007 | 5 | DUPL | $0.20 |
| 9/18/2007 | 5 | DUPL | $0.20 |
| 9/18/2007 | 5 | DUPL | $0.10 |
| 9/18/2007 | 5 | DUPL | $1.20 |
| 9/18/2007 | 5 | DUPL | $0.60 |
| 9/18/2007 | 6 | DUPL | $0.20 |
| 9/18/2007 | 6 | DUPL | $0.10 |
| 9/18/2007 | 6 | DUPL | $0.30 |
| 9/18/2007 | 6 | DUPL | $0.50 |
| 9/18/2007 | 7 | DUPL | $0.30 |
| 9/18/2007 | 7 | DUPL | $0.10 |
| 9/18/2007 | 8 | DUPL | $4.90 |
| 9/18/2007 | 10 | DUPL | $0.10 |
| 9/18/2007 | 12 | DUPL | $1.10 |
| 9/18/2007 | 12 | DUPL | $9.10 |
| 9/18/2007 | 12 | DUPL | $1.40 |
| 9/18/2007 | 12 | DUPL | $19.00 |
| 9/18/2007 | 12 | DUPL | $22.70 |
| 9/18/2007 | 12 | DUPL | $21.10 |
| 9/18/2007 | 12 | DUPL | $20.30 |
| 9/18/2007 | 12 | DUPL | $22.10 |
| 9/18/2007 | 12 | DUPL | $19.00 |
| 9/18/2007 | 12 | DUPL | $20.00 |
| 9/18/2007 | 12 | DUPL | $19.80 |
| 9/18/2007 | 12 | DUPL | $20.60 |
| 9/18/2007 | 12 | DUPL | $0.10 |
| 9/18/2007 | 14 | DUPL | $0.40 |
| 9/18/2007 | 14 | DUPL | $36.80 |
| 9/18/2007 | 14 | DUPL | $0.10 |
| 9/18/2007 | 14 | DUPL | $100.00 |
| 9/18/2007 | 14 | DUPL | $56.40 |
| 9/18/2007 | 14 | DUPL | $100.00 |
| 9/18/2007 | 14 | DUPL | $100.00 |
| 9/18/2007 | 14 | DUPL | $0.20 |
| 9/18/2007 | 14 | DUPL | $9.80 |
| 9/18/2007 | 14 | DUPL | $2.00 |
| 9/18/2007 | 14 | DUPL | $100.00 |
| 9/18/2007 | 14 | DUPL | $12.20 |
| 9/18/2007 | 14 | DUPL | $0.70 |
| 9/18/2007 | 14 | DUPL | $77.80 |
| 9/18/2007 | 14 | DUPL | $10.00 |
| 9/18/2007 | 14 | DUPL | $53.20 |
| 9/18/2007 | 14 | DUPL | $0.60 |
| 9/18/2007 | 14 | DUPL | $0.80 |
| 9/18/2007 | 14 | DUPL | $0.70 |
| 9/18/2007 | 14 | DUPL | $7.00 |
| 9/18/2007 | 14 | DUPL | $11.70 |
| 9/18/2007 | 14 | DUPL | $6.80 |
| 9/18/2007 | 14 | DUPL | $20.00 |
| 9/18/2007 | 14 | DUPL | $20.00 |
| 9/18/2007 | 14 | DUPL | $6.80 |
| 9/18/2007 | 14 | DUPL | $30.00 |
| 9/18/2007 | 14 | DUPL | $0.50 |
| 9/18/2007 | 14 | DUPL | $1.10 |
| 9/18/2007 | 14 | DUPL | $0.10 |
| 9/18/2007 | 14 | DUPL | $1.10 |
| 9/18/2007 | 14 | DUPL | $0.40 |
| 9/18/2007 | 14 | DUPL | $0.30 |
| 9/18/2007 | 14 | DUPL | $0.30 |
| 9/18/2007 | 14 | DUPL | $0.30 |
| 9/18/2007 | 14 | DUPL | $1.10 |
| 9/18/2007 | 14 | DUPL | $0.30 |
| 9/18/2007 | 14 | DUPL | $40.00 |
| 9/18/2007 | 14 | DUPL | $10.70 |
| 9/18/2007 | 14 | DUPL | $40.00 |
| 9/18/2007 | 14 | DUPL | $0.10 |
| 9/18/2007 | 14 | DUPL | $0.40 |
| 9/18/2007 | 14 | DUPL | $0.20 |
| 9/18/2007 | 14 | DUPL | $0.70 |
| 9/18/2007 | 14 | DUPL | $1.30 |
| 9/18/2007 | 14 | DUPL | $3.80 |
| 9/18/2007 | 14 | DUPL | $0.40 |
| 9/18/2007 | 14 | DUPL | $1.20 |
| 9/18/2007 | 14 | DUPL | $1.20 |
| 9/18/2007 | 14 | DUPL | $0.10 |
| 9/18/2007 | 14 | DUPL | $1.50 |
| 9/19/2007 | 1 | DUPL | $5.60 |
| 9/19/2007 | 1 | DUPL | $15.80 |
| 9/19/2007 | 1 | DUPL | $0.20 |
| 9/19/2007 | 1 | DUPL | $0.20 |
| 9/19/2007 | 1 | DUPL | $0.30 |
| 9/19/2007 | 1 | DUPL | $0.30 |
| 9/19/2007 | 1 | DUPL | $0.30 |
| 9/19/2007 | 2 | DUPL | $0.10 |
| 9/19/2007 | 2 | DUPL | $0.40 |
| 9/19/2007 | 2 | DUPL | $0.10 |
| 9/19/2007 | 2 | DUPL | $0.20 |
| 9/19/2007 | 2 | DUPL | $0.10 |
| 9/19/2007 | 2 | DUPL | $1.90 |
| 9/19/2007 | 2 | DUPL | $0.40 |
| 9/19/2007 | 2 | DUPL | $1.20 |

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(SEPTEMBER 2007)**

| | | |
|---|---|---|
| 9/19/2007 | 3 DUPL | $0.20 |
| 9/19/2007 | 3 DUPL | $0.10 |
| 9/19/2007 | 7 DUPL | $0.40 |
| 9/19/2007 | 10 DUPL | $1.30 |
| 9/19/2007 | 10 DUPL | $0.60 |
| 9/19/2007 | 10 DUPL | $0.10 |
| 9/19/2007 | 10 DUPL | $1.30 |
| 9/19/2007 | 10 DUPL | $0.20 |
| 9/19/2007 | 10 DUPL | $0.30 |
| 9/19/2007 | 10 DUPL | $0.30 |
| 9/19/2007 | 10 DUPL | $0.80 |
| 9/19/2007 | 10 DUPL | $0.10 |
| 9/19/2007 | 10 DUPL | $0.70 |
| 9/19/2007 | 10 DUPL | $0.70 |
| 9/19/2007 | 10 DUPL | $0.10 |
| 9/19/2007 | 10 DUPL | $0.70 |
| 9/19/2007 | 10 DUPL | $0.20 |
| 9/19/2007 | 10 DUPL | $0.10 |
| 9/19/2007 | 10 DUPL | $0.20 |
| 9/19/2007 | 10 DUPL | $0.40 |
| 9/19/2007 | 10 DUPL | $0.20 |
| 9/19/2007 | 10 DUPL | $0.50 |
| 9/19/2007 | 10 DUPL | $0.10 |
| 9/19/2007 | 10 DUPL | $0.20 |
| 9/19/2007 | 10 DUPL | $0.20 |
| 9/19/2007 | 10 DUPL | $0.10 |
| 9/19/2007 | 10 DUPL | $1.40 |
| 9/19/2007 | 10 DUPL | $1.10 |
| 9/19/2007 | 10 DUPL | $1.20 |
| 9/19/2007 | 10 DUPL | $0.10 |
| 9/19/2007 | 10 DUPL | $1.10 |
| 9/19/2007 | 10 DUPL | $0.50 |
| 9/19/2007 | 10 DUPL | $0.20 |
| 9/19/2007 | 12 DUPL | $0.20 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.20 |
| 9/19/2007 | 12 DUPL | $0.30 |
| 9/19/2007 | 12 DUPL | $0.30 |
| 9/19/2007 | 12 DUPL | $0.30 |
| 9/19/2007 | 12 DUPL | $0.30 |
| 9/19/2007 | 12 DUPL | $0.30 |
| 9/19/2007 | 12 DUPL | $0.30 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.50 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 12 DUPL | $0.30 |
| 9/19/2007 | 12 DUPL | $0.30 |
| 9/19/2007 | 12 DUPL | $0.30 |
| 9/19/2007 | 12 DUPL | $0.30 |
| 9/19/2007 | 12 DUPL | $0.40 |
| 9/19/2007 | 14 DUPL | $1.90 |
| 9/19/2007 | 14 DUPL | $0.20 |
| 9/19/2007 | 14 DUPL | $12.50 |
| 9/19/2007 | 14 DUPL | $0.90 |
| 9/19/2007 | 14 DUPL | $100.00 |
| 9/19/2007 | 14 DUPL | $44.90 |
| 9/19/2007 | 14 DUPL | $0.10 |
| 9/19/2007 | 14 DUPL | $54.90 |
| 9/19/2007 | 14 DUPL | $0.10 |
| 9/19/2007 | 14 DUPL | $100.00 |
| 9/19/2007 | 14 DUPL | $0.20 |
| 9/19/2007 | 14 DUPL | $100.00 |
| 9/19/2007 | 14 DUPL | $4.90 |
| 9/19/2007 | 14 DUPL | $4.90 |
| 9/19/2007 | 14 DUPL | $5.00 |
| 9/19/2007 | 14 DUPL | $4.90 |
| 9/19/2007 | 14 DUPL | $0.10 |
| 9/19/2007 | 14 DUPL | $0.30 |
| 9/19/2007 | 14 DUPL | $80.00 |
| 9/19/2007 | 14 DUPL | $0.10 |
| 9/19/2007 | 14 DUPL | $12.50 |
| 9/19/2007 | 14 DUPL | $0.90 |
| 9/19/2007 | 14 DUPL | $100.00 |
| 9/19/2007 | 14 DUPL | $1.20 |
| 9/19/2007 | 14 DUPL | $0.20 |
| 9/19/2007 | 14 DUPL | $0.20 |
| 9/19/2007 | 14 DUPL | $1.20 |
| 9/19/2007 | 14 DUPL | $0.20 |
| 9/19/2007 | 14 DUPL | $0.20 |
| 9/19/2007 | 14 DUPL | $100.00 |
| 9/19/2007 | 14 DUPL | $100.10 |
| 9/19/2007 | 14 DUPL | $0.20 |
| 9/19/2007 | 14 DUPL | $30.00 |
| 9/19/2007 | 14 DUPL | $99.90 |
| 9/19/2007 | 14 DUPL | $70.00 |
| 9/19/2007 | 14 DUPL | $0.10 |
| 9/19/2007 | 14 DUPL | $0.10 |
| 9/19/2007 | 14 DUPL | $0.10 |
| 9/19/2007 | 14 DUPL | $0.40 |
| 9/19/2007 | 14 DUPL | $100.00 |
| 9/19/2007 | 14 DUPL | $1.50 |
| 9/19/2007 | 14 DUPL | $0.20 |
| 9/19/2007 | 14 DUPL | $30.00 |
| 9/19/2007 | 14 DUPL | $1.10 |
| 9/19/2007 | 14 DUPL | $1.10 |

15

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(SEPTEMBER 2007)**

| | | |
|---|---|---|
| 9/19/2007 | 14 DUPL | $1.10 |
| 9/19/2007 | 14 DUPL | $0.10 |
| 9/19/2007 | 14 DUPL | $0.10 |
| 9/19/2007 | 14 DUPL | $100.00 |
| 9/20/2007 | 14 DUPL | $0.80 |
| 9/20/2007 | 14 DUPL | $0.20 |
| 9/20/2007 | 14 DUPL | $1.10 |
| 9/20/2007 | 14 DUPL | $0.60 |
| 9/20/2007 | 14 DUPL | $1.10 |
| 9/20/2007 | 14 DUPL | $0.60 |
| 9/21/2007 | 1 DUPL | $0.30 |
| 9/21/2007 | 1 DUPL | $0.30 |
| 9/21/2007 | 1 DUPL | $0.30 |
| 9/21/2007 | 1 DUPL | $0.30 |
| 9/21/2007 | 1 DUPL | $0.20 |
| 9/21/2007 | 1 DUPL | $0.10 |
| 9/21/2007 | 1 DUPL | $0.20 |
| 9/21/2007 | 1 DUPL | $0.30 |
| 9/21/2007 | 1 DUPL | $0.20 |
| 9/21/2007 | 1 DUPL | $1.50 |
| 9/21/2007 | 1 DUPL | $5.50 |
| 9/21/2007 | 1 DUPL | $0.30 |
| 9/21/2007 | 1 DUPL | $0.50 |
| 9/21/2007 | 1 DUPL | $0.20 |
| 9/21/2007 | 1 DUPL | $2.30 |
| 9/21/2007 | 1 DUPL | $5.40 |
| 9/21/2007 | 1 DUPL | $3.30 |
| 9/21/2007 | 1 DUPL | $1.30 |
| 9/21/2007 | 1 DUPL | $0.40 |
| 9/21/2007 | 1 DUPL | $0.10 |
| 9/21/2007 | 1 DUPL | $0.10 |
| 9/21/2007 | 1 DUPL | $0.20 |
| 9/21/2007 | 1 DUPL | $0.30 |
| 9/21/2007 | 1 DUPL | $3.30 |
| 9/21/2007 | 1 DUPL | $0.10 |
| 9/21/2007 | 1 DUPL | $0.20 |
| 9/21/2007 | 1 DUPL | $0.30 |
| 9/21/2007 | 2 DUPL | $0.70 |
| 9/21/2007 | 2 DUPL | $0.10 |
| 9/21/2007 | 2 DUPL | $0.20 |
| 9/21/2007 | 2 DUPL | $0.20 |
| 9/21/2007 | 2 DUPL | $0.30 |
| 9/21/2007 | 2 DUPL | $0.10 |
| 9/21/2007 | 12 DUPL | $0.70 |
| 9/21/2007 | 12 DUPL | $0.80 |
| 9/21/2007 | 12 DUPL | $0.80 |
| 9/21/2007 | 12 DUPL | $0.60 |
| 9/21/2007 | 12 DUPL | $0.80 |
| 9/21/2007 | 12 DUPL | $0.80 |
| 9/21/2007 | 12 DUPL | $0.70 |
| 9/21/2007 | 12 DUPL | $0.70 |
| 9/21/2007 | 14 DUPL | $0.70 |
| 9/21/2007 | 14 DUPL | $0.90 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/21/2007 | 14 DUPL | $0.10 |
| 9/24/2007 | 1 DUPL | $1.20 |
| 9/24/2007 | 1 DUPL | $1.20 |
| 9/24/2007 | 1 DUPL | $0.20 |
| 9/24/2007 | 5 DUPL | $3.10 |
| 9/24/2007 | 5 DUPL | $2.70 |
| 9/24/2007 | 6 DUPL | $0.20 |
| 9/24/2007 | 6 DUPL | $0.10 |
| 9/24/2007 | 6 DUPL | $0.30 |
| 9/24/2007 | 6 DUPL | $0.10 |
| 9/24/2007 | 7 DUPL | $0.30 |
| 9/24/2007 | 7 DUPL | $0.20 |
| 9/24/2007 | 7 DUPL | $0.10 |
| 9/24/2007 | 7 DUPL | $0.30 |
| 9/24/2007 | 7 DUPL | $0.10 |
| 9/24/2007 | 7 DUPL | $2.70 |
| 9/24/2007 | 7 DUPL | $0.10 |
| 9/24/2007 | 7 DUPL | $2.70 |

EXHIBIT "C"

16

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(SEPTEMBER 2007)**

| Date | Code | Amount |
|---|---|---|
| 9/24/2007 | 7 DUPL | $0.10 |
| 9/24/2007 | 7 DUPL | $0.10 |
| 9/24/2007 | 7 DUPL | $0.20 |
| 9/24/2007 | 7 DUPL | $0.10 |
| 9/24/2007 | 7 DUPL | $0.20 |
| 9/24/2007 | 7 DUPL | $1.90 |
| 9/24/2007 | 7 DUPL | $0.30 |
| 9/24/2007 | 7 DUPL | $3.90 |
| 9/24/2007 | 7 DUPL | $3.90 |
| 9/24/2007 | 7 DUPL | $1.60 |
| 9/24/2007 | 7 DUPL | $3.10 |
| 9/24/2007 | 7 DUPL | $0.10 |
| 9/24/2007 | 7 DUPL | $0.20 |
| 9/24/2007 | 7 DUPL | $5.00 |
| 9/24/2007 | 7 DUPL | $1.50 |
| 9/24/2007 | 7 DUPL | $0.10 |
| 9/24/2007 | 7 DUPL | $0.90 |
| 9/24/2007 | 7 DUPL | $0.30 |
| 9/24/2007 | 7 DUPL | $1.20 |
| 9/24/2007 | 7 DUPL | $0.30 |
| 9/24/2007 | 7 DUPL | $0.10 |
| 9/24/2007 | 7 DUPL | $1.80 |
| 9/24/2007 | 7 DUPL | $0.40 |
| 9/24/2007 | 7 DUPL | $20.80 |
| 9/24/2007 | 7 DUPL | $0.30 |
| 9/24/2007 | 7 DUPL | $2.20 |
| 9/24/2007 | 7 DUPL | $1.20 |
| 9/24/2007 | 7 DUPL | $1.60 |
| 9/24/2007 | 7 DUPL | $1.50 |
| 9/24/2007 | 7 DUPL | $0.40 |
| 9/24/2007 | 7 DUPL | $0.30 |
| 9/24/2007 | 7 DUPL | $0.60 |
| 9/24/2007 | 7 DUPL | $0.40 |
| 9/24/2007 | 7 DUPL | $0.40 |
| 9/24/2007 | 7 DUPL | $1.40 |
| 9/24/2007 | 10 DUPL | $3.00 |
| 9/24/2007 | 10 DUPL | $0.30 |
| 9/24/2007 | 10 DUPL | $2.60 |
| 9/24/2007 | 10 DUPL | $0.30 |
| 9/24/2007 | 10 DUPL | $0.40 |
| 9/24/2007 | 10 DUPL | $0.40 |
| 9/24/2007 | 10 DUPL | $0.10 |
| 9/24/2007 | 10 DUPL | $0.30 |
| 9/24/2007 | 10 DUPL | $1.80 |
| 9/24/2007 | 12 DUPL | $0.10 |
| 9/24/2007 | 12 DUPL | $0.30 |
| 9/24/2007 | 12 DUPL | $0.30 |
| 9/24/2007 | 12 DUPL | $0.30 |
| 9/24/2007 | 14 DUPL | $11.80 |
| 9/24/2007 | 14 DUPL | $7.90 |
| 9/24/2007 | 14 DUPL | $0.10 |
| 9/24/2007 | 14 DUPL | $4.20 |
| 9/24/2007 | 14 DUPL | $0.70 |
| 9/24/2007 | 14 DUPL | $7.40 |
| 9/24/2007 | 14 DUPL | $4.20 |
| 9/24/2007 | 14 DUPL | $0.20 |
| 9/24/2007 | 14 DUPL | $0.20 |
| 9/24/2007 | 14 DUPL | $4.80 |
| 9/24/2007 | 14 DUPL | $10.00 |
| 9/24/2007 | 14 DUPL | $4.20 |
| 9/24/2007 | 14 DUPL | $5.00 |
| 9/24/2007 | 14 DUPL | $5.00 |
| 9/24/2007 | 14 DUPL | $4.20 |
| 9/24/2007 | 14 DUPL | $4.90 |
| 9/24/2007 | 14 DUPL | $5.00 |
| 9/24/2007 | 14 DUPL | $10.10 |
| 9/24/2007 | 14 DUPL | $17.20 |
| 9/24/2007 | 14 DUPL | $0.10 |
| 9/24/2007 | 14 DUPL | $0.10 |
| 9/24/2007 | 14 DUPL | $0.10 |
| 9/24/2007 | 14 DUPL | $0.10 |
| 9/24/2007 | 14 DUPL | $0.10 |
| 9/24/2007 | 14 DUPL | $0.10 |
| 9/24/2007 | 14 DUPL | $0.10 |
| 9/24/2007 | 14 DUPL | $0.10 |
| 9/24/2007 | 14 DUPL | $0.10 |
| 9/24/2007 | 14 DUPL | $9.90 |
| 9/24/2007 | 14 DUPL | $5.00 |
| 9/25/2007 | 1 DUPL | $0.30 |
| 9/25/2007 | 1 DUPL | $0.30 |
| 9/25/2007 | 1 DUPL | $0.30 |
| 9/25/2007 | 1 DUPL | $0.50 |
| 9/25/2007 | 1 DUPL | $0.70 |
| 9/25/2007 | 1 DUPL | $1.00 |
| 9/25/2007 | 1 DUPL | $1.20 |
| 9/25/2007 | 1 DUPL | $1.30 |
| 9/25/2007 | 1 DUPL | $1.60 |
| 9/25/2007 | 1 DUPL | $2.10 |
| 9/25/2007 | 1 DUPL | $1.20 |
| 9/25/2007 | 1 DUPL | $0.90 |
| 9/25/2007 | 1 DUPL | $0.80 |
| 9/25/2007 | 1 DUPL | $1.30 |
| 9/25/2007 | 1 DUPL | $1.30 |
| 9/25/2007 | 1 DUPL | $3.10 |
| 9/25/2007 | 1 DUPL | $5.20 |
| 9/25/2007 | 1 DUPL | $0.20 |
| 9/25/2007 | 1 DUPL | $0.10 |
| 9/25/2007 | 2 DUPL | $0.30 |
| 9/25/2007 | 2 DUPL | $0.10 |
| 9/25/2007 | 2 DUPL | $0.30 |
| 9/25/2007 | 2 DUPL | $0.10 |
| 9/25/2007 | 2 DUPL | $1.00 |
| 9/25/2007 | 2 DUPL | $1.70 |
| 9/25/2007 | 2 DUPL | $0.50 |
| 9/25/2007 | 2 DUPL | $1.60 |
| 9/25/2007 | 2 DUPL | $0.70 |
| 9/25/2007 | 2 DUPL | $1.90 |

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(SEPTEMBER 2007)**

| Date | Qty | Type | Amount |
|---|---|---|---|
| 9/25/2007 | 2 | DUPL | $0.50 |
| 9/25/2007 | 2 | DUPL | $0.30 |
| 9/25/2007 | 2 | DUPL | $1.50 |
| 9/25/2007 | 2 | DUPL | $0.10 |
| 9/25/2007 | 2 | DUPL | $1.60 |
| 9/25/2007 | 2 | DUPL | $0.10 |
| 9/25/2007 | 2 | DUPL | $0.10 |
| 9/25/2007 | 2 | DUPL | $1.60 |
| 9/25/2007 | 2 | DUPL | $1.60 |
| 9/25/2007 | 2 | DUPL | $0.90 |
| 9/25/2007 | 2 | DUPL | $1.40 |
| 9/25/2007 | 2 | DUPL | $0.30 |
| 9/25/2007 | 2 | DUPL | $0.40 |
| 9/25/2007 | 2 | DUPL | $0.30 |
| 9/25/2007 | 2 | DUPL | $0.10 |
| 9/25/2007 | 2 | DUPL | $0.60 |
| 9/25/2007 | 2 | DUPL | $0.10 |
| 9/25/2007 | 2 | DUPL | $0.10 |
| 9/25/2007 | 2 | DUPL | $0.30 |
| 9/25/2007 | 2 | DUPL | $0.10 |
| 9/25/2007 | 2 | DUPL | $0.30 |
| 9/25/2007 | 2 | DUPL | $0.10 |
| 9/25/2007 | 2 | DUPL | $0.30 |
| 9/25/2007 | 2 | DUPL | $0.10 |
| 9/25/2007 | 2 | DUPL | $0.30 |
| 9/25/2007 | 2 | DUPL | $0.10 |
| 9/25/2007 | 2 | DUPL | $0.30 |
| 9/25/2007 | 2 | DUPL | $0.10 |
| 9/25/2007 | 2 | DUPL | $0.50 |
| 9/25/2007 | 2 | DUPL | $0.50 |
| 9/25/2007 | 2 | DUPL | $1.40 |
| 9/25/2007 | 8 | DUPL | $0.30 |
| 9/25/2007 | 8 | DUPL | $0.80 |
| 9/25/2007 | 10 | DUPL | $0.50 |
| 9/25/2007 | 10 | DUPL | $0.30 |
| 9/25/2007 | 10 | DUPL | $0.30 |
| 9/25/2007 | 10 | DUPL | $0.30 |
| 9/25/2007 | 10 | DUPL | $0.20 |
| 9/25/2007 | 10 | DUPL | $0.60 |
| 9/25/2007 | 14 | DUPL | $1.00 |
| 9/25/2007 | 14 | DUPL | $0.80 |
| 9/25/2007 | 14 | DUPL | $0.40 |
| 9/25/2007 | 14 | DUPL | $10.00 |
| 9/25/2007 | 14 | DUPL | $14.80 |
| 9/25/2007 | 14 | DUPL | $0.10 |
| 9/25/2007 | 14 | DUPL | $5.00 |
| 9/25/2007 | 14 | DUPL | $10.00 |
| 9/25/2007 | 14 | DUPL | $0.10 |
| 9/25/2007 | 14 | DUPL | $0.10 |
| 9/25/2007 | 14 | DUPL | $0.20 |
| 9/25/2007 | 14 | DUPL | $0.40 |
| 9/25/2007 | 14 | DUPL | $10.00 |
| 9/25/2007 | 14 | DUPL | $5.00 |
| 9/25/2007 | 14 | DUPL | $0.40 |
| 9/25/2007 | 14 | DUPL | $0.20 |
| 9/25/2007 | 14 | DUPL | $0.20 |
| 9/25/2007 | 14 | DUPL | $0.20 |
| 9/25/2007 | 14 | DUPL | $0.20 |
| 9/25/2007 | 14 | DUPL | $4.90 |
| 9/25/2007 | 14 | DUPL | $0.10 |
| 9/25/2007 | 14 | DUPL | $0.20 |
| 9/25/2007 | 14 | DUPL | $0.20 |
| 9/25/2007 | 14 | DUPL | $0.10 |
| 9/25/2007 | 14 | DUPL | $0.10 |
| 9/25/2007 | 14 | DUPL | $35.30 |
| 9/25/2007 | 14 | DUPL | $40.90 |
| 9/25/2007 | 14 | DUPL | $10.00 |
| 9/25/2007 | 14 | DUPL | $37.30 |
| 9/25/2007 | 14 | DUPL | $20.00 |
| 9/25/2007 | 14 | DUPL | $61.50 |
| 9/25/2007 | 14 | DUPL | $0.10 |
| 9/25/2007 | 14 | DUPL | $50.00 |
| 9/25/2007 | 14 | DUPL | $0.40 |
| 9/25/2007 | 14 | DUPL | $2.50 |
| 9/25/2007 | 14 | DUPL | $2.00 |
| 9/25/2007 | 14 | DUPL | $0.10 |
| 9/25/2007 | 14 | DUPL | $5.00 |
| 9/25/2007 | 14 | DUPL | $0.40 |
| 9/25/2007 | 14 | DUPL | $40.00 |
| 9/25/2007 | 14 | DUPL | $5.00 |
| 9/25/2007 | 14 | DUPL | $0.60 |
| 9/25/2007 | 14 | DUPL | $0.70 |
| 9/25/2007 | 14 | DUPL | $0.50 |
| 9/25/2007 | 14 | DUPL | $0.30 |
| 9/25/2007 | 14 | DUPL | $35.30 |
| 9/26/2007 | 1 | DUPL | $0.20 |
| 9/26/2007 | 1 | DUPL | $0.40 |
| 9/26/2007 | 1 | DUPL | $0.20 |
| 9/26/2007 | 2 | DUPL | $1.20 |
| 9/26/2007 | 2 | DUPL | $0.10 |
| 9/26/2007 | 2 | DUPL | $0.10 |
| 9/26/2007 | 2 | DUPL | $0.50 |
| 9/26/2007 | 2 | DUPL | $0.40 |
| 9/26/2007 | 2 | DUPL | $1.00 |
| 9/26/2007 | 2 | DUPL | $0.10 |
| 9/26/2007 | 2 | DUPL | $0.10 |
| 9/26/2007 | 2 | DUPL | $0.10 |
| 9/26/2007 | 2 | DUPL | $0.10 |
| 9/26/2007 | 2 | DUPL | $0.10 |
| 9/26/2007 | 2 | DUPL | $0.10 |
| 9/26/2007 | 2 | DUPL | $0.40 |
| 9/26/2007 | 2 | DUPL | $0.10 |
| 9/26/2007 | 2 | DUPL | $0.10 |
| 9/26/2007 | 2 | DUPL | $0.80 |
| 9/26/2007 | 2 | DUPL | $0.10 |
| 9/26/2007 | 2 | DUPL | $1.10 |
| 9/26/2007 | 2 | DUPL | $1.10 |

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(SEPTEMBER 2007)**

| Date | Item | Amount |
|---|---|---|
| 9/26/2007 | 2 DUPL | $1.10 |
| 9/26/2007 | 2 DUPL | $0.10 |
| 9/26/2007 | 2 DUPL | $0.10 |
| 9/26/2007 | 2 DUPL | $1.20 |
| 9/26/2007 | 2 DUPL | $0.40 |
| 9/26/2007 | 2 DUPL | $0.40 |
| 9/26/2007 | 2 DUPL | $1.40 |
| 9/26/2007 | 2 DUPL | $1.10 |
| 9/26/2007 | 2 DUPL | $1.10 |
| 9/26/2007 | 2 DUPL | $1.40 |
| 9/26/2007 | 2 DUPL | $1.10 |
| 9/26/2007 | 2 DUPL | $2.30 |
| 9/26/2007 | 2 DUPL | $0.50 |
| 9/26/2007 | 3 DUPL | $0.20 |
| 9/26/2007 | 3 DUPL | $0.60 |
| 9/26/2007 | 3 DUPL | $0.20 |
| 9/26/2007 | 3 DUPL | $0.30 |
| 9/26/2007 | 3 DUPL | $0.40 |
| 9/26/2007 | 3 DUPL | $0.20 |
| 9/26/2007 | 3 DUPL | $0.20 |
| 9/26/2007 | 3 DUPL | $0.70 |
| 9/26/2007 | 10 DUPL | $0.60 |
| 9/26/2007 | 12 DUPL | $0.60 |
| 9/26/2007 | 14 DUPL | $0.80 |
| 9/26/2007 | 14 DUPL | $61.60 |
| 9/26/2007 | 14 DUPL | $17.90 |
| 9/26/2007 | 14 DUPL | $1.20 |
| 9/26/2007 | 14 DUPL | $0.40 |
| 9/26/2007 | 14 DUPL | $1.60 |
| 9/26/2007 | 14 DUPL | $1.50 |
| 9/26/2007 | 14 DUPL | $340.30 |
| 9/26/2007 | 14 DUPL | $212.60 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $8.00 |
| 9/26/2007 | 14 DUPL | $10.00 |
| 9/26/2007 | 14 DUPL | $2.90 |
| 9/26/2007 | 14 DUPL | $17.90 |
| 9/26/2007 | 14 DUPL | $5.00 |
| 9/26/2007 | 14 DUPL | $0.30 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $11.40 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $0.20 |
| 9/26/2007 | 14 DUPL | $0.20 |
| 9/26/2007 | 14 DUPL | $0.30 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $10.00 |
| 9/26/2007 | 14 DUPL | $0.30 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $0.40 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $5.00 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $5.00 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $0.50 |
| 9/26/2007 | 14 DUPL | $0.30 |
| 9/26/2007 | 14 DUPL | $0.30 |
| 9/26/2007 | 14 DUPL | $0.30 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $5.00 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $5.10 |
| 9/26/2007 | 14 DUPL | $5.10 |
| 9/26/2007 | 14 DUPL | $5.10 |
| 9/26/2007 | 14 DUPL | $5.10 |
| 9/26/2007 | 14 DUPL | $5.90 |
| 9/26/2007 | 14 DUPL | $100.00 |
| 9/26/2007 | 14 DUPL | $100.00 |
| 9/26/2007 | 14 DUPL | $0.20 |
| 9/26/2007 | 14 DUPL | $5.10 |
| 9/26/2007 | 14 DUPL | $5.10 |
| 9/26/2007 | 14 DUPL | $10.10 |
| 9/26/2007 | 14 DUPL | $5.10 |
| 9/26/2007 | 14 DUPL | $50.10 |
| 9/26/2007 | 14 DUPL | $60.60 |
| 9/26/2007 | 14 DUPL | $3.00 |
| 9/26/2007 | 14 DUPL | $14.80 |
| 9/26/2007 | 14 DUPL | $30.00 |
| 9/26/2007 | 14 DUPL | $16.40 |
| 9/26/2007 | 14 DUPL | $16.40 |
| 9/26/2007 | 14 DUPL | $30.00 |
| 9/26/2007 | 14 DUPL | $17.20 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $0.20 |
| 9/26/2007 | 14 DUPL | $9.10 |
| 9/26/2007 | 14 DUPL | $9.30 |
| 9/26/2007 | 14 DUPL | $0.10 |
| 9/26/2007 | 14 DUPL | $100.10 |
| 9/27/2007 | 2 DUPL | $4.80 |
| 9/27/2007 | 2 DUPL | $4.80 |
| 9/27/2007 | 14 DUPL | $2.50 |
| 9/27/2007 | 14 DUPL | $2.50 |
| 9/27/2007 | 14 DUPL | $0.90 |
| 9/27/2007 | 14 DUPL | $0.90 |
| 9/27/2007 | 14 DUPL | $0.70 |
| 9/27/2007 | 14 DUPL | $0.20 |
| 9/28/2007 | 1 DUPL | $13.60 |
| 9/28/2007 | 1 DUPL | $3.80 |
| 9/28/2007 | 1 DUPL | $0.10 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(SEPTEMBER 2007)**

| Date | Description | Amount |
|---|---|---|
| 9/28/2007 | 1 DUPL | $0.10 |
| 9/28/2007 | 1 DUPL | $0.20 |
| 9/28/2007 | 1 DUPL | $0.40 |
| 9/28/2007 | 1 DUPL | $0.90 |
| 9/28/2007 | 2 DUPL | $0.60 |
| 9/28/2007 | 2 DUPL | $0.70 |
| 9/28/2007 | 2 DUPL | $0.20 |
| 9/28/2007 | 2 DUPL | $2.40 |
| 9/28/2007 | 2 DUPL | $0.10 |
| 9/28/2007 | 2 DUPL | $0.20 |
| 9/28/2007 | 2 DUPL | $1.30 |
| 9/28/2007 | 2 DUPL | $1.20 |
| 9/28/2007 | 2 DUPL | $0.20 |
| 9/28/2007 | 2 DUPL | $0.30 |
| 9/28/2007 | 3 DUPL | $0.50 |
| 9/28/2007 | 3 DUPL | $0.40 |
| 9/28/2007 | 3 DUPL | $0.10 |
| 9/28/2007 | 5 DUPL | $0.60 |
| 9/28/2007 | 5 DUPL | $0.90 |
| 9/28/2007 | 5 DUPL | $0.90 |
| 9/28/2007 | 5 DUPL | $0.60 |
| 9/28/2007 | 5 DUPL | $0.60 |
| 9/28/2007 | 5 DUPL | $1.70 |
| 9/28/2007 | 5 DUPL | $1.70 |
| 9/28/2007 | 5 DUPL | $1.70 |
| 9/28/2007 | 5 DUPL | $0.90 |
| 9/28/2007 | 5 DUPL | $0.90 |
| 9/28/2007 | 5 DUPL | $0.40 |
| 9/28/2007 | 5 DUPL | $0.10 |
| 9/28/2007 | 5 DUPL | $0.10 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $1.30 |
| 9/28/2007 | 5 DUPL | $1.30 |
| 9/28/2007 | 5 DUPL | $0.90 |
| 9/28/2007 | 5 DUPL | $0.90 |
| 9/28/2007 | 5 DUPL | $2.60 |
| 9/28/2007 | 5 DUPL | $2.60 |
| 9/28/2007 | 5 DUPL | $0.90 |
| 9/28/2007 | 5 DUPL | $0.90 |
| 9/28/2007 | 5 DUPL | $0.40 |
| 9/28/2007 | 5 DUPL | $0.40 |
| 9/28/2007 | 5 DUPL | $0.50 |
| 9/28/2007 | 5 DUPL | $0.50 |
| 9/28/2007 | 5 DUPL | $0.60 |
| 9/28/2007 | 5 DUPL | $0.60 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.90 |
| 9/28/2007 | 5 DUPL | $0.90 |
| 9/28/2007 | 5 DUPL | $0.60 |
| 9/28/2007 | 5 DUPL | $0.60 |
| 9/28/2007 | 5 DUPL | $1.70 |
| 9/28/2007 | 5 DUPL | $1.70 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $1.60 |
| 9/28/2007 | 5 DUPL | $1.60 |
| 9/28/2007 | 5 DUPL | $0.40 |
| 9/28/2007 | 5 DUPL | $0.40 |
| 9/28/2007 | 5 DUPL | $0.40 |
| 9/28/2007 | 5 DUPL | $0.40 |
| 9/28/2007 | 5 DUPL | $0.40 |
| 9/28/2007 | 5 DUPL | $0.40 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.60 |
| 9/28/2007 | 5 DUPL | $0.60 |
| 9/28/2007 | 5 DUPL | $0.60 |
| 9/28/2007 | 5 DUPL | $0.60 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.10 |
| 9/28/2007 | 5 DUPL | $0.90 |
| 9/28/2007 | 5 DUPL | $0.90 |
| 9/28/2007 | 5 DUPL | $0.90 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.20 |
| 9/28/2007 | 5 DUPL | $0.20 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $0.30 |
| 9/28/2007 | 5 DUPL | $1.00 |
| 9/28/2007 | 5 DUPL | $1.00 |
| 9/28/2007 | 5 DUPL | $1.60 |
| 9/28/2007 | 5 DUPL | $1.60 |
| 9/28/2007 | 5 DUPL | $8.70 |
| 9/28/2007 | 5 DUPL | $8.70 |
| 9/28/2007 | 5 DUPL | $7.00 |
| 9/28/2007 | 5 DUPL | $7.00 |
| 9/28/2007 | 5 DUPL | $8.30 |
| 9/28/2007 | 5 DUPL | $8.30 |
| 9/28/2007 | 5 DUPL | $0.60 |
| 9/28/2007 | 5 DUPL | $0.60 |

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(SEPTEMBER 2007)**

| Date | | | | Amount | |
|---|---|---|---|---|---|
| 9/28/2007 | | 5 DUPL | | $0.50 | |
| 9/28/2007 | | 5 DUPL | | $0.50 | |
| 9/28/2007 | | 5 DUPL | | $0.70 | |
| 9/28/2007 | | 5 DUPL | | $0.70 | |
| 9/28/2007 | | 5 DUPL | | $0.60 | |
| 9/28/2007 | | 5 DUPL | | $0.60 | |
| 9/28/2007 | | 5 DUPL | | $0.10 | |
| 9/28/2007 | | 5 DUPL | | $0.10 | |
| 9/28/2007 | | 5 DUPL | | $0.60 | |
| 9/28/2007 | | 5 DUPL | | $0.60 | |
| 9/28/2007 | | 5 DUPL | | $0.50 | |
| 9/28/2007 | | 5 DUPL | | $0.50 | |
| 9/28/2007 | | 5 DUPL | | $0.50 | |
| 9/28/2007 | | 5 DUPL | | $0.60 | |
| 9/28/2007 | | 5 DUPL | | $0.60 | |
| 9/28/2007 | | 5 DUPL | | $0.70 | |
| 9/28/2007 | | 5 DUPL | | $0.70 | |
| 9/28/2007 | | 5 DUPL | | $0.60 | |
| 9/28/2007 | | 5 DUPL | | $0.60 | |
| 9/28/2007 | | 5 DUPL | | $0.50 | |
| 9/28/2007 | | 5 DUPL | | $0.50 | |
| 9/28/2007 | | 5 DUPL | | $0.50 | |
| 9/28/2007 | | 5 DUPL | | $0.50 | |
| 9/28/2007 | | 5 DUPL | | $0.60 | |
| 9/28/2007 | | 14 DUPL | | $0.90 | |
| 9/28/2007 | | 14 DUPL | | $10.60 | |
| 9/28/2007 | | 14 DUPL | | $0.80 | |
| 9/28/2007 | | 14 DUPL | | $31.00 | |
| 9/28/2007 | | 14 DUPL | | $0.10 | |
| 9/28/2007 | | 14 DUPL | | $0.50 | |
| 9/28/2007 | | 14 DUPL | | $18.50 | |
| 9/28/2007 | | 14 DUPL | | $0.10 | |
| 9/28/2007 | | 14 DUPL | | $5.80 | |
| 9/28/2007 | | 14 DUPL | | $0.90 | |
| 9/28/2007 | | 14 DUPL | | $0.40 | |
| 9/28/2007 | | 14 DUPL | | $0.40 | |
| 9/28/2007 | | 14 DUPL | | $0.90 | |
| 9/28/2007 | | 14 DUPL | | $0.50 | |
| 9/28/2007 | | 14 DUPL | | $0.10 | |
| 9/28/2007 | | 14 DUPL | | $15.50 | |
| 9/28/2007 | | 14 DUPL | | $0.10 | |
| 9/28/2007 | | 14 DUPL | | $1.00 | |
| 9/28/2007 | | 14 DUPL | | $0.40 | |
| 9/28/2007 | | 14 DUPL | | $0.20 | |
| 9/28/2007 | | 14 DUPL | | $0.20 | |
| 9/28/2007 | | 14 DUPL | | $0.10 | |
| 9/28/2007 | | 14 DUPL | | $0.40 | |
| 9/28/2007 | | 14 DUPL | | $0.10 | |
| 9/28/2007 | | 14 DUPL | | $0.10 | |
| 9/28/2007 | | 14 DUPL | | $0.20 | |
| 9/28/2007 | | 14 DUPL | | $0.20 | |
| 9/28/2007 | | 14 DUPL | | $0.20 | |
| 9/28/2007 | | 14 DUPL | | $0.70 | |
| 9/28/2007 | | 14 DUPL | | $0.40 | |
| 9/28/2007 | | 14 DUPL | | $1.40 | |
| 9/28/2007 | | 14 DUPL | | $0.10 | |
| 9/28/2007 | | 14 DUPL | | $0.90 | |
| 9/28/2007 | | 14 DUPL | | $0.20 | |
| 9/28/2007 | | 14 DUPL | | $0.20 | |
| 9/28/2007 | | 14 DUPL | | $0.20 | |
| 9/28/2007 | | 14 DUPL | | $1.40 | |
| 9/28/2007 | | 14 DUPL | | $0.10 | |
| 9/28/2007 | | 14 DUPL | | $0.50 | |
| 9/28/2007 | | 14 DUPL | | $1.00 | |
| 9/28/2007 | | 14 DUPL | | $0.40 | |
| 9/28/2007 | | 14 DUPL | | $0.40 | |
| 9/28/2007 | | 14 DUPL | | $0.40 | |
| 9/28/2007 | | 14 DUPL | | $18.50 | |
| 9/28/2007 | | 14 DUPL | | $0.40 | |
| 9/28/2007 | | 14 DUPL | | $0.40 | |
| 9/28/2007 | | 14 DUPL | | $0.40 | |
| 9/28/2007 | | 14 DUPL | | $1.00 | |
| 9/28/2007 | | 14 DUPL | | $0.10 | |
| 9/29/2007 | | 14 DUPL | | $0.10 | |
| | **Total In-House Duplicating:** | | | **$9,789.10** | |

**OUTSIDE PRINTING**

| 9/21/2007 | 925 Lazarus, Julie M. | 14 DOCUM | $1,688.72 | PAYEE: K & L GATES; REQUEST#: 41568; DATE: 9/21/2007. |
|---|---|---|---|---|
| | **Total Outside Printing:** | | **$1,688.72** | |

**TELECOPY PAGES (@ $1.00 per page)**

| 9/4/2007 | 960 Grewal, Preetpal | 14 FAX | $5.00 |
|---|---|---|---|
| 9/7/2007 | 960 Grewal, Preetpal | 14 FAX | $7.00 |
| 9/12/2007 | 960 Grewal, Preetpal | 14 FAX | $4.00 |
| 9/12/2007 | 226 McCahey, John P | 14 FAX | $4.00 |
| 9/12/2007 | 226 McCahey, John P | 14 FAX | $3.00 |
| 9/12/2007 | 226 McCahey, John P | 14 FAX | $3.00 |
| 9/13/2007 | 952 Malatak, Robert J. | 14 FAX | $9.00 |
| 9/18/2007 | 960 Grewal, Preetpal | 14 FAX | $4.00 |
| 9/20/2007 | 960 Grewal, Preetpal | 14 FAX | $4.00 |
| 9/26/2007 | 960 Grewal, Preetpal | 14 FAX | $9.00 |
| 9/27/2007 | 960 Grewal, Preetpal | 14 FAX | $7.00 |
| | **Total Telecopy Pages:** | | **$59.00** |

**POSTAGE**

| 9/12/2007 | 470 Guberman, Harvey | 14 POST | $0.41 |
|---|---|---|---|
| 9/17/2007 | 952 Malatak, Robert J. | 10 POST | $0.97 |
| | **Total Postage:** | | **$1.38** |

**COMPUTER RESEARCH**

| 9/4/2007 | 546 Naviwala, Huria | 13 LEXI | $1.28 | VENDOR: LEXIS - NEXIS; INVOICE#: 0709018599; DATE: 9/30/2007  -  LEXIS RESEARCH DURING THE MONTH OF SEPTEMBER 2007 |
|---|---|---|---|---|
| 9/5/2007 | 967 Croessmann, Alison M | 10 LEXI | $204.19 | VENDOR: LEXIS - NEXIS; INVOICE#: 0709018599; DATE: 9/30/2007  -  LEXIS RESEARCH DURING THE MONTH OF SEPTEMBER 2007 |
| 9/12/2007 | 960 Grewal, Preetpal | 14 LEXI | $2,123.34 | VENDOR: LEXIS - NEXIS; INVOICE#: 0709018599; DATE: 9/30/2007  -  LEXIS RESEARCH DURING THE MONTH OF SEPTEMBER 2007 |

EXHIBIT "C"

21

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(SEPTEMBER 2007)**

| Date | ID | Name | Qty | Type | Amount | Description |
|---|---|---|---|---|---|---|
| 9/13/2007 | 960 | Grewal, Preetpal | 14 | LEXI | $3,997.98 | VENDOR: LEXIS - NEXIS; INVOICE#: 0709018599; DATE: 9/30/2007 - LEXIS RESEARCH DURING THE MONTH OF SEPTEMBER 2007 |
| 9/17/2007 | 334 | Arnott, Maria | 14 | LEXI | $293.29 | VENDOR: LEXIS - NEXIS; INVOICE#: 0709018599; DATE: 9/30/2007 - LEXIS RESEARCH DURING THE MONTH OF SEPTEMBER 2007 |
| 9/17/2007 | 551 | Kochansky, Gregory P | 14 | LEXI | $393.91 | VENDOR: LEXIS - NEXIS; INVOICE#: 0709018599; DATE: 9/30/2007 - LEXIS RESEARCH DURING THE MONTH OF SEPTEMBER 2007 |
| 9/25/2007 | 477 | Cerbone, Janine M. | 2 | LEXI | $121.65 | VENDOR: LEXIS - NEXIS; INVOICE#: 0709018599; DATE: 9/30/2007 - LEXIS RESEARCH DURING THE MONTH OF SEPTEMBER 2007 |
| 9/27/2007 | 226 | McCahey, John P | 14 | LEXI | $8.10 | VENDOR: LEXIS - NEXIS; INVOICE#: 0709018599; DATE: 9/30/2007 - LEXIS RESEARCH DURING THE MONTH OF SEPTEMBER 2007 |
| | | **Total Computer Research:** | | | **$7,143.74** | |

**MEALS**

| Date | ID | Name | Qty | Type | Amount | Description |
|---|---|---|---|---|---|---|
| 9/4/2007 | 546 | Naviwala, Huria | 2 | MEAL | $20.68 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 244965; DATE: 9/9/2007 |
| 9/5/2007 | 260 | Indelicato, Mark S | 1 | MEAL | $11.70 | VENDOR: INDELICATO; INVOICE#: 103; DATE: 10/4/2007 |
| 9/5/2007 | 260 | Indelicato, Mark S | 2 | MEAL | $26.25 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 244965; DATE: 9/9/2007 |
| 9/5/2007 | 546 | Naviwala, Huria | 2 | MEAL | $26.25 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 244965; DATE: 9/9/2007 |
| 9/5/2007 | 493 | Zawadzki, Jeffrey | 2 | MEAL | $28.66 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 244965; DATE: 9/9/2007 |
| 9/5/2007 | 364 | Power, Mark | 5 | MEAL | $26.25 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 244965; DATE: 9/9/2007 |
| 9/5/2007 | 550 | Keary, Emmet | 5 | MEAL | $20.88 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 244965; DATE: 9/9/2007 |
| 9/6/2007 | 260 | Indelicato, Mark S | 1 | MEAL | $22.59 | VENDOR: INDELICATO; INVOICE#: 103; DATE: 10/4/2007 |
| 9/11/2007 | 334 | Arnott, Maria | 14 | MEAL | $195.45 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 245531; DATE: 9/16/2007 |
| 9/13/2007 | 552 | Gendelberg, Leonard | 14 | MEAL | $20.30 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 245531; DATE: 9/16/2007 |
| 9/13/2007 | 334 | Arnott, Maria | 14 | MEAL | $11.13 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 245531; DATE: 9/16/2007 |
| 9/17/2007 | 546 | Naviwala, Huria | 2 | MEAL | $20.39 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DATE: 9/23/2007 |
| 9/17/2007 | 546 | Naviwala, Huria | 2 | MEAL | $20.39 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DATE: 9/23/2007 |
| 9/18/2007 | 477 | Cerbone, Janine M. | 1 | MEAL | $25.17 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DATE: 9/23/2007 |
| 9/18/2007 | 546 | Naviwala, Huria | 2 | MEAL | $18.66 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DATE: 9/23/2007 |
| 9/19/2007 | 546 | Naviwala, Huria | 1 | MEAL | $19.21 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DATE: 9/23/2007 |
| 9/19/2007 | 477 | Cerbone, Janine M. | 1 | MEAL | $19.22 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DATE: 9/23/2007 |
| 9/19/2007 | 972 | Janice O'Kane | 2 | MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DATE: 9/23/2007 |
| 9/20/2007 | 477 | Cerbone, Janine M. | 2 | MEAL | $26.71 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DATE: 9/23/2007 |
| 9/20/2007 | 364 | Power, Mark | 2 | MEAL | $26.71 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 248998; DATE: 9/23/2007 |
| 9/24/2007 | 548 | Marhyan, Michael | 1 | MEAL | $19.81 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DATE: 9/30/2007 |
| 9/24/2007 | 477 | Cerbone, Janine M. | 2 | MEAL | $33.77 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DATE: 9/30/2007 |
| 9/25/2007 | 477 | Cerbone, Janine M. | 2 | MEAL | $15.65 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DATE: 9/30/2007 |
| 9/26/2007 | 477 | Cerbone, Janine M. | 2 | MEAL | $17.99 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DATE: 9/30/2007 |
| 9/26/2007 | 334 | Arnott, Maria | 14 | MEAL | $10.02 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DATE: 9/30/2007 |
| 9/27/2007 | 477 | Cerbone, Janine M. | 2 | MEAL | $20.38 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DATE: 9/30/2007 |
| 9/27/2007 | 334 | Arnott, Maria | 7 | MEAL | $11.80 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 251914; DATE: 9/30/2007 |
| 9/27/2007 | 260 | Indelicato, Mark S | 10 | MEAL | $14.14 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |
| | | **Total Meals:** | | | **$727.00** | |

**WORD PROCESSING OVERTIME**

| Date | ID | Name | Qty | Type | Amount | Description |
|---|---|---|---|---|---|---|
| 9/10/2007 | 834 | Robinson, Pamela L. | 14 | WPOT | $87.75 | |
| | | **Total Word Processing Overtime:** | | | **$87.75** | |

**SEARCH FEES**

| Date | ID | Name | Qty | Type | Amount | Description |
|---|---|---|---|---|---|---|
| 9/4/2007 | 364 | Power, Mark | 4 | SEAR | $12.48 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/4/2007 | 364 | Power, Mark | 13 | SEAR | $0.56 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/5/2007 | 364 | Power, Mark | 11 | SEAR | $1.36 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/13/2007 | 260 | Indelicato, Mark S | 1 | SEAR | $20.80 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/13/2007 | 364 | Power, Mark | 3 | SEAR | $8.16 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/18/2007 | 364 | Power, Mark | 6 | SEAR | $12.08 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/18/2007 | 364 | Power, Mark | 6 | SEAR | $0.80 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/18/2007 | 364 | Power, Mark | 14 | SEAR | $173.44 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/19/2007 | 364 | Power, Mark | 2 | SEAR | $64.64 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/20/2007 | 364 | Power, Mark | 12 | SEAR | $6.16 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/24/2007 | 364 | Power, Mark | 1 | SEAR | $160.48 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/24/2007 | 364 | Power, Mark | 7 | SEAR | $39.28 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/25/2007 | 364 | Power, Mark | 2 | SEAR | $130.80 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/25/2007 | 364 | Power, Mark | 5 | SEAR | $4.00 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/26/2007 | 364 | Power, Mark | 2 | SEAR | $227.36 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/26/2007 | 364 | Power, Mark | 7 | SEAR | $35.28 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/26/2007 | 364 | Power, Mark | 10 | SEAR | $45.68 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| 9/27/2007 | 364 | Power, Mark | 1 | SEAR | $183.68 | VENDOR: PACER SERVICE CENTER; INVOICE#: 9302007; DATE: 9/30/2007 - PACER RESEARCH DURING 7-1-2007 - 9-30-2007 |
| | | **Total Search Fees:** | | | **$1,127.04** | |

**OVERNIGHT DELIVERY**

| Date | ID | Name | Qty | Type | Amount | Description |
|---|---|---|---|---|---|---|
| 9/12/2007 | 960 | Grewal, Preetpal | 14 | ODEL | $11.45 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-262-70863; DATE: 9/17/2007 |
| 9/13/2007 | 334 | Arnott, Maria | 14 | ODEL | $26.40 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-262-70863; DATE: 9/17/2007 |
| 9/18/2007 | 960 | Grewal, Preetpal | 14 | ODEL | $11.45 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-289-12739; DATE: 10/1/2007 |
| 9/20/2007 | 960 | Grewal, Preetpal | 14 | ODEL | $11.45 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-289-12739; DATE: 10/1/2007 |
| 9/21/2007 | 226 | McCahey, John P | 14 | ODEL | $13.30 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-289-12739; DATE: 10/1/2007 |
| 9/26/2007 | 960 | Grewal, Preetpal | 14 | ODEL | $11.45 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-289-12739; DATE: 10/1/2007 |
| 9/27/2007 | 960 | Grewal, Preetpal | 14 | ODEL | $11.45 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-289-12739; DATE: 10/1/2007 |
| | | **Total Overnight Delivery:** | | | **$96.95** | |

**TELEPHONE CHARGES**

| Date | ID | Name | Qty | Type | Amount | Description |
|---|---|---|---|---|---|---|
| 9/5/2007 | 550 | Keary, Emmet | 5 | TELE | $2.50 | 12134307704; 10 Mins. |
| 9/5/2007 | 550 | Keary, Emmet | 5 | TELE | $0.25 | 12134306171; 1 Mins. |
| 9/5/2007 | 967 | Croessmann, Alison M | 10 | TELE | $1.00 | 16516839705; 4 Mins. |
| 9/5/2007 | 960 | Grewal, Preetpal | 14 | TELE | $0.25 | 12027288725; 1 Mins. |
| 9/5/2007 | 960 | Grewal, Preetpal | 14 | TELE | $0.25 | 12027288725; 1 Mins. |
| 9/5/2007 | 960 | Grewal, Preetpal | 14 | TELE | $0.75 | 13126062625; 3 Mins. |
| 9/6/2007 | 550 | Keary, Emmet | 5 | TELE | $1.00 | 15184633200; 4 Mins. |
| 9/6/2007 | 960 | Grewal, Preetpal | 14 | TELE | $0.25 | 12158889849; 1 Mins. |
| 9/6/2007 | 364 | Power, Mark | 14 | TELE | $15.87 | VENDOR: AMERICAN EXPRESS; INVOICE#: 110101NOV; DATE: 11/1/2007 |
| 9/7/2007 | 226 | McCahey, John P | 14 | TELE | $0.25 | 12027780000; 1 Mins. |
| 9/10/2007 | 334 | Arnott, Maria | 14 | TELE | $0.25 | 12027288725; 1 Mins. |
| 9/11/2007 | 364 | Power, Mark | 1 | TELE | $26.35 | VENDOR: AMERICAN EXPRESS; INVOICE#: 110101NOV; DATE: 11/1/2007 |
| 9/11/2007 | 967 | Croessmann, Alison M | 14 | TELE | $0.25 | 12027287559; 1 Mins. |
| 9/11/2007 | 967 | Croessmann, Alison M | 14 | TELE | $1.00 | 12027288725; 4 Mins. |
| 9/11/2007 | 226 | McCahey, John P | 14 | TELE | $0.25 | 12138966103; 1 Mins. |
| 9/12/2007 | 334 | Arnott, Maria | 14 | TELE | $6.50 | 12134306067; 26 Mins. |
| 9/14/2007 | 550 | Keary, Emmet | 2 | TELE | $0.10 | 16466216340; 1 Mins. |
| 9/14/2007 | 550 | Keary, Emmet | 5 | TELE | $0.10 | 16466216340; 1 Mins. |
| 9/14/2007 | 550 | Keary, Emmet | 5 | TELE | $0.10 | 16466216340; 1 Mins. |
| 9/17/2007 | 334 | Arnott, Maria | 1 | TELE | $0.25 | 12134308309; 1 Mins. |
| 9/17/2007 | 226 | McCahey, John P | 2 | TELE | $0.25 | 12134306161; 1 Mins. |
| 9/17/2007 | 226 | McCahey, John P | 2 | TELE | $0.25 | 12027789328; 1 Mins. |
| 9/17/2007 | 226 | McCahey, John P | 2 | TELE | $0.25 | 12027368041; 1 Mins. |
| 9/17/2007 | 226 | McCahey, John P | 2 | TELE | $0.25 | 12027368041; 1 Mins. |
| 9/17/2007 | 550 | Keary, Emmet | 5 | TELE | $1.75 | 13025716990; 7 Mins. |
| 9/17/2007 | 334 | Arnott, Maria | 14 | TELE | $0.25 | 12134308309; 1 Mins. |
| 9/18/2007 | 334 | Arnott, Maria | 14 | TELE | $0.50 | 12134306067; 2 Mins. |
| 9/20/2007 | 551 | Kochansky, Gregory P | 14 | TELE | $0.75 | 12027288725; 3 Mins. |
| 9/24/2007 | 364 | Power, Mark | 14 | TELE | $489.82 | VENDOR: AMERICAN EXPRESS; INVOICE#: 110101NOV; DATE: 11/1/2007 |
| 9/26/2007 | 550 | Keary, Emmet | 5 | TELE | $0.25 | 12155695415; 1 Mins. |
| 9/26/2007 | 550 | Keary, Emmet | 5 | TELE | $0.25 | 12155695415; 1 Mins. |
| 9/26/2007 | 334 | Arnott, Maria | 14 | TELE | $2.50 | 12027789420; 10 Mins. |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(SEPTEMBER 2007)**

| | | | | | |
|---|---|---|---|---|---|
| 9/26/2007 | 960 | Grewal, Preetpal | 14 TELE | $0.25 | 13126062825; 1 Mins. |
| 9/27/2007 | 952 | Malatak, Robert J. | 10 TELE | $354.60 | |
| 9/27/2007 | 334 | Arnott, Maria | 14 TELE | $0.50 | 12027789420; 2 Mins. |
| 9/30/2007 | 364 | Power, Mark | 1 TELE | $36.56 | VENDOR: AMERICAN EXPRESS; INVOICE#: 110101NOV; DATE: 11/1/2007 |
| | | **Total Telephone Charges:** | | **$946.50** | |

**TRAVEL**

| | | | | | |
|---|---|---|---|---|---|
| 9/4/2007 | 260 | Indelicato, Mark S | 1 TRAV | $291.00 | VENDOR: INDELICATO; INVOICE#: 0904; DATE: 9/6/2007 |
| 9/20/2007 | 334 | Arnott, Maria | 14 TRAV | $217.00 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 919; DATE: 9/24/2007 |
| | | **Total Travel:** | | **$508.00** | |

**HOTEL**

| | | | | | |
|---|---|---|---|---|---|
| 9/17/2007 | 334 | Arnott, Maria | 14 HOT | $272.56 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 919; DATE: 9/24/2007 |
| | | **Total Hotel:** | | **$272.56** | |

| | | |
|---|---|---|
| | **TOTAL SEPTEMBER EXPENSES:** | **$25,239.87** |