# EXHIBIT A

New Century Financial Corporation and New Century Mortgage C          February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 288871
New Century Financial Corporation                                     Page 3
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                                     Client #  727440

                                                                      Matter #  157422

---

For services through January 31, 2008
relating to  Case Administration

| 01/02/08 | Review docket and circulate (.5); Disassemble hearing binders (.3); Review docket for outstanding declarations of service (.5) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.30 hrs. | 175.00 | $227.50 |

| 01/02/08 | Efile declaration of service of J. Edmonson regarding motion to maintain first interim report of examiner under seal (.2); Efile declaration of service of J. Edmonson regarding motion to amend order appointing Xroads as claims agent (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.40 hrs. | 175.00 | $70.00 |

| 01/03/08 | Review docket and circulate (.3); Maintain original pleadings (2.4); Review correspondence regarding notices of assignments of mortgages, default notices, stay reliefs to participate in omnibus hearings, etc. and send to H. King (2.4) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 5.10 hrs. | 175.00 | $892.50 |

| 01/03/08 | Review case calendar in preparation for weekly administrative call (.3); Participate in weekly administrative call (.8) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |

| 01/03/08 | Preparation for weekly status call (.4); Weekly case status call (.8) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |

| 01/03/08 | Review A. Parlen's case calendar for weekly working group call (.1); Weekly working group call (.7) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.80 hrs. | 490.00 | $392.00 |

| 01/04/08 | Review docket and circulate (.5); Send 2002 list to T. Moody (.1) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.60 hrs. | 175.00 | $105.00 |

New Century Financial Corporation and New Century Mortgage C     February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 288871
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA 92612

February 27, 2008
Invoice 288871
Page 4
Client # 727440

Matter # 157422

| Date | Description | Staff | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| 01/07/08 | Review docket and circulate (.2); Email to Xroads regarding confirmation of parties listed on 2002 list (.1) | | | | |
| | Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 01/07/08 | E-mails to C. Greer re: presence of unofficial committee of plan beneficiaries' attorneys on the 2002 list | | | | |
| | Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 01/07/08 | E-mail (x5) with J. Huston re: service issues | | | | |
| | Associate | Jason M. Madron | 0.10 hrs. | 305.00 | $30.50 |
| 01/08/08 | Review docket and circulate | | | | |
| | Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 01/09/08 | Assist C. Samis with retrieval of sealed document re: examiner (.1); Forward sealed and redacted documents to C. Samis per request (.2) | | | | |
| | Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 01/09/08 | Review docket and circulate (.1); Maintain original pleadings (1.2); Review correspondence and send to H. King (1.0); Review docket for outstanding declarations of service (.5) | | | | |
| | Paralegal | Cathy M. Greer | 2.80 hrs. | 175.00 | $490.00 |
| 01/10/08 | Review docket and circulate (3.0); Send R. Sebring correct address for New Century Mortgage Corporation (.1) | | | | |
| | Paralegal | Cathy M. Greer | 3.10 hrs. | 175.00 | $542.50 |
| 01/10/08 | Meet with M. Merchant re: status pending case issues for the remainder of the week | | | | |
| | Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 01/10/08 | E-mail from A. Parlen re: weekly administration call and case calendar (.2); Attention to weekly case calendar in New Century (.5) | | | | |
| | Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 5

Client #  727440

Matter # 157422

---

| 01/10/08 | Revise case calendar and work in progress report (.1); Three e-mails with committee counsel, Haynes & Boone attorneys and S. Uhland re: Positive Software conference call (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

| 01/11/08 | Retrieve and forward Word version of stipulation re: limited power of attorney to R. Beck per request of C. Samis | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |

| 01/11/08 | Review docket (.2); Download re: various filed pleadings (.2); E-mail to distribution re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 175.00 | $105.00 |

| 01/11/08 | Attention to weekly critical dates calendar | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

| 01/14/08 | Revise and finalize statement re: examiners' request for extension (.1); E-file and coordinate service of same (.3) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |

| 01/14/08 | Review docket and circulate (1.1); Review docket, update critical dates chart and circulate (1.4); Maintain original pleadings (.8); Circulate objection deadlines for week of 1/14/08 (.2); Review docket for outstanding declarations of service (.5); Disassemble hearing binders (.5); Receipt and review of correspondence and forward to H. King (1.1) | | | |
| Paralegal | Cathy M. Greer | 5.60 hrs. | 175.00 | $980.00 |

| 01/14/08 | Attention to updated critical dates list | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

| 01/14/08 | Two e-mails with J. Trush re: scheduling Rubio motion and coordinate same with C. Greer | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 01/15/08 | Review docket and circulate (.2); Maintain original pleadings (.3) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 6
Client #  727440

Matter # 157422

---

| Date | Description | Title | Timekeeper | Hours | Rate | Amount |
|------|-------------|-------|------------|-------|------|--------|
| 01/15/08 | E-mail to J. McMahon at OUST re: getting off mailing lists with respect to securitization trusts | | | | | |
| | Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 01/15/08 | Review critical dates calendar | | | | | |
| | Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 01/15/08 | Multiple scheduled e-mails with client, co-counsel and committee counsel scheduling PSSI conference call | | | | | |
| | Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 01/16/08 | Conference with R. Speaker and C. Samis re: notice of withdrawal of documents filed under seal | | | | | |
| | Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 01/16/08 | Review docket and circulate (.1); Maintain original pleadings (1.8); Review docket and update motion chart (.3) | | | | | |
| | Paralegal | Cathy M. Greer | 2.20 hrs. | 175.00 | $385.00 |
| 01/16/08 | Review and revise statement re: withdrawal of seal motion (.3); Communications with B. Logan re: same (.1) | | | | | |
| | Director | Mark D. Collins | 0.40 hrs. | 560.00 | $224.00 |
| 01/17/08 | Research original version of sealed response to examiner's report (.2); Retrieve and e-file same on docket per order (.1) | | | | | |
| | Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 01/17/08 | Review docket and circulate (.9) | | | | | |
| | Paralegal | Cathy M. Greer | 0.90 hrs. | 175.00 | $157.50 |
| 01/17/08 | Participate in weekly administrative call (.6); Prepare for weekly administrative call (.3) | | | | | |
| | Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 7

Client #  727440

Matter #  157422

---

| 01/17/08 | Preparation for weekly administrative call (.3); Weekly administrative call (.6) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |
| 01/17/08 | Weekly working group call (.6); Multiple e-mails to plan PSSI conference call (.1); Three e-mails with M. Indelicato scheduling PSSI call (.1) | | | |
| Director | Russell Silberglied | 0.80 hrs. | 490.00 | $392.00 |
| 01/18/08 | Review docket and circulate filed pleadings (.7) | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00 | $122.50 |
| 01/22/08 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 01/23/08 | Maintenance of pleadings and other miscellaneous files. | | | |
| Paralegal | Ann Kashishian | 2.50 hrs. | 75.00 | $187.50 |
| 01/23/08 | E-mail from A. Parlen re: weekly administration call | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 01/24/08 | Review docket and circulate (.8); Review correspondence and send to H. King (1.2); Disassemble hearing binders (.5); Review docket for outstanding declarations of service (.3) | | | |
| Paralegal | Cathy M. Greer | 2.80 hrs. | 175.00 | $490.00 |
| 01/24/08 | Participate in weekly administrative call (.6); Prepare for week administrative call (.3); E-mail to C. Greer re: Walz Postal Solutions change of address (.1) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| 01/25/08 | Maintenance of original pleadings and other miscellaneous documents. | | | |
| Paralegal | Ann Kashishian | 2.00 hrs. | 75.00 | $150.00 |
| 01/25/08 | Review docket and circulate (.1); Maintain original stay relief notices (.4) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 8

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 01/28/08 | Review docket for supplemental conflict list (1.0); Review docket for outstanding declarations of service (.5); Review docket to update motion chart (.3) | | | |
| Paralegal | Cathy M. Greer | 1.80 hrs. | 175.00 | $315.00 |
| 01/28/08 | Prepare notice of change of address of debtors and circulate | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 01/29/08 | Maintenance of original pleadings. | | | |
| Paralegal | Ann Kashishian | 2.50 hrs. | 75.00 | $187.50 |
| 01/29/08 | Review docket, update critical dates chart and circulate (3.0); Circulate objection deadlines for week of 1/28/08 (.1); Email 2002 list to P. Groff (.1); Review correspondence to send to H. King (.5) | | | |
| Paralegal | Cathy M. Greer | 3.70 hrs. | 175.00 | $647.50 |
| 01/29/08 | Efile and coordinate service of change of address of debtors | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 01/30/08 | Maintenance of original pleadings. | | | |
| Paralegal | Ann Kashishian | 1.00 hrs. | 75.00 | $75.00 |
| 01/30/08 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 01/30/08 | Review NYSTRF objection to Moore Wallace abandonment motion | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 01/31/08 | Maintenance of original pleadings. | | | |
| Paralegal | Ann Kashishian | 1.00 hrs. | 75.00 | $75.00 |
| 01/31/08 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 9

Client #   727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 01/31/08 | E-mail to H. Etlin at APS re: contents of Moore Wallace document destruction motion (.2); E-mail to H. Etlin at APS re: contents of Moore Wallace document destruction motion (.1); Review press release on Moore Wallace abandonment motion (.2) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

Total Fees for Professional Services                  $10,648.00

TOTAL DUE FOR THIS INVOICE                                **$10,648.00**

$29,617.33

**TOTAL DUE FOR THIS MATTER**                            **$40,265.33**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27. 2008
Invoice 288871

Page 10

Client #  727440

Matter # 157422

---

For services through January 31, 2008
relating to  Creditor Inquiries

| 01/14/08 | E-mail to C. Greer re: creditor inquiry | | | |
|----------|------------------------------------------|----------|--------|--------|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $17.50 |

| **TOTAL DUE FOR THIS INVOICE** | **$17.50** |
|---|---|
| | $3.543.38 |
| **TOTAL DUE FOR THIS MATTER** | **$3,560.88** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27. 2008
Invoice 288871

Page 11

Client #  727440

Matter # 157422

---

For services through January 31. 2008
relating to  Meetings

| 01/24/08 | Weekly administrative call (.6): Preparation for same (.3) | | | |
|----------|----------------------------------------------------------|---|---|---|
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |

Total Fees for Professional Services          $378.00

TOTAL DUE FOR THIS INVOICE                    **$378.00**

                                               $3.324.45

**TOTAL DUE FOR THIS MATTER**                 **$3,702.45**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 12

Client #  727440

Matter #  157422

---

For services through January 31, 2008

relating to  Executory Contracts/Unexpired Leases

| 01/02/08 | Efile declaration of service of J. Edmonson regarding rejection notices (.2); Efile declaration of service of J. Edmonson regarding order approving transfer of licenses between New Century Mortgage Corporation and Agile360 (.2); Efile declaration of service of J. Edmonson regarding rejection notice re Poe (.2); Efile declaration of service of J. Edmonson regarding rejection notice re IBM Credit (.2) | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| 01/09/08 | E-mail to A. Wagner at APS re: Martinez, CA lease rejection stipulation negotiations | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 01/10/08 | Review revised Temecula lease rejection stipulation (.3); E-mail to D. Bristow at Reid re: revised Temecula lease rejection stipulation (.1); E-mail to J. Cerbone at Hahn re: responses to Committee's questions on Thomason Properties lease rejection stipulation (.2); E-mail to J. Rome-Banks at Binder re: lease rejection damages claim related to Martinez, CA lease location (.2); Call from D. Bristow at Reid re:  revised Temecula lease rejection stipulation (.1); E-mail to A. Wagner at APS re: Martinez, CA lease location (.2) | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |
| 01/11/08 | Review and revise Thomason properties lease rejection stipulation per Committee comments (.3); E-mail to J. Rome-Banks at Binder re: terms of lease rejection dispute settlement (.2); E-mail to J. Cerbone at Hahn re: new lease rejection stipulations for review (.2); Call to D. Bristow at Reid re: revisions to Temecula, CA lease rejection stipulation (.2) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 01/11/08 | Meeting with C. Samis re: revisions to Temecula lease stipulation and certification of counsel (.1); Revisions to same (.1); E-mail to C. Samis re: same (.1) | | | |
| Associate | L. Katherine Good | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C          February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 288871
New Century Financial Corporation                                    Page 13
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                     Client #  727440

                                                                    Matter # 157422

---

| 01/16/08 | Prepare rejection notices for filing | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 175.00 | $52.50 |

| 01/16/08 | Coordinate and oversee preparation of 45 rejection notices (.5); Import 35 rejection notices (.5); Revise and finalize 12 rejection notices (.6); Conference with A. McDowell, B. Witters and R. Speaker re: preparation and filing of same (.3); Telephone call with Xroads re: service of same (.2) | | | |
| Paralegal | Ann Jerominski | 2.10 hrs. | 175.00 | $367.50 |

| 01/16/08 | Revise re: notices of rejection of executory contracts x 9 (.9); Finalize and file re: notices of rejection of executory contracts x19 (1.9); E-mail to D. Wymore re: service of same (.2) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 175.00 | $525.00 |

| 01/16/08 | Review FiServe agreement | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |

| 01/16/08 | Revisions to 10 lease rejection notices (.6); Finalize and file 26 lease rejection notices (1.0); Coordinate service of lease rejection notices with Xroads (.6) | | | |
| Paralegal | Rebecca V. Speaker | 2.20 hrs. | 175.00 | $385.00 |

| 01/17/08 | E-mail to A. Acevedo at OMM re: confirmation of filing of rejection notices | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 01/22/08 | E-mail correspondence with D. Wymore re: service issues for rejection notices | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

| 01/22/08 | Prepare, efile and coordinate service of rejection notices for SBC and Sprint | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |

| 01/22/08 | Review, revise and finalize 1/22/08 rejection notices | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C          February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 288871
New Century Financial Corporation                                    Page 14
18400 Von Karman Ave. Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                     Matter # 157422

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 01/23/08 | Call to M. Finnegan re: 500 Eagles Nest lease rejection stipulation (.1); Review and revise re: 500 Eagles Nest lease rejection stipulation (.2); E-mail to H. Naviwala re: revisions to 500 Eagles Nest lease rejection stipulation (.1); Call from A. Zen at Pitney Bowes re: status of various pieces of Pitney Bowes equipment (.2) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 01/28/08 | Meeting with C. Samis re: revisions to lease stipulations (.1); Review and revise lease stipulation with Cranbrook Realty and certification of counsel (.4); Email with C. Samis re: Cranbrook Realty lease stipulation (.1); Review and revise stipulation with 500 Eagles Landing LLC (.4); Review and revise stipulation with Vista Office Centre LLC (.4) | | | |
| Associate | L. Katherine Good | 1.40 hrs. | 235.00 | $329.00 |
| 01/29/08 | Call to H. Naviwala at Hahn re: Committee review of certain agreed lease rejection stipulations (.3); E-mail to H. Naviwala at Hahn re: providing lease rejection stipulations for review (.1); E-mail to D. Meskan at PacBell re: revisions to Stockbridge, GA lease rejection stipulation (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 01/29/08 | E-mail to and from S. Nagle re: FiServe continuance of service issue | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 01/31/08 | E-mail to D. Bristow re: settling Temecula, CA lease dispute (.1); E-mail to H. Naviwala re: progress in settling outstanding lease disputes (.1); E-mail to A. Acevedo re: Oracle non-use certificate (.1); Review Oracle non-use certificate (.2) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 01/31/08 | E-mails with S. Nagle re: limitation of liability provisions (re: FiServe agreement) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $3,704.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 15

Client #  727440

Matter # 157422

---

TOTAL DUE FOR THIS INVOICE                                        **$3,704.50**

$22.065 00

**TOTAL DUE FOR THIS MATTER**                                     **$25,769.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871

Page 16

Client #  727440

Matter # 157422

---

For services through January 31. 2008

relating to  Automatic Stay/Adequate Protection

| 01/02/08 | E-mail to D. Denney at New Century re: ownership of various loans (.1); E-mail to S. Weiss at Marshall re: ownership of various loans (.1); Calls from C. Greer re: stay relief motions on for 12/9/07 (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 01/03/08 | Conference with C. Greer and C. Samis re: submission of stay relief and foreclosure documents to client going forward | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |

| 01/03/08 | Send stay relief motions for 1/9/08 hearing to H. King | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

| 01/03/08 | E-mail to M. McCarthy at New Century re: review of HomeEq power of attorney stipulation (.1); E-mail to H. Etlin at AlixPartners re: entering into HomeEq power of attorney stipulation (.2); E-mails to M. McCarthy at New Century re: review of stay relief motions/requests to participate in omnibus stay relief procedures (.2); Meet with A. Jerominski and C. Greer re: review of stay relief motions/requests to participate in omnibus stay relief procedures  (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |

| 01/03/08 | E-mails with S. Nagle re: GECC stay relief matter | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 01/03/08 | Attention to notice of withdrawal on GE motion (.2); E-mails with committee and GE counsel re: same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 17

Client #  727440

Matter # 157422

---

| 01/04/08 | Review stay reliefs for 1/9/08 hearing for addresses and email to M. McCarthy for same (1.4); Efile declaration of service of J. Edmonson regarding motion of continuance of automatic stay regarding IRS (.2); Preparation for, efile and coordinate service of response of debtors to IRS second objection for order enforcing automatic stay (3.3) | | | |
|----------|------|------|------|------|
| Paralegal | Cathy M. Greer | 4.90 hrs. | 175.00 | $857.50 |
| 01/04/08 | E-mail to S. Uhland at O'Melveny re: filing of reply to IRS jurisdiction objection (.1); Review IRS's second objection to Debtors' motion to enforce automatic stay (.4); Call from R. Beck at Klehr re: limited power of attorney stipulation (.2); Review, revise and finalize response to IRS' second response to motion to enforce the automatic stay (3.0) | | | |
| Associate | Christopher M. Samis | 3.70 hrs. | 235.00 | $869.50 |
| 01/04/08 | Attention to notice of withdrawal of GE motion (.1); E-mails with S. Nagle and M. Power re: same (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 01/07/08 | Review debtors' IRS stay relief motion and all responses (.5); Retrieve cases listed in IRS stay relief motion and all responses and assemble two binders (3.1) | | | |
| Paralegal | Cathy M. Greer | 3.60 hrs. | 175.00 | $630.00 |
| 01/07/08 | E-mail to C. Greer re: ownership of various loans (.1); E-mails to D. Denney at New Century re: ownership of various loans (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 01/08/08 | E-mail to C. Samis re: review of foreclosure/stay relief procedure notices and questions about same (.1); Review notices received re: same (.2) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs | 175.00 | $52.50 |
| 01/08/08 | Review addresses of junior lien holders for stay reliefs for C. Samis (.5); Email word version of Countrywide power of attorney stipulation to R. Beck (.1) | | | |
| Paralegal | Cathy M. Greer | 0.60 hrs. | 175.00 | $105.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 18
Client #  727440

Matter #  157422

---

| 01/08/08 | Review, revise and finalize GECC 9019 global settlement motion (1.3); E-mail to D. Denney at New Century re: ownership of various loans (.1); E-mails to H. Etlin at APS re: permission to enter into limited power of attorney stipulations (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.60 hrs. | 235.00 | $376.00 |

| 01/08/08 | Attention to stay relief orders hitting docket for 1/9/08 hearing | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

| 01/09/08 | Conference with C. Samis re: procedure for review of incoming stay relief/foreclosure procedure notices | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |

| 01/09/08 | Review stay reliefs regarding foreclosure against addresses for existing loans and send to H. King | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |

| 01/09/08 | E-mail to R. Silberglied and M. Merchant re: second PSSI motion for stay relief | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 01/09/08 | E-mails with R. Silberglied and C. Samis re: Positive Software second stay relief motion (.4); Attention to Saxon stay relief motions (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |

| 01/09/08 | E-mail to M. McCarthy, S. Uhland and M. Indelicato re: new PSSI stay relief motion and strategy on same (.1); Circulate motion to same and coordinate with C. Samis (.1); Read PSSI's motion (.2); E-mail to M. McCarthy and S. Uhland re: PSSI re: PSSI strategy (.1); Analysis of PSSI strategy (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.60 hrs. | 490.00 | $294.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 19

Client #  727440

Matter # 157422

---

| 01/10/08 | E-mail to M. McCarthy re: entering into limited power of attorney stipulations to clear tax claims (.2); Call to L. Hatfield at Wittstadt re: filing Certificate of No Objections for stay relief motions in advance of the hearings (.2); Call from M. McCarthy at New Century re: drafting form power of attorney (.2); E-mail to B. Logan at O'Melveny re: drafting form power of attorney (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| 01/10/08 | Attention to Positive Software's second stay relief motion (.5); Attention to Select Portfolio Servicing stay relief motions (.1) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 01/10/08 | Review e-mails from S. Uhland and D. Stratton re: PSSI (.1); E-mail to group re: strategy on PSSI stipulation relief motion (.1); E-mail to B. Fattel re: same (.1); Conference with M. Collins re: PSSI stay strategy (.1) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |
| 01/11/08 | Call to R. Beck at Klehr re: entering into limited power of attorney stipulation to facilitate foreclosure actions on purchased loans (.1); Call from S. Golmohommadi at Shapiro re: procuring mortgage assignments (.2); Call from M. Templeton at Shapiro re: procuring mortgage assignments (.2); Call from D. Stevenson at Stevenson re: omnibus stay relief procedures (.1); E-mail to A. Jerominski re: supplying Countrywide limited power of attorney stipulation to Richard Beck (.1); Call from T. Christy at Garan re: stipulating to relief from stay to allow Interbay state court litigation to proceed (.1); E-mail to M. McCarthy at New Century re: stipulating to relief from stay to allow Interbay state court litigation to proceed (.1); Review incoming correspondence re: participation in omnibus stay relief procedures (.3) | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| 01/11/08 | Home123: Drafting Motion for an order (I) approving settlement pursuant to Rule 9019 and (II) granting relief from the stay under Code section 362 (d). | | | |
| Associate | Cory D. Kandestin | 3.70 hrs. | 220.00 | $814.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 20
Client #  727440

Matter # 157422

---

| 01/11/08 | Call from N. Wilson re: Monroe (.3); Revise letter to California re: Monroe (.1); Call from M. Ralston re: stay stipulations (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.50 hrs. | 490.00 | $245.00 |
| | | | | |
| 01/14/08 | Conference with C. Samis re: stay relief/foreclosure notices (.1); Review incoming stay relief/foreclosure notices (.2) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| | | | | |
| 01/14/08 | Receipt and review of stay relief foreclosures and forward to H. King | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| | | | | |
| 01/14/08 | E-mail to C. Greer re: ownership of various loans (.1); Call with M. McCarthy re: relief from stay in InterBay litigation (.2); E-mail to T. Christy at Garan re: relief from stay in InterBay litigation (.1); E-mails to D. Denney at New Century re: ownership of various loans (.3); E-mails to C. Greer re: outstanding stay relief motion CNOs (.2); E-mail to J. Lisac at APS re: form limited power of attorney for mass execution (.1) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 01/14/08 | Home123:  Drafting motion for an order (I) approving settlement pursuant to Rule 9019 and (II) granting relief from the stay under Code section 362 (d); (4.7)  Reviewing underlying settlement agreement for the above referenced motion (1.0) | | | |
| Associate | Cory D. Kandestin | 5.70 hrs. | 220.00 | $1,254.00 |
| | | | | |
| 01/14/08 | Attention to stay relief motions filed by Saxon | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| | | | | |
| 01/14/08 | E-mail from, to J. Trush re: Rubio stay relief motion | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 01/15/08 | Call to E. Shapiro at Goodman re: participating in the omnibus stay relief procedures (.1); E-mail to E. Shapiro at Goodman re: participating in the omnibus stay relief procedures (.1); E-mail to M. Merchant re: review of form limited power of attorney (.1); E-mails to M. McCarthy at New Century review of form limited power of attorney (.3) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 21

Client #  727440

Matter # 157422

---

| 01/15/08 | Draft PSSI objection and cross motion (1.1); Draft objection and cross motion to PSSI motion (1.1); Call with A. Parlen re: objection to PSSI motion (.3); Continue drafting objection (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 2.60 hrs. | 490.00 | $1,274.00 |
| 01/16/08 | E-mail to B. Logan at OMM re: review of form limited power of attorney (.1); Call from L. Werner at Citigroup re: ownership of various loans (.1); Call to M. Olden at Olden re: stay relief questions (.1); Review and revise form power of attorney stipulation (.2); E-mails to E. Shapiro at Goodman re: participating in the omnibus stay relief procedures (.3); Call to M. Olden at Olden re: stay relief questions (.1) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 01/16/08 | Draft objection and cross motion to PSSI motion (1.7); Call with M. McCarthy re: PSSI cross motion (.2); Continue drafting objection and cross motion to PSSI motion (2.4) | | | |
| Director | Russell Silberglied | 4.30 hrs. | 490.00 | $2,107.00 |
| 01/17/08 | Review docket for stay relief motions filed for C. Samis | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 01/17/08 | E-mail to J. Lisac at AlixPartners re: status of limited power of attorney stipulation (.1); E-mail to A. Jerominski re: requests to participate in omnibus stay relief procedures (.1); Call to A. Jerominski re: requests to participate in omnibus stay relief procedures (.1); E-mail to S. Uhland at OMM re: responses to certain requests to participate in omnibus stay relief procedures (.1); Call from J. Schriner re: Ohio foreclosure litigation and obtaining relief from stay (.2) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 01/17/08 | Attention to Mutchnik informal objection to GECC settlement motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 01/17/08 | Revise objection and cross motion re: PSSI (2.2); Read case law on estimation for same (.6); Conference with C. Samis re: motion to file exhibit under seal for PSSI pleading (.1) | | | |
| Director | Russell Silberglied | 2.90 hrs. | 490.00 | $1,421.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 22

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 01/18/08 | Review and organize incoming notices re: foreclosure stay relief per procedures order | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |
| 01/18/08 | E-mails to D. Denney at New Century re: ownership of various loans (.2); E-mail to B. Logan at OMM re: procedure for court approval of limited power of attorney stipulations (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 01/18/08 | Editing Motion to Approve Bonner Settlement and to Lift Stay | | | |
| Associate | Cory D. Kandestin | 0.80 hrs. | 220.00 | $176.00 |
| 01/18/08 | Review e-mail re: proposed settlement | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00 | $73.00 |
| 01/21/08 | Call to J. McLaughlin at YCST re: limited power of attorney stipulation (.2); E-mail to J. McLaughlin at YCST re: limited power of attorney stipulation (.1); E-mail to D. Denney at New Century re: ownership of various loans ( 2) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 01/21/08 | E-mail from, to J. Trush's assistant re: continuance of Rubio stay relief motion (.1); Review S. Freytag comments on brief (.1); E-mail from, to S. Freytag re: same (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 01/22/08 | E-mail to H. Etlin and J. Tisac at APS re: draft limited power of attorney stipulation (.1); E-mail to W. Watanbee at Marcus re: ownership of various loans (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871

Page 23

Client #  727440

Matter # 157422

---

| 01/22/08 | Revise objection and cross motion to PSSI motion (1.1); Circulate second draft of cross motion on PSSI and e-mail to team re: PSSI's hearing strategy (.1); E-mail from, to H. Etlin re: PSSI cross motion (.1); E-mail to D. Stratton re: Rubio and from and to K. Bifferato re: same (.1); E-mail from, to A. Parlen re: Positive Software cross motion and review M. McCarthy e-mail re: same (.1) | | | |
| Director | Russell Silberglied | 1.50 hrs. | 490.00 | $735.00 |
| | | | | |
| 01/23/08 | E-mails to B. Barnett at Susman re: retrieving order sealing arbitration award in Positive Software litigation | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 01/23/08 | Add M. McCarthy and S. Freytag comments to PSSI cross motion (.3); E-mail to A. Parlen, et al re: same (.1); Conference with K. Good re: research for PSSI response (.2) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 490.00 | $294.00 |
| | | | | |
| 01/24/08 | Conference with C. Greer re: stay relief/foreclosure procedure order related documents | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 01/24/08 | Review docket and critical dates calendar for stay relief addresses for C. Samis in response to email from J. Schriner (1.0); Review miscellaneous correspondence regarding stay reliefs and check docket for addresses for C. Samis (2.5) | | | |
| Paralegal | Cathy M. Greer | 3.50 hrs. | 175.00 | $612.50 |
| | | | | |
| 01/24/08 | Call to J. Schriner at Roetzel re: whether various plaintiffs in Ohio have brought stay relief motions before pursuing foreclosure actions (.2); Call from R. Willis at McCalla re: ownership of various loans (.2); E-mail to C. Greer re: whether various plaintiffs in Ohio have brought stay relief motions before pursuing foreclosure actions (.1); E-mail to J. Schriner at Roetzel re: whether various plaintiffs in Ohio have brought stay relief motions before pursuing foreclosure actions (.1); E-mails to D. Denney at New Century re: ownership of various loans (.2) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

New Century Financial Corporation and New Century Mortgage C          February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 288871
New Century Financial Corporation          Page 24
18400 Von Karman Ave, Ste 1000
Irvine CA  92612          Client #  727440

          Matter #  157422

---

| 01/24/08 | Two e-mails with S. Uhland re: cross motion and two e-mails with J. Cerbone re: same (.1); Revise same (.4); Call with J. Cerbone re: same (.5); Revise cross motion (.9); Call with M. Indelicato and J. Cerbone re: PSSI cross motion (.2); Final changes to draft of cross motion (.1) | | | |
| Director | Russell Silberglied | 2.20 hrs. | 490.00 | $1,078.00 |

| 01/25/08 | Review docket and critical dates calendar for stay relief addresses regarding correspondence received | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |

| 01/25/08 | E-mails to R. Willis at McCalla re: ownership of various loans (.2); E-mail to D. Denney at New Century re: ownership of various loans (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 01/25/08 | E-mail from, to H. Etlin re: cross motion (.1); Revise J. Cerbone PSSI insert (.5); E-mail to J. Cerbone re: same (.1); E-mail to J. Cerbone re: PSSI entity level issues (.1); Further changes to J. Cerbone insert (.1); Two e-mails with M. Indelicato and J. Cerbone re: PSSI plan insert (.2); Review PSSI's two administrative stipulations and two cover e-mails (.2); Call with M. Ralston re: PSSI issues (.3); Execute stay violation stipulation and send to D. Astin (.1); E-mail to M. Ralston and D. Astin re: PSSI issues (.2); Revise PSSI cross motion (.1); Conference with C. Samis re: same and seal motion (.1); E-mail from, to H. Etlin and from, to J. Cerbone re: same (.1); Additional e-mails with H. Etlin, with J. Cerbone and with C. Samis re: PSSI cross motion (.1); E-mail from, to M. Ralston, to D. McCombs re: PSSI (.1) | | | |
| Director | Russell Silberglied | 2.40 hrs. | 490.00 | $1,176.00 |

| 01/28/08 | Cite check debtors' response to Positive Software's relief from stay (3.4); Revise debtors' response to Positive Software's relief from stay (.5) | | | |
| Paralegal | Cathy M. Greer | 3.90 hrs. | 175.00 | $682.50 |

| 01/28/08 | Draft objection to Positive Software's renewed motion for relief from stay | | | |
| Associate | Christopher M. Samis | 4.50 hrs. | 235.00 | $1,057.50 |

| 01/28/08 | Meeting with R. Silberglied re: research for cross-motion to estimate (.2); Research re: mandatory abstention for cross-motion to estimate (1.1) | | | |
| Associate | L. Katherine Good | 1.30 hrs. | 235.00 | $305.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 25

Client # 727440

Matter # 157422

---

| 01/28/08 | Read new opinion for PSSI 105 motion (.1); Read PSSI's Susman suit motion (.2); Outline response (.1); Conference with C. Samis re: response (.1); E-mail from, to D. Astin's paralegal re: stay sanctions stipulation and from, to S. Uhland re: discovery (.1); E-mail to client, committee counsel re: responses to PSSI's Susman motion (.1); Conference with K. Good re: research for PSSI objection (.1); Two e-mails with H. Etlin re: PSSI (.2); Call from J. Cerbone re: PSSI (.2) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 1.20 hrs. | 490.00 | $588.00 |
| | | | | |
| 01/29/08 | Review stay reliefs and address charts for 2/6/08 hearing and email status to M. McCarthy | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 175.00 | $227.50 |
| | | | | |
| 01/29/08 | Review and revise objection to Positive Software's renewed motion for relief from stay (2.7); E-mail to H. Etlin at APS re: revising global power of attorney to needs of loan purchasers (.2); E-mails to M. McCarthy at New Century re: revising global power of attorney to needs of loan purchasers (.2); Call to M. McCarthy at New Century re: revising global Power of Attorney to needs of loan purchasers (.2) | | | |
| Associate | Christopher M. Samis | 3.30 hrs. | 235.00 | $775.50 |
| | | | | |
| 01/29/08 | Research re: mandatory abstention for cross-motion to estimate | | | |
| Associate | L. Katherine Good | 2.80 hrs. | 235.00 | $658.00 |
| | | | | |
| 01/29/08 | Review and revise J. Cerbone and S. Freytag comments to cross motion (.4); Additional revisions to cross motion (.3); Research for same (.1); E-mail to J. Cerbone re: cross motion (.1); E-mail to S. Freytag re: cross motion (.1); Additional e-mails with S. Freytag re: cross motion (.1); Draft 2007 PSSI stay objection (.9); Draft seal motion for PSSI (.3); Revise PSSI cross motion (.4); E-mail from S. Freytag re: same (.1); Finalize next draft of cross motion (.1); Review S. Uhland and A. Parlen proposed changes to Plan insert for cross motion (.1); E-mail to M. Indelicato and J. Cerbone re: same (.1); Revise objection to PSSI 2007 motion (.6); Two e-mails with H. Etlin re: PSSI (.1) | | | |
| Director | Russell Silberglied | 3.80 hrs. | 490.00 | $1,862.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871

Page 26

Client #  727440

Matter # 157422

---

| 01/30/08 | E-mail to and discussion with C. Samis re: process for reviewing incoming state foreclosure related notices (.1); Review same for name of lender to see if related to owned loans (.3) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |
| 01/30/08 | Finalize, efile and coordinate service of debtors' objection to Positive Software's motion for relief from automatic stay regarding 2007 suit (.5); Finalize, efile and coordinate service of debtors' motion to file under seal arbitration award re Positive Software's second motion for stay relief (.5); Finalize, efile and coordinate service of debtors' supplement for additional sanctions regarding litigation against Susman Godfrey (.5) | | | |
| Paralegal | Cathy M. Greer | 1.50 hrs. | 175.00 | $262.50 |
| 01/30/08 | Research case law for PLSRA stay analogy to support objection to Positive Software's renewed motion for relief from stay (1.2); Research federal justiciability standard for ripeness to support objection to Positive Software's renewed motion for relief from stay (.3); Review and revise objection to Positive Software's renewed motion for relief from stay (1.8); E-mails to M. Schepple at OMM re: revisions global Power of Attorney to meet needs of loan purchasers (.2); Call from M. Schepple at OMM re: revisions global POA to meet needs of loan purchasers (.2); E-mail to D. Denney re: ownership of various loans (.1) | | | |
| Associate | Christopher M. Samis | 3.80 hrs. | 235.00 | $893.00 |
| 01/30/08 | Research re: mandatory withdrawal of the reference for cross-motion to estimate (2.3); Meeting with R. Silberglied re: same (.1) | | | |
| Associate | L. Katherine Good | 2.40 hrs. | 235.00 | $564.00 |
| 01/30/08 | E-mail from, to H. Etlin re: PSSI stipulation (.1); Revise cross motion per comments of H. Etlin, S. Uhland and S. Freytag (.2); E-mail to H. Etlin re: PSSI (.1); Revise objection to 2007 PSSI motion (.2); Finalize draft of objection to 2007 PSSI motion (.1); Send same to client, co-counsel and committee counsel for comment (.1); Conference with C. Samis re: legal research for same (.2); Four e-mails with H. Etlin re: PSSI (.1); Attention to PSSI filings (.1); Finalize PSSI objection and seal motion (.2) | | | |
| Director | Russell Silberglied | 1.40 hrs. | 490.00 | $686.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871

Page 27

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 01/31/08 | E-mails to E. Ridings at Milsap re: ownership of various loans (.2); E-mail to K. Ederer at Milsap ownership of various loans (.1); E-mail to J. McLaughlin at YCST ownership of various loans (.1); E-mail to S. Golmohaddi at Logs re: ownership of various loans (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 01/31/08 | Review PSSI's objection to extending the stay (.2); E-mail to team re: same (.1); E-mail from, to M. Shore re: PSSI (.1) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

Total Fees for Professional Services   $27,972.00

TOTAL DUE FOR THIS INVOICE   **$27,972.00**

$30,817.44

**TOTAL DUE FOR THIS MATTER**   **$58,789.44**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 28
Client #  727440

Matter # 157422

---

For services through January 31, 2008
relating to Plan of Reorganization/Disclosure Statement

| 01/02/08 | Efile declaration of service of J. Edmonson regarding second motion of debtors extending exclusive periods | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

| 01/02/08 | Call from A. Parlen at O'Melveny re: disclosure statement process (.2); Call to A. Parlen at O'Melveny re: disclosure statement process (.3); Research disclosure statement process (.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

| 01/07/08 | Conference with M. McCarthy and S. Uhland re: Plan issues | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

| 01/08/08 | Conference with S. Uhland and M. Collins re: plan issues | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

| 01/14/08 | E-mail to M. Collins re: most recent version of the plan | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 01/14/08 | E-mails with C. Samis re: draft plan (.2); Attention to draft plan (.5) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |

| 01/14/08 | E-mail from, to A. Acevedo re: insert to disclosure statement | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 01/15/08 | Attention to draft plan of liquidation (2.0); Discussion with R. Silberglied re: chapter 11 plan (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.10 hrs. | 420.00 | $882.00 |

| 01/16/08 | Send J. Lisac notice of intent to amend tax returns | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 29

Client #  727440

Matter # 157422

---

| 01/16/08 | E-mail from A. Wagner at AlixPartners re: revisions claims objection section of disclosure statement | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 01/17/08 | E-mail to C. Greer re: retrieving Liberty Mutual litigation information for disclosure statement (.1); Review Baute & Tidus retention application for description of Liberty Mutual litigation for disclosure statement (.2); Review 10-K statements for description of Liberty Mutual litigation for disclosure statement (.2); Review Positive Software exhibit binders for Liberty Surplus complaint for disclosure statement (.3) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| 01/17/08 | Review plan of liquidation | | | |
| Director | Michael J. Merchant | 3.50 hrs. | 420.00 | $1,470.00 |
| 01/17/08 | Research for Liberty Mutual section to disclosure statement (.3); Draft same (.1); E-mails with J. Tidus re: disclosure statement insert (.1); Revise same (.1) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 490.00 | $294.00 |
| 01/18/08 | Prepare and efile certificate of no objection regarding third notice to extend exclusive periods | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 01/18/08 | Attention to plan | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 420.00 | $462.00 |
| 01/22/08 | Attention to draft of disclosure statement | | | |
| Director | Michael J. Merchant | 3.00 hrs. | 420.00 | $1,260.00 |
| 01/23/08 | Review draft disclosure statement | | | |
| Director | Michael J. Merchant | 2.50 hrs. | 420.00 | $1,050.00 |
| 01/24/08 | Coordinate service of order granting third motion to extend exclusive periods | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 30
Client #  727440

Matter # 157422

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 01/24/08 | Review plan and disclosure statement | | | |
| Director | Michael J. Merchant | 3.50 hrs. | 420.00 | $1,470.00 |
| 01/25/08 | Call with S. Uhland and A. Parlen re: exclusivity issues (.3); Attention to status of plan and disclosure statement (.4) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 01/25/08 | E-mail from, to J. Cerbone re: Plan (.1); E-mail from, to S. Uhland re: same (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 01/28/08 | Attention to e-mail re: fourth exclusivity motion (.1); Import and review re: same (.3); Prepare notice of motion re: same (.2); Finalize and file re: same (.2); E-mail to XRoads re: service of same (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |
| 01/28/08 | Review, revise and finalize fourth exclusivity motion | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |
| 01/29/08 | E-mail to A. Wagner at APS re: timetable for filing of plan (.1) | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 01/29/08 | Meeting with M. Merchant re: status of plan comments | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 01/29/08 | Review and comment on revised plan | | | |
| Director | Michael J. Merchant | 4.30 hrs. | 420.00 | $1,806.00 |
| 01/30/08 | Attention to plan and disclosure statement and committee comments to same | | | |
| Director | Michael J. Merchant | 2.10 hrs. | 420.00 | $882.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 31

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 01/31/08 | E-mail to M. Collins re: filing of plan and disclosure and setting hearing dates (.1); Meet with M. Merchant re: filing of plan and disclosure and setting hearing dates (.1); Call from A. Parlen at O'Melveny re: filing plan and disclosure and setting hearing dates (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 01/31/08 | Discussions with C. Samis re: filing of disclosure statement and hearing dates for same (.1); E-mails with S. Uhland and M. Collins re: disclosure statement issues (.2); Attention to revised disclosure statement from A. Parlens (.3) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |

Total Fees for Professional Services                                $11,964.50

TOTAL DUE FOR THIS INVOICE                                    **$11,964.50**

$1,655.30

**TOTAL DUE FOR THIS MATTER**                                **$13,619.80**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871

Page 32

Client #  727440

Matter # 157422

---

For services through January 31, 2008

relating to  Use, Sale of Assets


| | | | | |
|---|---|---|---|---|
| 01/02/08 | Efile declaration of service of J. Edmonson regarding notice of sale of assets for TIP Capital and Global 1 ( 2); Efile declaration of service of J. Edmonson re revised exhibit to notice of sale of assets re Global 1 (.2); Efile declaration of service of J. Edmonson regarding notice of sale of assets re EBID Center (.2); Efile declaration of service of J. Edmonson regarding motion of debtors approving bidding procedures (.2); Efile declaration of service of J. Edmonson regarding notice of sale of assets to WPO and Liquid Technology (.2) | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 01/02/08 | E-mail to B. Logan at O'Melveny re: extending objection deadline to GRP sale motion for OUST | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 01/02/08 | E-mail from J. McMahon re: objection deadline on loan sale procedures and sale motion | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 01/04/08 | Prepare and efile certificate of no objection regarding approving bidding procedures regarding sale of assets | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 01/04/08 | E-mail to J. McMahon at OUST re: extension of objection deadline for GRP bid procedures motion (.1); E-mails to B. Logan at O'Melveny re: certification of no objection for GRP loan sale bidding procedures ( 2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 01/04/08 | Research re: standing of debtor after sale of intellectual property | | | |
| Associate | L. Katherine Good | 0.40 hrs. | 235.00 | $94.00 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612  

February 27, 2008  
Invoice 288871  
Page 33  
Client #  727440  

Matter # 157422  

---

| 01/07/08 | Prepare, finalize and e-file notice of proposed misc. asset sale (.3); Coordinate service of same (.1); Update misc. asset sale reference notebook and spreadsheet (.8) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.20 hrs. | 175.00 | $210.00 |
| 01/07/08 | E-mail to A. Jerominski re: preparation of EBID Center miscellaneous asset sale notice | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 01/07/08 | Attention to court registry motion | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 01/08/08 | E-mails with S. Nagle re: GECC motion (.3); Attention to motion (.7) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |
| 01/09/08 | Call to V. Newmark at O'Melveny re: service of GRP sale notice | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 01/10/08 | Coordinate service of order approving bidding procedures | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 01/10/08 | E-mail to M. Yaniello at Cremac re: participating in the GRP loan sale (.2); Call from M. Yaniello at Cremac re: participating in the GRP loan sale (.2); E-mails to J. Edmonson re: additional notice party for GRP loan sale notice (.3); E-mail to V. Newmark re: final GRP sale notice (.1); E-mail to J. Edmonson at XRoads re: final GRP sale notice (.1); Review and revise final GRP sale notice (.3) | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| 01/10/08 | Attention to e-mails from J. Lisac and C. Samis re: State of New York claims and status of refunds (.3); Attention to deadline and procedures in bidding procedures motion (for remaining loans) (.4); Call with C. Samis and M. McCarthy re: power of attorneys for loan purchasers (.3) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 34

Client #  727440

Matter # 157422

---

| 01/11/08 | Prepare notice of misc. asset sale re: ABE Office Interiors (.1); Finalize and e-file same (.2); Coordinate service of same (.2); Prepare notice of misc. asset sale re: Power & Environment International (.1); Finalize and e-file same (.2); Coordinate service of same (.2); Prepare notice of misc. asset sale re: Knight-Tel Communications (.1) | | | |
| Paralegal | Ann Jerominski | 1.10 hrs. | 175.00 | $192.50 |
| | | | | |
| 01/11/08 | Review Wall Street Journal version of GRP sale notice (.2); E-mail to J. Edmonson at XRoads re: approval of Wall Street Journal version of GRP sale notice (.1); Review, revise and finalize miscellaneous asset sale notice - ABE Office Interiors (.6); Review, revise and finalize miscellaneous asset sale notice - Power and Environment International (.6); Review, revise and finalize miscellaneous asset sale notice - Knight-Tel Communications (.6) | | | |
| Associate | Christopher M. Samis | 2.10 hrs. | 235.00 | $493.50 |
| | | | | |
| 01/11/08 | Attention to miscellaneous asset sale notices | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| | | | | |
| 01/14/08 | E-mail to E. Anderson and L. Mervis re: status of filing of notice of misc. asset sale per C. Samis | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 01/15/08 | Revise notice of misc. asset sale (.1); Conference with C. Greer re: same (.1); Multiple e-mails with E. Anderson and Xroads re: special service information for sale notice (.3) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |
| | | | | |
| 01/15/08 | Finalize, efile and coordinate service of notice of sale of assets regarding Knight-Tel Communications | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| | | | | |
| 01/15/08 | Prepare notice of motion regarding motion to abandon marketing materials (.2); Finalize, efile and coordinate service of motion to abandon marketing materials (1.0) | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 35
Client #  727440

Matter #  157422

---

| 01/15/08 | Review, revise and finalize Moore Wallace abandonment motion (.4); E-mail to J. Edmonson re: service of Moore Wallace abandonment motion (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 01/15/08 | E-mails with J. McMahon and C. Samis re: foreclosure agent notices (.2); Motion for abandonment of marketing materials of inconsequential value (.3); E-mails to and from V. Newmark re: GRP auction (.2); Attention to draft power of attorney (.5); Attention to sale motion scheduled for hearing on 1/23/08 (.3) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 420.00 | $630.00 |
| 01/16/08 | E-mail to B. Lent at New Century re: providing expanded loan information for GRP sale (.1); E-mail to J. Caverely at Pigman re: providing expanded loan information for GRP sale (.1); Call to V. Newmark at OMM re: providing NDA to new bidder in GRP auction (.1); E-mail to V. Newmark at OMM re: providing NDA to new bidder in GRP auction (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 01/16/08 | Attention to form power of attorney stipulation (.4); E-mails with V. Newmark re: GRP sale hearing (.3) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 01/17/08 | Prepare and finalize misc. asset sale notice (.2); E-file and coordinate service of same (.2); Update misc. sale notice reference notebook and spreadsheet (.2); Download and forward 3 objections to 3 sale notices filed previously to L. Mervis, E. Anderson and S. Nagle (.3) | | | |
| Paralegal | Ann Jerominski | 0.90 hrs. | 175.00 | $157.50 |
| 01/17/08 | Call to J. McMahon at the OUST re: comments to IP Recovery retention application (.1); Call to Jana Lewis at Fay re: participating in GRP sale (.1); Call to S. Murdoch at Weaver re: participating in GRP sale (.1); E-mail to M. Merchant re: Committee/OUST concerns about IP Recovery application (.2); Call to J. McMahon at OUST re: OUST issues with IP Recovery retention application (.2); E-mail to S. Nagle at OMM re: OUST comments to IP Recovery (.1) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 36

Client #  727440

Matter # 157422

---

| 01/17/08 | Attention to National City objections to miscellaneous asset sale notices (.3); Attention to draft auction values for 1/22/08 LNFA sale (.5) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |
| | | | | |
| 01/18/08 | Prepare, efile and coordinate service for amended notice of sale hearing for 1/23/08 | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| | | | | |
| 01/18/08 | Review, revise and finalize amended sale notice (.2); E-mail to V. Newmark at OMM re: service of amended sale notice (.1); E-mail to C. Greer re: preparation of notice of filing for amended sale notice (.1); E-mails to V. Newmark at OMM re: identification of qualified bidders for GRP sale (.2) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 01/18/08 | E-mail from C. Samis re: status of court registry motion (.1); E-mails with N. Wilson re: court registry motion (.2); E-mails with C. Samis and V. Newmark re: bidding for LFNA loans (.4); Attention to amended notice of sale hearing (.2) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |
| | | | | |
| 01/22/08 | Review and revise GRP sale order (.7); E-mail to V. Newmark at O'Melveny re: revisions to GRP sale order (.1); Call to V. Newmark at O'Melveny re: revisions to GRP sale order (.2) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 01/22/08 | E-mails with V. Newmark re: GRP sale (.3); Review and revise Bob Lent's affidavit in support of GRP sale (.4); E-mails with V. Newmark re: same (.2); Attention to revised sale order (GRP) from V. Newmark (.6); Attention to side letter re: pricing (.4) | | | |
| Director | Michael J. Merchant | 1.90 hrs. | 420.00 | $798.00 |
| | | | | |
| 01/23/08 | Call from D. Denney at New Century re:  new information on Gary Forrest Edwards loan (.2); E-mail to L. Mervis at O'Melveny re: entry of IP Recovery retention order (.2); Review, revise and finalize property portfolio sale motion (1.3); E-mail to U. Gorrepatai at Kirkland re: revisions to property portfolio sale motion (.1) | | | |
| Associate | Christopher M. Samis | 1.80 hrs. | 235.00 | $423.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 37

Client #  727440

Matter # 157422

---

| 01/23/08 | Attention to Pima County response to miscellaneous asset sale notice | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 01/24/08 | Coordinate service of order approving sale of GRP loans (.1); Efile declaration of service of J. Edmonson regarding various notices of proposed sale of assets (.2); Efile declaration of service of J. Edmonson regarding notice of proposed sale of assets to EBID Center (.1); Review docket and revise sale of assets chart and email to E. Anderson (.5) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.90 hrs. | 175.00 | $157.50 |

| 01/24/08 | E-mail to E. Anderson at APS re: strategy for responding to objections to miscellaneous asset sale notices (.1); E-mail to E. Anderson at APS re: strategy for responding to objections to miscellaneous asset sale notices (.1); Call to E. Anderson at APS re: strategy for responding to objections to miscellaneous asset sale notices (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 01/25/08 | E-mail correspondence with C. Greer and C. Samis re: misc- asset sale notice | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

| 01/25/08 | Attention to e-mail re: language for proposed sale of assets of Carrington Mortgage Services (.1); Revise notice of proposed sale re: same x2 (.3); E-mail to E. Anderson re: same (.1); Paralegal support for after hours filings of proposed sale of assets (.5); Revise Carrington Mortgage notice of sale (.2); E-mail to E. Anderson re: same for comments (.1); Attention to e-mail re: Alltech Electronics sale (.1); Prepare notice of proposed sale of asset re: Alltech Electronics (.3); E-mail to E. Anderson re: same for comments (.1); Finalize and file re: notice of proposed sale of assets re: Carrington Mortgage and Alltech Electronics (.4); E-mail to D. Wymore re: service of same (.2); E-mail to distribution re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.50 hrs. | 175.00 | $437.50 |

| 01/25/08 | Prepare notice of sale of assets regarding Carrington Mortgage Services | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871

Page 38

Client #  727440

Matter # 157422

---

| 01/25/08 | E-mail to L. Mervis at O'Melveny re: upcoming miscellaneous asset sale notices (.1); E-mail to V. Newmark at O'Melveny re: new potential interested bidder in all loan sales going forward (.1); Review, revise and finalize Carrington miscellaneous asset sale notice (.5); Review, revise and finalize Alltech miscellaneous asset sale notice (.8) | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00 | $352.50 |

| 01/28/08 | Review docket for objections to notices of proposed sale (.5); Prepare, finalize, efile and coordinate service of notice of sale of assets to WPO Business (1.3) | | | |
| Paralegal | Cathy M. Greer | 1.80 hrs. | 175.00 | $315.00 |

| 01/28/08 | Review, revise and finalize sale notice for WPO miscellaneous asset sale | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 01/29/08 | Finalize and file re: notice of sale for Circular Tech (.2); Finalize and file re: notice of sale for Liquid Tech (.2); E-mail to E. Anderson re: same (.1); E-mail to D. Wymore re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 175.00 | $105.00 |

| 01/29/08 | Prepare and finalize notice of sale of assets to Circular Technologies (.8); Prepare and finalize notice of sale of assets to Liquid Technology (.8) | | | |
| Paralegal | Cathy M. Greer | 1.60 hrs. | 175.00 | $280.00 |

| 01/29/08 | Review, revise and finalize Circular Technology miscellaneous asset sale notice (.9); Review, revise and finalize Liquid Technologies miscellaneous asset sale notice (.9); E-mail to D. DeBassio at APS re: outcome of GRP sale (.1) | | | |
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00 | $446.50 |

| 01/30/08 | Prepare and finalize sale notice for Alltech | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

| 01/30/08 | Review and revise AllTech miscellaneous asset sale notice | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 39

Client #  727440

Matter # 157422

---

| 01/30/08 | Revise miscellaneous asset sale notice  (x2) (.2) Finalize Alltech miscellaneous asset sale notice (.1); File Alltech miscellaneous asset sale notice (.1); Coordinate service of Alltech miscellaneous asset sale notice with Xroads (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 175.00 | $87.50 |

Total Fees for Professional Services        $10,103.00

TOTAL DUE FOR THIS INVOICE                **$10,103.00**

$50,238.67

**TOTAL DUE FOR THIS MATTER**              **$60,341.67**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 40

Client #  727440

Matter # 157422

---

For services through January 31. 2008
relating to  Cash Collateral/DIP Financing

| 01/02/08 | Review OUST's objection to motion to seal examiner's report and reply to examiner's report (.4) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 01/04/08 | Review Committee's response to OUST's objection to Debtors' motions to seal Examiner's report and reply to Examiner's report (.3); E-mail to B. Logan at O'Melveny re: status of the adequate protection settlement (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 01/07/08 | Review Examiner's response to Debtors' reply to Examiner's first interim report | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 01/14/08 | Review and revise response to Examiner's request for more time to file first interim report (.3); E-mail to C. Greer re: revisions to Examiner's request for more time to file first interim report (.1); Review and finalize Examiner's request for more time to file first interim report (.1); E-mails to B. Logan at OMM re: filing of response to Examiner's request for more time to file first interim report (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |

| 01/16/08 | Review OUST's statement in support of Examiner's request for an extension (.2); Call from M. Minuti at Saul re: scheduling Examiner's status conference (.1); E-mail to B. Logan and others re: scheduling Examiner's status conference (.1); Meet with M. Merchant re: notice of withdrawal of seal motions related to cash collateral report pleadings (.1); E-mail to B. Logan at OMM re: revisions to notice of withdrawal of seal motions related to cash collateral report pleadings (.1); Revise notice of withdrawal of seal motions related to cash collateral report pleadings (.3); E-mails to B. Logan at OMM re: scheduling Examiner status conference (.2); E-mail to M. Minuti at Saul re: scheduling Examiner status conference (.1); E-mail to A. Mayorkas at OMM re: scheduling Examiner status conference (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27. 2008
Invoice 288871

Page 41

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 01/17/08 | Call to M. Collins re: transmission of order unsealing cash collateral report and related documents to Court (.1); E-mails to B. Logan at OMM and others re: scheduling of Examiner's status conference (.2); E-mail to C. Greer re: arranging CourtCall for Examiner's status conference (.1); Call to M. Collins re: service of reply to Examiner's cash collateral report (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 01/17/08 | Discussion with C. Samis re: status of adequate protection motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 01/18/08 | E-mail from B. Logan to adequate protection parties re: unsealing of examiner's report (.1); Attention to revised global settlement stipulation for adequate protection parties (from M. Power) (.3) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 01/21/08 | E-mail to D. DeFranceschi re: motion to shorten for DIP amendment motion | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services          $1.098.00

TOTAL DUE FOR THIS INVOICE          **$1,098.00**

$3.199.56

**TOTAL DUE FOR THIS MATTER**          **$4,297.56**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 42

Client #  727440

Matter # 157422

---

For services through January 31, 2008
relating to  Claims Administration

| | | | | |
|---|---|---|---|---|
| 01/02/08 | Efile declaration of service of J. Edmonson regarding miscellaneous claims objections (.2); Efile declaration of service of J. Edmonson regarding seventh omnibus objection to claims (.2); Efile declaration of service of J. Edmonson regarding orders regarding first, second and third omnibus objections to claims (.2); Review docket for all claims responses (.5) | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00 | $192.50 |
| 01/02/08 | Call from  A. Charles Dean at Gross re: Northwestern Mutual administrative claim (.1); Review California state law re: accrual of property taxes (.3); E-mail to J. Harman at Orange County Tax Collector re: Orange County tax claim (.1); E-mail to A. Parlen at O'Melveny re: form stipulation for settling claims (.2); E-mail to A. Wagner re: resolving Orange County tax claim (.1); Review form settlement stipulation for unsecured claims (.3); E-mail to M. Yurkewicz at Klehr re: Alaska Seaboard tax payments on Orange County properties (.3); E-mail to A. Wagner at APS re: resolving Santa Clara tax claims (.2); Call from A. Wagner at APS re: resolving various tax claims (.4); E-mail to D. Nichols at Santa Clara County Tax Collector re: Debtors' position on tax claims (.3) E-mail to M. Wanaslee at Gust re: Debtors position on tax claims (.2); Call from D. Scholl at Scholl re: response to sixth omnibus objection to claims (.1); Call from K. Montee at Horner re: resolution of SilverKey claim (.1); E-mail to K. Montee at Horner re: resolution of SilverKey claim (.1); Call from A. Wagner at APS re: resolving Santa Clara tax claims (.1); E-mails to D. Nichols at Santa Clara County Tax Collector re: Debtors' position on tax claims (.2); E-mail to M. Yurkewicz at Klehr re: Alaska Seaboard tax payments on Orange County properties (.1); E-mail to A. Wagner at APS re: resolving Santa Clara tax claims (.1) | | | |
| Associate | Christopher M. Samis | 3.30 hrs. | 235.00 | $775.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27. 2008
Invoice 288871
Page 43
Client #  727440

Matter # 157422

---

| 01/02/08 | Finalize form claim settlement stipulation (1.3); Attention to plan beneficiaries objection to Wells Fargo motion (.3); Attention to draft letter to Waheed (.3); E-mail from M. Power re: adequate protection parties stipulation (.4); Discussion with C. Samis re: resolution of landlord claim (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.50 hrs. | 420.00 | $1,050.00 |
| 01/02/08 | E-mail from J. Trush, to M. Merchant re: claim objection motion with class action plaintiffs | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 01/03/08 | Send proofs of claims to Xroads (.2); Assemble claim and response information for sixth omnibus objection (.5) | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00 | $122.50 |

New Century Financial Corporation and New Century Mortgage C          February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 288871
New Century Financial Corporation                                    Page 44
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                     Matter # 157422

---

01/03/08    Call to J. Garner at Clayton County Tax Commissioner re: response to
            seventh omnibus objection to claims (.2); Call to T. Pope at Perdue re:
            response of various Texas taxing authorities to seventh omnibus objection
            to claims (.1); Call to D. Scholl at Scholl re: withdraw of objection to
            certain consumer litigation claimants (.1); Meet with R. Silberglied re:
            withdrawing objection with respect to Rubio litigation class plaintiffs (.2);
            Meet with M. Merchant re: withdrawing objection with respect to Rubio
            litigation class plaintiffs (.1); E-mail to C. Greer re: responses to sixth and
            seventh omnibus objections to claims (.1); E-mail to A. Wagner at
            AlixPartners re: strategy for responses to seventh omnibus objections to
            claims (.2); E-mail to A. Wagner at AlixPartners re: strategy for responses
            to sixth omnibus objections to claims (.1); Call from A. Wagner at
            AlixPartners re: strategy for responses to seventh omnibus objections to
            claims (.1); Review responses to seventh omnibus objection to claims (.3);
            Review responses to sixth omnibus objection to claims (.2); Call to J. Trush
            at Trush re: withdrawing objection with respect to Rubio litigation class
            plaintiffs (.1); E-mail to J. Edmonson at XRoads re: filing date of Alameda
            County tax claim (.1); Review Rubio litigation proposed class plaintiffs'
            individual claims (.2); Call to L. Hill at Farallon re: resolving Farallon
            claims (.3); Call to A. Wagner at AlixPartners re: resolving Farallon claims
            (.2); Meet with M. Merchant re: resolving Farallon claims (.2); E-mail to M.
            McCarthy at New Century re: resolving Farallon claims (.1); Call to M.
            McCarthy at New Century re: resolving Farallon claims (.2); E-mail to T.
            Pope at Perdue re: resolving various Texas tax claims listed on the seventh
            omnibus objection to claims (.1); Call to A. Wagner at AlixPartners re:
            settlement offer for L. Hill at Farallon for Farallon claims (.1); Review
            motion to dismiss old Gary Forrest Edwards adversary complaint (.4);
            Review incoming correspondence from Beckett & Lee re: American
            Express administrative claim (.2); Call with R. Silberglied to J. Trush at
            Trush re: withdrawing objection with respect to Rubio litigation class
            plaintiffs (.3); Review omnibus objections for claims of RDS Rental
            Services per response received late (.2); Review omnibus objections for
            claim of Mortgage Plus Funding, Inc. per response received late (.2); Call to
            S. Chuck at Foley re: withdrawal of objection to Foley claim (.2); Meet with
            R. Silberglied re: withdrawing objection with respect to Rubio litigation
            class plaintiffs (.2)

Associate   Christopher M. Samis          5.00 hrs.       235.00           $1,175.00

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 45

Client #  727440

Matter # 157422

---

| 01/03/08 | E-mails with R. Silberglied and C. Samis re: Rubio claimants response to 8th omnibus claim objection (.2); Discussion with C. Samis re: same (.1); Attention to final version of N. Wilson letter to Mr. Waheed (.3); Attention to documentation re: L. Hill claim (1.8); Attention to Gary Forest Edwards complaint (.3) | | | |
| Director | Michael J. Merchant | 2.70 hrs. | 420.00 | $1,134.00 |

| 01/03/08 | Review Rubio class proof of claim stipulation (.1); Analysis of same as it pertains to claims of Vizcarra, et al (.1); E-mail to M. Merchant re: same and conference with C. Samis re: same (.1); Call with J. Trush and C. Samis re: Vizcarra claim objection (.2); Two e-mails with C. Samis and XRoads re: PSSI proof of claim (.1) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 490.00 | $294.00 |

| 01/04/08 | Preparation for, efile and coordinate service of debtors' limited opposition to Wells Fargo's motion regarding administrative claims (3.9); Email same to C. Ward (.1) | | | |
| Paralegal | Cathy M. Greer | 4.00 hrs. | 175.00 | $700.00 |

New Century Financial Corporation and New Century Mortgage C      February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 288871
New Century Financial Corporation                                Page 46
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                 Client #  727440

                                                                 Matter # 157422

---

| 01/04/08 | Review Farallon documentation from New Century re: preparation of final settlement e-mail ( .4); E-mail to L. Hill at Farallon re: final settlement of Farallon claims (.5); E-mail to M. Merchant re: Farallon documentation from New Century (.1); E-mail to H. King at New Century re: further Farallon documentation (.1); E-mails to A. Wagner at AlixPartners re: final settlement of Farallon claims (.2); Call to J. Grant at Clayton County Tax Commissioner's Office re: resolving claim (.2); Call to M. Wanaslee at Gust re: resolving Maricopa County tax claim (.1); E-mail to D. Nichols at Santa Clara County re: resolving tax claim (.2); E-mail to J. Grant at Clayton County Tax Commissioner's Office re: resolving tax claim (.1); Call to C. Greer re: entry of omnibus orders (.1); Call to A. Wagner at AlixPartners re: continuing tax claims (.1); E-mail to A. Wagner at AlixPartners re: continuing tax claims (.1); E-mail to M. Reed at McCreary re: resolving certain Texas tax claims (.2); E-mail to M. Yurkewicz at Klehr re: Alaska Seaboard Partners payment of property taxes (.2); E-mail to O. Sonik at Perdue re:  resolving certain Texas tax claims (.2); Call to M. Harman at Orange County Tax Collector (.1); E-mail to M. Reed at McCreary re: continuing certain Texas tax claims (.1); Call from D. Scholl at Scholl re: withdraw of sixth omnibus objection with respect to certain litigation claimants (.2); E-mail to S. Uhland at O'Melveny re: confirmation of filing limited reply to Wells Fargo administrative claim motion (.1); Call to C. Kolm at Alameda County Attorney re: resolving certain tax claims (.2); Call to C. Wands re: withdraw of objection to litigation claim (.1); Call from C. Wands re: withdraw of objection to litigation claim (.2); Call to D. DeGlopper at Marion County re: response to seventh omnibus objection to claims (.1); Review request to allow consumer creditor to preserve his mortgage fraud claim filed by Pierre Augustin (.1); Review Marion County response to seventh omnibus objection to claims (.2); Review, revise and finalize limited reply to Wells Fargo administrative claim motion (2.0) | | |
|---|---|---|---|
| Associate | Christopher M. Samis | 6.40 hrs. | 235.00 | $1,504.00 |
| 01/04/08 | Attention to M. McCarthy responses to Farallon claims (.4); E-mails with C. Samis re: same ( .1); E-mails with S. Uhalnd and C. Samis re: limited reply to Wells Fargo motions (.2); Attention to Debtors response to IRS second objection (.6); Attention to Debtors response to Wells Fargo motion (.1); Attention to claims stipulation with Silver Key (1.0); Discussion with M. Collins re: 1/9/08 hearing (.2); Discussions with C. Samis re: Farallon claim (.3) | | |
| Director | Michael J. Merchant | 2.90 hrs. | 420.00 | $1,218.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 47

Client #  727440

Matter # 157422

---

| 01/06/08 | Prepare status charts for first, second, fourth, fifth, sixth and seventh claims objections | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.50 hrs. | 175.00 | $262.50 |
| | | | | |
| 01/07/08 | Assist C. Greer with revisions to claims chart | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 01/07/08 | Revise status chart for first, second, fourth, fifth, sixth and seventh claims objections | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| | | | | |
| 01/07/08 | Call from A. Wagner at APS re: status of various tax claims (.2); E-mail to B. Weller at Linebarger re: questions about tax claim spreadsheet (.1); Meet with M. Merchant re: presentation of Farallon claims objection (.2); Call from Holly (paralegal) at DunLeavy re: late filing proof of claim (.2); Review Wells Fargo response to Plaintiff's objection and Debtors' limited objection (.3); Call to Y. Humphrey at Perdue re: resolving various tax claims (.2); Call to D. Poitras at Jeffer re: resolving Residential Mortgage Solutions claim (.2); Call to D. Poitras at Jeffer re: resolving Residential Mortgage Solutions claim (.1); Call to A. Wagner at APS re: procedure for settling tax claims (.2); Call from J. Harman at Orange County Tax Collector re: resolving claims (.1); E-mail to A. Wagner at APS re: settling Residential Mortgage Solutions claim (.1); Call from M. Berman at Nixon re: Deutsche Bank assistance in resolving certain tax claims (.1); Draft McCarthy Proffer for Farallon claims (1.7); Meet with M. Merchant re: strategy for Farallon claims (.4); Draft argument outline for claims objections being heard at 1/9/07 hearing (2.2); Call from A. Wagner at APS re: strategy on Farallon claims (.2); E-mails to A. Wagner at APS re: strategy on Farallon claims (.2); E-mail to C. Greer re: preparation of claims spreadsheets for use in creating exhibits for orders on the omnibus objections to claims going forward at the 1/9/08 hearing (.1); E-mail to A. Wagner at APS re: claims spreadsheets for use in creating exhibits for orders on the omnibus objections to claims going forward at the 1/9/08 hearing (.1); E-mail to J. Okimoto at New Century re: procuring a sample recruiter contract for use with Farallon objection presentation (.1); E-mail to R. Silberglied re: using M. McCarthy at a witness at 1/9/08 hearing for Farallon claims objection (.1) | | | |
| Associate | Christopher M. Samis | 7.10 hrs. | 235.00 | $1,668.50 |

New Century Financial Corporation and New Century Mortgage C      February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel       Invoice 288871
New Century Financial Corporation                                 Page 48
18400 Von Karman Ave. Ste 1000
Irvine CA  92612                                                  Client #  727440

                                                                  Matter #  157422

---

| 01/07/08 | Attention to status of outstanding objections to claim (1.1); Attention to Silver Key settlement (.4) | | | |
|----------|------|------|------|------|
| Director | Michael J. Merchant | 1.50 hrs. | 420.00 | $630.00 |
| 01/08/08 | Prepare additional claims binders for 1/9/08 hearing | | | |
| Paralegal | Cathy M. Greer | 1.40 hrs. | 175.00 | $245.00 |
| 01/08/08 | Draft affidavit for M. McCarthy at New Century re: Farallon claims (.4); E-mail to M. McCarthy at New Century re: affidavit for Farallon claims (.1); E-mail to B. Weller at Linebarger re: resolving certain Texas county tax claims (.1); E-mails to R. Silberglied re: providing J. Trush with draft version of order granting 8th omnibus objection (.2); Call to B. Fitzgerald at Hillsborough County government re: settling tax claims (.2); Call to B. Fitzgerald at Hillsborough County government re: settling tax claims (.1); E-mail to A. Wagner at APS re: settling Hillsborough County tax claims (.1); Calls from C. Momjian at PA Department of Revenue re: objections to certain tax claims (.2); E-mail to B. Witters re: providing proofs of claim to C. Momjian at PA Department of Revenue (.1); E-mail to J. Okimoto at New Century re: sample recruiting contract for Farallon claims objection (.1); E-mail to L. Hill at Farallon re: hearing on objection to Farallon claims scheduled for 1/9/08 (.1); E-mail to M. McCarthy at New Century re: sample recruiting contract for Farallon claims objection (.1) | | | |
| Associate | Christopher M. Samis | 1.80 hrs. | 235.00 | $423.00 |
| 01/08/08 | Discussion with C. Samis re: contested claim objection issues | | | |
| Associate | Jason M. Madron | 0.10 hrs. | 305.00 | $30.50 |
| 01/08/08 | Meetings with C. Samis re: status of claim objection of pro se claimant (.1); Meeting with M. Merchant re: same (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |
| 01/08/08 | Attention to finalizing Silver Key claim stipulation (.4); E-mails with M. Indelicato re: same (.2); E-mails with C. Samis and S. Uhland re: Fallaron claims (.2); E-mails with R. Silberglied and C. Samis re: same (.2); Attention to committee's joinder to IRS motion (.4) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 420.00 | $588.00 |

New Century Financial Corporation and New Century Mortgage C     February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 288871
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

Page 49

Client #  727440

Matter # 157422

---

| Date | Description | Role | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**01/08/08** — Five e-mails with C. Samis, M. Merchant and S. Uhland re: Farallon (.2); Conference with M. McCarthy re: same (.1); Call with J. Trush and S. Uhland re: potential Rubio mediation (.4); Conference with M. Indelicato and M. McCarthy re: potential Rubio mediation (.1)

Director    Russell Silberglied    0.80 hrs.    490.00    $392.00

**01/09/08** — Call to A. Wagner at APS re: preparation of exhibits for claims objections (.2); Call from P. Martinez (claimant) re: status of claims process (.2); E-mails to B. Fitzgerald at Hillsborough County government re: supplying foreclosure paperwork for various physical addresses in relation to tax claims (.2); E-mail to J. Lisac re: providing tax returns to New York State with respect to resolution of New York State tax claims (.1); E-mail to A. Wagner at APS re: rationale for Lowermybills.com claim objection (.1)

Associate    Christopher M. Samis    0.80 hrs.    235.00    $188.00

**01/09/08** — Meet with Russell Silberglied about drafting motion for court's approval of settlement with class action claimants and motion to lift stay so that other federal court can approve the settlement.

Associate    Cory D. Kandestin    0.10 hrs.    220.00    $22.00

**01/09/08** — E-mails with J. Cerbone re: revisions to Silver Key stipulation (.2); Attention to same (.4); E-mails with K. Monte re: same (.2); E-mails with M. Indelicato re: same (.2)

Director    Michael J. Merchant    1.00 hrs.    420.00    $420.00

**01/09/08** — Call with J. Kerrignan re: Rubio mediation

Director    Russell Silberglied    0.20 hrs.    490.00    $98.00

**01/10/08** — Review claims regarding 8th omnibus objections (.2); Prepare order regarding 8th omnibus claims objections (.5); Coordinate service of order regarding 1st claims objection (.1); Coordinate service of order regarding 2nd claims objection (.1); Coordinate service of order regarding 4th claims objection (.1); Coordinate service of order regarding 6th claims objection (.1); Coordinate service of order regarding 7th claims objection (.1)

Paralegal    Cathy M. Greer    1.20 hrs.    175.00    $210.00

New Century Financial Corporation and New Century Mortgage C     February 27, 2008
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel     Invoice 288871
New Century Financial Corporation     Page 50
18400 Von Karman Ave. Ste 1000
Irvine CA   92612     Client # 727440

     Matter # 157422

---

| 01/10/08 | E-mail to M. Merchant re: refusal to enter claim set off stipulation with New York State (.1); E-mail to J. Lisac at APS re: refusal to enter claim set off stipulation with New York State (.1); E-mails to A. Wagner at APS re: removal of Hillsborough claims from 7th omnibus objection exhibits (.2); Meet with C. Greer re: drafting order for 8th omnibus objection to provide to Jim Trush (.2); E-mail to A. Wagner at APS re: settling Linebarger tax claims (.1); E-mail to J. Okimoto at New Century re: Farallon placement candidates (.1); Meet with C. Greer re: tracking responses to 8th and 9th omnibus objections to claims (.1); Call to N. Gillingham re: Appraisal-Now response to ninth omnibus objection to claims (.3); Review, revise and finalize order granting eight omnibus objection to claims for transmission to J. Trush at Trush (.3); E-mail to J. Trush at Trush re: order granting eight omnibus objection to claims for transmission to J. Trush at Trush (.2); E-mail to M. Reed at McCreary re: resolving various tax claims (.1); Call from A. Wagner at APS re: master strategy for addressing tax claims (.3) | | | |
| Associate | Christopher M. Samis | 2.10 hrs. | 235.00 | $493.50 |
| 01/10/08 | Attention to Augustine motion to file late proof of claim (.7); Attention to claim response from State of Michigan (.2); Discussion with C. Samis re: outstanding claim objections (.1); Attention to same (.8); Attention to response to claim objection filed by PA Dept. of Revenue (.2); Discussions with C. Samis re: outstanding claim objection (.1); Attention to e-mail from K. Montee re: Silver Key stipulation (.2); Attention to response to ninth omnibus objection filed by S. O'Leary (.1) | | | |
| Director | Michael J. Merchant | 2.40 hrs. | 420.00 | $1,008.00 |
| 01/11/08 | Retreive re: NJ Tax objection to eighth and ninth claim objections (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 51
Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 01/11/08 | Call to T. Kowalski at Howrey re: new fee cap for overage amounts and interim fee application (.2); Call to J. Monahan at Kirkland re: comments to tenth and eleventh omnibus objections to claims (.2); Call to M. Reed at McCreary re: resolving various Texas tax claims (.3); E-mail to S. Uhland at O'Melveny re: clearance of Wells Fargo administrative claim order (.1); E-mail to M. Reed at McCreary re: resolving various Texas tax claims (.1); E-mail to J. Lisac at APS re: resolving New York State tax refunds (.1); Review new responses to eighth omnibus objection to claims (.2) | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| 01/11/08 | Attention to New Jersey response to claim objection (.2); E-mails with K. Montee re: Silvery Key stipulation (.2); E-mail with J. Cerbone re: same (.1); Draft certification of counsel re: same (1.1); Attention to L. Shannon response to claim objection (.2); E-mails with K. Montee re: Silver Key claims stipulation (.4); E-mails with J. Cerbone re: same (.2); Attention to order for Silver Key stipulation (.5); Review status of outstanding claim objections for 1/23/08 hearing (1.2) | | | |
| Director | Michael J. Merchant | 4.10 hrs. | 420.00 | $1,722.00 |
| 01/12/08 | E-mail from, to M. Indelicato re: Positive Software estimation and stay strategy (.1); E-mails with C. Samis re: precedent for estimation motion (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 01/13/08 | Search for 502(c) form to use for Positive Software claim estimation motion (.3); E-mail to R. Silberglied re: 502(c) form to use for Positive Software claim estimation motion (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 52

Client #  727440

Matter # 157422

---

| 01/14/08 | Review proposed order denying Wells Fargo administrative claim (.2); E-mail to S. Uhland at OMM re: order denying Wells Fargo administrative claim (.1); E-mail to A. Wagner re: resolving various Texas tax claims by stipulation (.1); E-mail to D. Poitras at Jeffer re: resolving Residential Mortgage Solutions claim (.1); Call from J. Monahan at Kirkland re: omnibus settlement procedure compliance (.2); Review and revise stipulation resolving tax claims (.6); E-mail to M. Reed at McCreary re: stipulation resolving tax claims (.1); E-mail to K. Good re: research on 502 (c) claim estimation (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00 | $352.50 |
| 01/14/08 | Attention to Fischer response to ninth omnibus objection (.2); Attention to Wells Fargo certification of counsel re: order for payment of administration claim (.1); E-mails from C. Greer re: Augustin motion (.2); E-mail from R. Silberglied re: Rubio mediation (.1) | | | |
| Director | Michael J. Merchant | 0.60 hrs | 420.00 | $252.00 |
| 01/15/08 | Receive and respond to claims objections phone calls | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 53

Client #  727440

Matter # 157422

---

| 01/15/08 | Call from A. Parlen at OMM re: settling reclamation claims (.2); E-mail to A. Parlen at OMM re: cases dealing with timing of payment with respect to administrative claims (.1); Meet with L. Good re: research on 502(c) cases (.1); Meet with C. Greer re: research of timing of payment of administrative claim cases (.1); Meet with R. Silberglied re: acquiring total number of unsecured claims (.1); Draft limited power of attorney template and related stipulation (1.6); Call from L. McLaughlin (claimant) re: claims process (.1); Review cases dealing with timing of payment with respect to administrative claims (.3); Review, revise and finalize quarterly settlement statement (.5); Call to J. Monahan at Kirkland re: revisions to quarterly settlement statement (.2); Call to A. Wagner at APS re: objection to remaining Farallon claims (.2); Review taxing authority modifications to stipulation settling tax claims (.3); Call to L. Hill at Farallon re: treatment of claims (.1); Review first day wage and benefits order re: payment of UHC demand (.2); Review, revise and finalize quarterly settlement report (1.5); E-mails to A. Parlen at OMM re: total number of unsecured claims (.3); E-mail to J. Edmonson at XRoads re: total number of unsecured claims (.1); E-mail to A. Wagner at APS re: State of Washington response to 8th omnibus objection (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 6.10 hrs. | 235.00 | $1,433.50 |
| | | | | |
| 01/15/08 | Research for Chris Samis re:  whether a creditor can demand immediate payment of a 503(b)(9) administrative expense claim (.2);  Editing Motion to Approve Settlement with Bonner Claimants and for Relief from the Automatic Stay (.5) | | | |
| Associate | Cory D. Kandestin | 0.70 hrs. | 220.00 | $154.00 |
| | | | | |
| 01/15/08 | Meetings (x3) with C. Samis re: claims estimation (.3); Research re: Delaware cases discussing claims estimation (1.7); Research re: claims estimation of other courts' judgments pending appeal (4.5); Meeting with R. Silberglied re: claims estimation (.1) | | | |
| Associate | L. Katherine Good | 6.60 hrs. | 235.00 | $1,551.00 |
| | | | | |
| 01/15/08 | E-mails with C. Samis re: insurance adjustments | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |