New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 54
Client #  727440

Matter #  157422

---

| 01/16/08 | Research and retrieval of 9-13-01 hearing transcript and motion for summary judgment re: Scherfel claims from Genesis per request of C. Greer | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.30 hrs. | 175.00 | $52.50 |

| 01/16/08 | Retrieve 9/13/01 and 10/5/01 hearing transcripts (Genesis Health Ventures) regarding estimated claims (.8); Retrieve summary judgment motion regarding Scherfel estimated claims (Genesis Health Ventures) (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |

| 01/16/08 | E-mail to M. McCarthy at New Century re: form tax claim settlement stipulation (.1); Review K. Good research on 502(c) estimation for PSSI estimation motion (.6); Meet with M. Merchant re: UHC payment (.1); Meet with C. Greer re: locating  Scherfel documentation for PSSI estimation motion (.1); E-mails to C. Greer re: locating  Scherfel documentation for PSSI estimation motion (.2); Meet with M. Merchant re: UHC payment (.2); Review Genesis transcripts for research on 502(c) estimation for PSSI estimation motion (.3); Call to A. Wagner at AlixPartners re: resolving outstanding tax claims (.2); Call to J. Hurst at Texas Attorney General re: property lien and set-off issues (.1); Review and revise form tax claim settlement stipulation (.2); Call to L. Hill at Farallon re: motion to reconsider Farallon claims (.2); E-mail to A. Wagner at AlixPartners re: stipulation resolving outstanding tax claims (.1); E-mail to J. Lisac at New Century re: payment of UHC demand (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.50 hrs. | 235.00 | $587.50 |

| 01/16/08 | Review and revise outline of research re: claims estimation of other courts' judgments pending appeal (.9); Meeting with R. Silberglied re: same (.2); Meeting with R. Silberglied re: withdrawal of reference (.1); Research re: same (1.2) | | | |
|---|---|---|---|---|
| Associate | L. Katherine Good | 2.40 hrs. | 235.00 | $564.00 |

| 01/16/08 | Attention to e-mails re: premium adjustment requested by health benefit insurer (.4); Discussion with C. Samis re: premium adjustment issue (.2); Discussion with M. Collins re: same (.2); E-mail to C. Samis re: premium adjustment issue (.2); Research re: proposed year-end insurance adjustment (.5) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.50 hrs. | 420.00 | $630.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 55

Client #  727440

Matter # 157422

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 01/17/08 | E-mail to M. Campbell at AlixPartners re: objecting to claim of Delta Vee (.1); E-mail to N. Wilson at OMM re:  Augustin motion to file late claim (.1); Call to M. Reed at McCreary re: resolving Texas tax claims (.2); Call to M. Wanaslee at Gust re: resolving Maricopa County tax claims (.2); Call to C. Kolm at Alameda County Tax Collector re: resolving Alameda County tax claims (.2); Call to D. Nichols at Santa Clara County Tax Collector re: Santa Clara County tax claims (.2); Call from D. Nichols at Santa Clara County Tax Collector re: resolving Santa Clara County tax claims (.2); Call to J. Harman at Orange County Tax Collector re: resolving Orange County tax claims (.2); Call to J. Grant at Clayton County Tax Commissioner re: resolving Clayton County tax claims (.2);<br>Call to E. Banda at Perdue re: resolving various Texas taxing authority tax claims (.2); Call to D. DeGlopper at Marion County Government re: resolving various Marion County tax claims (.2); Call to Y. Humphrey at Perdue re: resolving various Texas taxing authority tax claims (.2); Call to B. Fitzgerald at Hillsborough County Attorney re: settling tax claims (.2); Call to Z. Mosner at Washington Attorney General re: settling Washington tax claims (.2); Call to A. Wagner at AlixPartners re: tax return-based objections to claims (.2); Review State of Washington's response to 8th omnibus objection to claims (.2) | | | |
| Associate | Christopher M. Samis | 2.60 hrs. | 235.00 | $611.00 |
| 01/17/08 | Editing motion to approve settlement for Bonner Claimants and to Lift automatic stay (.9);  Research re:  whether an attorney can invoke the work product doctrine after a client waives (2.0) | | | |
| Associate | Cory D. Kandestin | 2.90 hrs. | 220.00 | $638.00 |
| 01/17/08 | Research re: withdrawal of reference in claims estimation proceedings | | | |
| Associate | L. Katherine Good | 0.90 hrs. | 235.00 | $211.50 |
| 01/18/08 | Finalize, efile and coordinate service of 10th omnibus objection to claims (1.0); Finalize, efile and coordinate service of 11th omnibus objection to claims (1.0) | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 175.00 | $350.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 56

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 01/18/08 | E-mail to M. Finnegan re: objecting to equity claims (.1); E-mail to B. Procida at Venable re: Chelius response to 8th omnibus objection to claims (.1); E-mail to A. Wagner at APS re: Chelius response to 8th omnibus objection to claims (.1); E-mail to A. Wagner at APS re: objecting to remaining Farallon claims (.1); Review, revise and finalize 10th omnibus objection to claims (1.3); Review, revise and finalize 11th omnibus objection to claims (1.3); E-mail to taxing authorities re: stipulation resolving tax claims (.3) | | | |
| Associate | Christopher M. Samis | 3.30 hrs. | 235.00 | $775.50 |
| 01/18/08 | Call with A. Wagner re: claims objections (.2); Conference with C. Samis re: same (.1); Prepare 10th (non-substantive) and 11th (substantive) claims objections (2.4); Circulate same for comments (.1); E-mail (x2) with A. Wagner re: same (.2); Review exhibits to 10th and 11th claims objections (.3); Review and revise 10th omnibus objection (.4); Review and revise 11th omnibus objection (.5); Circulate to A. Wagner for review (.2); Call with A. Wagner re: same (.2) | | | |
| Associate | Maris J. Finnegan | 4.60 hrs. | 245.00 | $1,127.00 |
| 01/18/08 | E-mails with M. Collins re: objections to IRS claims (.2); Discussion with C. Samis re: same (.1); Review drafts of substantive and nonsubstantive objections (10th and 11th omnibus objections) to claims (1.2); Discussion with C. Samis re: same (.2); Attention to exhibits for claim objections (.5); Discussions with C. Samis re: same (.1) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 420.00 | $966.00 |
| 01/21/08 | Assemble proofs of claims for 8th omnibus claims objections and review docket for responses | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 175.00 | $350.00 |
| 01/21/08 | Call to E. Banda at Perdue re: questions regarding tax claim settlement stipulation (.2); Call to Y. Humphrey at Perdue re: questions regarding tax claim settlement stipulation (.2); Call to C. Greer re: collecting responses to 8th and 9th omnibus objections to claims (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 57
Client #  727440

Matter # 157422

---

| 01/22/08 | Review Northern District of Texas docket for all items related to confidentiality order related to the AAA arbitration and assemble for C. Samis (1.0); Assemble responses to 8th claims objections for C. Samis (.5); Assemble responses to 9th claims objections for C. Samis (.5) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.00 hrs. | 175.00 | $350.00 |

| 01/22/08 | E-mail to C. Greer re: locating order sealing Positive Software arbitration award (.1); Review findings with respect to order sealing Positive Software arbitration award (.2); Meet with C. Greer re: findings with respect to order sealing Positive Software arbitration award (.1); E-mail to A. Wagner at APS re: settling Orange County tax claims (.1); E-mail to A. Wagner at APS re: settling Alameda County tax claims (.1); E-mail to M. Wanaslee at Gust re: settling Maricopa County tax claims (.2); E-mail to J. Harman at Orange County Tax Collector re: settling Orange County tax claims (.1); Review response of New York State to 8th omnibus objection to claims (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |

| 01/23/08 | Assemble claim binders for 8th omnibus objection and send to chambers (2.6); Efile notice of submission of 8th omnibus objection claim binders (.2); Assemble claim binders for 9th omnibus objection to claims and send to chambers (2.5); Efile notice of submission of 9th omnibus objection to claims binders (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 5.50 hrs. | 175.00 | $962.50 |

| 01/23/08 | Call to W. Sanchez at Perdue re: settling various Texas tax claims (.2); E-mail to A. Wagner at APS re: review of responses to eighth and ninth omnibus objections to claims (.2); E-mail to A. Wagner at APS re: settling Stratacom claim (.1); E-mail to A. Wagner at APS re: settling Chelius claim (.1); Call to A. Wagner at APS re: settling Mortgage Plus Funding claims (.2); Call from A. Wagner at APS re: settling Marion County tax claim (.2); Call to M. Woodruff at Mortgage Plus re: settling Mortgage Plus claims (.2); Call to G. Easter at Easter re: settling Easter claim (.2); Review, revise and finalize notice of submission of claims for ninth omnibus objection (.1); Review, revise and finalize notice of submission of claims for eighth omnibus objection (.1); Review and revise motion to seal Positive Software arbitration award (.2); E-mail to C. Kolm at Alameda County Tax Collector re: settling Alameda County tax claims (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.80 hrs. | 235.00 | $423.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 58
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 01/23/08 | Research re: mandatory withdrawal of reference for claims objection (1.6); Meeting with R. Silberglied re: same (.2); Draft footnote for insertion in response to Positive Software's motion (.3) | | | |
| Associate | L. Katherine Good | 2.10 hrs. | 235.00 | $493.50 |
| | | | | |
| 01/23/08 | Attention to Maricopa response to claim objections (.2); Attention to MBS response to claim objection (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| | | | | |
| 01/24/08 | Efile declaration of service of J. Edmonson regarding debtors ninth omnibus objection to claims (.1); Efile declaration of service of J. Edmonson regarding debtors opposition to motion of Wells Fargo regarding administration claims (.1) | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 01/24/08 | Call to B. Procida at Venable re: settling Chelius claim (.2); Review and revise from stipulation settling Texas tax claims for use by Orange County (.4); Research appropriate case cite for Finova opinion for use in Positive Software claims estimation motion (.2); E-mail to R. Silberglied re: appropriate case cite Finova opinion for use in Positive Software claims estimation motion (.1); E-mail to A. Wagner at APS re: specialized revisions to stipulation with Orange County settling tax claims (.1); E-mail to C. Greer re: retrieval of order sealing arbitration award in Positive Software litigation (.1); E-mail to J. Harman at Orange County Tax Collector re: setting tax claims (.1); Call from A. Wagner at APS re: responses to 8th and 9th omnibus objection to claims (.4); E-mail to A. Wagner at APS re: status of Maricopa County tax claim stipulation (.1); E-mail to A. Wagner at APS re: status of Alameda County tax claim stipulation (.1); E-mail to A. Wagner at APS re: HSBC response to 11th omnibus objection (.1) | | | |
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00 | $446.50 |
| | | | | |
| 01/24/08 | Discussion with C. Samis re: Gary Forest Edwards (.2); E-mail from M. Carr re: HSBC claim objection (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| | | | | |
| 01/25/08 | Receive and respond to eighth omnibus objection to claims phone calls | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00 | $122.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 59
Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 01/25/08 | E-mails to A. Wagner at APS re: various claimant responses to the 8th and 9th omnibus objections to claims (.2); E-mail to S. Uhland re: responding to T. Peckham's response to 11th omnibus objection to claims (.1); Call to T. Peckham re: response to 11th omnibus objection to claims (.1); E-mails to B. Procida at Venable re: settling Chelius claim (.2); E-mails to A. Wagner at APS re: settling Chelius claim (.2); Review and revise Positive Software claims estimation motion (.4) | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| 01/27/08 | Retrieve and assemble additional claims binders for 8th omnibus objection to claims (2.5); Retrieve and assemble additional claims binders for 9th omnibus objection to claims (2.5) | | | |
| Paralegal | Cathy M. Greer | 5.00 hrs. | 175.00 | $875.00 |
| 01/28/08 | Return claims inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| 01/28/08 | Review and revise motion to seal Positive Software arbitration award in connection with filing of motion to estimate claim (.4); Multiple e-mails to state taxing authorities requesting status of tax claim settlement stipulation (.6); E-mails to A. Wagner at APS re: settlement strategy for claims listed on the 8th and 9th omnibus objections  (.3) | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |
| 01/29/08 | Receive and respond to claims inquiry phone calls (.7); Email to Xroads requesting Rubio class action claims (.1); Email to Xroads requesting copies of proofs of claims for 10th and 11th omnibus objections to claims (.1); Email to Xroads regarding American Express claims (.1); Review docket for responses to ninth omnibus objection to claims (.3) | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 175.00 | $227.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871

Page 60

Client #  727440

Matter #  157422

---

| 01/29/08 | Review and revise motion to seal Positive Software arbitration award in connection with filing of motion to estimate claim (1.0); Call from L. Spadaro at Beckett re: objection to late filed American Express claim (.2); Call from P. Thomas at Fox re: letter confirming the Debtors do not own property in tax jurisdiction (.2); Calls to A. Wagner at APS re: settlement strategy for claims listed on the 8th and 9th omnibus objections (.6); E-mails to A. Wagner at APS re: strategy for late-filed American Express claim (.2); Call from B. Procida at Venable re: settling Chelius claim (.2); Call to B. Procida at Venable re: settling Chelius claim (.1); Call to A. Wagner at APS re: settling Chelius claim (.1); Review Travis County statement of lien (.2); E-mail to B. Procida at Venable re: settling Chelius claim (.2); E-mail to C. Greer re: retrieval of Rubio claims (.1); E-mail to C. Greer re: retrieval of American Express claims (.1); E-mail to L. Spadaro at Beckett re: information on pay down of late-filed American Express claim (.1); E-mail to M. Carr at HSBC re: reason for objection to HSBC claim (.1); E-mail to H. Etlin re: number of claims referenced in Positive Software claims estimation motion (.1) | | | |
| Associate | Christopher M. Samis | 3.50 hrs. | 235.00 | $822.50 |

| 01/30/08 | Assemble claims for 8th omnibus objection (1.0); Assemble responses for 8th omnibus objection and send to A. Wagner (1.0); Assemble claims for 9th omnibus objection (1.0); Assemble responses for 9th omnibus objection and send to A. Wagner (1.0); Respond to claim inquires (.5) | | | |
| Paralegal | Cathy M. Greer | 4.50 hrs. | 175.00 | $787.50 |

| 01/30/08 | Review, revise and finalize motion to seal Positive Software arbitration award in connection with filing of motion to estimate claim (.8); Call from A. Wagner at APS re: timetable for gathering information on claims responses (.2); Call to T. McCumber at Town of Merrimac re: resolving claim (.2); Review responses to 8th and 9th omnibus objections (2.1); Calls to A. Wagner at APS re: strategy for addressing certain responses to the 8th and 9th omnibus objections to claims (.4); E-mail to M. Berman at Nixon re: making DB to clear title to resolve Santa Clara tax claims (.2); E-mail to A. Wagner at APS re: resolving Town of Merrimac claim (.2); E-mail to C. Kolm at Alameda County resolving Alameda County tax claim (.1); E-mails to A. Wagner at APS re: resolving Alameda County tax claim (.1) | | | |
| Associate | Christopher M. Samis | 4.30 hrs. | 235.00 | $1,010.50 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA   92612

February 27, 2008  
Invoice 288871  
Page 61  
Client #  727440

Matter # 157422

---

| 01/30/08 | Review global stipulation with adequate protection parties | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |
| | | | | |
| 01/30/08 | Read Vortuba objection and provide information on same to C. Samis | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 01/31/08 | Receive and return claims inquiry phone calls (.8); Review docket for responses to 8th omnibus objection to claims (.5); Review docket for responses to 9th omnibus objection to claims (.5) | | | |
| Paralegal | Cathy M. Greer | 1.80 hrs. | 175.00 | $315.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871

Page 62

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 01/31/08 | Call to A. Wagner at APS re: strategy for responses to 8th and 9th omnibus objections (1.0); Call to S. Vortruba re: settling claim (.5); Call to S. Krampota re: settling claim (.2); Call to B. Quach re: settling claim (.2); Call to S. Dugan re: settling claim (.2); Call to D. Kenzy re: settling claim (.2); E-mail to A. Wagner at APS re: breakdown of amounts due to/paid on American Express (.1); E-mail to J. Harman at Orange County government re: settling claims (.1); Call from S. Krampota re: settling claim (.1); Call to A. Wagner at APS re: settling Maricopa County tax claims (.2); Call to K. Wright at Travis County Tax collector re: resolving claim (.3); Call to M. Wanaslee at Gust re: settling Maricopa County tax claims (.3); E-mail to A. Jerominski re: service of sealed Positive Software arbitration award filed in connection with claims estimation motion (.1); E-mail to various Texas taxing authorities re: resolving tax claims (.2); Call to C. Kolm at Alameda County government re: resolving tax claims (.1); E-mail to A. Wagner at APS re:settling Maricopa County tax claims (.1); E-mail to A. Wagner at APS re: settling Travis County tax claims (.1); E-mail to K. Wright at Travis County Tax collector re: resolving claims (.1); E-mail to M. Reed at McCreary re: resolving various Texas tax claims (.1); E-mail to S. Votruba re: resolving claim (.1); E-mails to J. Le at New Century re: information on employee claims at issue in the 8th and 9th omnibus objections to claims (.2); E-mail to H. Anderson at New Jersey Attorney General's Office re: settling tax claims (.1); E-mail to A. Sestric at Sestric re: resolving St. Louis tax claims (.1); E-mail to C. Momjian at PA Department of Revenue re: settling tax claims (.1); Meet with A. Jerominski re: service of sealed Positive Software arbitration award filed in connection with claims estimation motion (.1); Meet with M. Merchant re: settlement strategy for various responses to 8th and 9th omnibus objection to claims (.2); Prepare for call with A. Wagner re: responses to 8th and 9th omnibus objections to claims (.8); Call to L. Reynolds at Santa Clara tax collector re: settling claims (.3); E-mail to A. Wagner at APS re: amended Travis County tax claim (.1) | | | |
| Associate | Christopher M. Samis | 6.30 hrs. | 235.00 | $1,480.50 |
| | | | | |
| 01/31/08 | Discussions with C. Samis re: claims issues for 2/5/08 hearing | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

Total Fees for Professional Services  $38,424.50

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq . SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 63

Client #  727440

Matter #  157422

---

| TOTAL DUE FOR THIS INVOICE | **$38,424.50** |
|---|---|
| | $17.234.01 |
| **TOTAL DUE FOR THIS MATTER** | **$55,658.51** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 64
Client #  727440

Matter # 157422

For services through January 31, 2008
relating to Court Hearings

| 01/02/08 | Efile declaration of service of J. Edmonson regarding notice of agenda for 12/5/07 hearing | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 01/02/08 | Review 12/20/08 hearing transcript | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 01/02/08 | Attention to status of matters for 1/9/07 hearing | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 01/03/08 | Prepare 1/9/08 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 1.40 hrs. | 175.00 | $245.00 |
| 01/03/08 | Attention to draft agenda for 1/9/08 hearing | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 420.00 | $462.00 |
| 01/04/08 | Review docket and prepare agenda for 1/9/08 hearing | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| 01/04/08 | Review and revise 1/9/07 agenda | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 01/04/08 | E-mails with C. Greer re: 1/9/08 hearing agenda (.2); Attention to draft of 1/9/08 hearing agenda (.8) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |
| 01/06/08 | Revise 1/9/08 hearing agenda and prepare hearing binders | | | |
| Paralegal | Cathy M. Greer | 2.50 hrs. | 175.00 | $437.50 |
| 01/07/08 | Revise, efile and serve out 1/9/08 hearing agenda (3.4); Coordinate telephonic appearances for V. Newmark and S. Uhland (.2) | | | |
| Paralegal | Cathy M. Greer | 3.60 hrs. | 175.00 | $630.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 65

Client #  727440

Matter # 157422

---

| 01/07/08 | Review and revise agenda for 1/9/08 hearing (1.2); Call to C. Greer re: status of 1/9/08 agenda (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |
| | | | | |
| 01/07/08 | Meeting with M. Merchant re: status of 1/9/08 omnibus hearing | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| | | | | |
| 01/07/08 | Attention to agenda for 1/9/08 hearing (.3); Finalize agenda for filing (.4); Preparation for 1/9/08 hearing (2.0) | | | |
| Director | Michael J. Merchant | 2.70 hrs. | 420.00 | $1,134.00 |
| | | | | |
| 01/08/08 | Assemble binder for B. Logan containing bidding procedures motion and related items for 1/9/08 hearing (.5); Assemble three additional binders for 1/9/08 hearing (3.1); Prepare orders for 1/9/08 hearing (1.4) | | | |
| Paralegal | Cathy M. Greer | 5.00 hrs. | 175.00 | $875.00 |
| | | | | |
| 01/08/08 | Prepare for 1/9/08 hearing (3.5); Review and revise orders for 1/9/08 hearing (1.3) | | | |
| Associate | Christopher M. Samis | 4.80 hrs. | 235.00 | $1,128.00 |
| | | | | |
| 01/08/08 | Call with B. Logan and M. Merchant re: strategy for hearing on motion to seal examiner's report and related issues | | | |
| Director | Mark D. Collins | 0.60 hrs. | 560.00 | $336.00 |
| | | | | |
| 01/08/08 | E-mails with C. Greer re: orders for 1/9/07 hearing (.3); Attention to status of matters going forward at 1/9/08 hearing (1.0); Discussions with M. Collins and C. Samis re: same (.3) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 420.00 | $672.00 |
| | | | | |
| 01/08/08 | E-mail from C. Samis, to M. McCarthy re: 1/9/08 hearing | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 01/09/08 | Conference with C. Samis re: hearing outcome | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 66
Client #  727440

Matter #  157422

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 01/09/08 | Revise orders for 1/9/08 hearing (1.0); Order 1/9/08 hearing transcript (.1); Prepare binder for C. Samis regarding claims objections, proofs of claim and responses (1.5) | | | |
| Paralegal | Cathy M. Greer | 2.60 hrs. | 175.00 | $455.00 |
| 01/09/08 | Prepare for 1/9/08 hearing (5.0); Attend 1/9/08 hearing (3.3); Meet with M. Collins, B. Logan at O'Melveny and others re: outcome of 1/9/08 hearing (.4); Meet with M. Merchant re: outcome of 1/9/08 hearing and outstanding issues going forward (.4) | | | |
| Associate | Christopher M. Samis | 9.10 hrs. | 235.00 | $2,138.50 |
| 01/09/08 | Research and analysis in connection with hearing on motion to enforce stay against IRS (2.2); Explanatory e-mail to M. Collins re: same (.2) | | | |
| Associate | Maris J. Finnegan | 2.40 hrs | 245.00 | $588.00 |
| 01/09/08 | Preparation for and attendance at omnibus hearing, including argument on motion to demand IRS refund (5.8); Attend meeting with B. Logan re: results of hearing and call with H. Etlin and B. Logan re: same (1.2) | | | |
| Director | Mark D. Collins | 7.00 hrs. | 560.00 | $3,920.00 |
| 01/09/08 | Attention to status of matters being heard at 1/9/07 hearing (.8); Discussions with M. Collins and C. Samis re: loan sale motion (.3); Discussions with M. Collins re: hearing (.2); Discussion with C. Samis re: same (.1); Discussion with B. Logan re: same (.2) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 420.00 | $672.00 |
| 01/09/08 | Update from B. Logan re: Examiner hearing | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 01/10/08 | Notice of rehearing on examiner extension motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 01/11/08 | E-mails with C. Greer re: 1/23/08 hearing agenda | | | |
| Director | Michael J. Merchant | 0.20 hrs | 420.00 | $84.00 |
| 01/14/08 | Receipt, review and circulate 1/9/08 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871

Page 67

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 01/15/08 | Review docket and prepare 1/23/08 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 2.70 hrs. | 175.00 | $472.50 |
| | | | | |
| 01/15/08 | Attention to draft agenda for 1/23/08 hearing | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| | | | | |
| 01/15/08 | Revise hearing agenda (.1); E-mail from D. Astin, to PSSI working group re: PSSI (.1); E-mails with M. Indelicato and D. Astin re: PSSI hearing (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 01/16/08 | Review e-mail from M. Merchant re: chambers conference scheduled for 1/17/08 | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 01/16/08 | Register B. Logan and A. Mayorkas for telephonic appearances for teleconference today regarding examiner (.2); Coordinate telephonic appearances for S. Uhland and V. Newmark for 1/23/08 hearing (.2); Review docket and revise agenda for 1/23/08 hearing (.8) | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| | | | | |
| 01/16/08 | Attention to draft agenda for 1/23/08 hearing (.7); Discussions with C. Samis re: teleconference requested by Examiner (.1); Discussion with M. Collins re: same (.1); E-mails from C. Samis re: same (.1); Attention to revisions to 1/23/08 hearing agenda (.3) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 420.00 | $546.00 |
| | | | | |
| 01/16/08 | Instructions to C. Greer re: agenda | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 01/17/08 | Register B. Logan and A. Mayorkas for telephonic appearances for teleconference today regarding examiner (.2); Email L. Mervis regarding status of Data-Link cure objection for 1/23/08 hearing (.1); Phone call to N. Hunt regarding timing of filing agenda for 1/23/08 hearing regarding CNOs (.1); Review docket and revise agenda for 1/23/08 hearing (2.0); Prepare binders for 1/23/08 hearing (3.4) | | | |
| Paralegal | Cathy M. Greer | 5.80 hrs | 175.00 | $1,015.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 68
Client #  727440

Matter # 157422

---

| 01/17/08 | Preparation for and attendance at chambers' conference re: trustee report (1.4); Attention to unsealing of Trustee Report and filing of same (.3); Meetings with M. Merchant re: results of chambers conference and filing of reports (.1); Call with B. Logan re: same (.3) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 2.10 hrs. | 560.00 | $1,176.00 |

| 01/17/08 | E-mails with C. Samis re: chambers conference on examiner issue (.2); E-mails with M. Collins re: same (.1); E-mails with C. Greer re: same (.1); Discussion with M. Collins re: update on court chambers' conference (.2); Finalize agenda for 1/23/08 hearing (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |

| 01/18/08 | Review and efile agenda for 1/23/08 hearing (3.8); Phone call to L. Hutchison regarding outstanding certificates of no objection and orders from 1/9/08 hearing (.1); Assembled L. Hutchison's certificates of no objection and orders from 1/9/08 hearing and sent to chambers (.2); Coordinate telephonic appearances for B. Logan and A. Mayorkas for 1/23/08 hearing (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 4.30 hrs. | 175.00 | $752.50 |

| 01/18/08 | E-mails to C. Greer re: status of registry deposit motion for the agenda (.2); Review, revise and finalize agenda for 1/23/07 hearing (.6); E-mail to S. Kortanek at Womble re: status of registry deposit motion (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |

| 01/18/08 | Attention to finalizing 1/23/08 hearing agenda (.6); E-mails with S. Nagle re: status of agenda (.2); Preparation for 1/23/08 hearing (2.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 3.00 hrs. | 420.00 | $1,260.00 |

| 01/18/08 | Preparation for 1/23/08 hearing | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.20 hrs. | 420.00 | $924.00 |

| 01/18/08 | Review and comment on final draft of hearing agenda | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 01/21/08 | E-mail from, to D. Astin re: PSSI hearing | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

New Century Financial Corporation and New Century Mortgage C  February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  Invoice 288871
New Century Financial Corporation       Page 69
18400 Von Karman Ave, Ste 1000
Irvine CA  92612          Client #  727440

                 Matter # 157422

---

| 01/22/08 | Prepare, efile and coordinate service of amended agenda for 1/23/08 hearing (2.1); Revise binders for 1/23/08 hearing (2.0) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 4.10 hrs. | 175.00 | $717.50 |
| 01/22/08 | Review, revise and finalize amended agenda for 1/23/08 hearing | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 01/22/08 | Review agenda for 1/23/08 hearing | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 01/22/08 | Attention to amended agenda for 1/23/08 hearing (.5); Preparation for 1/23/08 hearing (4.0) | | | |
| Director | Michael J. Merchant | 4.50 hrs. | 420.00 | $1,890.00 |
| 01/23/08 | Preparation for 1/23/08 hearing (3.1); Order transcript for 1/23/08 hearing (.1) | | | |
| Paralegal | Cathy M. Greer | 3.20 hrs. | 175.00 | $560.00 |
| 01/23/08 | Prepare for 1/23/08 hearing (1.5); Meet with M. Merchant re: outcome of 1/23/08 hearing (.2) | | | |
| Associate | Christopher M. Samis | 1.70 hrs. | 235.00 | $399.50 |
| 01/23/08 | Preparation for and attendance at hearing on examiner's motion to extend time to file report | | | |
| Director | Mark D. Collins | 0.70 hrs. | 560.00 | $392.00 |
| 01/23/08 | Preparation for 1/23/08 omnibus hearing (2.7); Attention to orders for 1/23/08 hearing (1.2); Attend 1/23/08 hearing (1.0); E-mails with V. Newmark re: same (.2); Discussions with C. Samis re: hearing (.3) | | | |
| Director | Michael J. Merchant | 5.40 hrs. | 420.00 | $2,268.00 |
| 01/25/08 | E-mail from M. Ralston, to client, co-counsel and committee counsel re: PSSI hearing (.2); E-mail to, from S. Freytag re: PSSI hearing (.1); E-mail from M. McCarthy, to D. McCombs re: same (.1) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 70
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 01/30/08 | Plan PSSI hearing strategy (.1); E-mails with S. Uhland re: hearing (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 01/31/08 | Review docket and prepare agenda for 2/6/08 hearing (5.5); Email to S. Nagle regarding status of National City for 2/6/08 hearing (.1) | | | |
| Paralegal | Cathy M. Greer | 5.60 hrs. | 175.00 | $980.00 |
| | | | | |
| 01/31/08 | Review and revise 2/6/08 agenda | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/31/08 | Attention to draft agenda for 2/5/08 omnibus hearing | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| | | | | |
| 01/31/08 | Provide language for hearing agenda's PSSI reference to C. Greer (.1); E-mail to M. Indelicato and M. Ralston re: hearing (.1); Review e-mail from M. Ralston re: PSSI hearing and e-mail to team re: same (.1); Call with D. McCombs re: PSSI hearing (.3); Conference call with H. Etlin, M. Indelicato, B. Fatell, M. McCarthy and D. McCombs re: PSSI strategy (1.1); Call with M. Ralston re: PSSI hearing (.3); E-mail to client and co-counsel re: PSSI hearing (.3); Call with D. McCombs re: PSSI hearing (.2); Revise hearing agenda (.1) | | | |
| Director | Russell Silberglied | 2.60 hrs. | 490.00 | $1,274.00 |

Total Fees for Professional Services                                      $32,124.50

TOTAL DUE FOR THIS INVOICE                                      **$32,124.50**

                                                                                     $66,223.39

**TOTAL DUE FOR THIS MATTER**                                      **$98,347.89**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 71

Client #  727440

Matter # 157422

---

For services through January 31, 2008
relating to  General Corporate/Real Estate

| 01/15/08 | Discussion with C. Samis re: power of attorney | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 01/16/08 | E-mail to M. Merchant re: amendments to FiServ agreements | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

|  |  |
|---|---|
| Total Fees for Professional Services | $107.50 |

| TOTAL DUE FOR THIS INVOICE | **$107.50** |
|---|---|
|  | $1,166.82 |
| **TOTAL DUE FOR THIS MATTER** | **$1,274.32** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 72
Client #  727440

Matter # 157422

For services through January 31, 2008
relating to  Schedules/SOFA/U.S. Trustee Reports

| 01/02/08 | Efile declaration of J. Edmonson regarding monthly operating report for period of October 31, 2007 | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 01/02/08 | Attention to U.S. Trustee's objection to motion to maintain examiner's report under seal (.4); E-mails with C. Greer re: distribution of same (x3) (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 01/04/08 | Attention to committee response to motion to keep examiner's report under seal (.4); Attention to examiner's motion to file response to seal motion under seal (.3) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 01/07/08 | Review examiner's reply and motion to file reply under seal (.2); Review committee's response to motion to seal (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 560.00 | $168.00 |
| 01/07/08 | Attention to limited response received from examiner to debtors' reply (.4); E-mails with B. Logan re: same (.2); Attention to amended limited response filed by examiner (.2); E-mails with M. Collins and B. Logan re: call on examiners report (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |
| 01/08/08 | Call with B. Logan and M. Collins re: examiner report (.4); Preparation for call (reviewing all related documents) (1.3) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 420.00 | $714.00 |
| 01/09/08 | Discussions with S. Uhland re: examiner's extension motion (.2); Discussions with M. Collins re: same (.2); Attention to examiner's motion for second extension (.7) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 420.00 | $462.00 |

New Century Financial Corporation and New Century Mortgage C    February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel    Invoice 288871
New Century Financial Corporation    Page 73
18400 Von Karman Ave. Ste 1000
Irvine CA  92612    Client #  727440

Matter #  157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/09/08 | Review Examiner's response | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 01/11/08 | Attention to language for schedule amendments (.4); Draft precautionary motion re: same (1.8) | | | |
| Director | Michael J. Merchant | 2.20 hrs. | 420.00 | $924.00 |
| 01/14/08 | Revise language for schedule amendments (1.6); E-mails with B. Logan re: withdrawal of seal motions (.2); Call with B. Logan re: same (.2); E-mails with M. Collins re: same (.3); Attention to response to examiner's request for more time to file report (.4); Attention to examiner's request for telephonic conference (.3); E-mails with B. Logan, S. Uhland and M. Collins re: same (.2) | | | |
| Director | Michael J. Merchant | 3.20 hrs. | 420.00 | $1,344.00 |
| 01/15/08 | Efile and coordinate service of monthly operating reports for November 2007 | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| 01/15/08 | E-mail from B. Logan re: withdrawal of seal motions (.3); Discussions with M. Collins re: same (.3); Discussion with C. Samis re: same (.1); Review draft stipulation withdrawing seal motions and alternative notice of withdrawal re: same (.4); Attention to amended language for SOFA amendments (.2); E-mail from M. Collins re: withdraw issue (.1); Discussions with M. Collins re: Examiner's request for telephonic appearance with court (.2) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 420.00 | $672.00 |
| 01/16/08 | Attention to response filed by U.S. Trustee in support of Examiner's extension motion (.2); E-mails with B. Logan re: examiner's request for telephonic hearing (.2); E-mail with M. Collins and B. Logan re: same (.1); E-mails with A. Mayorkas re: same (.1); E-mails with C. Samis re: calls from J. Carey's office re: same (.2); Conference call with court on examiner's request for additional time to file report (.4) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 74

Client #  727440

Matter # 157422

---

| 01/17/08 | Attention to committee response to examiner extension motion | | | |
|----------|------|------|------|------|
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |

Total Fees for Professional Services $6,272.00

TOTAL DUE FOR THIS INVOICE **$6,272.00**

$9,042.04

**TOTAL DUE FOR THIS MATTER** **$15,314.04**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 75

Client #  727440

Matter # 157422

---

For services through January 31, 2008

relating to Employee Issues

| 01/02/08 | Call from G. Tell at O'Melveny re: status of deferred compensation reallocation order | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 01/24/08 | Efile declaration of service of J. Edmonson regarding order authorizing debtors to reallocate investments regarding deferred compensation plan | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

Total Fees for Professional Services     $58.50

TOTAL DUE FOR THIS INVOICE     **$58.50**

$16,378.31

**TOTAL DUE FOR THIS MATTER**     **$16,436.81**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 76
Client #  727440

Matter # 157422

---

For services through January 31, 2008
relating to Tax Issues

| 01/02/08 | Continue review of supplemental objection to tax motion filed by IRS | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.40 hrs. | 245.00 | $98.00 |
| 01/02/08 | Communications with R. Carney re: status of response to IRS pleadings | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 01/04/08 | Work on reply brief on jurisdictional issues | | | |
| Director | Mark D. Collins | 3.70 hrs. | 560.00 | $2,072.00 |
| 01/07/08 | Retrieve Lexis cite re: tax issues and forward to C. Greer per request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 01/07/08 | Begin preparation for argument on tax refund motion (2.6); Communications with S. Uhland re: same (.2) | | | |
| Director | Mark D. Collins | 2.80 hrs. | 560.00 | $1,568.00 |
| 01/08/08 | Download and circulate joinder to objection to tax related motion | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 01/08/08 | Research and analysis in connection with hearing on motion to enforce stay against IRS (.9); E-mail to M. Collins re: same (.1); Analysis of cases cited by IRS and preparation of memorandum re: same (2.4); Conference with M. Collins re: same (.1) | | | |
| Associate | Maris J. Finnegan | 3.50 hrs. | 245.00 | $857.50 |
| 01/08/08 | Preparation for argument on motion to compel payment of IRS refund (8.8); Meeting with S. Uhland re: outline of argument and strategy (.4) | | | |
| Director | Mark D. Collins | 9.20 hrs. | 560.00 | $5,152.00 |
| 01/14/08 | Revise notice of intent to file tax documents (.1); Conference with C. Samis re: same (.1); Telephone call to A. Parlen re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq . SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27. 2008
Invoice 288871
Page 77
Client #  727440

Matter # 157422

---

| 01/15/08 | Finalize. efile and coordinate service of notice of intent to file amended tax returns | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 01/15/08 | Review tax issue re: escrow account and attend to same | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00 | $73.00 |
| 01/15/08 | Communications with J. Lisac re: status of IRS claims (.1); Preparation for and attendance on conference call with Grant Thornton. B. Carney, J. Lisac and C . Campbell re: pursuit of tax refund (.8) | | | |
| Director | Mark D. Collins | 0.90 hrs. | 560.00 | $504.00 |
| 01/30/08 | Attend call re: tax refund issues with S. Uhland, J. Lisac and R. Carney (among others) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 560.00 | $392.00 |

Total Fees for Professional Services          $10.912.50

TOTAL DUE FOR THIS INVOICE                **$10,912.50**

$6.904.91

**TOTAL DUE FOR THIS MATTER**              **$17,817.41**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 78
Client #  727440

Matter # 157422

---

For services through January 31, 2008
relating to Litigation/Adversary Proceedings

| | | | | |
|---|---|---|---|---|
| 01/02/08 | Prepare positive software mediation documents binders | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 01/02/08 | Review U.S. Trustee's response to motion to keep examiner's report under seal | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 01/02/08 | Call from S. Freytag re: mediation (.1); E-mail to D. Stratton re: same (.1); Two further e-mails with D. Stratton re: mediation (.1); E-mails with S. Freytag re: same (.1); Revise mediation opening statement (.2) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 490.00 | $294.00 |
| 01/03/08 | Review new Gary Forrest Edwards adversary complaint (.9); Call to Gary Forrest Edwards re: new adversary complaint (.1); Call to M. Finnegan re: grounds for dismissing new Gary Forrest Edwards adversary complaint (.2); Meet with M. Merchant re: strategy for new Gary Forrest Edwards adversary complaint (.2); Call from N. Wilson at O'Melveny re: new Gary Forrest Edwards complaint (.3); E-mail to D. Wymore at XRoads re:  claims filed by Susman Godfrey (.1); E-mail to J. Edmonson at XRoads re:  claims filed by Susman Godfrey (.1) | | | |
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00 | $446.50 |
| 01/03/08 | Call with L. Nace re: Bonner (.1); Call with M. Tagalar and L. Nace re: Bonner (.2); Review notes for mediation (.1); Conference call with M. Indelicato, J. Cerbone, M. McCarthy, S. Uhland, D. McCombs and S. Freytag re: Positive Software mediation strategy (1.4); Two e-mails with M. McCarthy re: PSSI mediation strategy (.1) | | | |
| Director | Russell Silberglied | 1.90 hrs. | 490.00 | $931.00 |
| 01/04/08 | Call to J. Manuel-Coughlin at Mattleman re: strategy for new G. Edwards adversary complaint (.2); E-mail to J. Manuel-Coughlin at Mattleman re: strategy for new G. Edwards adversary complaint (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 79
Client #  727440

Matter #  157422

---

| 01/04/08 | Voice mail from, to M. Malovos and from S. Freytag re: PSSI (.1); E-mail from, to M. McCarthy re: PSSI (.1); Research prior PSSI overatures for S. Freytag (.1); Two e-mails to S. Freytag re: same (.1); Research re: IP issue for PSSI mediation (.1); Call with S. Freytag re: mediation (.1); Send new opinion to M. McCarthy for PSSI issue (.1); Call from M. Malovos re: PSSI (.2) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.90 hrs. | 490.00 | $441.00 |
| 01/05/08 | E-mails with M. McCarthy and with L. Masters re: PSSI | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 01/06/08 | Multiple e-mails with S. Freytag and with M. McCarthy re: PSSI meeting (.1); Calls with M. McCarthy (x2) re: same (.1); Meeting with M. McCarthy, S. Freytag and D. McCombs re: PSSI (2.4) | | | |
| Director | Russell Silberglied | 2.60 hrs. | 490.00 | $1,274.00 |
| 01/07/08 | Telephone call with R.Silberglied re: privilege issues; review Third Circuit opinion re: privilege; e-mail to R.Silberglied re: same. | | | |
| Director | Chad M. Shandler | 0.80 hrs. | 430.00 | $344.00 |
| 01/07/08 | Call from J. Manuel-Coughlin at Mattelman re: new Gary Forest Edwards adversary complaint | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 01/07/08 | Research re:  who can assert attorney work product privilege | | | |
| Associate | Cory D. Kandestin | 0.90 hrs. | 220.00 | $198.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 80
Client #  727440

Matter #  157422

---

| 01/07/08 | Read and comment on S. Freytag PSSI memo (.2); Call from D. Astin re: mediation (.1); Read and analyze L. Masters memo on PSSI insurance for mediation (.3); Prepare for PSSI mediation (.7); Call with C. Shandler re: PSSI joint client issues (.1); Meeting with M. McCarthy, S. Freytag and D. McCombs to plan for PSSI mediation (.6); Meeting with same plus S. Uhland re: same (.3); Meeting with M. Indelicato, J. Cerbone, M. McCarthy, S. Uhland, S. Freytag and D. McCombs to plan for PSSI mediation (2.8); Attend PSSI mediation (5.2); Dinner meeting with M. McCarthy, S. Uhland, S. Freytag and D. McCombs discussing PSSI strategy (1.7); Conference with M. McCarthy and S. Uhland re: examiner issues (.2) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 12.20 hrs. | 490.00 | $5,978.00 |
| 01/08/08 | Draft notice of 9019 motion with General Electric Capital Corporation (.5); Revise motion (.5); E-file motion (.5); Email same to D. Wymore with service instructions (.5) | | | |
| Paralegal | Aja E. McDowell | 2.00 hrs. | 175.00 | $350.00 |
| 01/08/08 | Prepare for mediation (.2); Attend mediation (7.8); Arrange PSSI documents for B. Fattell (.1); E-mail from, to L. Nale re: Bonner (.1); Update committee on Bonner and instructions to C. Kandestin re: motion on Bonner (.1) | | | |
| Director | Russell Silberglied | 8.30 hrs. | 490.00 | $4,067.00 |
| 01/09/08 | Instructions to L. Kaufman re: Bonner motion (.1); Update B. Logan re: PSSI mediation (.1); Review PSSI documents (.1); Call with M. Fogler re: PSSI (.1); E-mail from, to D. Stratton re: PSSI offer and motion (.1) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 490.00 | $245.00 |
| 01/10/08 | E-mail to M. McCarthy at New Century re: collection of data for motion to dismiss Gary Forrest Edwards complaint | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 01/10/08 | E-mail from, to M. McCarthy re: discovery for PSSI (.1); E-mail from, to S. Freytag re: information for committee's PSSI analysis (.1); Conference with C. Samis re: PSSI issues (.1); Voice mail for M. Indelicato re: same (.1); E-mail to J. Trush re: Rubio mediation and hearing (.1); E-mail from, to M. McCarthy re: Positive Software (.1) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 490.00 | $294.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 81
Client #  727440

Matter # 157422

---

| 01/11/08 | Two e-mails from and to D. Stratton re: Positive Software (.2); Call from M. McCarthy re: Positive Software (.2); Conference call with M. Indelicato, J. Cerbone, M. McCarthy, B. Fatell, D. McCombs and S. Freytag re: Positive Software (1.3): : Call with H. Etlin and M. McCarthy re: PSSI (.4); Call with M. MCarthy re: same (.1); Call with D. Stratton re: PSSI (.1); Call with M. Indelicato and J. Cerbone re: PSSI (.2); Second call with D. Stratton re: PSSI (.1): Update team re: same (.1); E-mail from, to J. Trush, to M. McCarthy and S. Uhland re: Rubio mediation (.1); Two e-mails with G. LaBate re: same (.1): Two e-mails with D. Stratton re: same (.1) | | | |
| Director | Russell Silberglied | 3.00 hrs. | 490.00 | $1,470.00 |
| 01/12/08 | E-mail from D. Stratton, to Positive Software team re: PSSI's latest offer (.1); Three e-mails with D. Stratton re: same (.2) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 01/14/08 | E-mail to M. McCarthy at New Century re: information for response to Gary Forrest Edwards complaint | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 01/14/08 | Formulate PSSI settlement strategy (.2); Provide information for mediator re: Rubio (.1); Call with M. Indelicato re: Positive Software strategy (.4); E-mail from, to L. Nace and conference with C. Kandestin re: Bonner (.1); Call from mediator re: Positive Software (.2); E-mail from M. Shore, to working group re: PSSI mediation (.1); E-mail to, from, to H. Etlin re: same and to D. Stratton re: same (.1); E-mail from H. Etlin, to M. Shore re: settlement (.1); Review three e-mails from M. Shore and two e-mails from D. Stratton re: settlement (.1); E-mail to client, co-counsel and committee counsel re: same (.1); E-mail to D. Stratton re: same (.1); E-mail from, to B. Fattell and from, to M. Indelicato re: PSSI offer (.1); Two e-mails with D. Stratton re: same (.1) | | | |
| Director | Russell Silberglied | 1.80 hrs. | 490.00 | $882.00 |
| 01/15/08 | Call with B. Logan re: examiner certification of counsel and status of motions to seal (.3); Review examiner certification (.1); Review drafts of stipulation and notice of withdrawal of seal motion (.2); Meeting with M. Merchant re: same (.1) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 560.00 | $392.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871

Page 82

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 01/15/08 | Two e-mails from and response e-mail to H. Etlin re: PSSI settlement negotiations (.1): E-mail from. to M. Indelicato re: Positive Software settlement offers (.1): Review M. McCarthy e-mail and spreadsheets re: Positive Software document preservation (.1): Two e-mails to M. McCarthy re: same (.2): Call from D. Astin re: PSSI settlement negotiations (.4); E-mail from. to D. Stratton re: PSSI (.2): Revise Bonner motion (.3): Call with H. Etkin. M. McCarthy. M. Indelicato, et al re: Positive Software settlement (1.3): Call with D. Stratton re: same (.2): E-mail to H. Etkin, M. McCarthy. M. Indelicato. et al re: same (.2): E-mail to same group re: component of offer (.1): E-mails with B. Fatell re: same ( .1): Draft settlement offer (.4): Second call with D. Stratton re: settlement (.1): E-mail from. to J. Trush re: Rubio litigation (.1): Two calls from S. Freytag re: counteroffer (.2): Revise and recirculate draft of counteroffer per S. Freytag and M. McCarthy comments (.2): Two e-mails with M. Indelicato re: PSSI offer (.1): Additional call with S. Freytag re: same (.1): Additional revisions to same (.1): Last call with S. Freytag re: offer (.1): Finalize and send same (.1) | | | |
| Director | Russell Silberglied | 4.80 hrs. | 490.00 | $2,352.00 |
| 01/16/08 | Call from D. Denney at New Century re: information on Gary Forrest Edwards loan | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 01/16/08 | Research re:  whether an attorney can assert work product doctrine if his client purports to waive the doctrine on his behalf. | | | |
| Associate | Cory D. Kandestin | 2.20 hrs. | 220.00 | $484.00 |
| 01/16/08 | Review pleadings re: preparation for status conference with Court re: chambers meeting | | | |
| Director | Mark D. Collins | 0.70 hrs. | 560.00 | $392.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27. 2008
Invoice 288871

Page 83

Client #  727440

Matter # 157422

---

| 01/16/08 | Review PSSI's counter offer and e-mail to client, co-counsel and committee counsel re: same (.1); Review second e-mail from M. Shore re: counter offer and e-mail to client, co-counsel and committee counsel re: same (.1); Assign PSSI research to L. Kaufman (.1); Conference with M. Collins re: PSSI research issues (.1); Three e-mails from and to H. Etlin and review e-mail from M. Indelicato re: PSSI settlement negotiations (.2); Review information re: examiner discovery (.1); E-mail from. to B. Fatell re: PSSI settlement (.1); Call from M. Shore re: PSSI settlement (.3); Summarize Shore call for client. co-counsel and committee counsel (.1); Call with M. McCarthy re: PSSI settlement talks (.1); Call with S. Freytag re: privilege issues (.1); Second call with P. Howell re: privilege issues (.4); Call with R. Rollo re: privilege and back up tape issues for PSSI (.2); Assign research to C. Kandestin re: same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 2.10 hrs. | 490.00 | $1,029.00 |
| | | | | |
| 01/17/08 | Research re: model rules of professional conduct | | | |
| Associate | Lee Kaufman | 1.40 hrs. | 235.00 | $329.00 |
| | | | | |
| 01/17/08 | Conference with C. Kandestin re: work product research for PSSI matter (.2); Second conference with C. Kandestin re: same (.1); Read case law on work product (.1); Call with S. Freytag re: same (.2); Draft Bonner motion (.3); Finalize first draft of objection and cross motion (.3); Call with M. McCarthy re: Positive Software privilege and work product issues (.4); E-mail from, to H. Etlin and to committee counsel, et al re: Positive Software strategy (.1); Read PSSI's proposed waiver contract (.1); E-mail to M. McCarthy and S. Freytag re: same (.1) | | | |
| Director | Russell Silberglied | 1.90 hrs. | 490.00 | $931.00 |
| | | | | |
| 01/18/08 | Research re: model rules of professional conduct | | | |
| Associate | Lee Kaufman | 2.80 hrs. | 235.00 | $658.00 |

New Century Financial Corporation and New Century Mortgage C      February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 288871
New Century Financial Corporation      Page 84
18400 Von Karman Ave. Ste 1000
Irvine CA  92612      Client #  727440

Matter #  157422

---

| 01/18/08 | Read multiple examiner pleadings (.1); Revise Bonner motion (.3); Conference with R. Rollo re: work product for PSSI (.1); E-mail from, to M. Shore re: PSSI settlement (.1); Finalize draft of Bonner motion and send to L. Nace and M. McCarthy for comment (.2); Review L. Kaufman's PSSI research results (.1); Call from J. Cerbone re: Positive Software (.1); E-mail from, to D. Stratton and from H. Etlin re: Positive Software (.1); Call with D. Stratton re: PSSI settlement status (.3); Review case law re: work product waive (.5); Call with J. Cerbone re: Positive Software (.1); Review e-mail from M. Shore re: settlement and distribution to working group (.1); Continue reviewing work product case law (.1); Call from M. Indelicato re: PSSI (.1); Conference with H. Etlin, S. Uhland, M. Indelicato, B. Fatell and S. Freytag re: PSSI (.9) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 3.20 hrs. | 490.00 | $1,568.00 |
| 01/19/08 | E-mail from D. Stratton, to M. McCarthy re: Rubio | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 01/21/08 | Call to C. Greer re: retrieving Wayne Youell response to original Gary Forrest Edwards complaint | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 01/21/08 | Five e-mails with D. Stratton re: Rubio (.2); E-mails with M. McCarthy re: Rubio (.1); E-mail to opposing counsel, committee counsel, co-counsel and mediator re: mediation logistics (.1); E-mail from B. Fatell, to D. Stratton re: Rubio mediation (.1); Further e-mails with D. Stratton (x2) re: Rubio mediation (.1) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 490.00 | $294.00 |
| 01/22/08 | E-mail to B. Schmidt re: revised subpoena in Schmidt suit (.1); Call from M. McCarthy and D. Denney at New Century re: information of Gary Forst Edwards loan (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 01/22/08 | E-mail from N. Wilson re: Aquino case | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 85
Client #  727440

Matter #  157422

| 01/22/08 | Research Delaware bankruptcy cases for R. Silberglied for estimation order (.5); E-mail to R. Silberglied re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 175.00 | $105.00 |
| 01/22/08 | E-mail from D. Stratton, to all involved counsel re: Rubio mediation (.1); E-mails with D. Stratton re: Rubio and review opinion for use in PSSI pleading (.1); E-mail from M. Shore, to team re: settlement and from and to A. Parlen re: cross motion (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 01/23/08 | Call to D. Denney at New Century re: new information on Gary Forrest Edwards loan | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 01/23/08 | Initial Rubio conference call with mediator and parties (.8); Call with B. Fatell re: same (.1); E-mail to H. Etlin and S. Uhland re: Rubio mediation (.1); Call from M. Shore re: PSSI settlement (.3) | | | |
| Director | Russell Silberglied | 1.30 hrs. | 490.00 | $637.00 |
| 01/24/08 | Draft response to new Gary Forest Edwards complaint | | | |
| Associate | Christopher M. Samis | 3.50 hrs. | 235.00 | $822.50 |
| 01/24/08 | E-mail from M. Shore, to client, co-counsel and committee counsel re: PSSI negotiations (.1); Weekly work in progress call (.4); Call with M. Indelicato and J. Cerbone re: Rubio (.2); E-mail to H. Etlin and S. Uhland re: same and voice mail for D. Stratton re: same (.1); Call with D. Stratton re: Rubio and Positive Software (.2); Call with M. Shore re: PSSI (.5); E-mail to client, co-counsel and committee counsel re: same (.1); Review five e-mails from M. Shore re: PSSI (.1); Draft response (.1); Review e-mails from H. Etlin, from M. McCarthy and from B. Fatell re: PSSI (.1) | | | |
| Director | Russell Silberglied | 1.90 hrs. | 490.00 | $931.00 |
| 01/25/08 | Review and revise motion to dismiss new Gary Forrest Edwards adversary proceeding (1.7); Call to N. Wilson at O'Melveny re: motion to dismiss new Gary Forrest Edwards adversary proceeding (.1) | | | |
| Associate | Christopher M. Samis | 1.80 hrs. | 235.00 | $423.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 86

Client #  727440

Matter # 157422

---

| 01/25/08 | E-mail from M. Shore, to team re: PSSI and review e-mails from team re: PSSI (.1); E-mail to mediator re: PSSI appeal (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

| 01/28/08 | Review and revise motion to dismiss Gary Forrest Edwards complaint | | | |
| Associate | Christopher M. Samis | 2.30 hrs. | 235.00 | $540.50 |

| 01/28/08 | Call with J. Trush re: mediation (.4); E-mail to client and committee counsel and to mediator re: same (.1); Two e-mails with S. Freytag re: PSSI discovery (.1); E-mails with G. LaBate (x2) re: mediation (.1); E-mails with J. Trush re: same (.1) | | | |
| Director | Russell Silberglied | 0.80 hrs. | 490.00 | $392.00 |

| 01/29/08 | Call to M. McCarthy at New Century re: information for motion to dismiss Gary Forrest Edwards complaint (.2); Review and revise motion to dismiss Gary Forrest Edwards complaint (2.0) | | | |
| Associate | Christopher M. Samis | 2.20 hrs. | 235.00 | $517.00 |

| 01/29/08 | E-mail from J. Trush, to client, co-counsel and committee counsel re: Rubio mediation (.1); E-mails with client, co-counsel and committee counsel re: Rubio mediation (.1); Review Rubio proofs of claim and e-mail to G. LaBate re: Rubio mediation (.1); E-mails with S. Uhland and M. Indelicato re: Rubio and PSSI (.1); Two e-mails with H. Etlin re: Rubio mediation (.1); Call with M. McCarthy re: same (.2); Call with J. Kearagnan re: Rubio mediation (.2); E-mail from, to H. Etlin re: Rubio (.1); Two e-mails with S. Uhland re: Rubio and PSSI (.1) | | | |
| Director | Russell Silberglied | 1.10 hrs. | 490.00 | $539.00 |

| 01/30/08 | Review and revise motion to dismiss Gary Forrest Edwards complaint | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |

New Century Financial Corporation and New Century Mortgage C          February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 288871
New Century Financial Corporation                                    Page 87
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                                     Client #  727440

                                                                     Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 01/30/08 | E-mail from, to S. Freytag re: PSSI and review three e-mails from S. Uhland and H. Etlin re: PSSI (.1); E-mail from, to S. Uhland re: Rubio mediation (.1); Revise PSSI seal motion (.1); Finalize draft of seal motion and send to client and co-counsel for comment (.1); E-mails (x2) with S. Uhland re: Rubio mediation (.2); E-mail to J. Trush and e-mail to G. LaBate re: same (.1) | | | |
| Director | Russell Silberglied | 0.70 hrs. | 490.00 | $343.00 |
| 01/31/08 | Draft, revise and finalize notice of document filed under seal re: arbitration award in Positive Software matter (.2); Prepare and coordinate service of sealed arbitration award upon opposing counsel and submission of same to chambers per C. Samis (.3) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |
| 01/31/08 | E-mail to N. Wilson at O'Melveny re: revised WARN Act Committee intervention stipulation (.1); Review N. Wilson comments to motion to dismiss Gary Forest Edwards complaint (.3); E-mail to N. Wilson at O'Melveny re: revisions to motion to dismiss Gary Forrest Edwards complaint (.1); Review and revise motion to dismiss Gary Forrest Edwards complaint (1.2); E-mail to N. Wilson at O'Melveny re: revisions to Gary Forrest Edwards complaint (.1) | | | |
| Associate | Christopher M. Samis | 1.80 hrs. | 235.00 | $423.00 |
| 01/31/08 | Three e-mails with H. Etlin re: deposition (.1); Additional e-mail with H. Etlin re: deposition and e-mail to M. Ralston re: same (.1); Call with M. Indelicato re: potential PSSI idea (.1); E-mail to, from H. Etlin re: same (.1); Call with S. Uhland re: PSSI strategy issues (.3); Two e-mails to H. Etlin re: same (.1) | | | |
| Director | Russell Silberglied | 0.80 hrs. | 490.00 | $392.00 |

Total Fees for Professional Services                                 $33,146.50

TOTAL DUE FOR THIS INVOICE                                           **$33,146.50**

                                                                     $40,533.59

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 88

Client #  727440

Matter # 157422

---

## TOTAL DUE FOR THIS MATTER                          $73,680.09

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27. 2008
Invoice 288871
Page 89
Client #  727440

Matter # 157422

For services through January 31, 2008
relating to  RLF Retention

| 01/02/08 | Call with L. Mervis re: IP Recovery services agreement (.1); E-mail to L. Mervis re: same (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 01/10/08 | Review 2002 list and docket for list for supplemental conflict check information | | | |
| Paralegal | Cathy M. Greer | 2.70 hrs. | 175.00 | $472.50 |
| 01/13/08 | Review docket from 4/2/07 through 1/13/08 and 2002 list and update supplemental conflict list | | | |
| Paralegal | Cathy M. Greer | 6.00 hrs. | 175.00 | $1.050.00 |
| 01/25/08 | Review supplemental conflict list in response to email from M. Amico with FTI Consulting | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 01/27/08 | Review docket for supplemental conflict check | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 01/28/08 | Review materials re: RL&F's retention | | | |
| Associate | L. Katherine Good | 0.90 hrs. | 235.00 | $211.50 |
| 01/29/08 | Review materials re: retention | | | |
| Associate | L. Katherine Good | 3.00 hrs. | 235.00 | $705.00 |
| 01/31/08 | Review materials re: retention | | | |
| Associate | L. Katherine Good | 0.90 hrs. | 235.00 | $211.50 |

Total Fees for Professional Services          $2,997.00

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 90

Client #  727440

Matter #  157422

TOTAL DUE FOR THIS INVOICE                                    **$2,997.00**

$2,308.36

**TOTAL DUE FOR THIS MATTER**                                  **$5,305.36**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 91
Client #  727440

Matter # 157422

For services through January 31, 2008
relating to Retention of Others

| 01/02/08 | Coordinate service of notice re: Hennington Bennett representation | | | |
|----------|-----------|-----------|-----------|-----------|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 01/02/08 | Review January 2008 HBD active matter notice (.2); E-mails to S. Freytag at Haynes re: amended Haynes and Boone ordinary course professional affidavit (.3); Review amended Haynes and Boone ordinary course professional affidavit (.2) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 01/02/08 | Attention to e-mail from J. Morse re: Hennigan Bensett monthly statement (.1); Attention to revise IP Recovery Agreement forwarded by L. Mervis (.6) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| | | | | |
| 01/03/08 | Finalize, efile and coordinate service of amended ordinary course professional affidavit of Haynes & Boone | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| | | | | |
| 01/03/08 | Review, revise and finalize Haynes and Boone amended ordinary course professional affidavit (.3); E-mail to S. Freytag at Haynes and Boone re: setting objection deadline for amended ordinary course professional affidavit (.1); Call from S. Freytag at Haynes re: setting objection deadline for amended ordinary course professional affidavit (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 01/03/08 | Attention to revised IP Recovery Services Agreement (.5); E-mails to L. Mervis re: same (.2); Review draft application and affidavit and order to retain IP Recovery Services (.6); E-mails to L. Mervis re: same (.2); Final revisions to IP Recovery application for filing (.6) | | | |
| Director | Michael J. Merchant | 2.10 hrs. | 420.00 | $882.00 |

New Century Financial Corporation and New Century Mortgage C          February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 288871
New Century Financial Corporation          Page 92
18400 Von Karman Ave. Ste 1000
Irvine CA  92612          Client #  727440

Matter # 157422

---

| 01/04/08 | Prepare and efile certificate of no objection regarding motion to amend order regarding representation of Xroads | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 01/04/08 | Efile declaration of service of J. Edmonson regarding notice of filing amended affidavit of ordinary course professional Kennerly, Montgomery & Finley | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 01/04/08 | Meet with M. Merchant re: approval of expenses under section 328 of the Bankruptcy Code for IP Recovery retention motion | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 01/04/08 | Finalize IP Recovery services application | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 01/07/08 | Review and revise application to employ IP Recovery Services (.4); E-mails to K. Good re: drafting motion to shorten for application to employ IP Recovery Services (.2); Meet with K. Good re: drafting motion to shorten for application to employ IP Recovery Services (.2); E-mail to C. Greer re: status of updated conflict list (.1); E-mail to C. Greer re: updated conflict list (.1) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| 01/07/08 | Meetings (x2) with C. Samis re: motion to shorten time for application to employ IP Recovery (.2); Draft same (.8) | | | |
| Associate | L. Katherine Good | 1.00 hrs. | 235.00 | $235.00 |
| 01/07/08 | Revisions to IP Recovery application and agreement (.8); E-mails with L. Mervis re: logistics of filing (.4) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |
| 01/08/08 | Draft notice of IP Recovery, Inc. retention application (.4); Revise retention application (.4); E-file application (.4); E-file motion to shorten re: same (.4); Email application and motion to D. Wymore with service instructions (.4) | | | |
| Paralegal | Aja E. McDowell | 2.00 hrs. | 175.00 | $350.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 93

Client #  727440

Matter # 157422

---

| 01/08/08 | Finalize, efile and coordinate service of notice of staffing report of AP Services for October 2007 | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 01/08/08 | Review, revise and finalize application to retain IP Recovery Services (2.3); Review, revise and finalize motion to shorten for IP Recovery Services (.7); Review, revise and finalize October 2007 APS staffing report (.2) | | | |
| Associate | Christopher M. Samis | 3.20 hrs. | 235.00 | $752.00 |
| 01/08/08 | Attention to filing of IP Recovery documents (.5); E-mail to L. Mervis re: hearing date (.4) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |
| 01/09/08 | Coordinate delivery of motion to shorten notice on retention application of IP Recovery, Inc. to chambers (.1); Research and retrieval of responses of Bank of America and JP Morgan to examiner's retention of KL Gates per request of C. Samis (.1); Attend to e-mail from A. Jerominski requesting filed copies of IP Recovery retention application and motion to shorten (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 175.00 | $52.50 |
| 01/09/08 | Obtain and circulate IP professional retention application and motion to shorten per C. Samis | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 01/09/08 | Review APS motion to replace M. Tinsley with J. Lisac (.3); Review new E&Y Statement of Work (.3); E-mail to M. McCarthy and J. Lisac re: expanding the scope of E&Y's retention (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| 01/09/08 | Attention to draft motion to replace Tinsley with Lisac (1.1); E-mail L. Eisele comments to same (.2); Discussion with C. Samis re: same (.1); E-mails with L. Mervis re: IP recovery retention application (.2) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 420.00 | $672.00 |
| 01/09/08 | Call with M. Fogler re: Susman retention | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 94
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 01/10/08 | Coordinate service of order amending appointment of Xroads | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 01/10/08 | Coordinate service of order shortening notice regarding employment of IP Recovery (.1); Prepare notice of motion to amend order authorizing employment of AP Services (.2); Finalize, efile and coordinate service of motion to amend order authorizing employment of AP Services (.3) | | | |
| Paralegal | Cathy M. Greer | 0.60 hrs. | 175.00 | $105.00 |
| 01/10/08 | Call to C. Greer re: preparing updated conflict list (.1); E-mail to J. Simon at Foley re: preparation of updated conflict list for E&Y conflict search (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 01/10/08 | Attention to motion to amend APS retention (re: J. Lisac) (1.2); E-mails with L. Eisele re: filing of motion to amend APS retention (.3); Revise motion to amend APS order for filing (.5) | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 420.00 | $840.00 |
| 01/11/08 | Prepare notice of filing of AP Staffing report (.1); E-file same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 01/11/08 | E-mail to C. Greer re: completing updated conflict list by 1/4/08 (.1); Review, revise and finalize APS staffing report (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 01/11/08 | Attention to APS November staffing report | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 01/11/08 | E-mail from M. Fogler, to M. McCarthy and S. Uhland re: Susman retention (.1); Conference with M. Merchant and C. Samis re: Susman retention (.1); Call from M. McCarthy re: Susman retention (.2); Call with J. McMahon re: Susman retention (.3) | | | |
| Director | Russell Silberglied | 0.70 hrs. | 490.00 | $343.00 |
| 01/14/08 | Finalize debtors response to examiners request for more time | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 95

Client #  727440

Matter # 157422

---

| 01/14/08 | E-mail to J. Simon at Foley re: updated conflict list for E&Y expanded retention (.1); E-mails to R. Speaker re: preparing third E&Y retention expansion application for filing (.2); E-mail to J. Monahan at Kirkland re: effect of filing E&Y third supplemental retention application on 1/15/08 (.1); E-mail to C. Greer re: retrieving copy of Kolhorst ordinary course professionals affidavit (.1); E-mail to J. Simon at Foley re: execution of affidavit in connection with third E&Y retention expansion application (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 01/15/08 | Email M. Canter the amended OCP affidavit of Franzen & Salzano | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 01/15/08 | E-mail to M. Canter at Frazen re: copy of amended ordinary course professionals affidavit (.1); E-mail to J. Simon at Foley re: Kirkland changes to third supplemental E&Y retention application (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 01/15/08 | E-mail to M. McCarthy re: Haynes & Boone and to S. Uhland re: Susman Godfrey (.1); Additional e-mails with S. Uhland re: Susman retention (.1); Call from J. McMahon re: Susman retention (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 01/16/08 | Revise withdrawal of motion to maintain debtors' reply to first interim examiner report under seal | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| 01/16/08 | E-mail to J. Monahan at Kirkland re: status of third E&Y retention expansion application | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 01/16/08 | E-mail to M. McCarthy and S. Uhland re: Susman retention (.1); Additional e-mail from, to S. Uhland re: Susman Godfrey (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

New Century Financial Corporation and New Century Mortgage C          February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel           Invoice 288871
New Century Financial Corporation                                     Page 96
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                      Matter #  157422

---

| 01/17/08 | Send copy of notice of withdrawal regarding sealed documents regarding examiner to Chambers (.1); Retrieve Baute & Tidus retention application for R. Silberglied (.1) | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

| 01/17/08 | Call from J. Simon at Foley re: running conflicts in connection with expanded E&Y retention (.2); Review and organize conflict list for E&Y (.3); E-mail to J. Simon at Foley re: creating conflict list to E&Y specifications (.1); E-mail to J. Simon at Foley re: creating conflict list to E&Y specifications (.1); Review, revise and finalize third E&Y retention expansion application (.3) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |

| 01/17/08 | E-mail from C. Samis re: responses from committee and U.S. Trustee on IP Recovery retention application (.2); Discussion with C. Samis re: resolution of U.S. Trustees objections to IP Recovery services application (.2); E-mails with C. Samis, L. Mervis and S. Nagle re: same (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |

| 01/18/08 | E-mail to J. McMahon at OUST re: revisions to IP Recovery retention order (.1); E-mails to L. Mervis at OMM re: revisions to IP Recovery retention order (.3); Revise IP Recovery retention order to address OUST concerns (1.1); Call to L. Mervis at OMM re: revisions to IP Recovery retention order (.2) | | | |
| Associate | Christopher M. Samis | 1.70 hrs. | 235.00 | $399.50 |

| 01/18/08 | Attention to revisions to IP Recovery services order (.3); E-mails with C. Samis re: same (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

| 01/22/08 | E-mail to M. Indelicato re: consideration of further Haynes & Boone fee cap increase (.1); E-mail to H. Naviwala at Hahn re: revisions to IP Recovery retention order (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 97

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 01/24/08 | Coordinate service of order approving retention of IP Recovery (.1); Efile declaration of service of J. Edmonson regarding amended affidavit of OCP of Haynes and Boone (.1); Efile declaration of service of J. Edmonson regarding notice of particular litigation regarding Hennigan Bennett (.1); Efile declaration of service of J. Edmonson regarding application for order to employ IP Recovery (.1); Efile declaration of service of J. Edmonson regarding order granting motion to amend appointment of Xroads (.1) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 01/31/08 | Call from M. McCarthy re: payment of various ordinary course professionals | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services          $9,025.50

TOTAL DUE FOR THIS INVOICE          **$9,025.50**

$33,747.61

**TOTAL DUE FOR THIS MATTER**          **$42,773.11**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 98
Client #  727440

Matter # 157422

---

For services through January 31, 2008
relating to RLF Fee Applications

| 01/02/08 | Attention to status of RL&F fee applications | | | |
|----------|-----------------------------------------------|----------|--------|----------|
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 01/07/08 | Attention to fee application chart from B. Witters (.2); E-mails from B. Witters re: second interim fee application (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 01/08/08 | Prepare draft second interim fee application re: RLF (.8); E-mail to distribution re: sample of second interim fee application (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 175.00 | $157.50 |
| 01/08/08 | Attention to second interim fee application | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 01/09/08 | Discussion with C. Samis re: interim fee application (.1); Discussion with M. Merchant re: initial fee reports (.2); Update fee status chart (.4) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 175.00 | $122.50 |
| 01/10/08 | Revise and review second RLF interim fee application (.4); E-mail to M. Merchant and C. Samis re: second RLF interim fee application (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 175.00 | $87.50 |
| 01/11/08 | E-mail to distribution re: RLF November monthly fee application deadline (.1); Prepare certification of no objection re: same (.2); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: same (.1); Update fee status chart (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 175.00 | $122.50 |
| 01/11/08 | Review, revise and finalize certificate of no objection for November 2007 RL&F fee application | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 99
Client #  727440

Matter # 157422

---

| 01/14/08 | Finalize and file re: RLF second interim fee application (.2); E-mail to XRoads re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00 | $52.50 |
| 01/15/08 | Review December 2007 RLF billing memos | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 175.00 | $367.50 |
| 01/21/08 | Review December bill memo | | | |
| Associate | Christopher M. Samis | 2.10 hrs. | 235.00 | $493.50 |
| 01/24/08 | Review and revise RLF December monthly fee application (.4); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); Update fee status chart (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 175.00 | $210.00 |
| 01/25/08 | Efile declaration of service of J. Edmonson regarding notice of RLF second interim fee application | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

Total Fees for Professional Services          $1,972.00

TOTAL DUE FOR THIS INVOICE          **$1,972.00**

$2,993.11

**TOTAL DUE FOR THIS MATTER**          **$4,965.11**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 100
Client #  727440

Matter # 157422

For services through January 31, 2008
relating to Fee Applications of Others

| 01/02/08 | Review docket re: fee applications and cnos (.2); Attention to e-mail re: Grant Thornton November monthly fee application (.1); Download re: same (.1); Review and revise re: same (.1); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.10 hrs. | 175.00 | $192.50 |

| 01/02/08 | Efile declaration of service of J. Edmonson regarding O'Melveny's fifth monthly fee application (.2); Efile declaration of service of J. Edmonson regarding notice of first interim fee application of O'Melveny (.2); Efile declaration of service of J. Edmonson regarding sixth monthly fee application of O'Melveny (.2); Efile declaration of service of J. Edmonson regarding notice of first interim fee application of Hennigan Bennett (.2); Revise and efile notice of Hennigan Bennett regarding litigation matters (.4) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |

| 01/02/08 | Review, revise and finalize sixth monthly fee application of Grant Thornton (.3); E-mail to M. McCarthy at New Century re: offsetting prepetition overpayment professional fees against prepetition debt of professionals (.2); E-mail to M. Merchant re: E-mail to M. McCarthy at New Century re: offsetting prepetition overpayment of professional fees against prepetition debt of professionals (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |

| 01/02/08 | Attention to status of fee applications filed by other professionals for first interim and second interim applications | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

| 01/04/08 | Attention to issue relating to outstanding objection to Sheppard Mullin fees | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 101

Client #  727440

Matter # 157422

---

| 01/07/08 | Review docket re: fee applications and certificate of no objection (.2); Update fee status chart (.6); E-mail to distribution re: same (.1); E-mail to distribution re: Saul Ewing October cno (.1); E-mail to fee professionals re: second interim fee application due date (.2) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 175.00 | $210.00 |
| 01/07/08 | Call to K. LaMaina at Skadden re: procedure for increasing fee cap (.2); Call to A. Parlen at O'Melveny re: status of initial fee auditor reports (.2); E-mail to S. Uhland at O'Melveny re: filing of eighth monthly O'Melveny fee application (.1); E-mail to K. LaMaina at Skadden re: confirmation of fee cap increase (.1); Call to B. Witters re: update on status of fee auditors initial reports (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| 01/08/08 | Attention to OMM November monthly fee application (.1); Retrieve and review re: same (.2); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Attention to e-mail re: E&Y first monthly fee application (.1); Retrieve and review re: same (.2); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 175.00 | $297.50 |
| 01/08/08 | Finalize, file and coordinate service re: OMM November monthly fee application (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00 | $52.50 |
| 01/08/08 | Review, revise and finalize November O'Melveny fee application (.6); Review, revise and finalize E&Y first monthly fee application (.2); Meet with B. Witters re: call to fee auditor re: status of initial reports (.1) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 01/09/08 | Attention to e-mail re: OMM second interim fee application (.2); Retrieve and review re: same (.2); Finalize and file re: same (.2); E-mail to D. Wymore re: service of same (.1); E-mail to A. Parlen re: confirmation of filing of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 175.00 | $140.00 |

New Century Financial Corporation and New Century Mortgage C        February 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel        Invoice 288871
New Century Financial Corporation        Page 102
18400 Von Karman Ave, Ste 1000
Irvine CA  92612        Client #  727440

        Matter #  157422

---

| 01/09/08 | Call from K. LaMaina at Skadden re: second interim fee application due date (.1); E-mail to K. LaMaina at Skadden re: second interim fee application due date (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 01/09/08 | E-mails with A. Parlen re: status of interim fee application review (.3); Attention to status of same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |

| 01/10/08 | E-mail to distribution re: objection deadline of PWC, OMM and Hennigan Bennett monthly fee applications (.2); Prepare certificate of no objection re: PWC first monthly fee application (.2); Finalize and file certification of no objection re: same (.2); Prepare certification of no objection re: Hennigan Bennett second monthly fee application (.2); Finalize and file certification of no objection re: same (.2); Prepare certification of no objection re: OMM September monthly fee application (.2); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: certificate of no objection (.1); Update fee status chart (.4); E-mail to distribution re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.00 hrs. | 175.00 | $350.00 |

| 01/10/08 | E-mail to T. Kowalski at Howrey re: modifying retention order to allow for fee overages (.1); Call to B. Witters re: filing certificate of no objection for first monthly PWC fee application (.1); E-mail to A. Clark at PWC re: filing certificate of no objection for first monthly PWC fee application (.1); E-mail to A. Parlen at O'Melveny re: filing of certificate of no objection for O'Melveny September 2007 monthly fee application (.1); Meet with B. Witters re: filing of certificate of no objection for O'Melveny September 2007 monthly fee application (.1); Review, revise and finalize certificate of no objection re: PWC April - July 2007 fee application (.2); Review, revise and finalize certificate of no objection re: O'Melveny September 2007 fee application (.2); Review, revise and finalize certificate of no objection re: HBD June - July 2007 fee application (.2); E-mail to A. Parlen at O'Melveny re: O'Melveny September 2007 fee application (.1); Call to R. Mercado at Heller re: filing of second interim fee application (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871

Page 103

Client #  727440

Matter # 157422

---

| 01/10/08 | E-mail from R. Silberglied re: Sussman Godfrey retention (.1); Attention to certificate of no objections filed by PWC, Hennigan and OMM (.2) | | | |
|----------|----------|----------|----------|----------|
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| | | | | |
| 01/11/08 | Review docket re: cnos and fee applications (.1); Update fee status chart (.4); E-mail to distribution re: cnos (.2) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 175.00 | $122.50 |
| | | | | |
| 01/11/08 | Meet with M. Merchant re: new fee cap for Howrey overage amounts and Horwrey interim fee application (.1); Call from T. Maxson at Cohen re: payment of postpetition fees to National Field Representatives (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/11/08 | Attention to fee applications filed by Missal and Kirkpatrick and Lockhart (.4); E-mails with L. Stevenson re: status of New Century fees (.2); Attention to proposed language for Shepperd Mullin interim application (.9) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 420.00 | $630.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 104
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 01/14/08 | Retrieve Sheppard Mullin first interim fee application (.1); E-mail to M. Merchant re: same (.1); Review docket re: cnos and fee applications (.1); Update fee status chart (.4); E-mail to distribution re: fee applications (.1); Attention to e-mail re: Lazard Freres fourth monthly fee application (.1); Retrieve and prepare re: same (.2); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); Attention to e-mail re: Sheppard Mullin third monthly and second interim fee application (.1); Download and prepare re: same (.1); Prepare certificate of service re: Sheppard Mullin third monthly fee application (.2); Finalize, file and coordinate service re: same (.2); Attention to e-mail re: Heller Ehrman re: third, fourth monthly fee application and second interim fee application (.1); Download and prepare re: same (.1); Prepare notices of application re: Heller Ehrman third and fourth monthly fee application (.4); Prepare certificates of service re: same x2 (.4); Finalize, file and coordinate service re: same x2 (.4); Finalize and file re: second interim fee applications for Grant Thorton, Sheppard Mullin and Heller Ehrman (.6); E-mail to XRoads re: service of same (.1); E-mail to distribution re: Lazard, Sheppard Mullin and Heller Ehrman monthly fee applications (.1); E-mail to M. Correa re: confirmation of filing Heller Ehrman monthly and interim fee applications (.1) | | | |
| Paralegal | Barbara J. Witters | 4.60 hrs. | 175.00 | $805.00 |
| | | | | |
| 01/14/08 | E-mail to M. Indelicato at Hahn re: request for Haynes and Boone fee cap increase (.1); E-mail to R. Silberglied re: request for Haynes and Boone fee cap increase (.1); Review and revise third E&Y retention expansion application (1.1);  Review, revise and finalize Grant Thornton second interim fee application (.2); E-mail to M. Merchant re: special considerations relative to Sheppard Mullin second interim fee application (.1); Meet with M. Merchant re: special considerations relative to Sheppard Mullin second interim fee application (.2); E-mail to H. Etlin at APS re: filing of Lazard final fee application (.1); E-mail to B. Witters re: preparing Sheppard Mullin second interim fee application for filing (.1); Review, revise and finalize Sheppard Mullin second interim fee application (.2); Call from J. Monahan at Kirkland re: ordinary course professionals overpayment issues (.2); E-mail to A. Lefkovitz at Lazard re: amounts for final fee application (.1) | | | |
| Associate | Christopher M. Samis | 2.50 hrs. | 235.00 | $587.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 105

Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/14/08 | E-mails with A. Darnell re: Baute & Tidus applications (.1); Attention to same (.3); Attention to Heller Ehrman fee applications (.2); Attention to Sheppard Mullin fee applications (.1); Attention to Lazard fee application (.1); Attention to Skadden fee application (.2); E-mails with M. Kurth re: second interim application (.3) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 420.00 | $546.00 |
| 01/14/08 | E-mails with S. Freytag and C. Samis re: Haynes & Boone January fees | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 01/15/08 | Attention to e-mail re: PWC first interim fee application (.1); Retrieve and review re: same (.2); Finalize and file re: same (.2); E-mail to Xroads re: service of same (.1); Review docket re: cnos, monthly and interim fee applications (.3); Retrieve re: Missal and Kirkpatrick cnos (.1); E-mail to distribution re: same (.1); Retrieve monthly fee applications (.2); E-mail to distribution re: same (.1); Update fee status chart (1.0); E-mail to distribution re: fee status chart (.1) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 175.00 | $437.50 |
| 01/15/08 | Review, revise and finalize PWC second interim fee application (.3); E-mail to A. Lefkovitz at Lazard re: amount of final fee application (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 01/16/08 | Review docket re: fee applications (.1); E-mail to distribution re: objection deadline of PWC monthly fee application (.1); Prepare certification of no objection re: PWC monthly fee application (.2); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 175.00 | $122.50 |
| 01/16/08 | E-mail to H. Etlin at APS re: final amount due Lazard | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 01/17/08 | E-mail to & from J. Morse re: Hennigan Bennett cno for second monthly fee application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 106

Client #  727440

Matter # 157422

---

| 01/17/08 | E-mail to D. Debassio at AlixPartners re: payment of Lazard | | | |
|----------|-------------------------------------------------------------|-----------|--------|----------|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 01/18/08 | Review docket re: cnos and fee applications (.1); Update fee status chart (.1) | | | |
|----------|--------------------------------------------------------------------------------|-----------|--------|--------|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 175.00 | $35.00 |

| 01/22/08 | Review docket re: cnos and fee applications (.2); E-mail to distribution re: OMM October monthly fee application deadline (.1); Prepare certification of no objection re: OMM October monthly fee application (.2); Finalize and file certification of no objection re: same (.2); Review and update fee status chart (.4); E-mail to distribution re: Saul Ewing & OMM cno (.1) | | | |
|----------|-----------|-----------|--------|----------|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 175.00 | $210.00 |

| 01/24/08 | Review docket re: cnos and fee applications (.1); E-mail to distribution re: objection deadline of Grant Thornton November fee application (.1); Prepare certification of no objection re: same (.2); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: same (.1); Update fee status chart (.2); E-mail to distribution re: fee status chart (.1) | | | |
|----------|-----------|-----------|--------|----------|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |

| 01/24/08 | Efile declaration of service of J. Edmonson regarding notice of second interim fee application of O'Melveny | | | |
|----------|-----------|-----------|--------|--------|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 01/24/08 | Review, revise and finalize certification of no objection for November 2007 Grant Thornton fee application (.2); E-mail to T. Kowalski at Howrey re: Committee response to fee cap increase request (.1) | | | |
|----------|-----------|-----------|--------|--------|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 01/25/08 | Attention to e-mail re: Grant Thornton December monthly fee application (.1); Download and review re: same (.1); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to distribution re: same (.1); Update fee status chart (.1) | | | |
|----------|-----------|-----------|--------|----------|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 107
Client #  727440

Matter # 157422

---

| 01/25/08 | Efile declaration of J. Edmonson regarding notice of staffing report by AP Services for November 2007 | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 01/25/08 | Efile declaration of service of J. Edmonson regarding notice of first interim fee application of PricewatershouseCoopers | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 01/25/08 | Review, revise and finalize 7th monthly fee application of Grant Thornton | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 01/28/08 | Review docket re: cnos and fee applications (.2); Update fee status chart (.2); Download re: fee applications (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 175.00 | $122.50 |
| 01/29/08 | E-mail to M. McCarthy at New Century re: payment of Jenner Block (.1); E-mail to B. Witters re: filing of O'Melveny fee application certificate of no objection on 1/29/08 (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 01/30/08 | Review docket re: objection deadlines for monthly fee applications (.1); E-mail to distribution re: same (.1); Prepare certification of no objection re: OMM November monthly fee application (.2); Finalize and file certification of no objection re: same (.2); E-mail to A. Parlen re: same (.1); Prepare certification of no objection re: Ernst & Young first monthly fee application (.2); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: filed cnos (.1); Update notices of fee applications and certificates of service re: Debtors new address (1.0); Update fee status chart (.4); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.70 hrs. | 175.00 | $472.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 108

Client #  727440

Matter # 157422

---

| 01/30/08 | Review, revise and finalize certification of no objection for E&Y fee application (.2); Review, revise and finalize certification of no objection for OMM fee application (.2); Call to H. Naviwala at Hahn re: confirmation of acceptability new H&B cap amount (.3); E-mail to S. Freytag at Haynes re: confirmation of new fee cap (.1); E-mail to T. Kowalski at Howrey re: confirmation of fee cap (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| | | | | |
| 01/30/08 | E-mail from, to S. Freytag re: Haynes & Boone fees | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 01/31/08 | Call from T. Kowalski at Howrey re: increase in fee caps and proper billing with caps | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

|  | | |
|---|---|---|
| Total Fees for Professional Services | $8,261.00 |

| TOTAL DUE FOR THIS INVOICE | **$8,261.00** |
|---|---|
| | $8,226.04 |

| **TOTAL DUE FOR THIS MATTER** | **$16,487.04** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 109
Client #  727440

Matter # 157422

---

For services through January 31, 2008

relating to  Non-Working Travel

| | | | | |
|---|---|---|---|---|
| 01/14/08 | Attention to notice of tax payments (trust fund payroll taxes) (.4); Attention to revised versions of same (.2); Discussions with C. Samis re: same (.4); Calls with A. Parlen and C. Samis re: same (.2); Discussion with P. Heath re: same (.2); Attention to e-mails from A. Parlen and C. Samis re: timing of tax payments (.4) | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 210.00 | $378.00 |

Total Fees for Professional Services        $378.00

TOTAL DUE FOR THIS INVOICE        **$378.00**

$631.72

**TOTAL DUE FOR THIS MATTER**        **$1,009.72**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

February 27, 2008
Invoice 288871
Page 110

Client #  727440

Matter # 157422

---

For services through January 31, 2008

relating to  Insurance

| 01/02/08 | E-mails to A. Wagner at AlixPartners re: New York State tax payments/refunds (.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 01/03/08 | Call from A. Wagner at AlixPartners re: New York State tax refund (.1) | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 01/04/08 | E-mail to L. Masters re: two PSSI insurance issues | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 01/10/08 | Communications with O. Garza and S. Uhland re: status of D&O insurance issues | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 01/14/08 | Review and revise notice of filing amended tax returns (.8); E-mail to M. Merchant re: notice of filing amended tax returns (.1); E-mail to A. Parlen at OMM re: comments to notice of filing amended tax returns (.1) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| 01/15/08 | Call from A. Parlen at OMM re: filing of notice of amended tax returns (.2); Review, revise and finalize notice of amended tax returns (.3); Meet with M. Ramos re: 1099 for interest earned from escrow account in UBS adversary proceeding (.2); Call to A. Parlen at OMM re: filing of notice of amended tax returns (.2); E-mail to J. Lisac at New Century re: 1099 for interest earned from escrow account in UBS adversary proceeding (.1) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| 01/16/08 | E-mail to C. Greer re: providing payroll tax notice to J. Lisac at AlixPartners | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA   92612

February 27, 2008  
Invoice 288871  
Page 111  
Client #  727440

Matter # 157422

---

| 01/17/08 | Call from J. Hurst at Texas Attorney General re: setoff of corporate taxes and tax refunds | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 01/22/08 | Conference call with J. Lisac at APS and others re: New York City/State tax refunds | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 01/24/08 | Review Texas tax set off motion (.3); E-mail to J. Lisac at APS re: Texas tax set off motion (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 01/29/08 | Review Texas tax set off stipulation (.3); E-mail to J. Lisac at APS re: Texas tax set off stipulation (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 01/30/08 | E-mail to W. Nowakowski at New York Department of Revenue re: information from Grant Thorton on tax setoff (.1); Call to D. Divers at Grant re: providing analysis for New York Department of Revenue tax setoff (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services          $1,092.00

TOTAL DUE FOR THIS INVOICE          **$1,092.00**

$4,792.04

**TOTAL DUE FOR THIS MATTER**          **$5,884.04**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

February 27, 2008
Invoice 288871
Page 112
Client #  727440

## Summary of Hours

|                      | Hours  | Rate/Hr | Dollars     |
|----------------------|--------|---------|-------------|
| Aja E. McDowell      | 4.90   | 175.00  | 857.50      |
| Ann Jerominski       | 11.70  | 175.00  | 2,047.50    |
| Ann Kashishian       | 9.00   | 75.00   | 675.00      |
| Barbara J. Witters   | 36.80  | 175.00  | 6,440.00    |
| Cathy M. Greer       | 168.20 | 175.00  | 29,435.00   |
| Chad M. Shandler     | 0.80   | 430.00  | 344.00      |
| Christopher M. Samis | 184.00 | 235.00  | 43,240.00   |
| Cory D. Kandestin    | 17.00  | 220.00  | 3,740.00    |
| Jason M. Madron      | 0.20   | 305.00  | 61.00       |
| L. Katherine Good    | 26.40  | 235.00  | 6,204.00    |
| Lee Kaufman          | 4.20   | 235.00  | 987.00      |
| Marcos A. Ramos      | 0.40   | 365.00  | 146.00      |
| Maris J. Finnegan    | 10.90  | 245.00  | 2,670.50    |
| Mark D. Collins      | 30.90  | 560.00  | 17,304.00   |
| Michael J. Merchant  | 1.80   | 210.00  | 378.00      |
| Michael J. Merchant  | 123.90 | 420.00  | 52,038.00   |
| Rebecca V. Speaker   | 3.30   | 175.00  | 577.50      |
| Russell Silberglied  | 88.80  | 490.00  | 43,512.00   |
| TOTAL                | 723.20 | $291.28 | 210,657.00  |

### TOTAL DUE FOR THIS INVOICE                                    $223,180.25

   Payment may be made by wire transfer to our account at Wilmington
Trust Company, Rodney Square North, Wilmington, Delaware 19890,
Account No. 2264-1174, ABA No. 031100092. Please indicate on wire
transfer the invoice number stated above.

   Photocopies are charged at $.10 per page and outgoing telecopies at
$1 per page. Telephone charges are billed at standard AT&T rates
which may not be our cost.

PAYABLE WHEN RENDERED

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy. Esq.. SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

February 27. 2008
Invoice 288871

Page 113

Client #   727440

727440