# EXHIBIT A

# EXHIBIT A

03/04/08
CLIENT/MATTER:      0619481-00071      O'MELVENY & MYERS LLP - BILLING PROFORMA      Page 5 (5)
MATTER NAME:        CASE ADMINISTRATION      NEW CENTURY FINANCIAL CORPORATION      PROFORMA NO:    1390726
                                                                                   STATUS:  C    CURRENT

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 12/03/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40827388 | ____ |
| 12/03/07 | 12856 - ANM | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL | 705.00 | 40832298 | ____ |
| 12/03/07 | 05859 - BHL | 1.20 | PREPARE FOR (.2) AND ATTEND BANKRUPTCY STEERING COMMITTEE CALL (1.0) | 954.00 | 40816461 | ____ |
| 12/03/07 | 09320 - DAK | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL | 795.00 | 40853884 | ____ |
| 12/03/07 | 06796 - S U | 1.20 | BANKRUPTCY STEERING COMMITTEE CALL (1.0); REVIEW AGENDA FOR BOARD MEETING (.2) | 870.00 | 40851460 | ____ |
| 12/03/07 | 16142 - SXN | 0.30 | REVIEW CASE CALENDAR AND CRITICAL DATES. | 195.00 | 41006575 | ____ |
| 12/05/07 | 16233 - AMP | 0.10 | REVIEW CRITICAL DATES CALENDAR | 44.50 | 40846628 | ____ |
| 12/05/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40846630 | ____ |
| 12/05/07 | 16233 - AMP | 0.90 | REVISE CASE CALENDAR | 400.50 | 40846636 | ____ |
| 12/05/07 | 05859 - BHL | 0.10 | BANKRUPTCY STEERING COMITTEE CALL (PARTIAL) | 79.50 | 40832041 | ____ |
| 12/05/07 | 06796 - S U | 0.50 | BANKRUPTCY STEERING COMMITTEE CALL | 362.50 | 40855108 | ____ |
| 12/06/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40846695 | ____ |
| 12/06/07 | 16233 - AMP | 0.70 | ATTEND WEEKLY ADMINISTRATIVE CASE CALL | 311.50 | 40846788 | ____ |
| 12/06/07 | 16233 - AMP | 0.20 | REVISE CASE CALENDAR AND CIRCULATE SAME | 89.00 | 40846795 | ____ |
| 12/06/07 | 16253 - NAW | 0.70 | PARTICIPATE IN WEEKLY ADMINISTRATIVE CASE CALL | 350.00 | 41051260 | ____ |
| 12/06/07 | 06796 - S U | 0.70 | REVIEW CASE STATUS FOR CALL | 507.50 | 41041800 | ____ |
| 12/06/07 | 06796 - S U | 0.70 | ATTEND WEEKLY CASE ADMINISTRATIVE CALL | 507.50 | 40855953 | ____ |
| 12/07/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C.SAMIS (RLF) REGARDING CASE ADMINISTRATION ISSUES. | 44.50 | 40854999 | ____ |
| 12/07/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40855052 | ____ |
| 12/07/07 | 05859 - BHL | 1.20 | PREPARE FOR (.5) AND ATTEND BANKRUPTCY STEERING COMMITTEE CALL (PARTIAL) (.7) | 954.00 | 40847045 | ____ |
| 12/07/07 | 09320 - DAK | 0.20 | REVIEW STEERING COMMITTEE UPDATE DOCUMENT FROM E. ANDERSON (AP) | 159.00 | 40855175 | ____ |
| 12/07/07 | 06796 - S U | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL | 725.00 | 40856318 | ____ |
| 12/07/07 | 16142 - SXN | 0.50 | REVIEW SUMMARY REPORT FOR EXECUTIVE MANAGEMENT COMMITTEE CALL FROM E.ANDERSON (AP) (.3); CORRESPONDENCE TO E.ANDERSON (AP) REGARDING SAME (.2). | 325.00 | 40865320 | ____ |
| 12/10/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET AND RECENTLY FILED PLEADINGS | 44.50 | 40865991 | ____ |
| 12/10/07 | 12856 - ANM | 0.60 | BANKRUPTCY STEERING COMMITTEE CALL (PARTIAL) | 423.00 | 40899114 | ____ |
| 12/10/07 | 05859 - BHL | 0.70 | (PARTIAL) BANKRUPTCY STEERING COMMITTEE CALL | 556.50 | 40870963 | ____ |
| 12/10/07 | 09320 - DAK | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL | 795.00 | 40893783 | ____ |
| 12/10/07 | 06796 - S U | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL | 725.00 | 40899993 | ____ |
| 12/11/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET AND RECENTLY FILED PLEADINGS | 44.50 | 40878605 | ____ |
| 12/12/07 | 09944 - ADT | 0.80 | BANKRUPTCY STEERING COMMITTEE CALL (PARTIAL) | 472.00 | 40870939 | ____ |
| 12/12/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40881053 | ____ |
| 12/12/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING CASE CALENDAR AND ADMINISTRATIVE ISSUES | 44.50 | 40881173 | ____ |
| 12/12/07 | 16233 - AMP | 0.60 | UPDATE CASE CALENDAR AND CIRCULATE SAME | 267.00 | 40881174 | ____ |
| 12/12/07 | 05859 - BHL | 1.10 | PREPARE FOR (.1) AND ATTEND BANKRUPTCY STEERING COMMITTEE CALL (1.0) | 874.50 | 40878083 | ____ |
| 12/12/07 | 09320 - DAK | 1.00 | TELEPHONE CONFERENCE CALL WITH BANKRUPTCY STEERING COMMITTEE | 795.00 | 40898233 | ____ |

03/04/08

O'MELVENY & MYERS LLP - BILLING PROFORMA

CLIENT/MATTER:     0619481-00071    NEW CENTURY FINANCIAL CORPORATION

MATTER NAME:       CASE ADMINISTRATION

Page 6 (6)

PROFORMA NO:    1390726

STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/12/07 | 06796 - S U | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL | 725.00 | 40900378 | |
| 12/12/07 | 08789 - VAN | 0.30 | CORRESPONDENCE  WITH S. UHLAND REGARDING CASE STATUS | 166.50 | 40901063 | |
| 12/13/07 | 16233 - AMP | 1.30 | PARTICIPATE IN WEEKLY ADMINISTRATIVE CALL | 578.50 | 40881273 | |
| 12/13/07 | 16233 - AMP | 0.30 | REVISE CASE CALENDAR AND CIRCULATE SAME | 133.50 | 40881689 | |
| 12/13/07 | 16253 - NAW | 1.30 | PARTICIPATE IN WEEKLY ADMINISTRATIVE CASE CALL | 650.00 | 40901268 | |
| 12/13/07 | 06796 - S U | 1.00 | WEEKLY CASE ADMINISTRATIVE CALL (PARTIAL) | 725.00 | 40900446 | |
| 12/13/07 | 16142 - SXN | 1.30 | WEEKLY ADMINISTRATIVE CALL REGARDING PENDING MOTIONS AND NEXT STEPS | 845.00 | 41005122 | |
| 12/14/07 | 09320 - DAK | 0.40 | REVIEW EMC DOCUMENT FOR DECEMBER 14 CONFERENCE CALL | 318.00 | 40900049 | |
| 12/14/07 | 06796 - S U | 1.20 | BANKRUPTCY STEERING COMMITTEE CALL | 870.00 | 40900536 | |
| 12/14/07 | 16142 - SXN | 1.20 | BANKRUPTCY STEERING COMMITTEE CALL | 780.00 | 41005389 | |
| 12/16/07 | 12856 - ANM | 1.30 | PREPARE FOR CONFERENCE CALL WITH H.ETLIN (AP) (.6); REVIEW DOCUMENTS RELATED THERETO (.7) | 916.50 | 40907046 | |
| 12/17/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C.SAMIS (RLF) REGARDING ADMINISTRATIVE ISSUES | 44.50 | 40933950 | |
| 12/17/07 | 12856 - ANM | 0.30 | BANKRUPTCY STEERING COMMITTEE CALL (PARTIAL) | 211.50 | 40959668 | |
| 12/17/07 | 05859 - BHL | 0.50 | BANKRUPTCY STEERING COMMITTEE CALL (PARTIAL) | 397.50 | 40911727 | |
| 12/17/07 | 09320 - DAK | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL | 795.00 | 40937119 | |
| 12/17/07 | 06796 - S U | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL | 725.00 | 40948547 | |
| 12/19/07 | 05859 - BHL | 0.70 | BANKRUPTCY STEERING COMMITTEE CALL (PARTIAL) | 556.50 | 40955728 | |
| 12/19/07 | 09320 - DAK | 1.10 | BANKRUPTCY STEERING COMMITTEE CALL | 874.50 | 40943261 | |
| 12/19/07 | 06796 - S U | 1.10 | ATTEND BANKRUPTCY STEERING COMMITTEE CALL | 797.50 | 40960058 | |
| 12/21/07 | 05859 - BHL | 1.00 | ATTEND BANKRUPTCY STEERING COMMITTEE CALL | 795.00 | 40956190 | |
| 12/21/07 | 09320 - DAK | 0.40 | REVIEW UPDATED DOCUMENT FOR STEERING COMMITTEE | 318.00 | 40968261 | |
| 12/21/07 | 06796 - S U | 1.00 | ATTEND BANKRUPTCY STEERING COMMITTEE CALL | 725.00 | 40960059 | |
| 12/21/07 | 16142 - SXN | 1.00 | ATTEND BANKRUPTCY STEERING COMMITTEE CALL | 650.00 | 41007770 | |
| 12/26/07 | 16233 - AMP | 0.90 | REVISE CASE CALENDAR | 400.50 | 40966476 | |
| 12/26/07 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING CASE CALENDAR AND UPCOMING DEADLINES | 44.50 | 40966481 | |
| 12/26/07 | 16233 - AMP | 0.10 | CORRESDPONDENCE WITH N.WILSON, S.NAGLE, S.UHLAND, M.MCCARTHY (NC) , T.BRENTS (AP) , R.SILBERGLIED (RLF) , C.SAMIS (RLF), M.MERCHANT (RLF)  AND A.WAGNER (AP) REGARDING CASE CALENDAR | 44.50 | 40966497 | |
| 12/26/07 | 05859 - BHL | 1.20 | ATTEND BANKRUPTCY STEERING COMMITTEE CALL | 954.00 | 40966440 | |
| 12/26/07 | 06796 - S U | 1.20 | ATTEND BANKRUPTCY STEERING COMMITTEE CALL | 870.00 | 40983206 | |
| 12/27/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40982305 | |
| 12/27/07 | 06796 - S U | 0.90 | ANALYZE NEW CENTURY CASE CALENDAR, OBJECTION DEADLINES | 652.50 | 40983742 | |
| 12/28/07 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 44.50 | 40983758 | |
| | | 44.30 | TOTAL - ATTORNEY | 30,296.00 | | |

PARALEGAL

| 12/03/07 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH NEW CENTURY MORTGAGE HOLDER REGARDING SERVICING COMPANY TO CURE MORTGAGE DEFAULT; TELEPHONE CONFERENCE WITH N. WILSON REGARDING SAME | 57.00 | 40817486 | |
| 12/10/07 | 09744 - LST | 1.40 | REVIEW AND SUMMARIZE INCOMING PLEADINGS FOR UPDATE OF FILES | 399.00 | 40863669 | |
| 12/11/07 | 09744 - LST | 0.70 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT | 199.50 | 40877456 | |

03/04/08
O'MELVENY & MYERS LLP - BILLING PROFORMA
Page 7 (7)
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION
PROFORMA NO:    1390726
MATTER NAME:        CASE ADMINISTRATION
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
|          |              |           | FILES                                             |           |             |         |
| 12/15/07 | 09744 - LST  | 1.80      | REVIEW INCOMING FILINGS FOR UPDATE OF COURT CLIPS | 513.00    | 40894030    | ___     |
| 12/19/07 | 09744 - LST  | 0.80      | REVIEW INCOMING FILINGS FOR UPDATE OF COURT CLIPS | 228.00    | 40956421    | ___     |
|          |              | ---------- |                                                  | ------------- |         |         |
|          |              | 4.90      | TOTAL - PARALEGAL                                 | 1,396.50  |             |         |
|          |              | ---------- |                                                  | ------------- |         |         |
| TOTAL    |              | 49.20     |                                                   | 31,692.50 |             |         |

03/04/08

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 5 (5)

CLIENT/MATTER:     0619481-00072     NEW CENTURY FINANCIAL CORPORATION     PROFORMA NO:     13907727
MATTER NAME:         NON-WORKING TRAVEL                                                                          STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | ----------------NARRATIVE---------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 12/04/07 | 12856 - ANM | 8.00 | NON-WORKING TRAVEL TO WILMINGTON, DELAWARE, FOR IN-CHAMBERS CONFERENCE WITH COURT | 5,640.00 | 40832352 | ____ |
| 12/05/07 | 12856 - ANM | 8.00 | NON-WORKING TRAVEL FROM WILMINGTON, DELAWARE, TO L.A. (INCLUDES SIGNIFICANT FLIGHT DELAYS) - DISCOUNTED (ACTUAL TIME WAS 16 HOURS - 8 HOURS CHARGED) | 5,640.00 | 40832416 | ____ |
| 12/05/07 | 06796 - S U | 2.20 | NON-WORKING TRAVEL TO NEW CENTURY TO ATTEND BOARD MEETING | 1,595.00 | 40855057 | ____ |
| 12/06/07 | 06796 - S U | 2.00 | NON-WORKING TRAVEL RETURN TO SFO AFTER ONSITE MEETINGS AT NEW CENTURY | 1,450.00 | 40855963 | ____ |
| 12/13/07 | 14955 - A P | 2.50 | NON-WORKING TRAVEL TO AND FROM CLIENT'S IRVINE OFFICE WITH J. MCCARTHY TO IDENTIFY AND RETRIEVE CERTAIN RESPONSIVE DOCUMENTS | 750.00 | 41103825 | ____ |
| 12/18/07 | 16233 - AMP | 5.30 | NON-WORKING TRAVEL FROM LOS ANGELES TO NEW YORK FOR DEUTSCHE BANK CURE CLAIM LITIGATION SETTLEMENT MEETING | 2,358.50 | 40934026 | ____ |
| 12/18/07 | 10323 - MCC | 6.50 | NON-WORKING TRAVEL FROM LOS ANGELES TO NEW YORK TO ATTEND SETTLEMENT MEETING WITH DEUTSCHE BANK REGARDING CURE CLAIM | 3,835.00 | 40933994 | ____ |
| 12/20/07 | 16233 - AMP | 6.70 | NON-WORKING TRAVEL FROM NEW YORK TO LOS ANGELES FOLLOWING DEUTSCHE BANK CURE CLAIM LITIGATION MEETINGS | 2,981.50 | 40960867 | ____ |
| 12/20/07 | 10323 - MCC | 9.30 | NON-WORKING TRAVEL FROM NEW YORK CITY TO LOS ANGELES FOLLOWING SETTLEMENT MEETING WITH DEUTSCHE BANK | 5,487.00 | 40958736 | ____ |
| | | ---------- | | ------------ | | |
| | | 50.50 | TOTAL - ATTORNEY | 29,737.00 | | |
| PARALEGAL | | | | | | |
| 12/13/07 | 10938 - J M | 1.00 | NON-WORKING TRAVEL TO CLIENT OFFICES IN IRVINE, CA FOR DOCUMENT REVIEW | 225.00 | 40896456 | ____ |
| 12/13/07 | 10938 - J M | 1.50 | NON-WORKING TRAVEL FROM CLIENT OFFICES IN IRVINE TO L.A. FOR DOCUMENT REVIEW | 337.50 | 40896494 | ____ |
| | | ---------- | | ------------ | | |
| | | 2.50 | TOTAL - PARALEGAL | 562.50 | | |
| | | ---------- | | ------------ | | |
| TOTAL | | 53.00 | | 30,299.50 | | |
| FEE ADJUSTMENTS | | .00 | | -15,149.75 | | |
| NET FEES | | 53.00 | | 15,149.75 | | |

```
03/04/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 5 (5)
CLIENT/MATTER:     0619481-00074      NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:   1390728
MATTER NAME:       ASSET DISPOSITION                                              STATUS: C   CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE--<br>ATTORNEY | --INITIALS-- | --HOURS-- | --------------NARRATIVE-------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/03/07 | 05859 - BHL | 0.30 | (SERVICING) ANALYZE NEW CENTURY ANALYSIS OF CARRINGTON DATA | 238.50 | 40816466 | ___ |
| 12/03/07 | 05859 - BHL | 0.70 | (CORRESPONDENT CLAIMS AND LNFA) TELEPHONE CONFERENCE WITH T.BRENTS (ALIX), R.BROWN (NC), T.LINDSAY (NC), M. LOEWENTHAL (NC) AND R. LENT (NC) REGARDING SALE OF LNFA AND CORRESPONDENT LOANS | 556.50 | 40816480 | ___ |
| 12/03/07 | 05859 - BHL | 0.30 | (LNFA) FOLLOW-UP CORRESPONDENCE WITH R.LENT (NC) AND S.SUGINO REGARDING LNFA SALE | 238.50 | 40816810 | ___ |
| 12/03/07 | 11584 - BMM | 0.30 | (SERVICING) PREPARE FINAL EXECUTED VERSION OF STIPULATION TO ASSIGN MICROSOFT LICENSES TO CARRINGTON | 162.00 | 40985013 | ___ |
| 12/03/07 | 13619 - JAH | 1.00 | (TECHNOLOGY) CALL WITH P. PEREZ REGARDING DATA PURCHASE AGREEMENT (.20); CALL WITH D. PUSCAS (ALIX) REGARDING DATA PURCHASE AGREEMENT AND ACCESS TO DATA (.50) CALL AND CORRESPONDENCE WITH L. SCHWEITZER (CLEARY) REGARDING DATA PURCHASE AGREEMENT AND ACCESS TO DATA (.30) | 415.00 | 40873408 | ___ |
| 12/03/07 | 15796 - JTC | 0.30 | (LNFA) ATTENTION TO ISSUES REGARDING ELLINGTON DISPUTE | 150.00 | 40894993 | ___ |
| 12/03/07 | 03716 - KAS | 0.20 | (CARRINGTON FUND) CORRESPONDENCE WITH C.FILIPPONE AND H.ETLIN (AP) REGARDING RIGHTS TO REQUEST FUND AUDIT | 152.00 | 40865213 | ___ |
| 12/03/07 | 15963 - FXP | 1.50 | (TECHNOLOGY) ATTENTION TO BARCLAYS/EQUIFIRST TECHNOLOGY PURCHASE AGREEMENT AND COVENANT REVIEW (.7); ATTENTION TO CORRESPONDENCE WITH J.LAUBACH AND D.PUSCAS (ALIX) REGARDING TERMINATION OF SERVICE OBLIGATIONS TO BARCLAYS (.3); TELEPHONE CALL TO D.PUSCAS (ALIX) AND FOLLOW UP REGARDING TRANSITION SERVICE OBLIGATIONS TO BARCLAYS (.3); TELEPHONE CALL WITH J.HALVAS REGARDING DATA PURCHASE AGREEMENT (.2). | 990.00 | 40946159 | ___ |
| 12/03/07 | 12556 - SDS | 0.80 | (LNFA) DRAFT JOINT LETTER OF INSTRUCTIONS AND SETTLEMENT AGREEMENT | 356.00 | 40809681 | ___ |
| 12/03/07 | 16142 - SXN | 0.50 | (MISC. SALES) REVIEW CORRESPONDENCE WITH E.ANDERSON (ALIX) AND S.BROCK (NC) REGARDING COMPUTER DISPOSITION AND BIDS. | 325.00 | 41007046 | ___ |
| 12/04/07 | 16233 - AMP | 0.20 | EXCHANGE EMAILS WITH S. UHLAND AND L. MERVIS REGARDING ABANDONMENT OF PROMOTIONAL MATERIALS HELD BY MOORE WALLACE | 89.00 | 40827439 | ___ |
| 12/04/07 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH T. BRENTS (ALIX PARTNERS), H. ETLIN (ALIX PARTNERS), R. BROWN (NEW CENTURY), R. LENT (NEW CENTURY), T. LINDSAY (NEW CENTURY) REGARDING CORRESPONDENT CLAIMS, LNFA SALE, EPD AND BREACH PROTOCOL | 397.50 | 40831674 | ___ |

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | AND ADEQUATE PROTECTION SETTLEMENT | | | |
| 12/04/07 | 05859 - BHL | 0.70 | (LNFA) EMAILS TO AND FROM S. SUGINO REGARDING LNFA SALE REGARDING TIMING | 556.50 | 40831838 | ____ |
| 12/04/07 | 05859 - BHL | 0.20 | (LNFA) TELEPHONE CONFERENCE WITH S. SUGINO REGARDING LNFA SALE | 159.00 | 40831840 | ____ |
| 12/04/07 | 05859 - BHL | 0.20 | (LNFA) EMAIL V. NEWMARK REGARDING LNFA SALE | 159.00 | 40831842 | ____ |
| 12/04/07 | 10441 - CBC | 0.50 | (LNFA) CORRESPONDENCE  WITH S. SUGINO REGARDING SALE TRANSACTION | 295.00 | 40877121 | ____ |
| 12/04/07 | 13619 - JAH | 5.40 | (TECHNOLOGY) CALL WITH M. KANE (HUNTON) REGARDING CERTIFICATES (.20); CORRESPONDENCE WITH D. PUSCAS (ALIX) AND L. SCHWEITZER (CLEARY) REGARDING DATA PURCHASE (.90); COMMUNICATE WITH M. KANE (HUNTON) AND S. LUTKIS (SKADDEN) REGARDING CERTIFICATES (.50); PREPARE CLOSING CLIPS (.80); CORRESPONDENCE WITH B. CHRISTENSEN REGARDING CLOSING CLIPS (.30); CONFERENCE WITH S.SUGINO REGARDING LNFA SALE (.2); PREPARE CLOSING DOCUMENTS FOR LNFA SALE (1.20); REVISE (1.2) AND DISTRIBUTE (.1) DATA PURCHASE AGREEMENT | 2,241.00 | 40873488 | ____ |
| 12/04/07 | 15796 - JTC | 0.30 | (LNFA) REVIEW MATERIALS REGARDING ELLINGTON DISPUTE | 150.00 | 40895695 | ____ |
| 12/04/07 | 15963 - PXP | 0.50 | (TECHNOLOGY) CORRESPONDENCE FROM J.HALVAS REGARDING REVISED DRAFT OF DATA PURCHASE AGREEMENT FOR GOLDMAN SACHS (.2); REVISIONS TO GOLDMAN SACHS DATA PURCHASE AGREEMENT (.3). | 330.00 | 40946062 | ____ |
| 12/04/07 | 12556 - SDS | 6.50 | (LNFA) REVIEW AND REVISE ELLINGTON CLAIM LETTER (.8); CONFERENCES WITH R. LENT (NC) REGARDING LNFA SALE (.3); CONFERENCES WITH B. LOGAN REGARDING LNFA SALE (.2); DRAFT PURCHASE AGREEMENT (5.0); CONFERENCES WITH J. HALVAS REGARDING LNFA SALE (.2) | 2,892.50 | 40822625 | ____ |
| 12/04/07 | 16142 - SXN | 0.20 | (MISC. SALES) REVIEW CORRESPONDENCE FROM E.ANDERSON (ALIX) AND M.MCCARTHY (NC) REGARDING DISPOSITION OF CERTAIN IP ASSETS | 130.00 | 41002709 | ____ |
| 12/05/07 | 05859 - BHL | 0.30 | (LNFA) CORRESPONDENCE WITH S.SUGINO REGARDING OHIO INJUNCTION AND LNFA SALE | 238.50 | 40832181 | ____ |
| 12/05/07 | 10441 - CBC | 1.50 | (LNFA) REVIEW PURCHASE AGREEMENT (1.4); (SERVICING) CORRESPONDENCE WITH J.LAUBACH REGARDING CARRINGTON (.1) | 885.00 | 40877140 | ____ |
| 12/05/07 | 13619 - JAH | 1.20 | (TECHNOLOGY) CORRESPONDENCE WITH D.PUSCAS (ALIX) REGARDING DATA PURCHASE (.20); REVIEW TECHNOLOGY CLOSING CLIP (.50); PREPARE FOR TECHNOLOGY CONFERENCE CALL REGARDING DATA SALES (.20); (LNFA) REVIEW ESCROW LETTER (LNFA SALE)(.20); CORRESPONDENCE WITH S. SUGINO REGARDING SAME (.20) | 498.00 | 40873704 | ____ |
| 12/05/07 | 03716 - KAS | 0.40 | (CARRINGTON FUND) REVIEW LLC AGREEMENT REGARDING BUY OUT OPTION AND CORRESPONDENCE REGARDING SAME (.2); CORRESPONDENCE WITH H.ETLIN (AP) REGARDING  AUDIT INQUIRY (.2) | 304.00 | 40865355 | ____ |
| 12/05/07 | 06796 - S U | 0.60 | (MISC. SALES) MEET WITH H. ETLIN (AP). | 435.00 | 40855693 | ____ |

03/04/08
O'MELVENY & MYERS LLP - BILLING PROFORMA
CLIENT/MATTER:    0619481-00074    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:    ASSET DISPOSITION

Page 7 (7)
PROFORMA NO:    1390728
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ---------------------NARRATIVE--------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/05/07 | 12556 - SDS | 5.00 | T.TORTORELLI (NC) REGARDING NEXT ACE (LNFA) DRAFT PURCHASE AGREEMENT (3.5); REVIEW TRANSACTION ISSUES (1.5) | 2,225.00 | 40828406 | ____ |
| 12/05/07 | 16142 - SXN | 0.40 | (CORRESPONDENT CLAIMS) REVIEW CORRESPONDENCE FROM M.LOWENTHAL (NC) AND BIDDERS REGARDING SALE PROCESS FOR CORRESPONDENT CLAIMS. | 260.00 | 41007673 | ____ |
| 12/05/07 | 08789 - VAN | 7.60 | (LNFA) DRAFT MOTION AND ORDERS FOR OHIO LNFA SALE | 4,218.00 | 40855850 | ____ |
| 12/06/07 | 05859 - BHL | 0.60 | (CORRESPONDENT CLAIMS AND LNFA) TELEPHONE CONFERENCE WITH T. BRENTS (ALIX PARTNERS), T. LINDSAY (NEW CENTURY), M. LOEWENTHAL (NEW CENTURY), R. BROWN (NEW CENTURY), R. LENT (NEW CENTURY) REGARDING LNFA SALE, CORRESPONDENT LOAN CLAIM SALE; EPD AND BREACH | 477.00 | 40840592 | ____ |
| 12/06/07 | 05859 - BHL | 0.40 | (LNFA) REVIEW OHIO ORDERS REGARDING LNFA (.3) AND TRANSMIT TO S. SUGINO (.1) | 318.00 | 40840617 | ____ |
| 12/06/07 | 05859 - BHL | 0.30 | (LNFA) CORRESPONDENCE WITH S. SUGINO REGARDING LNFA SALE | 238.50 | 40840622 | ____ |
| 12/06/07 | 10338 - CFF | 0.90 | (CARRINGTON FUND) DRAFT AUDIT REQUEST TO CARRINGTON | 495.00 | 40866025 | ____ |
| 12/06/07 | 10338 - CFF | 0.30 | (CARRINGTON FUND) DRAFT CORRESPONDENCE TO K. SANDERS REGARIDNG AUDIT REQUEST | 165.00 | 40866033 | ____ |
| 12/06/07 | 13619 - JAH | 1.40 | (TECHNOLOGY) CORRESPONDENCE WITH P. PEREZ REGARDING DATA SALE (.30); PREPARE FOR (.30) AND CALL WITH M. MARSCHOUN (GOLDMAN SACHS), L. SCHWEITZER (CLEARY), D. PUSCAS (ALIX PARTNERS), A. JOHNSON (NEW CENTURY) AND C. RICHARDSON (NEW CENTURY) REGARDING DATA DELIVERY AND DATA AVAILABLE FOR PURCHASE (.30); FOLLOW UP CALL WITH L. SCHWEITZER (CLEARY) REGARDING SAME (.20); (LNFA) CORRESPONDENCE WITH S. SUGINO REGARDING ELLINGTON HOLDBACK (.30) | 581.00 | 40873840 | ____ |
| 12/06/07 | 10326 - JJD | 0.20 | (CORRESPONDANT CLAIMS) RESPOND TO B. LOGAN REGARDING SALE OF CLAIMS AND DOCUMENT PRESERVATION ISSUES | 118.00 | 40858935 | ____ |
| 12/06/07 | 15009 - JMS | 2.60 | (LNFA) CORRESPONDENCE WITH S.SUGINO REGARDING TRANSACTION (.2); REVIEW  INFORMATION RELATED TO LOANS SUBJECT TO OHIO INJUNCTION (1.6); REVISE SECTION OF ASSET PURCHASE AGREEMENT RELATED TO OHIO LOANS (.8) | 780.00 | 40834168 | ____ |
| 12/06/07 | 15796 - JTC | 1.30 | (LNFA) REVIEW DOCUMENTS RELATED TO DISPUTE CONCERNING ELLINGTON HOLDBACK FOR LNFA LOAN SALE | 650.00 | 40929696 | ____ |
| 12/06/07 | 13548 - JVL | 4.80 | (SERVICING): DRAFT AND REVISE MEMORANDUM TO H.ETLIN (ALIX) AND S.HIGHTOWER (ALIX) REGARDING PROVISIONS UNDER CARRINGTON SALE ASSET PURCHASE AGREEMENT (1.9); COMMUNICATIONS WITH B. CHRISTENSEN REGARDING SAME (0.2); COMMUNICATIONS WITH M. LOEWENTHAL (NC) AND K. RICHMAN (NC) AND J.LISAC (ALIX) REGARDING PROVISIONS UNDER CARRINGTON SALE TSA (0.4); REVIEW AND ANALYZE CARRINGTON ASSET PURCHASE | 2,304.00 | 40857290 | ____ |

03/04/08
CLIENT/MATTER:        0619481-00074
MATTER NAME:          ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 8 (8)
PROFORMA NO:    1390728
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | AGREEMENT (0.2); COMMUNICATIONS WITH B. CHRISTENSEN REGARDING SAME (0.2); ATTEND TO CARRINGTON SALE POST-CLOSING ITEMS IN RESPECT OF CONTRACT ASSIGNMENT AND TSA MATTERS (0.7); COMMUNICATIONS WITH S. HIGHTOWER (ALIX) REGARDING SAME (0.3); REVIEW AND ANALYZE CARRINGTON NOTICES AND TSA UNDER RELEVANT AGREEMENT PROVISIONS (0.9) | | | |
| 12/06/07 | 03716 - KAS | 0.10 | CORRESPONDENCE WITH H.ETLIN (AP) REGARDING AUDIT INQUIRY RIGHTS | 76.00 | 40866125 | ___ |
| 12/06/07 | 06796 - S U | 0.60 | (MISC. SALES) REVIEW ISSUES WITH NEXT ACE INVESTMENT | 435.00 | 40855912 | ___ |
| 12/06/07 | 12556 - SDS | 4.70 | (LNFA) DRAFT PURCHASE AGREEMENT FOR LNFA SALE (2.3); REVIEW LNFA SALE TRANSACTION ISSUES (.8); REVIEW ELLINGTON CLAIM ISSUES FOR LNFA SALE (1.2); CORRESPONDENCE WITH J. CISLINI REGARDING ELLINGTON CLAIMS (.4) | 2,091.50 | 40834527 | ___ |
| 12/06/07 | 08789 - VAN | 4.80 | (LNFA) DRAFT MOTION AND ORDERS FOR OHIO LNFA SALE | 2,664.00 | 40855890 | ___ |
| 12/07/07 | 16233 - AMP | 0.10 | EMAIL L.MERVIS REGARDING MOORE WALLACE ABANDONMENT ISSUE | 44.50 | 40854958 | ___ |
| 12/07/07 | 13619 - JAH | 0.80 | (TECHNOLOGY) CORRESPONDENCE WITH A. JOHNSON AND D.PUSCAS (AP) REGARDING DATA SALE (.50); (LNFA) CORRESPONDENCE WITH S. SUGINO REGARDING VALUE OF ELLINGTON LOAN (.30) | 332.00 | 40874204 | ___ |
| 12/07/07 | 15009 - JMS | 0.50 | (LNFA) REVIEW AND COMMENT ON ASSET PURCHASE AGREEMENT | 150.00 | 40843968 | ___ |
| 12/07/07 | 15796 - JTC | 0.40 | (LNFA) ATTENTION TO ISSUES REGARDING ELLINGTON DISPUTE | 200.00 | 40929714 | ___ |
| 12/07/07 | 15904 - LXM | 0.90 | (MISC. SALES) PREPARE NOTICE OF SUBMISSION OF REVISED EXHIBIT TO GLOBAL 1 SALE NOTICE (.8); SEND TO E. ANDERSON (ALIX) FOR REVIEW (.1) | 400.50 | 40858811 | ___ |
| 12/07/07 | 12556 - SDS | 3.20 | (LNFA) CONFERENCE WITH R.LENT (NC) AND V. NEWMARK REGARDING PROPOSED LNFA SALE TRANSACTION (.3); CORRESPONDENCE WITH V. NEWMARK REGARDING BANKRUPTCY ISSUES FOR LNFA SALE (.2); REVIEW AND REVISE PURCHASE AGREEMENT FOR LNFA SALE (2.3); REVIEW ELLINGTON CLAIM ISSUES FOR LNFA SALE (.4) | 1,424.00 | 40853895 | ___ |
| 12/07/07 | 16142 - SXN | 0.80 | (MISC. SALES) REVIEW CORRESPONDENCE FROM T.SEDEN (NC) (.3) AND L.MERVIS (.5) REGARDING SALE NOTICE FOR TRADE SHOW EXHIBITS. | 520.00 | 40865348 | ___ |
| 12/07/07 | 08789 - VAN | 0.30 | (LNFA) TELEPHONE CONFERENCE WITH S.SUGINO AND B. LENT (NC) REGARDING OHIO LNFA SALE | 166.50 | 40855931 | ___ |
| 12/07/07 | 08789 - VAN | 1.00 | (LNFA) REVISE MOTION AND ORDERS FOR OHIO LNFA SALE | 555.00 | 40855946 | ___ |
| 12/09/07 | 15009 - JMS | 1.00 | (LNFA) WORK ON CLOSING CHECKLIST FOR SALE OF LNFA LOANS | 300.00 | 40875458 | ___ |
| 12/10/07 | 05859 - BHL | 0.50 | (CORRESPONDENT CLAIMS AND LNFA) TELEPHONE CONFERENCE WITH T. BRENTS (AP), T. LINDSAY (NC) AND M. LOEWENTHAL REGARDING EPD/BREACH AND CORRESPONDENT SALES | 397.50 | 40871004 | ___ |

```
03/04/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 9 (9)
CLIENT/MATTER:     0619481-00074        NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:   1390728
MATTER NAME:       ASSET DISPOSITION                                                  STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/10/07 | 11584 - BMM | 0.20 | (SERVICING) DRAFT AND REVIEW EMAILS WITH S.MOSELEY (CARRINGTON), C.ABEYTA (CARRINGTON), S.HIGHTOWER (ALIX) REGARDING MICROSOFT LICENSE ASSIGMENT ISSUES | 108.00 | 40985235 | ____ |
| 12/10/07 | 11584 - BMM | 0.10 | (SERVICING) CORRESPONDENCE WITH J.LAUBACH REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, STATUS OF ASSIGNMENT OF LRS CONTRACT | 54.00 | 40985239 | ____ |
| 12/10/07 | 13619 - JAH | 0.20 | (LNFA) COMMUNICATION WITH B. METCALF REGARDING ASSET PURCHASE AGREEMENT AMENDMENT TO THE ELLINGTON ASSET PURCHASE AGREEMENT | 83.00 | 40958949 | ____ |
| 12/10/07 | 13548 - JVL | 0.40 | (SERVICING) CORRESPONDENCE WITH E. MARSHALL (MANATT) AND A. PARLEN REGARDING SERVICING AND LOAN FILES | 192.00 | 40920989 | ____ |
| 12/10/07 | 12556 - SDS | 0.20 | (LNFA) REVIEW TRANSACTION ISSUES FOR LNFA SALE (.2) | 89.00 | 40859429 | ____ |
| 12/10/07 | 16142 - SXN | 1.50 | (CORRESPONDENT CLAIMS) TELEPHONE CONFERENCES WITH P.LINDSAY (NC) AND M.LOWENTHAL (NC) REGARDING SALE OF CORRESPONDENT BROKER CLAIMS AND STATUS OF DUE DILIGENCE EFFORTS (.4); REVIEW NDA'S AND INFORMATION ON CLAIMS BEING SOLD (1.1). | 975.00 | 40982807 | ____ |
| 12/11/07 | 05859 - BHL | 0.10 | (LNFA) CORRESPONDENCE TO V. NEWMARK REGARDING SALE OF LNFA | 79.50 | 40871071 | ____ |
| 12/11/07 | 05859 - BHL | 0.30 | (LNFA) REVIEW REVISED LOI FOR SALE OF LNFA | 238.50 | 40871072 | ____ |
| 12/11/07 | 05859 - BHL | 0.20 | (LNFA) TELEPHONE CONFERENCE WITH M. POWER (H&H) AND M. INDELICATO (H&H) REGARDING LNFA SALE | 159.00 | 40871105 | ____ |
| 12/11/07 | 10338 - CFF | 0.80 | (CARRINGTON FUND) REVISE AUDIT REQUEST LETTER TO CARRINGTON | 440.00 | 40916037 | ____ |
| 12/11/07 | 13619 - JAH | 1.20 | (LNFA) RESEARCH REGARDING RESIDUAL CERTIFICATES FOR ELLINGTON I (.30); (TECHNOLOGY) PREPARE CLOSING DOCUMENTS FOR DATA SALE TO GOLDMAN SACHS (.90) | 498.00 | 40959053 | ____ |
| 12/11/07 | 12556 - SDS | 6.50 | (LNFA) REVIEW AND REVISE PURHASE AGREEMENT FOR LNFA SALE (3.1); CONFERENCE WITH R. LENT (NC) REGARDING LNFA SALE (.2); REVIEW AND REVISE LETTER OF INTENT FOR LNFA SALE (2.8); CONFERENCE WITH V. NEWMARK REGARDING BANKRUPTCY ISSUES FOR LNFA SALE (.3); CORRESPONDENCE WITH B. CHRISTENSEN REGARDING LNFA SALE (.1); | 2,892.50 | 40869815 | ____ |
| 12/11/07 | 16142 - SXN | 0.80 | (MISC. SALES) CORRESPONDENCE WITH E.ANDERSON (ALIX) REGARDING EQUIPMENT TO BE SOLD FROM BUENA PARK AND TIMING FOR SAME (.5); CALL WITH E.ANDERSON (ALIX) AND T.SEDEN (NC) REGARDING EQUIPMENT LIQUIDATION PLAN AND STATUS (.3). | 520.00 | 41007157 | ____ |
| 12/11/07 | 08789 - VAN | 0.30 | (LNFA) TELEPHONE CONFERENCE WITH S. SUGINO REGARDING GREENTHAL | 166.50 | 40901000 | ____ |
| 12/11/07 | 08789 - VAN | 1.00 | (LNFA) REVIEW GREENTHAL DRAFT LETTER OF INTENT AND ASSET PURCHASE AGREEMENT | 555.00 | 40901016 | ____ |
| 12/11/07 | 08789 - VAN | 0.50 | (LNFA) REVISE DRAFT GREENTHAL BID PROCEDURES ORDER | 277.50 | 40901024 | ____ |
| 12/12/07 | 05859 - BHL | 0.30 | (LNFA) CORRESPONDENCE WITH V.NEWMARK REGARDING | 238.50 | 40878149 | ____ |

03/04/08

CLIENT/MATTER:      0619481-00074
MATTER NAME:        ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 10 (10)
PROFORMA NO:   1390728
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
| | | | LNFA BID PROCEDURES | | | |
| 12/12/07 | 05859 - BHL | 0.30 | (LNFA) CORRESPONDENCE WITH S.SUGINO REGARDING TIMING OF LNFA SALE | 238.50 | 40878152 | _____ |
| 12/12/07 | 11584 - BMM | 0.10 | (LNFA) TELEPHONE CONFERENCES WITH J.HALVAS REGARDING ELLINGTON TRANSACTION AND LOST SECURITIES CERTIFICATES, AMENDMENT TO PURCHASE AGREEMENT TO ADDRESS SAME | 54.00 | 40985282 | _____ |
| 12/12/07 | 11584 - BMM | 0.10 | (LNFA) DRAFT CORRESPONDENCE TO J.HALVAS REGARDING ELLINGTON TRANSACTION AND LOST SECURITIES CERTIFICATES, AMENDMENT TO PURCHASE AGREEMENT TO ADDRESS SAME | 54.00 | 40985296 | _____ |
| 12/12/07 | 11584 - BMM | 0.20 | (LNFA) REVIEW AND ANALYZE ELLINGTON SALE ORDER AND AUTHORITY TO ENTER INTO AMENDMENT TO PURCHASE AGREEMENT TO ADDRESS LOST SECURITIES CERTIFICATES WITHOUT COURT APPROVAL | 108.00 | 40985300 | _____ |
| 12/12/07 | 10441 - CBC | 1.50 | (LNFA) REVIEW GRP LETTER OF INTEREST (1.4); CORRESPONDENCE WITH S.SUGINO REGARDING LOI (.1) | 885.00 | 40878941 | _____ |
| 12/12/07 | 13619 - JAH | 0.40 | (LNFA) TELEPHONE CONFERENCE WITH B. METCALF REGARDING AMENDMENT TO ELLINGTON ASSET PURCHASE AGREEMENT (.10); (TECHNOLOGY) CALL WITH L.SCHWEITZER (CLEARY) REGARDING DATA SALE TO GOLDMAN SACHS (.30) | 166.00 | 40959263 | _____ |
| 12/12/07 | 15009 - JMS | 4.20 | (LNFA) REVIEW AND COMMENT ON PURCHASE AGREEMENT (3.2); CORRESPONDENCE WITH S.SUGINO REGARDING SAME (.3); PREPARE DRAFT SCHEDULE OF MORTGAGE LOANS (.7) | 1,260.00 | 40875454 | _____ |
| 12/12/07 | 16338 - JRA | 3.00 | (CORRESPONDENT CLAIMS) DISCUSSION WITH S.NAGLE REGARDING PROPOSED ASSET SALES (.5); ANALYSIS OF DOCUMENTATION REGARDING CORRESPONDENT LENDER CLAIMS (.3); ANALYSIS OF ASSET PURCHASE AGREEMENT ISSUES (2.2) | 1,365.00 | 40898207 | _____ |
| 12/12/07 | 13548 - JVL | 0.90 | (SERVICING) CORRESPONDENCE WITH A. FARLEN REGARDING DB RESERVED AMOUNT UNDER SALE PROCEEDS (0.4); COMMUNICATIONS WITH A. FARLEN REGARDING SERVICING AND LOAN FILES (0.1); COMMUNICATIONS WITH D. DEBASSIO (AP) REGARDING ESCROWED AND RESERVED AMOUNTS UNDER ASSET PURCHASE AGREEMENT AND RELATED MATTERS (0.3); COMMUNICATIONS WITH D. GRUBMAN (H&H) REGARDING INDEMNIFICATION CLAIMS UNDER ASSET PURCHASE AGREEMENT (0.1) | 432.00 | 40901466 | _____ |
| 12/12/07 | 12556 - SDS | 7.00 | (LNFA) REVIEW AND REVISE LNFA PURCHASE AGREEMENT (3.8); REVIEW AND REVISE LETTER OF INTENT FOR LNFA TRANSACTION (2.1); CONFERENCE WITH R. LENT (NC) REGARDING LNFA SALE (.6); CONFERENCES WITH V. NEWMARK REGARDING LNFA SALE BANKRUPTCY ISSUES (.5) | 3,115.00 | 40875361 | _____ |
| 12/12/07 | 16142 - SXN | 1.80 | (MISC. SALES) CORRESPONDENCE WITH E.ANDERSON (ALIX) REGARDING DISPOSITION OF EQUIPMENT AT BUENA PARK (.4); CORRESPONDENCE WITH M.GALLERIZO (GECC) REGARDING SAME (.3); (CORRESPONDENT CLAIMS) REVIEW BIDS RECEIVED | 1,170.00 | 41003260 | _____ |

03/04/08

CLIENT/MATTER:        0619481-00074

MATTER NAME:          ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA

NEW CENTURY FINANCIAL CORPORATION

Page 11 (11)

PROFORMA NO:    1390728

STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (.6); CONFERENCE WITH J.ALDERSON REGARDING SALE STATUS AND STRATEGY (.5). | | | |
| 12/12/07 | 08789 - VAN | 0.30 | (LNFA) REVIEW REVISED GREENTHAL LETTER OF INTENT | 166.50 | 40901083 | _____ |
| 12/12/07 | 08789 - VAN | 1.00 | (LNFA) REVISE GREENTHAL BID PROCEDURES ORDER AND SALE ORDER | 555.00 | 40901123 | _____ |
| 12/12/07 | 08789 - VAN | 0.50 | (LNFA) TELEPHONE CONFERENCE WITH S. SUGINO REGARDING GREENTHAL | 277.50 | 40901137 | _____ |
| 12/12/07 | 08789 - VAN | 0.20 | (LNFA) CORRESPONDENCE WITH B. LOGAN REGARDING GREENTHAL BREAKUP FEE | 111.00 | 40901162 | _____ |
| 12/13/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH L. MERVIS REGARDING MOORE WALLACE ABANDONMENT MOTION | 44.50 | 40881311 | _____ |
| 12/13/07 | 11584 - BMM | 0.10 | (SERVICING) CORRESPONDENCE WITH J.LAUBACH REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES | 54.00 | 40985393 | _____ |
| 12/13/07 | 11584 - BMM | 0.30 | (SERVICING) CORRESPONDENCE WITH J.HALVAS, S.NAGLE AND V.NEWMARK REGARDING LOAN PURCHASE AGREEMENTS AND RELATED PLEADINGS | 162.00 | 40985397 | _____ |
| 12/13/07 | 13619 - JAH | 0.90 | (LNFA) CORRESPONDENCE WITH B. METCALF REGARDING RMS MLPA (.20); CORRESPONDENCE WITH K. RICHMAN (NC) REGARDING LNFA STATUS (.20); (TECHNOLOGY) CORRESPONDENCE L. SCHWEITZER (CLEARY) REGARDING GOLDMAN SACHS DPA (.20); CALL WITH E. GELLER (LAZARD) REGARDING GOLDMAN SACHS APA (.10); (LNFA) CORRESPONDENCE WITH S. LUTKIS (SKADDEN) REGARDING ELLINGTON RESIDUAL CERTIFICATES (.20) | 373.50 | 40959401 | _____ |
| 12/13/07 | 16338 - JRA | 5.40 | (CORRESPONDENT CLAIMS) CONTINUED ANALYSIS OF APAS AND SUPPORTING DOCUMENTATION REGARDING CLAIMS AGAINST CORRESPONDENT LENDERS UNDER THE CORRESPONDENT AGREEMENTS (2.5); DISCUSSION WITH S.NAGLE REGARDING ASSET SALE TACTICS (.2); TELECONFERENCE CALL WITH S.NAGLE AND T.BRENTS (AP), B.LENT (NC), M.LOWENTHAL (NC) AND T.LINDSAY (NC) REGARDING ASSET SALES (1.0); RESEARCH REGARDING SALE OF LITIGATION CLAIMS (1.7) | 2,457.00 | 40898261 | _____ |
| 12/13/07 | 13548 - JVL | 0.30 | (SERVICING) COMMUNICATIONS WITH S.HIGHTOWER (AP), M. WARGIN (MAYER BROWN) AND B. METCALF REGARDING ASSIGNMENT OF CONTRACTS IN CONNECTION WITH SERVICING SALE (0.2); COMMUNICATIONS WITH D. GRUBMAN (H&H) AND B. CHRISTENSEN REGARDING INDEMNIFICATION CLAIM UNDER ASSET PURCHASE AGREEMENT (0.1) | 144.00 | 40923698 | _____ |
| 12/13/07 | 15963 - PXP | 0.20 | ATTENTION TO CORRESPONDENCE FROM J.HALVAS REGARDING DATA SALE TO GOLDMAN SACHS. | 132.00 | 40889827 | _____ |
| 12/13/07 | 12556 - SDS | 7.00 | (LNFA) DRAFT LETTER OF INTENT (2.3); DRAFT PURCHASE AGREEMENT (3.2); CONFERENCES WITH D. GRUBMAN (H&H) REGARDING LNFA SALE (.5); CONFERENCES WITH R.LENT (NC) REGARDING LNFA SALE (.5); CORRESPONDENCE WITH B.CHRISTENSEN REGARDING LNFA SALE (.1); CONFERENCES WITH V. NEWMARK REGARDING LNFA SALE AND GREENTHAL (.4) | 3,115.00 | 40880757 | _____ |
| 12/13/07 | 16142 - SXN | 2.70 | (CORRESPONDENT CLAIMS) CALL WITH T.BRENTS | 1,755.00 | 41005278 | _____ |

03/04/08
CLIENT/MATTER:        0619481-00074        O'MELVENY & MYERS LLP - BILLING PROFORMA        Page 12 (12)
MATTER NAME:          ASSET DISPOSITION    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390728
                                                                                         STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (ALIX), B.LENT (NC), M.LOWENTHAL (NC), T.LINDSAY (NC) AND J.ALDERSON REGARDING STATUS AND STRATEGY FOR CLAIMS SALES (1.0); CORRESPONDENCE WITH B.METCALF REGARDING CORRESPONDENT CLAIMS SALE AND MOTION (.2); CONFERENCE WITH J.ALDERSON REGARDING SAME (.2); (MISC. SALES) CORRESPONDENCE WITH E.ANDERSON (ALIX) (.2) AND M.GALLERIZO (GECC) (.1) REGARDING 350 COMMERCE EQUIPMENT DISPOSITION; CONFERENCE CALL WITH E.ANDERSON AND D.PUSCAS (BOTH ALIX), T.SEDEN, S.BROCK AND A.SCOTT (ALL NC) REGARDING IT LIQUIDATION PLAN AND STRATEGY (1.0). | | | |
| 12/13/07 | 08789 - VAN | 0.30 | (LNFA) CORRESPONDENCE WITH D. GRUBMAN (H&H) REGARDING GREENTHAL BID PROCEDURES | 166.50 | 40901340 | _____ |
| 12/13/07 | 08789 - VAN | 1.00 | (LNFA) REVISE GREENTHAL BID PROCEDURES ORDER AND SALE MOTION | 555.00 | 40901370 | _____ |
| 12/13/07 | 08789 - VAN | 0.40 | (LNFA) TELEPHONE CONFERENCES WITH S.SUGINO REGARDING GREENTHAL | 222.00 | 40901390 | _____ |
| 12/13/07 | 08789 - VAN | 0.30 | (LNFA) TELEPHONE CONFERENCE WITH B.LENT (NC) REGARDING GREENTHAL | 166.50 | 40901405 | _____ |
| 12/13/07 | 08789 - VAN | 0.20 | (LNFA) TELEPHONE CONFERENCE WITH D.GRUBMAN (H&H) REGARDING GREENTHAL | 111.00 | 40901418 | _____ |
| 12/14/07 | 10441 - CBC | 0.30 | (SERVICING) CONFERENCE WITH D.GRUBMAN (H&H) AND J.LAUBACH REGARDING CARRINGTON CLAIM | 177.00 | 40907816 | _____ |
| 12/14/07 | 10441 - CBC | 1.50 | (LNFA) REVIEW AND COMMENT ON GRP LETTER OF INTENT AND GRP PURCHASE AGREEMENT | 885.00 | 40907824 | _____ |
| 12/14/07 | 13619 - JAH | 1.10 | (TECHNOLOGY) CORRESPONDENCE WITH D.PUSCAS (AP) REGARDING GS DATA SALE (.20); CORRESPONDENCE WITH B.SALVATORE (CLEARY) REGARDING GS DATA PURCHASE (.60); (LNFA) CORRESPONDENCE WITH B.CHRISTENSEN REGARDING LNFA ASSET PURCHASE AGREEMENT AMENDMENT (.30) | 456.50 | 40959691 | _____ |
| 12/14/07 | 15009 - JMS | 0.30 | (LNFA) UPDATE MORTGAGE LOAN SCHEDULE | 90.00 | 40885157 | |
| 12/14/07 | 16338 - JRA | 5.50 | (CORRESPONDENT CLAIMS) CONTINUED RESEARCH REGARDING SALE OF CAUSES OF ACTION (2.4); DRAFT OF SALE MOTION REGARDING CLAIMS (3.1) | 2,502.50 | 40898316 | |
| 12/14/07 | 13548 - JVL | 1.00 | (SERVICING) CONFERENCE WITH D. GRUBMAN (H&H) AND B. CHRISTENSEN REGARDING INDEMNIFICATION CLAIM UNDER ASSET PURCHASE AGREEMENT (0.3); COMMUNICATIONS WITH H. ETLIN (AP) AND S. HIGHTOWER (AP) REGARDING SAME (0.4); ANALYZE ISSUES REGARDING SAME (0.3) | 480.00 | 40901506 | _____ |
| 12/14/07 | 12556 - SDS | 7.20 | (LNFA) REVIEW AND REVISE PURCHASE AGREEMENT FOR LNFA SALE (5.2); REVIEW AND REVISE LETTER OF INTENT FOR LNFA SALE (1.1); CONFERENCES WITH R.LENT (NC) REGARDING LNFA SALE (.3); CONFERENCE WITH D.GRUBMAN (H&H) REGARDING LNFA SALE (.2); REVIEW LNFA SALE BANKRUPTCY ISSUES (.4) | 3,204.00 | 40884784 | _____ |
| 12/14/07 | 08789 - VAN | 0.70 | (LNFA) REVISE GREENTHAL BID PROCEDURES | 388.50 | 40901482 | _____ |

```
03/04/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA            Page 13 (13)
CLIENT/MATTER:     0619481-00074      NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:     1390728
MATTER NAME:        ASSET DISPOSITION                                               STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 12/15/07 | 11584 - BMM | 0.10 | (SERVICING) CORRESPONDENCE WITH S.HIGHTOWER (AP) REGARDING CARRINGTON INDEMNIFICATION DEMAND | 54.00 | 40983294 | ___ |
| 12/16/07 | 11584 - BMM | 0.10 | (SERVICING) CORRESPONDENCE WITH S.HIGHTOWER (AP), B.CHRISTENSEN REGARDING CARRINGTON INDEMNIFICATION DEMAND | 54.00 | 40983449 | ___ |
| 12/16/07 | 15009 - JMS | 3.10 | (LNFA) DRAFT CLOSING CHECKLIST FOR SALE OF LNFA LOANS TO GRP LOAN, LLC (2.6); PREPARE BOARD RESOLUTIONS APPROVING TRANSACTION (.5) | 930.00 | 40887647 | ___ |
| 12/17/07 | 11584 - BMM | 0.10 | (SERVICING) CORRESPONDENCE WITH J.LAUBACH REGARDING CARRINGTON RECONCILIATION OF SERVICED LOANS AND RESIDUALS | 54.00 | 40989128 | ___ |
| 12/17/07 | 10441 - CBC | 0.30 | (SERVICING) CONFERENCE WITH H.ETLIN (AP), S.HIGHTOWER (AP) AND J.LAUBACH REGARDING CARRINGTON INDEMNIFICATION NOTICE | 177.00 | 40963721 | ___ |
| 12/17/07 | 10338 - CFF | 0.30 | (CARRINGTON FUND) CONFERENCE CALL WITH K. SANDERS REGARDING AUDIT REQUEST | 165.00 | 40932155 | |
| 12/17/07 | 10338 - CFF | 0.80 | (CARRINGTON FUND) REVISE AUDIT REQUEST | 440.00 | 40932157 | |
| 12/17/07 | 13619 - JAH | 3.70 | (LNFA) CALL WITH D. REYNOLDS (US BANK) REGARDING LNFA RESIDUAL CERTIFICATES (.20); CORRESPONDENCE WITH S. SUGINO REGARDING RMS TRANSACTION (.20); (TECHNOLOGY) PREPARE TRANSACTION DOCUMENTS AND CHECKLIST FOR GS DATA PURCHASE AND SALE (1.60); DISTRIBUTE SAME TO L. SALVATORE (CLEARY) AND CORRESPOND WITH D. PUSCAS (AP) REGARDING GS DATA SALE (.20); CALLS WITH N. SALVATORE (CLEARY) REGARDING GS DATA SALE CLOSING (.40); (LNFA) CORRESPONDENCE WITH B. GIEL (U.S. BANK) AND C. CAMPBELL (U.S. BANK) REGARDING LNFA RESIDUALS (.40); CALL WITH S. LUTKIS (SKADDEN) REGARDING LNFA ASSET PURCHASE AGREEMENT AMENDMENT (.20) | 1,535.50 | 40959877 | ___ |
| 12/17/07 | 15009 - JMS | 4.10 | (LNFA) MEET WITH S. SUGINO REGARDING CLOSING ITEMS FOR SALE OF LNFA LOANS TO GRP (.2); PREPARE BOARD CONSENTS FOR SALE OF LNFA LOANS TO GRP (2.4); UPDATE CLOSING CHECKLIST (.2); DRAFT DOCUMENTS FOR CLOSING, INCLUDING BILL OF SALE, POWER OF ATTORNEY, CLOSING CERTIFICATE AND FUNDS FLOW MEMORANDUM (1.3) | 1,230.00 | 40904300 | ___ |
| 12/17/07 | 16338 - JRA | 5.60 | (CORREPSONDENT CLAIMS) FINAL ANALYSIS OF CORRESPONDENT CLAIMS SALE MOTION (.9); DISCUSSION WITH P. PEREZ REGARDING ASSET PURCHASE AGREEMENT (.5); DRAFT OF ASSET PURCHASE AGREEMENT (2.1); TELECONFERENCE CALL WITH S.NAGLE, M.LOWENTHAL (NC) AND T.BRENTS (AP) REGARDING CORRESPONDENT CLAIMS AND OTHER MATTERS (1.7); CONFERENCE WITH S.NAGLE REGARDING SALE MOTION AND PURCHASE AGREEMENT (.4) | 2,548.00 | 40977481 | ___ |
| 12/17/07 | 13548 - JVL | 0.40 | (SERVICING) CONFERENCE WITH H. ETLIN AND S. HIGHTOWER (ALIXPARTNERS) AND B. CHRISTENSEN REGARDING INDEMNIFICATION CLAIM UNDER | 192.00 | 40961812 | ___ |

```
03/04/08                                                                                          Page 14 (14)
                                          O'MELVENY & MYERS LLP - BILLING PROFORMA
CLIENT/MATTER:      0619481-00074      NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390728
MATTER NAME:        ASSET DISPOSITION                                                 STATUS:  C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ---------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SERVICING ASSET PURCHASE AGREEMENT (0.3); FOLLOW-UP COMMUNICATIONS WITH H. ETLIN (ALIXPARTNERS) REGARDING SAME (0.1) | | | |
| 12/17/07 | 15963 - PXP | 1.00 | (CORRESPONDENT CLAIMS) CORRESPONDENCE WITH J.ALDERSON REGARDING DRAFT ASSET PURCHASE AGREEMENT FOR SALE OF CORRESPONDENT LENDER CLAIMS (.5); REVIEW OF ASSET PURCHASE AGREEMENT REGARDING SAME (.5) | 660.00 | 40994456 | _____ |
| 12/17/07 | 15310 - SBA | 0.20 | CORRESPONDENCE WITH J. HALVAS TO PREPARE FOR CLOSING | 60.00 | 40904482 | _____ |
| 12/17/07 | 12556 - SDS | 7.20 | (LNFA) DRAFT PURCHASE AGREEMENT FOR LNFA SALE (4.8); CONFERENCE WITH D. GRUBMAN (H&H) REGARDING LNFA SALE (.2); CONFERENCE WITH V. NEWMARK REGARDING LNFA SALE (.2); CONFERENCE WITH M. SCHEPPELE REGARDING LNFA SALE (.2); CONFERENCE WITH R. LENT (NC) REGARDING LNFA SALE (.3); DRAFT EXECUTIVE SUMMARY AND BOARD RESOLUTIONS FOR LNFA SALE (1.3); REVIEW LNFA SALE OPEN ISSUES (.2) | 3,204.00 | 40902337 | _____ |
| 12/17/07 | 16142 - SXN | 2.40 | (CORRESPONDENT CLAIMS) CONFERENCE WITH J. ALDERSON REGARDING DRAFT MOTION AND ASSET PURCHASE AGREEMENT (.4); TELEPHONE CONFERENCE M. LOWENTHAL (NC), T. BRENTS (ALIX), J. ALDERSON REGARDING SAME (1.7); REVISE MOTION AND AGREEMENT (1.1); CORRESPONDENCE WITH T. BRENTS (ALIX) AND M. LOWENTHAL (NC) REGARDING COMMITTEE CONSENSUS ON NEXT STEPS (.2) | 1,560.00 | 40984628 | _____ |
| 12/17/07 | 08789 - VAN | 1.10 | (LNFA) REVIEW REVISED APA FOR GRP TRANSACTION (.9); CONFERENCE WITH S.SUGINO REGARDING LNFA SALE (.2). | 610.50 | 40984278 | _____ |
| 12/18/07 | 05859 - BHL | 0.60 | (LNFA) TELEPHONE CONFERENCE WITH H. ETLIN (AP), R. LENT (NC) AND S.NAGY (NC) REGARDING LNFA SALE, CORRESPONDENT CLAIMS AND CLOSE DOCUMENTS | 477.00 | 40926042 | _____ |
| 12/18/07 | 11584 - BMM | 0.10 | (SERVICING) CORRESPONDENCE WITH J.LAUBACH REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES | 54.00 | 40989131 | _____ |
| 12/18/07 | 11584 - BMM | 0.10 | (SERVICING) CORRESPONDENCE WITH J.LAUBACH REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES | 54.00 | 40989137 | _____ |
| 12/18/07 | 10338 - CFF | 0.20 | (CARRINGTON FUND) REVISE AUDIT REQUEST AND CONFERENCE WITH K.SANDERS. | 110.00 | 40932180 | _____ |
| 12/18/07 | 13619 - JAH | 1.60 | (TECHNOLOGY) CORRESPONDENCE AND CALL WITH D.PUSCAS (AP) AND O.ROSENKO (NC) REGARDING EXECUTION OF GS DATA SALE DOCUMENTS (.30); (LNFA) CORRESPONDENCE WITH B. GIEL (US BANK) AND C. CAMPBELL REGARDING LNFA RESIDUALS (.30); (TECHNOLOGY) ATTEND TO ISSUES RELATED TO GS DATA SALE CLOSING (.50); CALLS AND CORRESPONDENCE WITH N.SALVATORE (CLEARY) REGARDING CLOSING (.50). | 664.00 | 40959925 | _____ |
| 12/18/07 | 15009 - JMS | 0.50 | (LNFA) REVISE CORPORATE BOARD RESOLUTIONS FOR APPROVAL OF SALE OF LNFA LOANS | 150.00 | 40918439 | _____ |
| 12/18/07 | 16338 - JRA | 3.40 | (CORRESPONDENCE CLAIMS) CONTINUED DRAFT OF ASSET PURCHASE AGREEMENT. | 1,547.00 | 40977539 | _____ |

03/04/08

CLIENT/MATTER:    0619481-00074

MATTER NAME:    ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA

NEW CENTURY FINANCIAL CORPORATION

Page 15 (15)

PROFORMA NO:    1390728

STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------NARRATIVE------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/18/07 | 03716 - KAS | 0.20 | (CARRINGTON FUND) REVIEW AUDIT INQUIRY AND CONFERENCE WITH C.FILIPPONE REGARDING SAME | 152.00 | 40937989 | _____ |
| 12/18/07 | 15904 - LXM | 0.50 | (MISC. SALES) DRAFT DE MINIMUS SALE NOTICE RE. SALE OF EQUIPMENT TO EBID CENTER AND SEND SAME TO T.SEDEN (NC) AND E.ANDERSON (AP) FOR REVIEW. | 222.50 | 40920973 | _____ |
| 12/18/07 | 12556 - SDS | 7.10 | (LNFA) REVIEW AND REVISE PURCHASE AGREEMENT (3.1); CONFERENCES WITH D. GRUBMAN (H&H) REGARDING LNFA SALE ISSUES (.3); CONFERENCES WITH R. LENT (NC) REGARDING LNFA SALE ISSUES (.5); PREPARE BOARD PACKAGE MATERIALS REGARDING LNFA SALE (1.4); VARIOUS CONFERENCES WITH V. NEWMARK REGARDING LNFA SALE (.5); CORRESPONDENCE WITH B. CHRISTENSEN REGARDING LNFA SALE ISSUES (.3); REVIEW AND REVISE CLOSING CHECKLIST (1.0); | 3,159.50 | 40918616 | _____ |
| 12/18/07 | 16142 - SXN | 1.00 | (MISC. SALES) CORRESPONDENCE WITH L.MERVIS REGARDING RETENTION OF IP RECOVERY FOR SALE OF IP ASSETS (.3); TELEPHONE CONFERENCE WITH E.ANDERSON (ALIX) REGARDING SAME (.4); REVIEW FILED SALE NOTICES REGARDING EBID (.3). | 650.00 | 41006065 | _____ |
| 12/18/07 | 08789 - VAN | 0.30 | (LNFA) CORRESPONDENCE WITH B. LOGAN REGARDING GRP TRANSACTION | 166.50 | 40984353 | _____ |
| 12/18/07 | 08789 - VAN | 0.40 | (LNFA) REVIEW DRAFT SUMMARY OF BOARD RESOLUTIONS REGARDING GRP TRANSACTION | 222.00 | 40984511 | _____ |
| 12/18/07 | 08789 - VAN | 0.20 | (LNFA) TELEPHONE CONFERENCE WITH S.SUGINO REGARDING BOARD RESOLUTIONS | 111.00 | 40984598 | _____ |
| 12/18/07 | 08789 - VAN | 0.20 | (MISC. SALES) REVIEW CORRESPONDENCE FROM S.UHLAND REGARDING NEXT ACE | 111.00 | 40984613 | _____ |
| 12/18/07 | 08789 - VAN | 0.30 | (LNFA) TELEPHONE CONFERENCE WITH S.SUGINO AND B.LENT (NC) REGARDING GRP COMMENTS TO APA | 166.50 | 40984630 | _____ |
| 12/19/07 | 10441 - CBC | 1.00 | (LNFA) REVISE ASSET PURCHASE AGREEMENT FOR LNFA SALE | 590.00 | 40963772 | _____ |
| 12/19/07 | 13619 - JAH | 0.70 | (TECHNOLOGY) CORRESPONDENCE WITH D.PUSCAS (AP) AND J.LISAC (NC) REGARDING FUNDS (.20); COMMUNICATIONS WITH N.SALVATORE (CLEARY) REGARDING GS SALE (.30) DISTRIBUTE PURCHASED DATA TO GOLDMAN SACHS (.20) | 290.50 | 40960061 | _____ |
| 12/19/07 | 15009 - JMS | 0.30 | (LNFA) REVIEW MORTGAGE LOAN SCHEDULE AND EXECUTION VERSION OF AGREEMENT FOR COMPLETENESS, FOR SALE OF LNFA LOANS TO GRP | 90.00 | 40930072 | _____ |
| 12/19/07 | 13548 - JVL | 0.30 | (SERVICING) CORRESPONDENCE WITH D.GRUBMAN (H&H) AND B. CHRISTENSEN REGARDING INDEMNIFICATION CLAIM UNDER SERVICING ASSET PURCHASE AGREEMENT | 144.00 | 40961838 | _____ |
| 12/19/07 | 13548 - JVL | 1.00 | (SERVICING) ANALYZE ISSUES WITH RESPECT TO INDEMNIFICATION CLAIMS UNDER SERVICING ASSET PURCHASE AGREEMENT | 480.00 | 40961839 | _____ |
| 12/19/07 | 15963 - PXP | 1.50 | (CORRESPONDENT CLAIMS) REVIEW AND COMMENT ON DRAFT ASSET PURCHASE AGREEMENT FOR SALE OF CORRESPONDENT LENDER CLAIMS (1.2); ATTENTION TO DEFINITION OF CLAIMS AND RELATED CORRESPONDENCE (.3). | 990.00 | 40994458 | _____ |
| 12/19/07 | 12556 - SDS | 6.90 | (LNFA) FINALIZE LNFA PURCHASE AGREEMENT (3.3); | 3,070.50 | 40928624 | _____ |

03/04/08
CLIENT/MATTER:        0619481-00074
MATTER NAME:          ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 16 (16)
PROFORMA NO:    1390728
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FINALIZE ANCILLARY DOCUMENTS FOR LNFA SALE (2.3) CONFERENCES WITH R. LENT (NC) REGARDNG LNFA SALE (.5); CONFERENCES WITH D. GRUBMAN (H&H) REGARDING LNFA SALE (.3); CORRESPONDENCE WITH V. NEWMARK REGARDING LNFA SALE (.5); | | | |
| 12/19/07 | 16142 - SXN | 0.80 | (MISC. SALES) CORRESPONDENCE WITH E.ANDERSON (AP) AND S.BROCK (NC) REGARDING EQUIPMENT DISPOSITION IN PROCESS (.5); CORRESPONDENCE WITH M.GALLERIZO (GECC) AND E.SCHUSTER (GECC) REGARDING SAME (.3). | 520.00 | 41006233 | _____ |
| 12/19/07 | 08789 - VAN | 4.30 | (LNFA) REVISE GRP TRANSACTION PLEADINGS | 2,386.50 | 40984705 | _____ |
| 12/19/07 | 08789 - VAN | 1.20 | (LNFA) CORRESPONDENCE WITH B.LOGAN, B.CHRISTENSEN, S.SUGINO, D.GRUBMAN (H&H) AND M.POWER (H&H) REGARDING AUCTION PROCEDURES FOR GRP TRANSACTION | 666.00 | 40984734 | _____ |
| 12/19/07 | 08789 - VAN | 0.10 | (LNFA) TELEPHONE CONFERENCE WITH C.SAMIS (RLF) REGARDING GRP SALE | 55.50 | 40984770 | _____ |
| 12/19/07 | 08789 - VAN | 0.20 | (LNFA) CORRESPONDENCE TO H.ETLIN (AP) REGARDING TIMEFRAME FOR GRP SALE | 111.00 | 40984783 | _____ |
| 12/20/07 | 05859 - BHL | 0.20 | (LNFA) TELEPHONE CONFERENCE WITH V. NEWMARK REGARDING LNFA MOTION | 159.00 | 40956008 | _____ |
| 12/20/07 | 05859 - BHL | 0.20 | (LNFA) CORRESPONDENCE WITH M.POWER (H&H) REGARDING LNFA AUCTION | 159.00 | 40956037 | _____ |
| 12/20/07 | 11584 - BMM | 0.10 | CORRESPONDENCE WITH J.LAUBACH REGARDING CARRINGTON INDEMNITY REQUEST | 54.00 | 40989169 | _____ |
| 12/20/07 | 11584 - BMM | 0.10 | TELEPHONE CONFERENCE WITH J.LAUBACH REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES | 54.00 | 40989172 | _____ |
| 12/20/07 | 13619 - JAH | 0.30 | (TECHNOLOGY) CALL WITH A. JOHNSON (CLEARY) REGARDING DATA SOLD TO GS (.1); CALL REGARDING PURCHASED DATA WITH K.CHAN (GOLDMAN SACHS), M.MARSCHOUN (GOLDMAN SACHS), N. SALVATORE (CLEARY) AND A. JOHNSON (.20) | 124.50 | 40960093 | _____ |
| 12/20/07 | 16338 - JRA | 1.00 | (CORRESPONDENT CLAIMS) TELECONFERENCE CALL WITH R.LENT (NC), T.BRENTS (AP) AND S.NAGLE REGARDING CORRESPONDENT LENDER CLAIMS AND OTHER MATTERS (.9); DISCUSSION REGARDING SAME (.1) | 455.00 | 40979201 | _____ |
| 12/20/07 | 13548 - JVL | 3.90 | (SERVICING) DRAFT NOTICE REPLY TO CMS REGARDING INDEMNIFICATION CLAIM UNDER SERVICING ASSET PURCHASE AGREEMENT (3.3); COMMUNICATIONS REGARDING INDEMNIFICATION CLAIM UNDER SERVICING ASSET PURCHASE AGREEMENT (0.2); ANALYZE ISSUES REGARDING SAME (0.4) | 1,872.00 | 40961847 | _____ |
| 12/20/07 | 13548 - JVL | 0.10 | (SERVICING) CONFERENCE WITH B. METCALF REGARDING ASSIGNMENT AND ASSUMPTION OF CONTRACTS | 48.00 | 40961850 | _____ |
| 12/20/07 | 06796 - S U | 0.30 | (CORRESPONDENT CLAIMS) CORRESPONDENCE WITH S.NAGLE REGARDING CORESPONDENT LOAN STATUS AND TIMING | 217.50 | 40960268 | _____ |
| 12/20/07 | 12556 - SDS | 4.10 | (LNFA) CONFERENCES WITH M.POWERS (H&H) AND D.GRUBMAN (H&H) REGARDNG ELLINGTON CLAIM ISSUES | 1,824.50 | 40934108 | _____ |

03/04/08
CLIENT/MATTER:        0619481-00074
MATTER NAME:          ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 17 (17)
PROFORMA NO:    1390728
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FOR LNFA SALE (.3); REVIEW AND REVISE ELLINGTON CLAIM JOIN LETTERS OF INSTRUCTION AND DRAFT CORRESPONDENCE REGARDING SAME (1.3); CONFERENCE WITH S. LUTKUS (SKADDEN) REGARDING ELLINGTON CLAIM ISSUES (.2); REVIEW LNFA SALE ISSUES (.9); DRAFT LNFA SALE ANCILLARY DOCUMENTS (1.4) | | | |
| 12/20/07 | 16142 - SXN | 2.40 | (MISC. SALES) REVIEW CORRESPONDENCE FROM E.SCHUSTER (GECC) REGARDING COLLATERAL TO BE SOLD FROM BUENA PARK AND VERIFICATION OF NO GE COLLATERAL (.3); TELEPHONE CALL WITH E.ANDERSON, D.PUSCAS (BOTH ALIX) AND T.SEDEN (NC) REGARDING LIQUIDATION PLAN FOR REMAINING EQUIPMENT (.9); CORRESPONDENCE FROM S.BROCK (NC) REGARDING STATUS OF VARIOUS EQUIPMENT RETRIEVALS/DISPOSITIONS (.2); (CORRESPONDENT CLAIMS) CONFER WITH J.ALDERSON REGARDING CORRESPONDENT CLAIMS SALES (.1); TELEPHONE CALL WITH T.BRENTS (AP), R.LENT (NC), J.ALDERSON AND M.LOWENTHAL (NC) REGARDING BIDS ON CORRESPONDENT CLAIMS (.9). | 1,560.00 | 41006403 | |
| 12/20/07 | 08789 - VAN | 1.50 | (LNFA) REVISE GRP TRANSACTION PLEADINGS | 832.50 | 40984814 | |
| 12/20/07 | 08789 - VAN | 0.60 | (LNFA) CORRESPONDENCE WITH R. LENT (NC) REGARDING GRP PROCEDURES AND SERVICE LIST (.4); TELEPHONE CALL WITH B.LOGAN REGARDING LNFA SALE (.2) | 333.00 | 40984836 | |
| 12/20/07 | 08789 - VAN | 0.20 | (LNFA) TELEPHONE CONFERENCE WITH S. SUGINO (OMM) REGARDING GRP TRANSACTION PROCEDURES | 111.00 | 40984864 | |
| 12/20/07 | 08789 - VAN | 0.30 | (LNFA) DRAFT E-MAIL TO T. DRAGELIN (PTI) REGARDING DILIGENCE REPORT IN GRP TRANSACTION | 166.50 | 40984895 | |
| 12/20/07 | 08789 - VAN | 0.50 | (LNFA) CORRESPONDENCE WITH C. SAMIS (RLF) AND M. MERCHANT (RLF) REGARDING FILING AND SERVICE OF GRP SALE PLEADINGS | 277.50 | 40984964 | |
| 12/21/07 | 11584 - BMM | 0.10 | (SERVICING) DRAFT AND REVIEW EMAILS WITH S.HIGHTOWER (AP) REGARDING CARRINGTON INDEMNITY CLAIM | 54.00 | 40989177 | |
| 12/21/07 | 13619 - JAH | 0.30 | (TECHNOLOGY) CORRESPONDENCE WITH M. POWER AND D. GRUBMAN (H&H) REGARDING GS DATA SALE (.20); CORRESPONDENCE WITH E. GELLER (LAZARD) REGARDING SAME (.10) | 124.50 | 40960308 | |
| 12/21/07 | 15796 - JTC | 0.30 | (LNFA) ATTENTION TO ISSUES REGARDING ELLINGTON DISPUTE | 150.00 | 40956959 | |
| 12/21/07 | 15904 - LXM | 0.60 | (MISC. SALES) REVISE EBID SALE NOTICE AND SEND TO E. ANDERSON (AP) FOR REVIEW AND C. SAMIS (RLF) | 267.00 | 40965016 | |
| 12/21/07 | 12556 - SDS | 6.10 | (LNFA) CONFERENCE WITH M.POWERS (H&H) REGARDING ELLINGTON CLAIMS (.2); FINALIZE JOINT LETTERS OF INSTRUCTION TO ESCROW AGENT REGARDNG LNFA SALE (.8); DRAFT CORRESPONDENCE AND SENT JOINT LETTERS OF INSTRUCTION TO ESCROW AGENT REGARDING LNFA SALE (.3); CONFERENCE WITH V. NEWMARK REGARDING LNFA AUCTION (.4); PREPARE DOCUMENTS FOR LNFA SALE (2.0); PREPARE | 2,714.50 | 40937952 | |

03/04/08
CLIENT/MATTER:        0619481-00074
MATTER NAME:          ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 18 (18)
PROFORMA NO:    1390728
STATUS:  C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/21/07 | 16142 - SXN | 1.20 | CHECKLIST FOR LNFA SALE (.4); REVIEW LNFA SALE BANKRUPTCY DOCUMENTS (2.0) (MISC. SALES) CORRESPONDENCE WITH L.MERVIS REGARDING RETENTION OF IP ASSET ADVISORY FIRM TO ASSIST IN SALE OF DOMAIN NAMES (.4); REVIEW REVISIONS TO SAME FROM M.MCCARTHY (NC) AND M.MERCHANT (RLF) (.8). | 780.00 | 41007739 | _____ |
| 12/21/07 | 08789 - VAN | 0.70 | (LNFA) CORRESPONDENCE AND TELEPHONE CONFERENCES WITH R.LENT (NC) REGARDING GRP SALE MOTION | 388.50 | 40985009 | _____ |
| 12/21/07 | 08789 - VAN | 0.30 | (LNFA) CORRESPONDENCE WITH C. SAMIS (RLF) AND M. MERCHANT (RLF) REGARDING GRP SALE PLEADINGS | 166.50 | 40985538 | _____ |
| 12/21/07 | 08789 - VAN | 0.40 | (LNFA) TELEPHONE CONFERENCE WITH S.SUGINO REGARDING GRP AUCTION PROCESS | 222.00 | 40985547 | _____ |
| 12/24/07 | 16142 - SXN | 0.60 | (MISC. SALES) CORRESPONDENCE WITH L.MERVIS AND E.SCHUSTER (COUNSEL FOR GECC) REGARDING SALE NOTICE AND LIST OF COLLATERAL (.3); (CORRESPONDENT CLAIMS) CONFERENCE CALL WITH T.BRENTS (AP) AND R.LENT (NC) REGARDING PROPOSALS TO COLLECTION FIRMS FOR COLLECTING ON CORRESPONDENT CLAIMS (.3). | 390.00 | 40976985 | _____ |
| 12/26/07 | 13548 - JVL | 1.50 | (SERVICING) CORRESPONDENCE WITH D.GRUBMAN (H&H), M.POWER (H&H) AND B. CHRISTENSEN REGARDING INDEMNIFICATION CLAIMS UNDER SERVICING SALE (0.7); REVISE AND EDIT OBJECTION RESPONSE LETTER REGARDING INDEMNIFICATION CLAIMS UNDER SERVICING SALE (0.6); ANALYZE ISSUES REGARDING INDEMNIFICATION UNDER SERVICING SALE ASSET PURCHASE AGREEMENT (0.2) | 720.00 | 40983722 | _____ |
| 12/26/07 | 15904 - LXM | 0.20 | (MISC. SALES) DRAFT CORRESPNODENCE TO E.SHUSTER (COUNSEL FOR GECC) REGARDING LISTING OF ASSETS TO BE SOLD | 89.00 | 40986798 | _____ |
| 12/26/07 | 15904 - LXM | 0.10 | (MISC. SALES) TELEPHONE CONFERENCE WITH E.ANDERSON (AP) REGARDING ASSETS TO BE SOLD AT BUENA PARK SALE. | 44.50 | 40986802 | _____ |
| 12/26/07 | 12556 - SDS | 0.50 | (LNFA) REVIEW LNFA SALE TRANSACTION ISSUES | 222.50 | 40961648 | |
| 12/26/07 | 16142 - SXN | 0.30 | (MISC. SALES) REVIEW CORRESPONDENCE FROM M.MCCARTHY (NC) REGARDING RETENTION OF IP RECOVERY FIRM TO SELL DOMAIN NAMES. | 195.00 | 40977117 | |
| 12/26/07 | 08789 - VAN | 0.30 | (LNFA) REVIEW AND REVISE CORRESPONDENCE TO R.LENT (NC) REGARDING GRP SALE DEADLINES | 166.50 | 40985586 | |
| 12/27/07 | 05859 - BHL | 0.30 | (CORRESPONDENCE CLAIMS) TELEPHONE CONFERENCE WITH M.LOEWENTHAL (NC), R.LENT (NC) AND C. NICHOLS (NC) REGARDING CORRESPONDENT LOANS | 238.50 | 40975869 | _____ |
| 12/27/07 | 13548 - JVL | 0.30 | (SERVICING SALE) ANALYZE ISSUES REGARDING INDEMNIFICATION CLAIMS UNDER SERVICING SALE | 144.00 | 40983933 | _____ |
| 12/27/07 | 12556 - SDS | 0.50 | (LNFA) REVIEW FINAL ELLINGTON CLAIM RESOLUTION ISSUES | 222.50 | 40967845 | _____ |
| 12/28/07 | 11584 - BMM | 0.10 | (SERVICING) DRAFT AND REVIEW EMAILS WITH M.WARGIN (CARRINGTON COUNSEL) REGARDING APPROVAL OF MICROSOFT LICENSE ASSIGNMENT | 54.00 | 40989197 | _____ |
| 12/28/07 | 15904 - LXM | 0.40 | (MISC. SALES) REVIEW DE MINIMUS SALE NOTICES REGARDING IBM AND IRVINE SALE TRANSACTIONS AND | 178.00 | 40986841 | _____ |

```
03/04/08                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 19 (19)
CLIENT/MATTER:      0619481-00074    NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1390728
MATTER NAME:        ASSET DISPOSITION                                                     STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SEND SAME TO C. SAMIS (RLF) FOR FILING. | | | |
| 12/28/07 | 12556 - SDS | 0.50 | (LNFA) REVIEW LNFA SALE TRANSACTION ISSUES AND | 222.50 | 40969720 | ___ |
| | | | BANKRUPTCY PROCEDURES | | | |
| 12/28/07 | 08789 - VAN | 1.00 | (LNFA) VARIOUS CORRESPONDENCE WITH R.NEWCOMBE | 555.00 | 40985655 | ___ |
| | | | REGARDING GRP VIRTUAL AUCTION | | | |
| 12/31/07 | 08789 - VAN | 0.50 | (LNFA) CORRESPONDENCE TO D.GRUBMAN (H&H) AND | 277.50 | 40985688 | ___ |
| | | | M.POWER (H&H) REGARDING GRP AUCTION PROCESS | | | |
| 12/31/07 | 08789 - VAN | 0.10 | (LNFA) CORRESPONDENCE WITH B.CHRISTENSEN, | 55.50 | 40985732 | ___ |
| | | | S.SUGINO AND B.LOGAN REGARDING BAYVIEW'S | | | |
| | | | REQUEST FOR LOAN INFORMATION | | | |

```
                    ----------                                      ------------
                      242.00     TOTAL - ATTORNEY                    118,869.50
                    ----------                                      ------------
TOTAL                 242.00                                        118,869.50
```

03/04/08
CLIENT/MATTER:      0619481-00075      NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:        RELIEF FROM STAY PROCEEDINGS

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 5 (5)
PROFORMA NO:   1390729
STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 12/03/07 | 16142 - SXN | 1.20 | CORRESPONDENCE WITH E.ANDERSON (ALIX) REGARDING GECC SETTLEMENT (.5); CORRESPONDENCE WITH J.CERBONE, M.POWER (BOTH H&H) AND T.DRAGELIN (FTI) REGARDING GECC SETTLEMENT (.2); CORRESPONDENCE WITH M.GALLERIZO (GECC) REGARDING SETTLEMENT OFFER AND HEARING (.3); REVIEW CORRESPONDENCE FROM H.ETLIN (ALIX) REGARDING GECC (.2). | 780.00 | 41007011 | ____ |
| 12/04/07 | 16142 - SXN | 1.00 | VARIOUS CORRESPONDENCE WITH H.ETLIN AND E.ANDERSON (BOTH ALIX) REGARDING SETTLEMENT DISCUSSIONS WITH GECC AND CREDITORS COMMITTEE (.5); TELEPHONE CONFERENCE AND CORRESPONDENCE WITH M.GALLERIZO (GECC) REGARDING SAME AND CONTINUANCE OF HEARING (.5). | 650.00 | 41007253 | ____ |
| 12/05/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM R. SILBERGLIED (RLF) AND N. WILSON REGARDING SAKOMOTO RELIEF FROM STAY MOTIONS | 44.50 | 40842050 | ____ |
| 12/05/07 | 12554 - S S | 0.20 | RESPOND TO E-MAIL FROM A. ACEVEDO REGARDING INFORMATION RELATING TO MOTION TO LIFT AUTOMATIC STAY | 96.00 | 40858534 | ____ |
| 12/07/07 | 16142 - SXN | 0.70 | CORRESPONDENCE WITH E.ANDERSON (ALIX) REGARDING SETTLEMENT OFFER TO GECC (.4); CORRESPONDENCE WITH M.POWER (H&H) AND J.CERBONE (H&H) REGARDING SAME (.3). | 455.00 | 40865335 | ____ |
| 12/10/07 | 16142 - SXN | 0.50 | TELEPHONE CONFERENCE WITH GECC COUNSEL REGARDING POTENTIAL SETTLEMENT (.3); CORRESPONDENCE WITH M.POWER, J.CERBONE (BOTH H&H), T.DRAGELIN (FTI) AND E.ANDERSON (ALIX) REGARDING SAME (.2) | 325.00 | 40982782 | ____ |
| 12/11/07 | 10326 - JJD | 0.10 | REVIEW COURT ORDER REGARDING PLAINTIFF'S MOTION TO LIFT STAY | 59.00 | 40899084 | ____ |
| 12/11/07 | 16142 - SXN | 1.50 | CORRESPONDENCE WITH J.CERBONE AND M.POWER (BOTH H&H) AND T.DRAGELIN (FTI) REGARDING GECC SETTLEMENT (.3); VARIOUS CORRESPONDENCE WITH E.ANDERSON (ALIX) REGARDING SAME (.6); REVIEW ANALYSIS FROM K.BRYANT (FTI) REGARDING SETTLEMENT OFFER (.4); TELEPHONE CONFERENCE WITH E.ANDERSON (ALIX) REGARDING STATUS OF NEGOTIATIONS (.2). | 975.00 | 41007139 | ____ |
| 12/12/07 | 16142 - SXN | 1.80 | MULTIPLE CORRESPONDENCE WITH M.GALLERIZO (GECC) REGARDING STATUS OF SETTLEMENT NEGOTIATIONS (.5); CORRESPONDENCE WITH J.CERBONE AND M.POWER (H&H) REGARDING SAME (.8); TELEPHONE CALL WITH E.ANDERSON (ALIX) REGARDING SAME (.3) AND EMAIL (.2) REGARDING SAME. | 1,170.00 | 41002981 | ____ |

03/04/08

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 6 (6)

CLIENT/MATTER:    0619481-00075    NEW CENTURY FINANCIAL CORPORATION    PROFORMA NO:    1390729

MATTER NAME:    RELIEF FROM STAY PROCEEDINGS    STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------------NARRATIVE----------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|----------|-----------|-------------|---------|
| 12/13/07 | 16142 - SXN | 1.70 | CORRESPONDENCE WITH S.LOWE (NAT. CITY) REGARDING RESOLVING LIFT STAY MOTION (.2); CORRESPONDENCE WITH E.ANDERSON (AP) REGARDING SAME (.3); CALL WITH M.GALLERIZO (GECC) REGARDING SETTLEMENT OF LIFT STAY MOTION AND CLAIM (.8); CORRESPONDENCE WITH E.ANDERSON (AP) REGARDING SAME (.4). | 1,105.00 | 41005302 | ___ |
| 12/14/07 | 15904 - LXM | 4.10 | DRAFT STIPULATION SETTLING GECC SECURED FINANCING CLAIMS AND RELIEF STAY MOTION | 1,824.50 | 40887487 | ___ |
| 12/14/07 | 16142 - SXN | 1.90 | DRAFT SETTLEMENT OFFER TO GECC REGARDING RELIEF FROM STAY (1.1); CORRESPONDENCE WITH M.GALLERIZO (GECC) (.2) AND E.ANDERSON (AP) (.3) REGARDING SAME; CORRESPONDENCE WITH L.MERVIS REGARDING MOTION TO APPROVE SAME (.3). | 1,235.00 | 41005458 | ___ |
| 12/17/07 | 16142 - SXN | 1.10 | TELEPHONE CONFERENCE WITH E. ANDERSON (ALIX) REGARDING GECC SETTLEMENT (.5); TELEPHONE CONFERENCE WITH GALLERIZO (GECC) REGARDING STATUS OF SAME (.4); CORRESPONDENCE WITH J. CERBONE AND M. INDELICATO (BOTH HH) REGARDING SAME (.2) | 715.00 | 40984669 | ___ |
| 12/18/07 | 16142 - SXN | 2.70 | CORRESPONDENCE WITH L.MERVIS REGARDING SETTLEMENT NEGOTIATIONS WITH GECC AND STRATEGY FOR SAME (.4); TELEPHONE CONFERENCE WITH M.POWER AND J.CERBONE (BOTH H&H) REGARDING SAME (.5); CORRESPONDENCE WITH SAME REGARDING LEGAL AND FACTUAL SUPPORT FOR SETTLEMENT OFFER (1.4); CORRESPONDENCE WITH E.ANDERSON (ALIX) REGARDING STATUS OF GECC NEGOTIATIONS (.4). | 1,755.00 | 41005982 | ___ |
| 12/20/07 | 15904 - LXM | 1.80 | REVISE GRCC SETTLEMENT AGREEMENT PER S. NAGLE COMMENTS. | 801.00 | 40937751 | ___ |
| 12/20/07 | 16142 - SXN | 2.80 | VARIOUS CORRESPONDENCE WITH J.CERBONE (H&H) AND M.POWER (H&H) REGARDING NEGOTIATIONS WITH GECC AND SETTLEMENT OF LIFT STAY MOTION AND SECURED CLAIM (.9); CORRESPONDENCE WITH E.ANDERSON AND H.ETLIN (BOTH ALIX) AND L.MERVIS REGARDING SAME (.8); REVIEW AND REVISE SETTLEMENT STIPULATION WITH GECC (.8); CORRESPONDENCE WITH L.MERVIS, M.MERCHANT(RLF) AND C.SAMIS (RLF) REGARDING COURT APPROVAL OF GECC STIPULATION (.3). | 1,820.00 | 41006527 | ___ |
| 12/21/07 | 15904 - LXM | 0.40 | REVIEW CORRESPONDENCE FROM S. NAGLE REGARDING DRAFT SETTLEMENT OF GECC SECURED AND UNSECURED CLAIMS AGAINST ESTATE | 178.00 | 40965021 | ___ |
| 12/21/07 | 16142 - SXN | 3.40 | CORRESPONDENCE WITH C.SAMIS (RLF) REGARDING FILING AND APPROVAL OF GECC STIPULATION (.5); CORRESPONDENCE FROM M.POWER, J.CERBONE (BOTH H&H) REGARDING REVISIONS TO SETTLEMENT STIPULATION (.8); MULTIPLE CORRESPONDENCE WITH M.GALLERIZO (GECC) REGARDING SAME (.9); COORDINATE WITH L.MERVIS FILING AND REVISING STIPULATION (.4); MULTIPLE CORRESPONDENCE WITH E.ANDERSON, H.ETLIN (BOTH ALIX) AND S.UHLAND | 2,210.00 | 41007761 | ___ |

O'MELVENY & MYERS LLP - BILLING PROFORMA

CLIENT/MATTER:       0619481-00075     NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390729

MATTER NAME:         RELIEF FROM STAY PROCEEDINGS                                      STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING STATUS OF SETTLEMENT NEGOTIATIONS (.8). | | | |
| 12/24/07 | 16142 - SXN | 2.30 | MULTIPLE CORRESPONDENCE WITH M.GALLERIZZO (GECC), M.POWER (H&H), J.CERBONE (H&H), C.SAMIS AND M.MERCHANT (BOTH RLF) CIRCULATING DRAFTS OF STIPULATION FOR SETTLEMENT OF LIFT STAY MOTION (1.5); REVIEW VARIOUS DRAFTS (.8) | 1,495.00 | 40977044 | _____ |
| 12/26/07 | 16142 - SXN | 0.80 | MULTIPLE CORRESPONDENCE WITH M.GALLERIZO (GECC), M.POWER (H&H) AND J.CERBONE (H&H), M.MERCHANT (RLF) REGARDING FINALIZING STIPULATION FOR SETTLEMENT (.5); CORRESPONDENCE WITH A.WAGNER AND E.ANDERSON (BOTH ALIX) REGARDING SAME AND PAYMENT (.3). | 520.00 | 40977099 | _____ |
| 12/27/07 | 16142 - SXN | 0.50 | CORRESPONDENCE WITH M.GALLERIZO (GECC), M.POWER AND J.CERBONE (BOTH H&H), M.MERCHANT (RLF) AND C.SAMIS (RLF) REGARDING COURT APPROVAL OF GECC SETTLEMENT STIPULATION (.2); CORRESPONDENCE WITH A.WAGNER (ALIX) AND L.MERVIS REGARDING SETTLEMENT PAYMENT (.3) | 325.00 | 40977192 | _____ |
| | | ---------- | | ------------- | | |
| | | 30.60 | TOTAL - ATTORNEY | 18,538.00 | | |
| | | ---------- | | ------------- | | |
| TOTAL | | 30.60 | | 18,538.00 | | |

03/04/08
CLIENT/MATTER:     0619481-00076
MATTER NAME:       MEETINGS/COMMUNICATIONS WITH CREDITORS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 5 (5)
PROFORMA NO:   1390730
STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------NARRATIVE------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 12/04/07 | 12061 - ADJ | 0.90 | CONFERENCE CALL WITH P. GREWAL (HAHN HESSEN), M. CASHMAN (EPICOR), A. FREEDLER (FTI), J. COPELAND (NEW CENTURY), M. TORRES (NEW CENTURY), M. SPIELER (FTI), B. GUEVARA (ALIX PARTNERS), REGARDING ACCESS TO ACCOUNTING DATABASE FOR CREDITOR COMMITTEE REQUESTS | 450.00 | 40813408 | ____ |
| 12/04/07 | 12061 - ADJ | 0.10 | CALL WITH P. GREWEL (HAHN HESSEN) REGARDING DOCUMENT PRODUCTIONS | 50.00 | 40815298 | ____ |
| 12/04/07 | 12061 - ADJ | 0.60 | REVIEW STATUS OF PRODUCTIONS IN CONNECTION WITH CREDITORS COMMITTEE REQUESTS (.3); REVISE CORRESPONDENCE TO CREDITORS COMMITTEE PRODUCING DOCUMENTS (.3) | 300.00 | 40971852 | ____ |
| 12/06/07 | 12061 - ADJ | 0.20 | REVISE CORRESPONDENCE PRODUCING DOCUMENTS TO CREDITORS COMMITTEE | 100.00 | 40832305 | ____ |
| 12/06/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH J. MCCARHEY (H&H) REGARDING CREDITORS' COMMITTEE'S REQUEST FOR INFORMATION | 70.50 | 40846335 | ____ |
| 12/07/07 | 12061 - ADJ | 0.20 | PHONE CALL WITH COUNSEL FOR INDIVIDUAL REGARDING CREDITORS COMMITTEE DOCUMENT REQUESTS | 100.00 | 40971842 | ____ |
| 12/10/07 | 12061 - ADJ | 0.20 | CALLS WITH P. GREWAL (HAHN HESSEN) REGARDING DOCUMENT PRODUCTIONS | 100.00 | 40854268 | ____ |
| 12/11/07 | 10326 - JJD | 0.10 | CONFER WITH A. JOHNSON REGARDING CREDITOR'S COMMITTEE REQUEST OF INDEPENDENT DIRECTORS | 59.00 | 40899061 | ____ |
| | | 2.40 | TOTAL - ATTORNEY | 1,229.50 | | |
| PARALEGAL | | | | | | |
| 12/05/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO M. DONOVAN AND C. MIRHADY REGARDING STATUS OF A. JOHNSON REQUEST CONCERNING DOCUMENT PRODUCTION ISSUES | 22.50 | 40841039 | ____ |
| 12/05/07 | 09744 - LST | 0.10 | TELEPHONE CALL WITH B. SWEENEY (QUALITY APPRAISALS OF ARIZONA) REGARDING CASE | 28.50 | 40835695 | ____ |
| 12/05/07 | 15196 - MJD | 1.50 | PREPARE HARD DRIVE SET OF RESTORED NEW CENTURY SHARED DRIVE DATA AND SEND TO CREDITORS' COUNSEL, PER A. JOHNSON | 352.50 | 40829972 | ____ |
| 12/06/07 | 15831 - ENE | 0.50 | DRAFT LETTER TO CREDITOR PRODUCING DOCUMENTS | 50.00 | 40834258 | ____ |
| 12/06/07 | 15831 - ENE | 0.30 | OBTAIN APPROVAL AND SIGNATURE FROM A. JOHNSON FOR TRANSMITTAL LETTER TO CREDITOR | 30.00 | 40834260 | ____ |
| 12/06/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH C. MIRHADY REGARDING CREDITORS QUESTIONS CONCERNING DOCUMENT PRODUCTION | 22.50 | 40851962 | ____ |
| 12/06/07 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH VENDOR REGARDING RETURNED CHECKS FOR PAYMENT | 28.50 | 40841864 | ____ |
| 12/13/07 | 09744 - LST | 0.10 | TELEPHONE CONFERENCES WITH M. RIVERA (EMIGRANT MORTGAGE COMPANY) REGARDING PROOF OF CLAIM | 28.50 | 40893822 | ____ |
| 12/13/07 | 09744 - LST | 0.20 | REVIEW XROADS CLAIMS DATABASE REGARDING CLAIM OF EMIGRANT MORTGAGE COMPANY | 57.00 | 40893831 | ____ |
| 12/17/07 | 09744 - LST | 0.20 | TELEPHONE CONFERENCES WITH A. FLAGG (CREDITOR) | 57.00 | 40926489 | ____ |

```
03/04/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 6 (6)
CLIENT/MATTER:     0619481-00076    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390730
MATTER NAME:       MEETINGS/COMMUNICATIONS WITH CREDITORS                      STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING PROOF OF CLAIM REVIEW | | | |
| 12/17/07 | 09744 - LST | 0.10 | REVIEW CROSSROADS WEBSITE REGARDING CLAIM OF ANNA AND JAMES FLAGG | 28.50 | 40926491 | ____ |
| 12/18/07 | 09744 - LST | 0.20 | TELEPHONE CALL WITH JOHN MORROW (CREDITOR) REGARDING PRE-PETITION INVOICES | 57.00 | 40926681 | ____ |
| 12/18/07 | 09744 - LST | 0.20 | TELEPHONE CALL WITH CREDITOR D. WEAVER REGARDING INVALID ESCROW CHECK | 57.00 | 40926685 | ____ |
| 12/19/07 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH J. SCHNITZER REGARDING PRE-PETITION INVOICES | 28.50 | 40956465 | ____ |
| 12/19/07 | 09744 - LST | 0.10 | REVIEW CROSSROADS DATABASE REGARDING SCHEDULED AMOUNT FOR IMAGE I GRAPHICS (JEFF SCHNITZER) | 28.50 | 40956471 | ____ |
| 12/26/07 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE AND EMAIL WITH PETE'S ELECTRIC REGARDING PRE-PETITION CLAIM | 57.00 | 40976892 | ____ |
| 12/26/07 | 09744 - LST | 0.10 | E-MAIL TO N. WILSON REGARDING CLAIM OF PETE'S ELECTRIC SERVICES | 28.50 | 40976897 | ____ |

```
                        ----------
                          4.20      TOTAL - PARALEGAL                  962.00
                        ----------                                  ------------
TOTAL                     6.60                                      2,191.50
```

03/04/08
CLIENT/MATTER:        0619481-00078    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:          BUSINESS OPERATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 5 (5)
PROFORMA NO:    1390731
STATUS: C    CURRENT

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE--<br>ATTORNEY | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/12/07 | 06796 - S U | 1.20 | REVIEW ISSUES REGARDING CASH COLLATERAL BONDS (.8); COMMUNICATION WITH V. NEWMARK REGARDING SAME (.4) | 870.00 | 40984004 | ____ |
| 12/13/07 | 08789 - VAN | 0.60 | RESEARCH AND REVIEW MOTION AND ORDER REGARDING POST-PETITION BONDING PER STATE LICENSE REGULATIONS | 333.00 | 40901208 | ____ |
| 12/18/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH J. LISAC (ALIX PARTNERS), R. COLLINS (NEW CENTURY) AND D. WALKER (NEW CENTURY) REGARDING ESCROW ACCOUNTS | 556.50 | 40926038 | ____ |
| 12/19/07 | 08789 - VAN | 0.40 | REVIEW SURETY BOND AGREEMENT | 222.00 | 40984747 | ____ |
| 12/27/07 | 08789 - VAN | 0.20 | REVIEW E-MAIL CORRESPONDENCE REGARDING SURETY BONDS | 111.00 | 40985619 | ____ |
| | | ---------- | | ------------ | | |
| | | 3.10 | TOTAL - ATTORNEY | 2,092.50 | | |
| | | ---------- | | ------------ | | |
| TOTAL | | 3.10 | | 2,092.50 | | |

03/04/08
CLIENT/MATTER:        0619481-00080    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:          ASSUMPTION/REJECTION OF LEASES AND CONTRACTS

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 5 (5)
PROFORMA NO:    1390732
STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE--<br>ATTORNEY | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/03/07 | 14942 - ARA | 1.40 | DRAFT STIPULATION FOR TRANSFER OF AGILE LICENSES (1.2); EMAILS WITH S. NAGLE REGARDING SAME (.2) | 420.00 | 40862537 | _____ |
| 12/03/07 | 11584 - BMM | 0.50 | CORRESPONDENCE WITH J. LAUBACH, M. WARGIN (CARRINGTON COUNSEL), S. HIGHTOWER (ALIX), S. UHLAND REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES | 270.00 | 40985010 | _____ |
| 12/03/07 | 11584 - BMM | 0.20 | TELEPHONE CONFERENCES WITH J. LAUBACH, P. HOWELL (FISERV COUNSEL) REGARDING FISERV CONTRACT AMENDMENT | 108.00 | 40983087 | _____ |
| 12/03/07 | 11584 - BMM | 0.30 | ANALYZE CARRINGTON CONTRACT ASSIGNMENT ISSUES | 162.00 | 40995841 | _____ |
| 12/03/07 | 15008 - DNO | 0.30 | REVIEW CORRESPONDENCE WITH H. ETLIN (AP) REGARDING OBJECTION TO ACCENTURE'S PROOF OF CLAIM | 90.00 | 40812360 | _____ |
| 12/03/07 | 13548 - JVL | 0.40 | CONFERENCE WITH B. METCALF AND P. HOWELL (WHYTE HIRSCHBOECK) REGARDING ASSIGNMENT AND ASSUMPTION OF FISERV CONTRACTS (0.2); CORRESPONDENCE WITH B. METCALF AND S. HIGHTOWER (ALIX) REGARDING ASSIGNMENT AND ASSUMPTION OF FISERV CONTRACTS (0.2) | 192.00 | 40857113 | _____ |
| 12/03/07 | 15627 - S D | 0.30 | CONFER WITH H.ETLIN (AP) REGARDING ACCENTURE PROOF OF CLAIM | 100.50 | 40853331 | _____ |
| 12/03/07 | 16142 - SXN | 1.00 | REVIEW DRAFT STIPULATION WITH AGILE 360 (.3); CORRESPONDENCE WITH A.ACEVEDO AND A.WAGNER (ALIX) REGARDING SAME (.3); CORRESPONDENCE WITH E.ANDERSON (ALIX) AND J.FINLAYSON (COUNSEL FOR LANDLORD) REGARDING PAYMENT OF ADMINISTRATIVE RENT (.4). | 650.00 | 41007022 | _____ |
| 12/03/07 | 13436 - WJP | 0.40 | ATTEND TO ISSUES RELATED TO ACCENTURE CLAIMS (.2); CORRESPONDENCE TO H.ETLIN (AP) REGARDING SAME (.2) | 246.00 | 40829147 | _____ |
| 12/04/07 | 11584 - BMM | 0.20 | DRAFT AND REVIEW EMAILS WITH M.WARGIN (CARRINGTON COUNSEL), J.LAUBACH REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES | 108.00 | 40983103 | _____ |
| 12/04/07 | 15008 - DNO | 0.40 | COMMUNICATIONS WITH H. ETLIN (AP), C. RICHARDSON (NC), S. UHLAND, T. RIORDAN, AND S. DERIAN REGARDING STATUS OF CLAIMS AGAINST ACCENTURE (.1); REVISE OBJECTION TO ACCENTURE'S PROOF OF CLAIM PURSUANT TO SAME (.3) | 120.00 | 40828288 | _____ |
| 12/04/07 | 15627 - S D | 0.60 | CORRESPOND WITH H.ETLIN (AP) REGARDING NEXT STEPS IN NEW CENTURY'S RESPONSE TO ACCENTURE'S PROOF OF CLAIM | 201.00 | 40853386 | _____ |
| 12/04/07 | 16142 - SXN | 0.40 | REVIEW PROPOSAL REGARDING PARK PLACE LEASE WITH MAGUIRE (.3); REVIEW CORRESPONDENCE WITH E.ANDERSON (ALIX) REGARDING SAME (.1). | 260.00 | 41002719 | _____ |
| 12/04/07 | 13436 - WJP | 0.50 | CONFERENCE CALL WITH H.ETLIN (AP) REGARDING | 307.50 | 40829140 | _____ |

03/04/08

CLIENT/MATTER:    0619481-00080
MATTER NAME:      ASSUMPTION/REJECTION OF LEASES AND CONTRACTS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 6 (6)
PROFORMA NO:    1390732
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------------NARRATIVE----------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/05/07 | 16142 - SXN | 1.40 | MEETING TO DISCUSS AND SETTLE ACCENTURE CLAIMS REVIEW CORRESPONDENCE WITH E.ANDERSON (ALIX) AND S.BROCK (NC) REGARDING IBM LEASE REJECTION AND NEGOTIATIONS (.4); REVIEW COMMENTS ON PARK PLACE LEASE FROM M.BARTYZACK (NC) (.2); CORRESPONDENCE WITH H.NAVIWALA (H&H) AND J.CERBONE (H&H) REGARDING REJECTION OF HELOC AGREEMENTS (.4); REVIEW STIPULATION AND CORRESPONDENCE FROM A.ACEVEDO REGARDING LANDLORD CLAIM (.4). | 910.00 | 41002531 | ___ |
| 12/05/07 | 16142 - SXN | 1.50 | REVIEW STIPULATION WITH LANDLORD REGARDING LEASE REJECTION CLAIM (.2); TELEPHONE CALL WITH A.WAGNER (ALIX) REGARDING SAME(.3); CORRESPONDENCE WITH H.NAVIWALA (H&H) AND J.CERBONE (H&H) REGARDING SAME (.2); REVIEW CORRESPONDENCE FROM A.WAGNER (ALIX) REGARDING ADMINISTRATIVE CLAIM OF CISCO (.3). | 975.00 | 41002664 | ___ |
| 12/05/07 | 13436 - WJP | 0.50 | ATTEND TO ISSUES REGARDING ACCENTURE PROOF OF CLAIM (.2); CORRESPONDENCE WITH RICHARDSON (NC) REGARDING SAME (.3) | 307.50 | 40829118 | ___ |
| 12/06/07 | 16142 - SXN | 0.60 | CORRESPONDENCE FROM H.NAVIWALA (H&H) REGARDING IBM LEASE REJECTION (.1); CORRESPONDENCE WITH E.ANDERSON (ALIX) AND S.BROCK (NC) REGARDING SAME (.5). | 390.00 | 40982733 | ___ |
| 12/07/07 | 11584 - BMM | 0.10 | CORRESPONDENCE WITH J.LAUBACH REGARDING CARRINGTON CONTRACT ASSIGNMENT ISSUES, ASSIGNMENT OF FISERV CONTRACT | 54.00 | 40985177 | ___ |
| 12/10/07 | 11584 - BMM | 0.20 | CORRESPONDENCE WITH S.NAGLE AND J.LAUBACH REGARDING STATUS OF FISERV/ONBASE CONTRACTS | 108.00 | 40985229 | ___ |
| 12/10/07 | 13548 - JVL | 0.40 | CORRESPONDENCE WITH M. WARGIN (MAYER BROWN) AND B. METCALF REGARDING ASSIGNMENT AND ASSUMPTION OF CONTRACTS (0.2); CORRESPONDENCE WITH S. NAGLE AND B. METCALF REGARDING ASSIGNMENT AND ASSUMPTION OF CONTRACTS (0.2) | 192.00 | 41042311 | ___ |
| 12/10/07 | 16142 - SXN | 2.20 | CONFERENCE CALL WITH T.SEDEN, M.LOWENTHAL, A.SCOTT, M.MCCARTHY AND C.RICHARDSON (ALL NC), D.PUSCAS (AP) REGARDING CONTRACTS WITH ACS, FISERV AND ONBASE (.8); CORRESPONDENCE WITH B.METCALF AND J.LAUBACH REGARDING SAME (.2); CORRESPONDENCE FROM COUNSEL FOR IRVINE REGARDING REFUND OWED NC (.8); REVIEW CORRESPONDENCE FROM D.PUSCAS AND E.ANDERSON (BOTH AP) REGARDING IBM LEASED EQUIPMENT (.4) | 1,430.00 | 40982884 | ___ |
| 12/11/07 | 16142 - SXN | 0.40 | REVIEW CORRESPONDENCE FROM T.SEDEN (NC) TO VARIOUS EQUIPMENT LESSORS REGARDING PICK UP OF EQUIPMENT. | 260.00 | 41007112 | ___ |
| 12/12/07 | 16142 - SXN | 0.50 | VARIOUS CORRESPONDENCE WITH D.PUSCAS (AP) REGARDING NEW AT&T CONTRACT. | 325.00 | 41003396 | ___ |
| 12/13/07 | 16142 - SXN | 0.40 | CORRESPONDENCE WITH T.SEDEN (NC), S.BROCK (NC) AND E.ANDERSON (ALIX) REGARDING EQUIPMENT DISPOSITION AT BUENA PARK. | 260.00 | 41005188 | ___ |
| 12/14/07 | 16142 - SXN | 1.10 | REVISE AGREEMENTS WITH ACS (.5); CORRESPONDENCE | 715.00 | 41005438 | ___ |

03/04/08

O'MELVENY & MYERS LLP - BILLING PROFORMA

CLIENT/MATTER:    0619481-00080    NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:    1390732

MATTER NAME:    ASSUMPTION/REJECTION OF LEASES AND CONTRACTS

STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH T.SEDEN (NC) REGARDING SAME (.3); CORRESPONDENCE WITH C.SAMIS (RLF), A.ACEVEDO AND E.ANDERSON (AP) REGARDING IBM LEASE REJECTION (.3). | | | |
| 12/17/07 | 16142 - SXN | 1.30 | MULTIPLE COMMUNICATIONS WITH A. WAGNER (ALIX) REGARDING CONTRACT WITH ADT (.8); REVIEW ISSUES REGARDING SAME (.5) | 845.00 | 40984701 | _____ |
| 12/18/07 | 16142 - SXN | 0.60 | REVIEW COMMENTS FROM ACS ON AGREEMENT (.4); CORRESPONDENCE WITH T.SEDEN AND M.BARTYZACK (BOTH NC) REGARDING SAME (.2). | 390.00 | 41005943 | _____ |
| 12/19/07 | 16142 - SXN | 1.70 | REVIEW CORRESPONDENCE FROM E.ANDERSON (AP) REGARDING STATUS OF IBM LEASE REJECTION (.2); CORRESPONDENCE WITH H.NAVIWALA AND J.CERBONE (BOTH H&H) AND A.ACEVEDO REGARDING LANDLORD STIPULATION (.2); REVIEW CORRESPONDENCE FROM T.SEDEN (NC) WITH VARIOUS EQUIPMENT LESSORS REGARDING RETRIEVING COLLATERAL (.4); REVIEW AGREEMENT PROPOSAL FROM ADT (.3); CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING STRATEGY FOR SAME (.4); CORRESPONDENCE WITH E.ANDERSON (ALIX) AND J.FINLAYSON (LANDLORD COUNSEL) REGARDING REFUND OF SECURITY DEPOSIT (.2). | 1,105.00 | 41006179 | _____ |
| 12/20/07 | 16142 - SXN | 1.80 | REVIEW CORRESPONDENCE FROM M.BARTYZACK (NC) REGARDING AMENDMENTS/NEW AGREEMENTS WITH CERTAIN VENDORS FOR SERVICES NEEDED (.4); CORRESPONDENCE WITH T.SEDEN (NC) REGARDING COMMENTS ON ACS AGREEMENT (.5); REVIEW COMMENTS FROM ACS (.4); CONFERENCE CALL WITH D.PUSCAS (ALIX) REGARDING NEW AGREEMENT FOR AT&T SERVICES (.5). | 1,170.00 | 41006442 | _____ |
| 12/24/07 | 16142 - SXN | 0.30 | CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING CONTRACT WITH ADT (.1); REVIEW SAME (.2). | 195.00 | 40977006 | _____ |
| 12/26/07 | 14942 - ARA | 0.10 | REVIEW EMAIL FROM A.WAGNER (AP) REGARDING CONTRACTS TO BE REJECTED | 30.00 | 40985552 | _____ |
| 12/26/07 | 15627 - S D | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE FROM M. MCCARTHY (NC) REGARDING ACCENTURE | 234.50 | 40974373 | _____ |
| 12/27/07 | 15627 - S D | 2.20 | REVIEW PROFESSIONAL SERVICES AGREEMENT FOR SUBCONTRACTOR AND SERVICES PROVISIONS (.6); DRAFT DEFAULT LETTER TO ACCENTURE (.9); CORRESPONDENCE WITH W. PETERS REGARDING SAME (.4); CONFER WITH C. RICHARDSON (NC) REGARDING SERVICE LEVELS (.3) | 737.00 | 40974405 | _____ |
| 12/27/07 | 09216 - TMR | 0.20 | REVIEW EMAILS AND DRAFT LETTER REGARDING TAX ISSUES WITH ACCENTURE | 123.00 | 40976388 | _____ |
| 12/27/07 | 13436 - WJP | 1.80 | CORRESPONDENCE WITH M.MCCARTHY (NC) REGARDING PREPARATION OF DEFAULT LETTER TO ACCENTURE (.3); TELEPHONE CALL WITH M.MCCARTHY (NC) REGARDING SAME (.3); CORRESPONDENCE WITH S. DERIAN REGARDING SAME (.3); REVIEW AND REVISE LETTER TO ACCENTURE REGARDING DEFAULT (.5); FOLLOW UP TELEPHONE CALL WITH M.MCCARTHY (NC) | 1,107.00 | 40976628 | _____ |

03/04/08                            O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 8 (8)
CLIENT/MATTER:        0619481-00080    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390732
MATTER NAME:        ASSUMPTION/REJECTION OF LEASES AND CONTRACTS                       STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING ACCENTURE LETTER (.4) | | | |
| 12/28/07 | 11584 - BMM | 0.20 | CORRESPONDENCE WITH J.LAUBACH REGARDING | 108.00 | 40989192 | ___ |
| | | | PROPOSED FISERV CONTRACT AMENDMENT | | | |
| 12/28/07 | 15627 - S D | 2.80 | REVIEW PROFESSIONAL SERVICES AGREEMENT (1.0); | 938.00 | 40974439 | ___ |
| | | | REVISE DEFAULT LETTER TO ACCENTURE (.5); REVIEW | | | |
| | | | CORRESPONDENCE REGARDING TAX REPORTING AND | | | |
| | | | PAYMENT (.5); CONFER WITH J. OKIMOTO (NC) | | | |
| | | | REGARDING ACCENTURE (.4); CORRESPOND WITH M. | | | |
| | | | MCCARTHY (NC) REGARDING DEFAULT LETTER (.4) | | | |
| 12/28/07 | 06796 - S U | 0.40 | ANALYZE/DRAFT LANDLORD CORRESPONDENCE RELATED | 290.00 | 40984242 | ___ |
| | | | TO LEASE REJECTIONS | | | |

                          ----------                                            ------------
                            30.30        TOTAL - ATTORNEY                        16,434.00
                          ----------                                            ------------
TOTAL                       30.30                                               16,434.00

03/04/08
CLIENT/MATTER:    0619481-00081    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:    CLAIMS ADMINISTRATION AND OBJECTIONS

Page 5 (5)
PROFORMA NO:    1390733
STATUS: C    CURRENT

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE--<br>ATTORNEY | --INITIALS-- | --HOURS-- | -----------NARRATIVE----------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/03/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING CLAIM OBJECTIONS STATUS REPORTS | 44.50 | 40827358 | _____ |
| 12/03/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH R. BROWN (NEW CENTURY) AND T. BRENTS (ALIX PARTNERS) REGARDING EPD AND BREACH PROTOCOL | 238.50 | 40816482 | _____ |
| 12/03/07 | 05859 - BHL | 0.20 | EMAIL TO CARRINGTON REGARDING EPD/BREACH | 159.00 | 40816484 | _____ |
| 12/03/07 | 05859 - BHL | 0.20 | EMAIL TO M. POWER (HAHN & HESSEN) REGARDING EPD AND BREACH | 159.00 | 40816487 | _____ |
| 12/03/07 | 15904 - LXM | 4.10 | REVIEW PROOFS OF CLAIM FILED BY SECURED EQUIPMENT LENDERS (1) AND UPDATE MEMORANDUM (3.1) PER S. NAGLE INSTRUCTIONS | 1,824.50 | 40802418 | _____ |
| 12/03/07 | 16142 - SXN | 1.60 | REVIEW PROPOSED TREATMENT OF GECC CLAIMS FOR LEASE REJECTIONS (.5); CORRESPONDENCE WITH E.SCHUSTER (GECC) REGARDING SAME (.2); CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING SAME (.4); CORRESPONDENCE WITH COUNSEL FOR ADT REGARDING RECONCILIATION OF CLAIM (.2); REVIEW CORRESPONDENCE FROM L.MERVIS REGARDING SECURED CLAIM ANALYSIS (.3). | 1,040.00 | 41006607 | _____ |
| 12/04/07 | 16253 - NAW | 0.50 | TELECONFERENCE WITH C. SAMIS (RLF) REGARDING 6TH OMNIBUS OBJECTIONS | 250.00 | 41184534 | _____ |
| 12/04/07 | 16142 - SXN | 0.20 | CORRESPONDENCE TO L.MERVIS REGARDING SECURED CREDITORS AND CLAIM ANALYSIS (.2). | 130.00 | 41002693 | _____ |
| 12/05/07 | 16233 - AMP | 0.20 | ANALYZE FRBP 3007 WITH C. SAMIS (RLF) AND M. MERCHANT (RLF) REGARDING IMPACT ON OMNIBUS CLAIM OBJECTIONS | 89.00 | 40842051 | _____ |
| 12/05/07 | 16233 - AMP | 0.50 | CORRESPONDENCE WITH N. WILSON REGARDING CLAIMS OBJECTIONS AND CONSUMER CLAIMS PROCESS | 222.50 | 40846605 | _____ |
| 12/05/07 | 05859 - BHL | 1.10 | REVISE QUESTIONNAIRE REGARDING EPD AND BREACH CLAIM | 874.50 | 40832059 | _____ |
| 12/05/07 | 15904 - LXM | 1.80 | REVISE MEMO REGARDING SECURED CREDITORS PER S. NAGLE COMMENTS AND SEND TO SAME. | 801.00 | 40858726 | _____ |
| 12/05/07 | 16253 - NAW | 0.80 | CORRESPONDENCE WITH L. TALAB REGARDING COX MATTER AND INQUIRY FROM (FORMER NEW CENTURY VENDOR) P. BROMILEY (0.3); CORRESPONDENCE TO A. PARLEN REGARDING INQUIRIES FROM PROCESS FOR CERTAIN CREDITORS (0.5) | 400.00 | 41184589 | _____ |
| 12/06/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM M. LOEWENTHAL (NC), S. UHLAND, AND H. ETLIN (AP) REGARDING CONSUMER OMBUDSMAN PROCEDURES | 44.50 | 40846751 | _____ |
| 12/06/07 | 14942 - ARA | 0.30 | CONFERENCE WITH S. NAGLE REGARDING STIPULATION TO RESOLVE AGILE 360 CLAIM | 90.00 | 41250882 | _____ |
| 12/06/07 | 05859 - BHL | 1.50 | REVISE EPD AND BREACH QUESTIONNAIRE | 1,192.50 | 40840589 | _____ |
| 12/06/07 | 05859 - BHL | 0.30 | EMAIL TO M. POWER (H&H) REGARDING ADEQUATE PROTECTION SETTLEMENT AND EPD BREACH PROTOCOL | 238.50 | 40840594 | _____ |
| 12/06/07 | 16253 - NAW | 0.70 | TELECONFERENCE WITH M. COX (FORMER NEW CENTURY | 350.00 | 41184616 | _____ |

```
03/04/08
                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 6 (6)
CLIENT/MATTER:      0619481-00081   NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:      1390733
MATTER NAME:        CLAIMS ADMINISTRATION AND OBJECTIONS                         STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CUSTOMER) REGARDING PROCESS TO RESPOND TO OBJECTION TO CLAIM (0.6); ; CALL TO P. BROMILEY (FORMER NEW CENTURY VENDOR) REGARDING PROOF OF CLAIM (0.1) | | | |
| 12/06/07 | 16142 - SXN | 2.50 | VARIOUS TELEPHONE CONFERENCES AND CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING STIPULATION TO RESOLVE AGILE 360 CLAIM (.9); CONFER WITH A. ACEVEDO REGARDING SAME (.3); REVIEW AND REVISE STIPULATION REGARDING AGILE CLAIM (.4); CALLS AND CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING RECONCILIATION OF GECC CLAIMS (.5); REVIEW ANALYSIS REGARDING SAME (.4). | 1,625.00 | 40982709 | _____ |
| 12/07/07 | 16233 - AMP | 0.10 | REVIEW DRAFT QUESTIONNAIRE REGARDING EPD/BREACH CLAIMS | 44.50 | 40854939 | _____ |
| 12/07/07 | 16233 - AMP | 0.20 | REVIEW LITIGATION CLAIMS SPREADSHEET | 89.00 | 40855025 | _____ |
| 12/10/07 | 16233 - AMP | 0.60 | TELEPHONE CONFERENCE WITH M. CAMPBELL (NC) REGARDING LITIGATION AND CONSUMER CLAIMS | 267.00 | 40865932 | _____ |
| 12/10/07 | 16233 - AMP | 0.10 | DRAFT AGENDA FOR LITIGATION CLAIMS MEETING AND EMAIL M. CAMPBELL (NC) REGARDING SAME | 44.50 | 40865935 | _____ |
| 12/10/07 | 16233 - AMP | 0.20 | CONFERENCE WITH N. WILSON REGARDING LITIGATION CLAIMS | 89.00 | 40865948 | _____ |
| 12/10/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING LITIGATION CLAIMS | 89.00 | 40865949 | _____ |
| 12/10/07 | 16233 - AMP | 1.30 | CONFERENCE CALL WITH M. MCCARTHY (NC), M. CAMPBELL (NC), T. BRENTS (AP), N. WILSON, C. SAMIS (RLF), AND D. DENNEY (NC) REGARDING CONSUMER AND LITIGATION CLAIMS | 578.50 | 40866016 | _____ |
| 12/10/07 | 16233 - AMP | 0.10 | REVIEW DRAFT LITIGATION CLAIMS QUESTIONNAIRE AND EMAIL M. CAMPBELL (AP) REGARDING SAME | 44.50 | 40866034 | _____ |
| 12/10/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO C. SAMIS (RLF) REGARDING CONSUMER CLAIMS | 44.50 | 40866038 | _____ |
| 12/10/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING CONSUMER CLAIMS | 44.50 | 40866044 | _____ |
| 12/10/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO A. WAGNER (AP) REGARDING CONSUMER CLAIMS | 44.50 | 40866049 | _____ |
| 12/10/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) AND J.R. SMITH (COUNSEL FROM WELLS) REGARDING EPD AND BREACH PROTOCOL | 556.50 | 40870979 | _____ |
| 12/10/07 | 16253 - NAW | 0.10 | TELECONFERENCE WITH P. BOMILEY (FORMER NC VENDOR) REGARDING STATUS OF BANKRUPTCY CLAIM | 50.00 | 40901049 | _____ |
| 12/10/07 | 16253 - NAW | 1.60 | TELECONFERENCE WITH A. PARLEN REGARDING LITIGATION CLAIMS (0.2); REVIEW SPREADSHEET FOR LITIGATION TELECONFERENCS (0.1); TELECONFERENCE WITH A. PARLEN, T. BRENTS (AP), L.MCDERMOTT (NC), M.CAMPBELL (AP), C.SAMIS (RLF) AND M.MCCARTHY (NC) REGARDING OPEN LITIGATION / CLAIMS MATTERS (1.3) | 800.00 | 40901066 | _____ |
| 12/11/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING SEVENTH OMNIBUS CLAIM OBJECTION (.1) AND REVIEW EMAILS FROM A. WAGNER (AP) AND C. SAMIS (RLF) REGARDING SAME (.1) | 89.00 | 40878548 | _____ |

```
03/04/08
                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 7 (7)
CLIENT/MATTER:    0619481-00081    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:   1390733
MATTER NAME:      CLAIMS ADMINISTRATION AND OBJECTIONS                        STATUS:  C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 12/11/07 | 16233 - AMP | 0.10 | REVIEW EXHIBITS FOR 7TH OMNIBUS CLAIM OBJECTION | 44.50 | 40878613 | ____ |
| 12/11/07 | 05859 - BHL | 0.30 | REVIEW REVISED QUESTIONNAIRE FOR EPD AND BREACH CLAIMS | 238.50 | 40871116 | ____ |
| 12/11/07 | 16142 - SXN | 0.20 | CORRESPONDENCE WITH A.WAGNER (ALIX) AND A.ACEVEDO REGARDING STIPULATION RESOLVING CLAIM OF AGILE 360. | 130.00 | 41007183 | ____ |
| 12/12/07 | 16233 - AMP | 0.20 | ANALYZE RESPONSES TO FOURTH AND FIFTH OMNIBUS CLAIM OBJECTIONS | 89.00 | 40881078 | ____ |
| 12/12/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING RESOLUTION OF PRIORITY TAX CLAIMS | 44.50 | 40881081 | ____ |
| 12/12/07 | 16233 - AMP | 0.80 | CONFERENCE CALL WITH T. BRENTS (AP), B. LOGAN, K. DWYER (NC), AND W. ARMSTRONG (AP) REGARDING EPD/BREACH CLAIMS | 356.00 | 40881095 | ____ |
| 12/12/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. CAMPBELL (AP) REGARDING CLAIMS RESOLUTION PROCESS | 44.50 | 40881098 | ____ |
| 12/12/07 | 16233 - AMP | 0.20 | REVIEW MEMO FROM C. SAMIS (RLF) REGARDING RESPONSES TO CLAIM OBJECTIONS | 89.00 | 40881100 | ____ |
| 12/12/07 | 16233 - AMP | 0.10 | EXCHANGE VOICEMAILS WITH M. MUSARO (RICHEL) REGARDING WAGE CLAIM | 44.50 | 40881114 | ____ |
| 12/12/07 | 16233 - AMP | 0.10 | REVIEW MEMO FROM M. CAMPBELL (AP) REGARDING CLAIMS PROCESS | 44.50 | 40881116 | ____ |
| 12/12/07 | 16233 - AMP | 0.30 | CORRESPONDENCE TO M.CAMPBELL (AP) AND C. SAMIS (RLF) REGARDING STIPULATIONS FOR ALLOWED CLAIMS (.1) AND RESEARCH REGARDING SAME (.2) | 133.50 | 40881130 | ____ |
| 12/12/07 | 16233 - AMP | 0.10 | REVIEW MEMO FROM K. DWYER (NC) REGARDING EPD/BREACH CLAIMS | 44.50 | 40881143 | ____ |
| 12/12/07 | 05859 - BHL | 0.90 | REVISE EPD AND BREACH PROTOCOL AND TRANSMIT TO WITH M. POWERS (H&H) | 715.50 | 40878131 | ____ |
| 12/12/07 | 05859 - BHL | 0.90 | PREPARE FOR (.1) AND PARTICIPATE IN TELEPHONE CONFERENCE WITH K. DWYER (NEW CENTURY), T. BRENTS (ALIX PARTNERS), W. ARMSTRONG (ALIX PARTNERS) AND A. PARLEN REGARDING EPD/BREACH CLAIMS (.8) | 715.50 | 40878141 | ____ |
| 12/12/07 | 05859 - BHL | 0.40 | ANALYZE AND REPLY TO EMAIL FROM C. SAMIS (RLF) REGARDING CLAIM OF RMS | 318.00 | 40878146 | ____ |
| 12/12/07 | 11584 - BMM | 0.20 | REVIEW CORRESPONDENCE WITH B.LOGAN, B.CHRISTENSEN, R.LENT (NC) AND V.NEWMARK REGARDING RMS PROOF OF CLAIM | 108.00 | 40985274 | ____ |
| 12/12/07 | 06796 - S U | 0.70 | ANALYZE REVISED EPD PROTOCOL | 507.50 | 40984039 | ____ |
| 12/12/07 | 16142 - SXN | 0.20 | CORRESPONDENCE FROM A.WAGNER (ALIX) REGARDING INVOICE FROM ADT AND RECONCILING THEIR ADMINISTRATIVE CLAIM. | 130.00 | 41003279 | ____ |
| 12/12/07 | 08789 - VAN | 0.10 | REVIEW CORRESPONDENCE BETWEEN B. LOGAN AND C. SAMIS (RLF) REGARDING RMS PROOF OF CLAIM | 55.50 | 40901174 | ____ |
| 12/13/07 | 16233 - AMP | 0.20 | REVIEW EMAILS FROM B. LOGAN AND M. POWER (HAHN) REGARDING EPD/BREACH CLAIM PROTOCOL AND QUESTIONNAIRE | 89.00 | 40881292 | ____ |
| 12/13/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM L. MCDERMOTT (NC), M. CAMPBELL, AND M. MCCARTHY (NC) REGARDING LITIGATION CLAIMS | 44.50 | 40881295 | ____ |
| 12/13/07 | 16233 - AMP | 0.10 | REVIEW MEMO AND FINAL QUESTIONNAIRE REGARDING | 44.50 | 40881583 | ____ |

O'MELVENY & MYERS LLP - BILLING PROFORMA

CLIENT/MATTER:    0619481-00081    NEW CENTURY FINANCIAL CORPORATION

MATTER NAME:    CLAIMS ADMINISTRATION AND OBJECTIONS

PROFORMA NO:    1390733

STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CONSUMER CLAIMS FROM M.CAMPBELL (AP) | | | |
| 12/13/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING LITIGATION AND CONSUMER CLAIMS | 44.50 | 40881742 | ____ |
| 12/13/07 | 05859 - BHL | 0.30 | REVISE EPD AND BREACH PROTOCOL | 238.50 | 40892930 | ____ |
| 12/13/07 | 15904 - LXM | 0.40 | REVIEW CORRESPONDENCE FROM S. LOWE (COUNSEL FOR NATIONAL CITY) REGARDING NATIONAL CITY SECURED CLAIMS | 178.00 | 40887508 | ____ |
| 12/13/07 | 16142 - SXN | 1.40 | CALL WITH ADT REGARDING RECONCILIATION OF CLAIM AND MOTION (.4); FOLLOW UP WITH A.WAGNER (ALIX) REGARDING SAME (.6); CORRESPONDENCE WITH J.CERBONE (H&H) AND H.NAVIWALA (H&H) AND C.SAMIS (RLF) REGARDING AGILE 360 STIPULATION RESOLVING CLAIM (.2); CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING SAME (.2). | 910.00 | 41005170 | ____ |
| 12/14/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. MUSERO (REICHEL) REGARDING GUTTENBERG WAGE CLAIM | 89.00 | 40894245 | ____ |
| 12/15/07 | 15904 - LXM | 1.80 | REVISE SETTLEMENT AND RELEASE AGREEMENT BETWEEN DEBTORS AND GECC FOR S. NAGLE REVIEW | 801.00 | 40887518 | ____ |
| 12/17/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING STIPULATIONS TO ALLOW CLAIMS | 44.50 | 40933981 | ____ |
| 12/17/07 | 15904 - LXM | 1.40 | REVISE PROPOSED GECC SETTLEMENT AGREEMENT AND SEND TO S. NAGLE FOR REVIEW. | 623.00 | 40897660 | ____ |
| 12/17/07 | 16142 - SXN | 1.40 | TELEPHONE CONFERENCE WITH A.WAGNER (AP) REGARDING REVIEW OF LANDLORD CLAIMS (.3); TELEPHONE CONFERENCE WITH M. MCCARTHY (NC) AND P. SAYHOON (NC) REGARDING EMPLOYEE CLAIMS (1.0); CORRESPONDENCE WITH B. LOGAN AND S. UHLAND REGARDING SAME (.1) | 910.00 | 40984594 | ____ |
| 12/18/07 | 15904 - LXM | 0.90 | ANALYZE CARRINGTON SALE ORDER AND 363(F)(3) ISSUES AND DRAFT CORRESPONDENCE TO S.NAGLE REGARDING SAME | 400.50 | 40920964 | ____ |
| 12/18/07 | 15904 - LXM | 0.20 | ANALYZE MEMO FROM S.NAGLE TO COMMITTEE COUNSEL REGARDING PROPOSED SETTLEMENT WITH GECC. | 89.00 | 40920967 | ____ |
| 12/18/07 | 16142 - SXN | 1.40 | CORRESPONDENCE WITH M.GALLERIZO AND E.SCHUSTER (BOTH GECC) REGARDING RECONCILIATION OF LEASE REJECTION CLAIMS (.2); CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING SAME (.3); CORRESPONDENCE WITH S.EDISON (ADT) REGARDING CLAIM RECONCILIATION (.4); CORRESPONDENCE WITH A.WAGNER REGARDING SAME (.5). | 910.00 | 41006035 | ____ |
| 12/20/07 | 14942 - ARA | 0.10 | REVIEW EMAIL FROM B. LOGAN REGARDING EPD AND BREACH PROTOCOL | 30.00 | 40985754 | ____ |
| 12/20/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH S. WILAMOWSKEY (BINGHAM) REGARDING EPD AND BREACH PROTOCOL | 238.50 | 40956069 | ____ |
| 12/20/07 | 05859 - BHL | 0.40 | REVIEW AND REVISE EPD AND BREACH QUESTIONNAIRE | 318.00 | 40956110 | ____ |
| 12/20/07 | 16338 - JRA | 4.80 | RESEARCH AND ANALYSIS OF CASE LAW AND TREATISES REGARDING SECTION 502(B)(6) OF THE BANKRUPTCY CODE (1.6); DRAFT MEMORANDUM FOR CLAIMS REVIEW TEAM ON 502(B)(6) (3.2) | 2,184.00 | 41192926 | |
| 12/20/07 | 15904 - LXM | 0.40 | DRAFT CORRESPONDENCE TO S. NAGLE REGARDING RBC CLAIMS | 178.00 | 40937748 | ____ |

```
03/04/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 9 (9)
CLIENT/MATTER:     0619481-00081   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390733
MATTER NAME:       CLAIMS ADMINISTRATION AND OBJECTIONS                        STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/21/07 | 05859 - BHL | 0.30 | REVIEW EPD/BREACH PROTOCOL FROM WELLS | 238.50 | 40956195 | ___ |
| 12/21/07 | 16253 - NAW | 0.50 | TELECONFERENCE WITH J. MORROW (FORMER NC VENDOR) REGARDING OUTSTANDING PRE-PETITION INVOICE (0.2); CHECK XROADS SITE FOR CLAIMS RELATING TO J. MORROW (0.1); COMPOSE CORRESPONDENCE TO J. MORROW REGARDING CLAIM INFORMATION (0.1); CALL TO W. MARSHALL (FORMER NC CUSTOMER) REGARDING BANKRUPTCY CLAIM (0.1) | 250.00 | 41184676 | ___ |
| 12/28/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING CONSUMER CLAIMS | 89.00 | 40983657 | ___ |
| 12/28/07 | 16233 - AMP | 0.10 | REVIEW EMAIL AND CHART FROM A. WAGNER (AP) REGARDING CONSUMER CLAIMS | 44.50 | 40983739 | ___ |
| 12/28/07 | 05859 - BHL | 0.40 | EMAILS TO AND FROM M. POWER (HAHN & HESSEN), AND M. INDELICATO (HAHN & HESSEN) REGARDING EPD AND BREACH PROTOCOL | 318.00 | 40976422 | ___ |
| 12/28/07 | 16142 - SXN | 0.40 | REVIEW CORRESPONDENCE FROM S.UHLAND REGARDING NW MUTUAL CLAIM (.1); CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING ANALYSIS OF SAME (.2); REVIEW CLAIM (.1) | 260.00 | 40977244 | ___ |
| | | 46.60 | TOTAL - ATTORNEY | 26,065.50 | | |
| PARALEGAL | | | | | | |
| 12/05/07 | 09744 - LST | 0.40 | TELEPHONE CONFERENCES WITH MICHAEL COX (CLAIMANT) REGARDING DENIED CLAIM | 114.00 | 40835682 | ___ |
| 12/05/07 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING CLAIM OF MICHAEL COX | 28.50 | 40835686 | ___ |
| 12/05/07 | 09744 - LST | 0.10 | TELEPHONE CALL TO CLAIMANT VERONICA GOODSON REGARDING VACATION PAY | 28.50 | 40835689 | ___ |
| 12/05/07 | 09744 - LST | 0.10 | COMMUNICATIONS WITH N. WILSON REGARDING CLAIM OF VERONICA GOODSON | 28.50 | 40835692 | ___ |
| 12/05/07 | 09744 - LST | 0.20 | REVIEW COURT DOCKET REGARDING CREDITOR CALL FROM PHILIP BROMILEY | 57.00 | 40835712 | ___ |
| 12/05/07 | 09744 - LST | 0.30 | REVIEW NOTICE OF AGENDA AND XROADS CLAIMS DOCKET REGARDING CLAIM OF CREDITOR | 85.50 | 40835719 | ___ |
| 12/05/07 | 09744 - LST | 0.20 | TELEPHONE CONFERENCES WITH CREDITOR REGARDING VENDOR CLAIM | 57.00 | 40835729 | ___ |
| 12/05/07 | 09744 - LST | 0.20 | CORRESPONDENCE WITH N. WILSON REGARDING CLAIM OF VENDOR | 57.00 | 40835734 | ___ |
| | | 1.60 | TOTAL - PARALEGAL | 456.00 | | |
| TOTAL | | 48.20 | | 26,521.50 | | |

03/04/08

O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 5 (5)

CLIENT/MATTER:    0619481-00082    NEW CENTURY FINANCIAL CORPORATION         PROFORMA NO:    1390734
MATTER NAME:    PLAN & DISCLOSURE STATEMENT                                  STATUS: C    CURRENT

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 12/01/07 | 14942 - ARA | 3.40 | REVISE DISCLOSURE STATEMENT | 1,020.00 | 40862504 | ___ |
| 12/02/07 | 16233 - AMP | 6.80 | DRAFT DISCLOSURE STATEMENT | 3,026.00 | 40804728 | ___ |
| 12/02/07 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM M. SYMONS, C. CAMPBELL, AND J. BOWEN REGARDING TAX ISSUES IN THE PLAN | 44.50 | 40804750 | ___ |
| 12/02/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH A. WAGNER (ALIX) REGARDING CLAIMS INFORMATION FOR DISCLOSURE STATEMENT | 44.50 | 40804760 | ___ |
| 12/02/07 | 14942 - ARA | 0.40 | REVISE DISCLOSURE STATEMENT (.3); CORRESPONDENCE TO A. PARLEN REGARDING SAME (.1) | 120.00 | 40862511 | ___ |
| 12/02/07 | 10769 - CWC | 1.10 | DRAFT OVERVIEW OF LIQUIDATING TRUST STRUCTURE FOR DISCLOSURE STATEMENT | 594.00 | 40800028 | ___ |
| 12/03/07 | 16233 - AMP | 0.10 | EMAIL AND TELEPHONE CONFERENCE WITH M. SYMONS REGARDING REVISIONS TO PLAN | 44.50 | 40827356 | ___ |
| 12/03/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH J. EDMONSON (XROADS) REGARDING DISCLOSURE STATEMENT AND PLAN TIMELINE | 44.50 | 40827363 | ___ |
| 12/03/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN TERM SHEET | 44.50 | 40827373 | ___ |
| 12/03/07 | 16233 - AMP | 0.30 | REVISE PLAN TERM SHEET (.2) AND EMAIL S. UHLAND REGARDING SAME (.1) | 133.50 | 40827375 | ___ |
| 12/03/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN TERM SHEET | 89.00 | 40827379 | ___ |
| 12/03/07 | 16233 - AMP | 0.20 | REVISE PLAN TERM SHEET | 89.00 | 40827380 | ___ |
| 12/03/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN TERM SHEET AND PLAN | 89.00 | 40827383 | ___ |
| 12/03/07 | 05859 - BHL | 0.30 | EMAIL TO M. POWER (HAHN & HESSEN) REGARDING NEW CENTURY CAPITAL - NCMC LOAN SALES | 238.50 | 40816808 | ___ |
| 12/03/07 | 13683 - M S | 1.10 | REVISE DISCLOSURE STATEMENT (1.0); TELEPHONE CONFERENCE AND CORRESPONDENCE WITH A.PARLEN REGARDING PLAN ISSUES (.1). | 456.50 | 40969898 | ___ |
| 12/03/07 | 10323 - MCC | 0.30 | REVIEW AND EDIT DISCLOSURE STATEMENT RELATED TO PENDING DB CURE CLAIM | 177.00 | 40812906 | ___ |
| 12/03/07 | 06796 - S U | 1.20 | REVIEW/REVISE DISCLOSURE STATEMENT DRAFT | 870.00 | 40851590 | ___ |
| 12/03/07 | 06796 - S U | 1.50 | VARIOUS TELEPHONE CONFERENCES WITH A. PARLEN REGARDING COMMENTS TO PLAN, AND PLAN TIMELINE (.5); REVIEW/COMMENT ON PLAN TERM SHEET AND PLAN TIMELINE (1.0) | 1,087.50 | 40851661 | ___ |
| 12/04/07 | 05859 - BHL | 0.20 | EMAIL FROM M. POWER (HAHN & HESSEN) REGARDING PLAN NEGOTIATIONS | 159.00 | 40831844 | ___ |
| 12/05/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH M. SYMONS REGARDING DISCLOSURE STATEMENT REVISIONS | 44.50 | 40842066 | ___ |
| 12/05/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH J. DENEVE AND M. SYMONS REGARDING GOVERNMENT INVESTIGATION INFORMATION NEEDED FOR DISCLOSURE STATEMENT | 44.50 | 40846621 | ___ |
| 12/05/07 | 16233 - AMP | 0.10 | REVIEW INSERT TO DISCLOSURE STATEMENT REGARDING TAX REFUND ISSUE | 44.50 | 40846641 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/05/07 | 14942 - ARA | 1.10 | VARIOUS CORRESPONDENCE WITH S.SEPULVEDA (.9) AND J.DENEVE (.2) REGARDING SECURITIES LITIGATION DISCLOSURES | 330.00 | 40862690 | ____ |
| 12/05/07 | 10326 - JJD | 0.20 | CORRESPONDENCE WITH A.ACEVEDO REGARDING DISCLOSURE STATEMENT AND SECURITIES LITIGATION | 118.00 | 40858716 | ____ |
| 12/05/07 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH M. SYMONS REGARDING DISCLOSURE STATEMENT AND GOVERNMENT INVESTIGATIONS | 59.00 | 40858717 | ____ |
| 12/05/07 | 13683 - M S | 3.60 | REVISE DISCLOSURE STATEMENT (3.5); TELEPHONE CONFERENCE WITH A.PARLEN REGARDING DISCLOSURE STATEMENT (.1). | 1,494.00 | 40969937 | ____ |
| 12/05/07 | 06796 - S U | 0.40 | CONFERENCE CALL WITH M. POWER (H&H) REGARDING COMMITTEE COMMENTS TO PLAN TERM SHEET | 290.00 | 40855033 | ____ |
| 12/05/07 | 06796 - S U | 0.90 | CONFERENCE WITH H.ETLIN (AP) REGARDING COMMITTEE COMMENTS TO PLAN | 652.50 | 40855711 | ____ |
| 12/05/07 | 08789 - VAN | 1.50 | DRAFT DISCLOSURE STATEMENT SECTION REGARDING DEFERRED COMPENSATION PLAN AND SERP | 832.50 | 40855861 | ____ |
| 12/06/07 | 16233 - AMP | 1.40 | PREPARE FOR (.1) AND ATTEND CONFERENCE CALL WITH H.ETLIN (AP), S.UHLAND, M.POWER (H&H), M.INDELICATO (H&H), S.STARR (FTI), AND B. LOGAN (PARTIAL) REGARDING PLAN TERM SHEET (1.3) | 623.00 | 40846706 | ____ |
| 12/06/07 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM A. MUTCHNIK (EQUITY HOLDER) REGARDING STATUS OF SHAREHOLDERS AND TREATMENT OF SAME UNDER PLAN | 44.50 | 40846772 | ____ |
| 12/06/07 | 16233 - AMP | 0.40 | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN AND DISCLOSURE STATEMENT | 178.00 | 40846819 | ____ |
| 12/06/07 | 16233 - AMP | 1.30 | CONFERENCES WITH S.UHLAND, M. SYMONS (PARTIAL) AND B.LOGAN REGARDING PLAN AND DISCLOSURE STATEMENT (.6); CALL WITH S. UHLAND AND M. SYMONS (PARTIAL) REGARDING DISCLOSURE STATEMENT (.7) | 578.50 | 40846824 | ____ |
| 12/06/07 | 16233 - AMP | 2.70 | REVISE PLAN TERM SHEET | 1,201.50 | 40846846 | ____ |
| 12/06/07 | 05859 - BHL | 1.10 | TELEPHONE CONFERENCE (PARTIAL) WITH S.UHLAND, A.PARLEN, M.POWER (H&H), M.INDELICATO (H&H), B.FATELL (BLANK ROME), S.STARR (FTI) AND T.DRAGELIN (FTI) REGARDING PLAN STRUCTURE | 874.50 | 40840599 | ____ |
| 12/06/07 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH S. UHLAND, A. PARLEN AND M. SYMONS (PARTIAL) REGARDING PLAN STRUCTURE (PARTIAL) | 397.50 | 40840611 | ____ |
| 12/06/07 | 13683 - M S | 1.80 | REVISE DISCLOSURE STATEMENT (1.1); CONFERENCES WITH S.UHLAND, A.PARLEN AND B.LOGAN REGARDING DISCLOSURE STATEMENT (.7) | 747.00 | 40969962 | ____ |
| 12/06/07 | 06796 - S U | 1.30 | CALL WITH B.LOGAN (PARTIAL), A.PARLEN, H.ETLIN (AP), M.POWER (H&H), S.STARR (FTI), M. INDELICATO (H&H) REGARDING PLAN STRUCTURE | 942.50 | 40855884 | ____ |
| 12/06/07 | 06796 - S U | 1.40 | CONFERENCE WITH A.PARLEN, B.LOGAN REGARDING PLAN TERM SHEET (.6); CONFERENCES WITH M. SYMONS (PARTIAL), A. PARLEN REGARDING DISCLOSURE STATEMENT (.7) CONFERENCE WITH A. TERNER, M. SYMONS REGARDING REPORTING ISSUE (.1) | 1,015.00 | 40856087 | ____ |
| 12/06/07 | 16204 - SXL | 2.90 | RESEARCH REGARDING LIQUIDATING TRUST ISSUES | 1,450.00 | 40853266 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (1.3); RESEARCH SECURITIES LAW ISSUES (1.6) | | | |
| 12/07/07 | 16233 - AMP | 2.40 | REVISE PLAN TERM SHEET | 1,068.00 | 40855042 | ____ |
| 12/07/07 | 16233 - AMP | 0.70 | PREPARE DISCLOSURE STATEMENT | 311.50 | 40855072 | ____ |
| 12/07/07 | 10769 - CWC | 2.20 | CORRESPONDENCE WITH S. LU, M. SYMONS REGARDING EXCHANGE ACT ISSUE RELATING TO LIQUIDATING TRUST (.2), RESEARCH REGARDING SAME (2.0) | 1,188.00 | 41239614 | ____ |
| 12/07/07 | 09320 - DAK | 0.00 | REVIEW EMAIL FROM A. MUTCHNIK (PREFERRED SHAREHOLDERS) REGARDING RESTRUCTURING PLAN (BILL NO CHARGE - 0.3 - $238.50) | 0.00 | 40855205 | ____ |
| 12/08/07 | 06796 - S U | 0.50 | CORRESPONDENCE WITH A. PARLEN REGARDING CHANGES TO TERM SHEET | 362.50 | 40935945 | ____ |
| 12/09/07 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN TERM SHEET | 133.50 | 40855181 | ____ |
| 12/09/07 | 16233 - AMP | 0.10 | EMAIL B. LOGAN REGARDING PLAN TERM SHEET INFORMATION | 44.50 | 40855188 | ____ |
| 12/09/07 | 06796 - S U | 0.80 | REVIEW REVISED PLAN TERM SHEET (.5); CONFERENCE WITH A. PARLEN REGARDING PLAN TERM SHEET (.3). | 580.00 | 40935755 | ____ |
| 12/10/07 | 16233 - AMP | 0.10 | EMAILS TO K.DWYER (NC) AND T.BRENTS (ALIX) REGARDING DEBTORS OBLIGATIONS UNDER MRAS | 44.50 | 40865919 | ____ |
| 12/10/07 | 16233 - AMP | 0.20 | REVIEW MRA SPREADSHEET (.1) AND CORRESPONDENCE WITH S. UHLAND REGARDING SAME (.1) | 89.00 | 40865922 | ____ |
| 12/10/07 | 16233 - AMP | 1.70 | REVISE PLAN TERM SHEET | 756.50 | 40866030 | ____ |
| 12/10/07 | 16233 - AMP | 1.00 | PREPARE FOR (.1) AND PARTICIPATE IN TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN TERM SHEET (.9). | 445.00 | 40866046 | ____ |
| 12/10/07 | 16233 - AMP | 1.20 | REVISE PLAN TERM SHEET | 534.00 | 40866056 | ____ |
| 12/10/07 | 06796 - S U | 0.90 | CONFERENCE WITH A.PARLEN REGARDING PLAN TERM SHEET | 652.50 | 40983490 | ____ |
| 12/10/07 | 16204 - SXL | 3.20 | RESEARCH REGARDING REGISTRATION OF BENEFICIAL INTERESTS | 1,600.00 | 40897918 | ____ |
| 12/11/07 | 16233 - AMP | 0.40 | REVIEW WARN ISSUES IN CONNECTION WITH DISCLOSURE STATEMENT | 178.00 | 40878611 | ____ |
| 12/11/07 | 16233 - AMP | 0.40 | REVISE PLAN TERM SHEET | 178.00 | 40878616 | ____ |
| 12/11/07 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING PLAN TERM SHEET | 44.50 | 40878617 | ____ |
| 12/11/07 | 16233 - AMP | 0.30 | COMMUNICATIONS WITH S. UHLAND REGARDING PLAN TERM SHEET | 133.50 | 40878620 | ____ |
| 12/11/07 | 16233 - AMP | 0.30 | REVISE PLAN TERM SHEET | 133.50 | 40878622 | ____ |
| 12/11/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING PLAN SOLICITATION MOTION | 89.00 | 40878624 | ____ |
| 12/11/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH B. LOGAN REGARDING PLAN TERM SHEET | 44.50 | 40878626 | ____ |
| 12/11/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH S. UHLAND REGARDING PLAN SOLICITATION MOTION | 44.50 | 40878628 | ____ |
| 12/11/07 | 16233 - AMP | 0.80 | PREPARE PLAN SOLICITATION MOTION | 356.00 | 40878633 | ____ |
| 12/11/07 | 16233 - AMP | 0.10 | REVISE PLAN TERM SHEET | 44.50 | 40878638 | ____ |
| 12/11/07 | 16233 - AMP | 0.50 | CONFERENCE WITH A. ACEVEDO REGARDING PLAN SOLICITATION MOTION | 222.50 | 40878640 | ____ |
| 12/11/07 | 14942 - ARA | 1.40 | DRAFT MOTION TO APPROVE DISCLOSURE STATEMENT (.7); TELEPHONE CONFERENCES WITH A.PARLEN REGARDING SAME (.7) | 420.00 | 40904439 | ____ |
| 12/11/07 | 06796 - S U | 1.30 | FURTHER REVIEW AND REVISE PLAN TERM SHEET (1.0); COMMUNICATIONS WITH A. PARLEN REGARDING | 942.50 | 40983415 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | NARRATIVE | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | COMMENTS (.3) | | | |
| 12/11/07 | 16204 - SXL | 4.20 | RESEARCH REGARDING REGISTRATION OF BENEFICIAL INTEREST (2.6);  DRAFT MEMO REGARDING FINDINGS ON MATTER (1.8) | 2,100.00 | 40898040 | ____ |
| 12/12/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. CAMPBELL REGARDING TAX ASPECTS OF PLAN AND DISCLOSURE STATEMENT | 89.00 | 40881133 | ____ |
| 12/12/07 | 14942 - ARA | 0.20 | DRAFT/REVISE MOTION TO APPROVE DISCLOSURE STATEMENT | 60.00 | 40904451 | ____ |
| 12/12/07 | 10769 - CWC | 0.20 | TELEPHONE CONFERENCE WITH A.PARLEN REGARDING TAX ISSUES IN CONNECTION WITH PLAN | 108.00 | 41069261 | ____ |
| 12/12/07 | 16204 - SXL | 1.10 | REVISED MEMO ON REGISTRATION OF BENEFICIAL INTERESTS OF LIQUIDATING TRUST | 550.00 | 40898609 | ____ |
| 12/13/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH B. LOGAN REGARDING PLAN TERM SHEET | 44.50 | 40881299 | ____ |
| 12/13/07 | 16233 - AMP | 0.20 | CORRESPONDENCE TO M. POWER (H&H), S. STARR (FTI), AND B. FATELL (BLANK ROME) REGARDING PLAN TERM SHEET | 89.00 | 40881306 | ____ |
| 12/13/07 | 16233 - AMP | 0.10 | CORRESPONDENCE C. CAMPBELL REGARDING PLAN AND DISCLOSURE STATEMENT TAX ISSUES | 44.50 | 40881682 | ____ |
| 12/13/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S.UHLAND REGARDING PLAN PRESENTATION TO BOARD | 44.50 | 40881703 | ____ |
| 12/13/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN TERM SHEET | 89.00 | 40881715 | ____ |
| 12/13/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH J. TORTORELLI (NC) REGARDING PLAN AND TERM SHEET | 44.50 | 40881738 | ____ |
| 12/13/07 | 14942 - ARA | 1.70 | DRAFT/REVISE MOTION TO APPROVE DISCLOSURE STATEMENT | 510.00 | 40904459 | ____ |
| 12/13/07 | 06796 - S U | 0.80 | TELEPHONE CONFERENCE WITH M. COLLINS, (RLF), M. INDELICATO (H&H), O. GARZA (GIBSON DUNN) REGARDING TREATMENT OF INSURANCE POLICIES IN PLAN (.6); TELEPHONE CONFERENCE WITH A.PARLEN REGARDING PLAN TERM SHEET (.2). | 580.00 | 40900426 | ____ |
| 12/14/07 | 16233 - AMP | 0.10 | REVIEW J. OKIMOTOS (NEW CENTURY) REVISIONS TO DISCLOSURE STATEMENT WITH RESPECT TO KEIP/KEIRP INFORMATION | 44.50 | 40894252 | ____ |
| 12/14/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. JOHNSON AND S. SEPULVEDA REGARDING INFORMATION FOR DISCLOSURE STATEMENT WITH RESPECT TO SECURITIES LITIGATION | 44.50 | 40894385 | ____ |
| 12/14/07 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH G.TELL REGARDING INFORMATION FOR DISCLOSURE STATEMENT WITH RESPECT TO DEFERRED COMPENSATION PLAN LITIGATION | 89.00 | 40894398 | ____ |
| 12/14/07 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING PLAN TERM SHEET | 44.50 | 40894408 | ____ |
| 12/14/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH M. SYMONS REGARDING DISCLOSURE STATEMENT | 44.50 | 40894428 | ____ |
| 12/14/07 | 16233 - AMP | 2.60 | PREPARE DISCLOSURE STATEMENT | 1,157.00 | 40894441 | ____ |
| 12/14/07 | 16233 - AMP | 0.30 | REVIEW COMMITTEE MARK UP OF TERM SHEET (.2) AND EMAIL S. UHLAND REGARDING SAME (.1) | 133.50 | 40894508 | ____ |
| 12/14/07 | 13683 - M S | 0.10 | PARTICIPATE IN CALL WITH A. PARLEN REGARDING DISCLOSURE STATEMENT | 41.50 | 40970421 | ____ |
| 12/14/07 | 13683 - M S | 0.20 | REVISE SECTIONS OF DISCLOSURE STATEMENT | 83.00 | 40970424 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------|-----------|-------------|---------|
| 12/16/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN TERM SHEET | 44.50 | 40897845 | _____ |
| 12/16/07 | 16233 - AMP | 0.60 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN TERM SHEET | 267.00 | 40897959 | _____ |
| 12/16/07 | 16233 - AMP | 0.90 | CONFERENCE CALL REGARDING PLAN TERM SHEET WITH S. UHLAND, M. INDELICATO (HAHN), B. FATELL (BLANK ROME), M. ELLIS (FTI), AND J. CERBONE (HAHN) | 400.50 | 40897971 | _____ |
| 12/16/07 | 16233 - AMP | 0.90 | REVISE PLAN TERM SHEET AND CIRCULATE SAME | 400.50 | 40897982 | _____ |
| 12/16/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO M. INDELICATO (H&H), B. FATELL (BLANK ROME), M. ELLIS (FTI), AND J. CERBONE (H&H) REGARDING VARIOUS PLAN ISSUES | 44.50 | 40898023 | _____ |
| 12/16/07 | 06796 - S U | 1.90 | REVIEW COMMITTEE COMMENTS TO TERM SHEET (.4); CONFERENCE CALL WITH A. PARLEN REGARDING PLAN COMMENTS (.6); CONFERENCE CALL WITH A. PARLEN, J. CERBONE (H&H) AND B. FATELL (BLANK ROME), M. ELLIS (FTI) AND M. INDELICATO (H&H) REGARDING COMMITTEE COMMENTS TO PLAN (.9) | 1,377.50 | 40936134 | _____ |
| 12/17/07 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM S. UHLAND REGARDING PLAN AND DISCLOSURE STATEMENT | 44.50 | 40933938 | _____ |
| 12/17/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH  C.CAMPBELL REGARDING DISCLOSURE STATEMENT | 44.50 | 40933941 | _____ |
| 12/17/07 | 16233 - AMP | 0.20 | EXCHANGE EMAILS WITH C. CAMPBELL REGARDING LIQUIDATING TRUST STRUCTURE | 89.00 | 40933989 | _____ |
| 12/17/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NC) REGARDING PLAN TERM SHEET | 89.00 | 40934000 | _____ |
| 12/17/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S.UHLAND REGARDING BOARD RESOLUTIONS REGARDING TERM SHEET | 44.50 | 40934002 | _____ |
| 12/17/07 | 16233 - AMP | 0.10 | EMAIL M. MCCARTHY (NC) AND J.TORTORELLI (NC) REGARDING PLAN TERM SHEET | 44.50 | 40934007 | _____ |
| 12/17/07 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH M. SYMONS REGARDING BOARD RESOLUTIONS REGARDING PLAN TERM SHEET | 89.00 | 40934015 | _____ |
| 12/17/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN | 44.50 | 40934016 | _____ |
| 12/17/07 | 14942 - ARA | 1.30 | REVIEW/REVISE DISCLOSURE STATEMENT (1.1); CORRESPONDENCE WITH  S. UHLAND REGARDING PLAN AND DISCLOSURE STATEMENT (.1); REVIEW CORRESPONDENCE FROM C. CAMPBELL AND AND M. SYMONS REGARDING SAME (.1) | 390.00 | 40964128 | _____ |
| 12/17/07 | 10769 - CWC | 3.00 | REVISE DESCRIPTION OF FORMATION AND OPERATION OF LIQUIDATING TRUSTS IN DISCLOSURE STATEMENT | 1,620.00 | 40962231 | _____ |
| 12/17/07 | 10769 - CWC | 0.50 | CORRESPONDENCE WITH A. PARLEN, M. SYMONS REGARDING PLAN ISSUES | 270.00 | 40962232 | _____ |
| 12/17/07 | 10769 - CWC | 1.50 | REVIEW/ANALYZE NEW PLAN TERM SHEET | 810.00 | 40905364 | _____ |
| 12/17/07 | 06796 - S U | 0.80 | MEMO TO A. PARLEN, M. SYMONS, C. CAMPBELL REGARDING DISCLOSURE STATEMENT PROCESS AND TIMING | 580.00 | 40948750 | _____ |
| 12/17/07 | 06796 - S U | 0.50 | REVIEW AND REVISE BOARD RESOLUTIONS FOR PLAN | 362.50 | 40959880 | _____ |
| 12/17/07 | 06796 - S U | 3.20 | REVISE DRAFT PLAN OF LIQUIDATION | 2,320.00 | 40959890 | _____ |
| 12/18/07 | 16233 - AMP | 2.40 | PREPARE PLAN | 1,068.00 | 40934029 | _____ |
| 12/18/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING PLAN STRUCTURE AND DISCLOSURE STATEMENT | 44.50 | 40934031 | _____ |
| 12/18/07 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM B. LOGAN REGARDING | 44.50 | 40934036 | _____ |

```
03/04/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 10 (10)
CLIENT/MATTER:    0619481-00082       NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390734
MATTER NAME:      PLAN & DISCLOSURE STATEMENT                                        STATUS:  C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | ESCHEATMENT PROVISION TO BE INCLUDED IN PLAN | | | |
| 12/18/07 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 133.50 | 40934040 | ____ |
| 12/18/07 | 14942 - ARA | 0.30 | REVIEW CORRESPONDENCE FROM S.UHLAND, M.SYMONS, J.LISAC (ALIX) AND J. TORTERELLI (NC) REGARDING DISCLOSURE STATEMENT | 90.00 | 40964628 | ____ |
| 12/18/07 | 10769 - CWC | 3.30 | DRAFT/REVISE DISCLOSURE STATEMENT RELATING TO LIQUIDATING TRUST STRUCTURE AND TAX CONSEQUENCES | 1,782.00 | 40918579 | ____ |
| 12/18/07 | 09320 - DAK | 2.50 | REVIEW DRAFT DISCLOSURE STATEMENT | 1,987.00 | 40937314 | ____ |
| 12/18/07 | 09320 - DAK | 0.40 | REVIEW EMAILS FROM S. UHLAND IN CONNECTION WITH DISCUSSION OF DRAFT DISCLOSURE STATEMENT | 318.00 | 40937317 | ____ |
| 12/18/07 | 09320 - DAK | 0.50 | REVIEW TERM SHEET FOR CHAPTER 11 PLAN | 397.50 | 40937389 | ____ |
| 12/18/07 | 13683 - M S | 1.40 | REVISE DISCLOSURE STATEMENT (.9); CONFER WITH S.UHLAND REGARDING DISCLOSURE STATEMENT (.5) | 581.00 | 40970462 | ____ |
| 12/18/07 | 06796 - S U | 2.90 | CONFERENCE WITH A. PARLEN REGARDING PLAN DRAFTING (0.3); REVIEW DRAFT DISCLOSURE STATEMENT AND OUTLINE INFORMATION NEEDED (2.1); CONFERENCE WITH M. SYMONS PROVIDING COMMENTS TO DISCLOSURE STATEMENT (.5) | 2,102.50 | 40960015 | ____ |
| 12/19/07 | 16233 - AMP | 4.10 | DRAFT PLAN | 1,824.50 | 40934051 | ____ |
| 12/19/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH C.CAMPBELL REGARDING DISCLOSURE STATEMENT LIQUIDATING TRUST PROVISIONS | 44.50 | 40934053 | ____ |
| 12/19/07 | 16233 - AMP | 0.10 | EMAILS TO S. UHLAND REGARDING PLAN TERM SHEET AND DISCLOSURE STATEMENT | 44.50 | 40934062 | ____ |
| 12/19/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S.UHLAND REGARDING PLAN | 44.50 | 40934070 | ____ |
| 12/19/07 | 14942 - ARA | 1.50 | CALL WITH D. KRINKSY, S. UHLAND, M. SYMONS AND H.ETLIN, T.BRENTS, J.LISAC (ALL ALIX) REGARDING DISCLOSURE STATEMENT | 450.00 | 40965682 | ____ |
| 12/19/07 | 14942 - ARA | 0.20 | REVIEW EMAIL FROM S. UHLAND REGARDING SECURITIES LITIGATION FACTS FOR DISCLOSURE STATEMENT | 60.00 | 40985854 | ____ |
| 12/19/07 | 05859 - BHL | 0.90 | REVIEW PLAN TERM SHEET AND RECOVERY MODELS | 715.50 | 40955760 | ____ |
| 12/19/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH S. UHLAND, H. ETLIN (ALIX), J. LISAC (ALIX) REGARDING TERM SHEET AND RECOVERY MODELS | 556.50 | 40955767 | ____ |
| 12/19/07 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH T. BRENTS (ALIX), H. ETLIN (ALIX), S. UHLAND AND J. LISAC (ALIX) REGARDING RECOVERY ANALYSIS | 397.50 | 40955783 | ____ |
| 12/19/07 | 10769 - CWC | 3.00 | REVIEW PLAN TERM SHEET IN CONNECTION WITH LIQUIDATING TRUST STRUCTURE AND OPERATION | 1,620.00 | 40947954 | ____ |
| 12/19/07 | 10769 - CWC | 0.20 | CORRESPONDENCE WITH A. PARLEN REGARDING LIQUIDATING TRUST STRUCTURE | 108.00 | 40947991 | ____ |
| 12/19/07 | 10769 - CWC | 1.00 | REVIEW/REVISE SECTION OF DISCLOSURE STATEMENT DISCUSSING FEDERAL INCOME TAX CONSEQUENCES OF PLAN | 540.00 | 40948010 | ____ |
| 12/19/07 | 09320 - DAK | 1.50 | TELEPHONE CONFERENCE WITH H.ETLIN (ALIX), S.UHLAND, M.SYMONS, A. ACEVEDO, J.LISAC (ALIX), T.BRENTS (ALIX) TO REVIEW DRAFT DISCLOSURE STATEMENT | 1,192.50 | 40943453 | ____ |
| 12/19/07 | 13683 - M S | 1.50 | CONFERENCE CALL WITH H.ETLIN, T.BRENTS, J.LISAC | 622.50 | 41069575 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (ALL ALIX) AND D.KRINSKY, S.UHLAND AND A. ACEVEDO REGARDING PLAN ISSUES. | | | |
| 12/19/07 | 06796 - S U | 0.70 | TELEPHONE CONFERENCE WITH J.LISAC (ALIX), H.ETLIN (ALIX) AND B.LOGAN REGARDING PLAN AND BOARD MEETING | 507.50 | 40960133 | _____ |
| 12/19/07 | 06796 - S U | 2.90 | REVIEW DISCLOSURE STATEMENT FOR CALL (1.4); CONFERENCE WITH H.ETLIN (AP), T.BRENTS (AP), J.LISAC (AP) AND M.SYMONS, D.KRINSKY, A.ACEVEDO REGARDING DISCLOSURE STATEMENT (1.50) | 2,102.50 | 40960149 | _____ |
| 12/19/07 | 06796 - S U | 1.40 | ANALYZE RECOVERY ANALYSIS (0.9); CONFERENCE WITH T.BRENTS, H.ETLIN, J.LISAC (ALL ALIX), AND B.LOGAN REGARDING SAME (0.5) | 1,015.00 | 40960213 | _____ |
| 12/19/07 | 06796 - S U | 1.30 | REVIEW DRAFT PLAN | 942.50 | 40960220 | _____ |
| 12/20/07 | 16233 - AMP | 4.60 | DRAFT PLAN | 2,047.00 | 40960872 | _____ |
| 12/20/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 44.50 | 40960885 | _____ |
| 12/20/07 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 178.00 | 40960890 | _____ |
| 12/20/07 | 16233 - AMP | 1.20 | DRAFT PLAN | 534.00 | 40960907 | _____ |
| 12/20/07 | 14942 - ARA | 0.20 | REVIEW EMAIL FROM M. SYMONS REGARDING DISCLOSURE STATEMENT OPEN ITEMS (.01); CONFERENCE WITH A.PARLEN REGARDING DISCLOSURE STATEMENT (.1). | 60.00 | 40985609 | _____ |
| 12/20/07 | 13683 - M S | 0.40 | REVISE DISCLOSURE STATEMENT | 166.00 | 40970478 | _____ |
| 12/20/07 | 06796 - S U | 0.80 | ANALYZE ISSUES REGARDING PLAN STRUCTURE (0.4); CONFERENCE WITH A.PARLEN REGARDING PLAN (.4). | 580.00 | 40960464 | _____ |
| 12/20/07 | 08789 - VAN | 0.20 | E-MAIL CORRESPONDENCE WITH R. NAGUIAT (SKADDEN) REGARDING TRUST CERTIFICATE TRANSFER | 111.00 | 40984951 | _____ |
| 12/21/07 | 16233 - AMP | 3.80 | DRAFT PLAN | 1,691.00 | 40960932 | _____ |
| 12/21/07 | 16233 - AMP | 3.30 | DRAFT PLAN | 1,468.50 | 40960959 | _____ |
| 12/21/07 | 16233 - AMP | 0.30 | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN | 133.50 | 40960969 | _____ |
| 12/21/07 | 16233 - AMP | 0.50 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 222.50 | 40960983 | _____ |
| 12/21/07 | 16233 - AMP | 0.60 | DRAFT PLAN | 267.00 | 40960986 | _____ |
| 12/21/07 | 16233 - AMP | 1.30 | DRAFT PLAN | 578.50 | 40960987 | _____ |
| 12/21/07 | 16233 - AMP | 0.20 | CORRESPONDENCE TO M.POWERS (H&H) REGARDING DRAFT PLAN | 89.00 | 40961009 | _____ |
| 12/21/07 | 05859 - BHL | 0.30 | DRAFT SECTIONS FOR PLAN | 238.50 | 40956215 | _____ |
| 12/21/07 | 10769 - CWC | 0.20 | CORRESPONDENCE WITH A. PARLEN REGARDING DESCRIPTION OF LIQUIDATING TRUST STRUCTURE FOR PLAN DOCUMENT | 108.00 | 40961956 | _____ |
| 12/21/07 | 10769 - CWC | 0.40 | REVIEW/REVISE DESCRIPTION OF LIQUIDATING TRUST STRUCTURE FOR PLAN DOCUMENT | 216.00 | 40962063 | _____ |
| 12/21/07 | 13683 - M S | 0.80 | REVISE DISCLOSURE STATEMENT | 332.00 | 40970484 | _____ |
| 12/21/07 | 06796 - S U | 3.70 | DRAFT AND REVISE PLAN OF LIQUIDATION (3.2); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING PLAN (.5) | 2,682.50 | 40960545 | _____ |
| 12/22/07 | 06796 - S U | 1.20 | FURTHER REVIEW/REVISE PLAN | 870.00 | 40983134 | _____ |
| 12/24/07 | 16233 - AMP | 0.10 | REVIEW COMMENTS TO DISCLOSURE STATEMENT REGARDING CLAIMS | 44.50 | 40966453 | _____ |
| 12/24/07 | 16233 - AMP | 0.10 | REVIEW VARIOUS EMAILS REGARDING PLAN AND DISCLOSURE STATEMENT FROM J. LISAC, H.ETLIN | 44.50 | 40966454 | _____ |

03/04/08

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 12 (12)

CLIENT/MATTER:     0619481-00082     NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:     1390734

MATTER NAME:     PLAN & DISCLOSURE STATEMENT

STATUS: C  CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (BOTH ALIX) AND M.SYMONS, S.UHLAND | | | |
| 12/24/07 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING OPEN PLAN ISSUES | 44.50 | 40966457 | ___ |
| 12/24/07 | 16233 - AMP | 0.60 | DRAFT PLAN | 267.00 | 40966459 | ___ |
| 12/24/07 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM J. TORTORELLI (NC) REGARDING DISCLOSURE STATEMENT | 44.50 | 40966463 | ___ |
| 12/24/07 | 14942 - ARA | 0.10 | CORRESPONDENCE FROM J.TORTERELLI (NC) REGARDING DISCLOSURE STATEMENT | 30.00 | 40985185 | ___ |
| 12/24/07 | 09320 - DAK | 0.50 | REVIEW CORRESPONDENCE FROM M.SYMONS REGARDING DISCLOSURE STATEMENT | 397.50 | 40968293 | ___ |
| 12/24/07 | 09320 - DAK | 0.10 | REVIEW EMAILS FROM M.MCCARTHY (NC), J.TORTORELLI (NC) REGARDING OPEN ITEMS IN CONNECTION WITH UPDATE OF DISCLOSURE STATEMENT | 79.50 | 40968294 | ___ |
| 12/26/07 | 16233 - AMP | 1.20 | DRAFT PLAN | 534.00 | 40966473 | ___ |
| 12/26/07 | 16233 - AMP | 0.10 | REVIEW B. LOGAN COMMENTS TO PLAN | 44.50 | 40966487 | ___ |
| 12/26/07 | 16233 - AMP | 0.10 | PREPARE FOR PLAN CALL WITH COMMITTEE PROFESSIONALS | 44.50 | 40966489 | ___ |
| 12/26/07 | 16233 - AMP | 1.10 | CONFERENCE CALL WITH S.UHLAND, B.LOGAN (PARTIAL), M.INDELICATO (H&H), S.STARR (FTI), J.CERBONE AND B.FATELL (BLANK ROME) REGARDING PLAN | 489.50 | 40966490 | ___ |
| 12/26/07 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 133.50 | 40966493 | ___ |
| 12/26/07 | 16233 - AMP | 0.90 | DRAFT PLAN | 400.50 | 40966500 | ___ |
| 12/26/07 | 16233 - AMP | 0.10 | REVIEW J. TORTORELLIS (NC) COMMENTS TO DISCLOSURE STATEMENT | 44.50 | 40966503 | ___ |
| 12/26/07 | 16233 - AMP | 1.60 | DRAFT PLAN | 712.00 | 40966505 | ___ |
| 12/26/07 | 14942 - ARA | 4.70 | DRAFT PLAN SOLICITATION MOTION (4.6); EMAIL TO A. PARLEN REGARDING SAME (.1) | 1,410.00 | 40981781 | ___ |
| 12/26/07 | 14942 - ARA | 0.10 | REVIEW EMAIL FROM J. TORTORELLI (NC) REGARDING INVESTMENT DISCLOSURES | 30.00 | 40986319 | ___ |
| 12/26/07 | 05859 - BHL | 1.70 | REVIEW AND REVISE PLAN OF LIQUIDATION | 1,351.50 | 40966442 | ___ |
| 12/26/07 | 05859 - BHL | 0.90 | TELEPHONE CONFERENCE (PARTIAL) WITH S. UHLAND, B. FATELL (BLANK ROME), M. INDELICATO (H&H), S. STARR (FTI) AND A. PARLEN REGARDING PLAN | 715.50 | 40966443 | ___ |
| 12/26/07 | 13683 - M S | 0.80 | RESEARCH EXCHANGE ACT REGISTRATION ISSUES WITH RESPECT TO LIQUIDATING TRUSTS | 332.00 | 40970493 | ___ |
| 12/26/07 | 13683 - M S | 2.30 | REVISE DISCLOSURE STATEMENT FOR UPDATED CLAIMS INFORMATION AND J. TORTORELLI'S (NC) COMMENTS | 954.50 | 40970497 | ___ |
| 12/26/07 | 15293 - RTP | 0.50 | ADVICE REGARDING SEC REPORTING REQUIREMENTS REGARDING LIQUIDATING TRUST | 307.50 | 40969618 | ___ |
| 12/26/07 | 06796 - S U | 0.90 | ANALYZE LIQUIDATING TRUST ISSUE RE REPORTING ISSUE (.6); CONFER WITH A.PARLEN REGARDING PLAN ISSUES (.3) | 652.50 | 40983483 | ___ |
| 12/26/07 | 06796 - S U | 3.20 | REVIEW B.LOGAN COMMENTS TO PLAN (.7); CONFERENCE WITH B.LOGAN (PARTIAL), A. PARLEN, M.INDELICATO (H&H), B.FATELL (BR), J.CERBONE (H&H) REGARDING COMMITTEE COMMENTS TO PLAN (1.1); REDRAFT PLAN SECTIONS (1.4) | 2,320.00 | 40983401 | ___ |
| 12/26/07 | 08789 - VAN | 0.10 | DRAFT E-MAIL TO R. NAGUIAT (SKADDEN) REGARDING TRUST CERTIFICATE TRANSFER | 55.50 | 40985603 | ___ |
| 12/27/07 | 16233 - AMP | 0.10 | PREPARE FOR CONFERENCE CALL REGARDING PLAN WITH COMMITTEE ATTORNEYS | 44.50 | 40982270 | ___ |

03/04/08

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 13 (13)

CLIENT/MATTER:    0619481-00082    NEW CENTURY FINANCIAL CORPORATION    PROFORMA NO:    1390734

MATTER NAME:    PLAN & DISCLOSURE STATEMENT    STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/27/07 | 16233 - AMP | 1.90 | CONFERENCE CALL WITH S.UHLAND, M.INDELICATO (H&H), B.FATELL (BLANK ROME), J. CERBONE (H&H) REGARDING PLAN | 845.50 | 40982285 | ____ |
| 12/27/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN | 44.50 | 40982292 | ____ |
| 12/27/07 | 16233 - AMP | 0.90 | DRAFT THIRD EXCLUSIVITY MOTION | 400.50 | 40982314 | ____ |
| 12/27/07 | 16233 - AMP | 0.10 | EMAIL C. SAMIS (RLF) REGARDING EXCLUSIVITY MOTION | 44.50 | 40982326 | ____ |
| 12/27/07 | 16233 - AMP | 0.10 | COMMUNICATIONS WITH S. UHLAND REGARDING PLAN | 44.50 | 40982356 | ____ |
| 12/27/07 | 16233 - AMP | 0.80 | CONFERENCE CALL WITH S. UHLAND, M. INDELICATO (HAHN), J. CERBONE (HAHN), AND B. FATELL (BLANK ROME) (PARTIAL) | 356.00 | 40982364 | ____ |
| 12/27/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 44.50 | 40982407 | ____ |
| 12/27/07 | 16233 - AMP | 0.10 | EMAIL M. INDELICATO (HAHN), J. CERBONE (HAHN), AND B. FATELL (BLANK ROME) REGARDING PLAN | 44.50 | 40982449 | ____ |
| 12/27/07 | 16233 - AMP | 0.70 | DRAFT PLAN | 311.50 | 40982456 | ____ |
| 12/27/07 | 16233 - AMP | 0.40 | REVISE EXCLUSIVITY MOTION | 178.00 | 40982463 | ____ |
| 12/27/07 | 16233 - AMP | 0.10 | EMAIL M. INDELICATO (H&H) REGARDING PLAN | 44.50 | 40982480 | ____ |
| 12/27/07 | 16233 - AMP | 0.10 | REVISE EXCLUSIVITY MOTION | 44.50 | 40982497 | ____ |
| 12/27/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 89.00 | 40982507 | ____ |
| 12/27/07 | 16233 - AMP | 1.40 | DRAFT PLAN | 623.00 | 40982689 | ____ |
| 12/27/07 | 06796 - S U | 3.90 | CONFERENCE CALL WITH M. INDELICATO (H&H), B. FATELL (BLANK ROME), J.CERBONE (H&H) AND A.PARLEN REGARDING COMMENTS TO PLAN (1.9); SECOND CONFERENCE CALL WITH M.INDELICATO (H&H), B.FATELL (BLANK ROME), J.CERBONE (H&H) AND A.PARLEN (PARTIAL) REGARDING SAME (1.1); REVEW/REVISE EXCLUSIVITY MOTION (.5); EMAIL H.ETLIN (ALIX) REGARDING PLAN STATUS (.3); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING PLAN (.1) | 2,827.50 | 40983710 | ____ |
| 12/27/07 | 16142 - SXN | 0.10 | CORRESPONDENCE WITH M.SYMONS REGARDING GECC SETTLEMENT FOR DISCLOSURE STATEMENT INSERT. | 65.00 | 40977160 | ____ |
| 12/28/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING EXCLUSIVITY MOTION | 89.00 | 40983723 | ____ |
| 12/28/07 | 16233 - AMP | 0.20 | FINALIZE EXCLUSIVITY MOTION | 89.00 | 40983727 | ____ |
| 12/28/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH C.CAMPBELL REGARDING PLAN AND LIQUIDATING TRUSTS | 44.50 | 40983745 | ____ |
| 12/28/07 | 16233 - AMP | 0.80 | CONFERENCE CALL WITH S. UHLAND AND C. CAMPBELL REGARDING PLAN AND LIQUIDATING TRUSTS | 356.00 | 40983751 | ____ |
| 12/28/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C.SAMIS (RLF) REGARDING PLAN LANGUAGE | 44.50 | 40983777 | ____ |
| 12/28/07 | 16233 - AMP | 1.80 | DRAFT PLAN | 801.00 | 40983785 | ____ |
| 12/28/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 89.00 | 40983812 | ____ |
| 12/28/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH J. CERBONE (HAHN) REGARDING PLAN | 44.50 | 40983653 | ____ |
| 12/28/07 | 16233 - AMP | 0.60 | DRAFT PLAN | 267.00 | 40983704 | ____ |
| 12/28/07 | 10769 - CWC | 0.80 | CONFERENCE WITH S. UHLAND, A. PARLEN REGARDING NEW PLAN STRUCTURE AND USE OF | 432.00 | 40972308 | ____ |

```
03/04/08                                 O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 14 (14)
CLIENT/MATTER:       0619481-00082     NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:  1390734
MATTER NAME:         PLAN & DISCLOSURE STATEMENT                                            STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | SINGLE LIQUIDATING TRUST | | | |
| 12/28/07 | 10769 - CWC | 0.50 | PREPARE FOR TELEPHONE CONFERENCE WITH S. UHLAND, A. PARLEN BY REVIEWING CURRENT PLAN TERM SHEET AND LIQUIDATING TRUST STRUCTURE | 270.00 | 40972310 | ____ |
| 12/28/07 | 10769 - CWC | 0.20 | CONFERENCE WITH R. AUSTIN REGARDING TAX ISSUE RELATING TO LIQUIDATING TRUST | 108.00 | 40972317 | ____ |
| 12/28/07 | 13683 - M S | 0.30 | TELEPHONE CALL WITH R. PLESNARSKI REGARDING 34 ACT REGISTRATION OF LIQUIDATING TRUST | 124.50 | 40983397 | ____ |
| 12/28/07 | 15425 - RMA | 2.20 | RESEARCH ON LIQUIDATING TRUST ISSUES (2.0); CONFERENCE WITH C.CAMPBELL REGARDING TRUST ISSUES (.2) | 660.00 | 40986060 | ____ |
| 12/28/07 | 15293 - RTP | 0.90 | RESEARCH REGARDING SEC REPORTING REQUIREMENTS REGARDING LIQUIDATING TRUST (.6); CALL WITH M.SYMON REGARDING SAME (.3) | 553.50 | 40969669 | ____ |
| 12/28/07 | 06796 - S U | 4.20 | CONFERENCE CALL WITH C. CAMPBELL, A. PARLEN REGARDING TRUST STRUCTURE (.8) DRAFT/REVISE PLAN SECTIONS REGARDING TRUST STRUCTURE (3.2); CONFER WITH A.PARLEN REGARDING PLAN (.2) | 3,045.00 | 40984205 | ____ |
| 12/29/07 | 16233 - AMP | 3.80 | DRAFT PLAN | 1,691.00 | 40983905 | ____ |
| 12/29/07 | 06796 - S U | 2.30 | REVIEW/REVISE NEW CENTURY PLAN | 1,667.50 | 40996837 | ____ |
| 12/30/07 | 16233 - AMP | 3.20 | DRAFT PLAN | 1,424.00 | 40983944 | ____ |
| 12/31/07 | 08789 - VAN | 0.10 | DRAFT E-MAIL TO S. UHLAND REGARDING TRUST CERTIFICATE TRANSFER | 55.50 | 40985719 | ____ |

```
                     ----------                                          -------------
                       207.80      TOTAL - ATTORNEY                       109,731.00
                     ----------                                          -------------
TOTAL                  207.80                                            109,731.00
```

03/04/08

CLIENT/MATTER:        0619481-00083    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:          GENERAL LITIGATION/LITIGATION CLAIMS

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 5 (5)

PROFORMA NO:    1390735
STATUS: C    CURRENT

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- ATTORNEY | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/03/07 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH R. MALATAK (HAHN) REGARDING STATUS OF DEUTSCHE BANK CURE CLAIM LITIGATION | 133.50 | 40827365 | ____ |
| 12/03/07 | 16233 - AMP | 0.10 | EMAIL M. MCCARTHY (NC) REGARDING RETENTION OF DOCUMENTS RELATED TO DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40827366 | ____ |
| 12/03/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION STATUS AND DOCUMENT COLLECTION | 89.00 | 40827368 | ____ |
| 12/03/07 | 16233 - AMP | 0.10 | EMAILS TO M. CAMUNEZ AND R. MALATAK (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 44.50 | 40827393 | ____ |
| 12/03/07 | 11584 - BMM | 0.10 | TELEPHONE CONFERENCES AND VOICEMAIL TO A.WRIGHT (NY PROSECUTOR) REGARDING NEW CENTURY WITNESS TESTIMONY REQUEST | 54.00 | 40985024 | ____ |
| 12/03/07 | 11584 - BMM | 0.20 | CORRESPONDENCE WITH H.KING (NC) REGARDING NEW CENTURY WITNESS TESTIMONY REQUEST | 108.00 | 40985029 | ____ |
| 12/03/07 | 10323 - MCC | 0.20 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING STATUS OF DOCUMENT PRODUCTION | 118.00 | 40812912 | ____ |
| 12/03/07 | 10323 - MCC | 0.10 | REVIEW CORRESPONDENCE FROM A. PALEN REGARDING DOCUMENT PRESERVATION EFFORTS | 59.00 | 40812913 | ____ |
| 12/03/07 | 16253 - NAW | 0.50 | REVIEW NEW ENTRIES TO BANKRUPTCY DOCKET FOR GENERAL LITIGATION MATTERS (0.2); ATTEND TO GENERAL LITIGATION ISSUES AND REVIEW GENERAL MATTERS LOG (0.3) | 250.00 | 40856876 | ____ |
| 12/03/07 | 16253 - NAW | 1.10 | REVIEW AND RESPOND TO CORRESPONDENCE FROM R. SILBERGLIED (RLF) AND M. MCCARTHY (NC) REGARDING SETTLEMENT IN OLIVEIRA MATTER (0.1); TELECONFERENCE WITH (FORMER NEW CENTURY BORROWER) CARLTON BOOKER REGARDING MORTGAGE (0.4); CALL AND COMPOSE CORRESPONDENCE TO D. DENNEY (NC) REGARDING BOOKER MORTGAGE AND FOLLOWING UP ON OTHER OUTSTANDING INQUIRIES (0.2); COMPOSE CORRESPONDENCE TO P. TOUCHSTONE (NC) REGARDING SAME (0.1); TELECONFERENCE WITH C. HOUSTON (CARRINGTON) REGARDING BOOKER MORTGAGE (0.1); TELECONFERENCE WITH H. KING (NEW CENTURY) REGARDING SAME (0.2) | 550.00 | 40856912 | ____ |
| 12/04/07 | 11584 - BMM | 0.20 | CORRESPONDENCE WITH H.KING (NC), G.STEIN (OH PROSECUTOR) REGARDING NEW CENTURY WITNESS TESTIMONY REQUEST | 108.00 | 40985092 | ____ |
| 12/04/07 | 16253 - NAW | 3.70 | REVIEW AND RESPOND TO INQUIRY FROM C. ALLRED (COUNSEL TO LIENHOLDER) REGARDING SLATEN MORTGAGE (0.3); TELECONFERENCE WITH D. DENNEY (NC) REGARDING HENSLEY MORTGAGE AND SLATEN MORTGAGE (0.3); TELECONFERENCE WITH L. | 1,850.00 | 40856980 | ____ |

03/04/08
CLIENT/MATTER:      0619481-00083   NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:        GENERAL LITIGATION/LITIGATION CLAIMS

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 6 (6)
PROFORMA NO:   1390735
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | MCDERMOTT (NC) REGARDING SLATON MORTGAGE AND SETTLEMENT IN TAYLOR MATTER (0.2); TELECONFERENCE WITH M. PARISH (FIDELITY TITLE COMPANY) REGARDING HENSLEY MORTGAGE (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM C. SAMIS (RLF) REGARDING SAKAMOTO MOTION FOR RELIEF FROM STAY (0.2); REVIEW MOTION FOR SAME (0.2); CALL TO AND TELECONFERENCE WITH B. ZELIS (PLAINTIFF'S COUNSEL) REGARDING FILING OF NOTICE OF STAY IN DECICCO V. YANELLAS MATTER (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (AND ATTACHMENTS) FROM B. ZELIS (PLAINTIFF'S COUNSEL) REGARDING SAME (0.3); REVIEW MOTIONS FOR RELIEF FROM STAY FILED BY L. HATFILED (PLAINTIFFS COUNSEL) ON BEHALF OF VARIOUS ASSIGNERS FOR PURPOSES OF FORECLOSURE (0.5); REVIEW MOTION FOR RELIEF FROM STAY FILED BY FIDELITY BANK (0.2); COMPOSE CORRESPONDENCE TO D. DENNEY (NC) REGARDING HOLDER OF MORTGAGE FOR SAME (0.1); REVIEW DOCUMENTATION FROM DONALD WILLIAMS (FORMER NC CUSTOMER) REGARDING PROPERTY IN LANCASTER, SOUTH CAROLINA (0.2); CORRESPONDENCE WITH B. METCALF REGARDING PROCEDURE FOR ADDRESSING THIRD-PARTY SUBPOENAS (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM D. DENNEY (NC) REGARDING ABRAHAMSEN MORTGAGE (0.1); REVIEW LETTER CORRESPONDENCE FROM F. REEVES (PLAINTIFFS COUNSEL) REGARDING SUH V. DAVIS (0.2); REVIEW CORRESPONDENCE FROM A. GORIN (PLAINTIFFS COUNSEL) REGARDING LAWRENCE MATTER (0.1); REVIEW CORRESPONDENCE FROM D. YOSHINAGA (TITLE GUARANTEE) REGARDING UNCASHED ESCROW PAYMENTS (0.1); REVIEW COURT ORDER OF DISPOSITION IN DELINA V. NEW CENTURY MORTGAGE CORPORATION (0.1) | | | |
| 12/04/07 | 06796 - S U | 3.20 | REVIEW MATERIALS TO BE FILED WITH BANKRUPTCY COURT FOR PRIVILEGE | 2,320.00 | 40852734 | ____ |
| 12/05/07 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH R. MALATAK (H&H) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION RESPONSE TIMELINE (.1) AND EMAIL E. MARSHALL (MANATT) REGARDING SAME (.1) | 89.00 | 40846573 | ____ |
| 12/05/07 | 16253 - NAW | 3.40 | TELECONFERENCE WITH M. COX (FORMER CUSTOMER) REGARDING FORMER MORTGAGE WITH NEW CENTURY (0.7); REVIEW AND RESPOND TO CORRESPONDENCE FROM R. SILBERGLIED (RLF) AND C. SAMIS (RLF) REGARDING SAKAMOTO MOTION FOR RELIEF FROM STAY (0.5); TELECONFERENCE WITH D. DENNEY (NC) REGARDING OWNERSHIP OF CERTAIN MORTGAGE LOANS (0.9); REVIEW AND RESPOND TO INQUIRY FROM (FORMER EMPLOYEE) V. GOODSON REGARDING CLAIM FOR VACATION PAY (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM L. TALAB REGARDING THE SAME | 1,700.00 | 40857129 | ____ |

03/04/08

CLIENT/MATTER:        0619481-00083
MATTER NAME:          GENERAL LITIGATION/LITIGATION CLAIMS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 7 (7)

PROFORMA NO:     1390735
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (0.1); TELECONFERENCE WITH B. ZELIS (PLAINTIFF'S COUNSEL) REGARDING SALE OF SAMBERG MORTGAGE LOANS (0.1); TELECONFERENCE WITH LAW OFFICE OF M. ZINNI (PLAINTIFFS COUNSEL) REGARDING GARDNER MATTER (0.1); TELECONFERENCE WITH F. REEVES (HIX & GRAY) REGARDING SUH MATTER (0.3); FOLLOW-UP ON FAILURE TO CASH ESCROW CHECKS FROM TITLE GUARANTY ESCROW COMPANY (0.1); TELECONFERENCE WITH M. ZINNI (PLAINTIFFS COUNSEL) REGARDING GARDNER MATTER (0.3); COMPOSE CORRESPONDENCE TO D. DENNEY (NC) REGARDING OWNER OF RELEVANT MORTGAGES FOR SAME (0.1) | | | |
| 12/06/07 | 16233 - AMP | 0.20 | REVIEW DBNTCS CURE CLAIM REPORT AND EMAIL R. MALATAK (H&H) REGARDING SAME | 89.00 | 40846765 | ___ |
| 12/06/07 | 16233 - AMP | 0.20 | CORRESPONDENCE TO B. LENT (NC)  REGARDING DBNTC TRAILING DOCUMENT CLAIMS | 89.00 | 40846809 | ___ |
| 12/06/07 | 16233 - AMP | 0.10 | REVIEW MATERIALS FROM J. LAUBACH REGARDING DBNTC TRAILING DOCUMENT CLAIMS | 44.50 | 40846840 | ___ |
| 12/06/07 | 16233 - AMP | 0.20 | EMAIL A. JOHNSON REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 89.00 | 40846842 | ___ |
| 12/06/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION STATUS | 44.50 | 40846852 | ___ |
| 12/06/07 | 11584 - BMM | 0.20 | DRAFT AND REVIEW EMAILS WITH J.SCHREINER (NC OH COUNSEL) REGARDING AUTOMATIC STAY ISSUES, APPLICATION OF SAME TO PENDING OH LITIGATION | 108.00 | 40985158 | ___ |
| 12/06/07 | 11584 - BMM | 0.20 | DRAFT AND REVIEW EMAILS WITH G.STEIN (OH PROSECUTOR) REGARDING NEW CENTURY WITNESS TESTIMONY REQUEST | 108.00 | 40985163 | ___ |
| 12/06/07 | 16253 - NAW | 0.20 | REVIEW INCOMING CORRESPONDENCE AND CASE CALENDARS FOR GENERAL LITIGATION MATTERS | 100.00 | 41145606 | ___ |
| 12/06/07 | 16253 - NAW | 0.20 | TELECONFERENCE WITH C. SAMIS (RLF) REGARDING LITIGATION ISSUES (0.1); REVIEW CORRESPONDENCE FROM H. NAVIWALA (HAHN & HESSEN) REGARDING SAKAMOTO MOTIONS FOR RELIEF FROM STAY (0.1) | 100.00 | 40857218 | ___ |
| 12/06/07 | 09216 - TMR | 0.10 | REVIEW CORRESPONDENCE FROM N. WILSON REGARDING ACCEPTANCE STATUS | 61.50 | 40835781 | ___ |
| 12/07/07 | 16233 - AMP | 0.10 | EMAIL K. DWYER (NC)  REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 44.50 | 40855013 | ___ |
| 12/07/07 | 15904 - LXM | 0.10 | SEND CORRESPONDENCE TO N. WILSON REGARDING RELEASE AGREEMENTS | 44.50 | 40858854 | ___ |
| 12/07/07 | 16253 - NAW | 0.00 | REVIEW AND RESPOND TO CORRESPONDENCE FROM R. SILBERGLIED RLF] AND C. SAMIS RLF] REGARDING RESPONSE TO CREDITORS' COMMITTEE COUNSEL ON KAYAMOTO MOTION BILL NO CHARGE - 0.2 HOURS - $100.00) | 0.00 | 40857326 | ___ |
| 12/07/07 | 16253 - NAW | 0.10 | REVIEW BANKRUPTCY DOCKET AND DOCUMENTS RELATED TO AVELO MORTGAGE MOTIONS FOR RELIEF FROM STAY | 50.00 | 40858035 | ___ |
| 12/10/07 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH R. MALATAK (H&H) REGARDING STATUS OF DEUTSCHE BANK CURE LITIGATION AND PREPARATION OF DEBTORS MATERIALS | 89.00 | 40865915 | ___ |
| 12/10/07 | 16233 - AMP | 0.10 | EMAIL S. HIGHTOWER (AP) REGARDING DEUTSCHE BANK | 44.50 | 40865924 | ___ |

03/04/08

CLIENT/MATTER:        0619481-00083
MATTER NAME:          GENERAL LITIGATION/LITIGATION CLAIMS

O'MELVENY & MYERS LLP - BILLING PROFORMA

NEW CENTURY FINANCIAL CORPORATION

Page 8 (8)

PROFORMA NO:    1390735

STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CASE LITIGATION STATUS | | | |
| 12/10/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH R. MALATAK (HAHN) REGARDING STATUS OF DEUTSCHE BANK CASE LITIGATION RESPONSE AND DOCUMENT COLLECTION ISSUES | 89.00 | 40865954 | ____ |
| 12/10/07 | 16233 - AMP | 0.10 | EMAIL M. MCCARTHY (NC)  REGARDING DEUTSCHE BANK CURE LITIGATION DOCUMENT RETENTION | 44.50 | 40865959 | ____ |
| 12/10/07 | 16233 - AMP | 0.30 | CORRESPONDENCE WITH J. LAUBACH REGARDING DEUTSCHE BANKS TRAILING DOCUMENT CLAIM | 133.50 | 40865961 | ____ |
| 12/10/07 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH E. MARSHALL (MANATT) REGARDING DEUTSCHE BANKS TRAILING DOCUMENT CLAIM AND STATUS OF TRAILING DOCUMENT PROJECT | 89.00 | 40865963 | ____ |
| 12/10/07 | 16233 - AMP | 0.10 | EMAIL R. MALATAK (HAHN) REGARDING DEUTSCHE BANKS TRAILING DOCUMENT CLAIM AND STATUS OF TRAILING DOCUMENT PROJECT | 44.50 | 40865985 | ____ |
| 12/10/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. CAMUNEZ REGARDING STATUS OF DEUTSCHE BANK CURE LITIGATION (SETTLEMENT MEETING AND DOCUMENT ISSUES) | 44.50 | 40866014 | ____ |
| 12/10/07 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH E. MARSHALL (MANATT) REGARDING TRAILING DOCUMENT ISSUE | 133.50 | 40866026 | ____ |
| 12/10/07 | 11584 - BMM | 0.10 | REVIEW AND ANALYZE HUD CORRESPONDENCE REGARDING HUD LOAN INQUIRY AND INDEMNITY REQUEST | 54.00 | 40985218 | ____ |
| 12/10/07 | 11584 - BMM | 0.60 | TELEPHONE CONFERENCES AND VOICEMAILS WITH R.DANZEISEN (HUD) REGARDING HUD LOAN INQUIRY AND INDEMNITY REQUEST | 324.00 | 40985220 | ____ |
| 12/10/07 | 11584 - BMM | 0.10 | DRAFT AND REVIEW EMAILS WITH K.RICHMAN (NC) REGARDING HUD LOAN INQUIRY AND INDEMNITY REQUEST | 54.00 | 40985227 | ____ |
| 12/11/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH B. LENT (NEW CENTURY) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION TRAILING DOCUMENTS ISSUE | 44.50 | 40878603 | ____ |
| 12/11/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH R. MALATAK (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION TRAILING DOCUMENTS ISSUE | 89.00 | 40878607 | ____ |
| 12/11/07 | 16233 - AMP | 0.10 | EMAIL M. MCCARTHY (NC)  REGARDING DOCUMENT RETENTION ISSUES PERTAINING TO DEUTSCHE BANK CURE CLAIM | 44.50 | 40878608 | ____ |
| 12/11/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH B. LENT (NEW CENTURY) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION TRAILING DOCUMENTS ISSUE | 44.50 | 40878610 | ____ |
| 12/12/07 | 12061 - ADJ | 0.30 | REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION IN CONNECTION WITH DEUTSCHE BANK CLAIM | 150.00 | 40971830 | ____ |
| 12/12/07 | 16233 - AMP | 0.50 | PREPARE FOR DEUTSCHE BANK CURE CLAIM LITIGATION SETTLEMENT MEETING | 222.50 | 40881110 | ____ |
| 12/12/07 | 16233 - AMP | 0.20 | REVIEW DATA REGARDING TRAILING DOCUMENT PROJECT (.1) AND EXCHANGE EMAILS WITH E. MARSHALL (MANATT) REGARDING SAME (.1) | 89.00 | 40881122 | ____ |
| 12/12/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. CAMUNEZ REGARDING RESPONSE TO DB IN CONNECTION WITH DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40881124 | ____ |
| 12/12/07 | 16233 - AMP | 0.10 | EMAIL R. MALATAK (HAHN) REGARDING RESPONSE TO DB IN CONNECTION WITH DEUTSCHE BANK CURE | 44.50 | 40881126 | |

03/04/08

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 9 (9)

CLIENT/MATTER:     0619481-00083     NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:    1390735

MATTER NAME:     GENERAL LITIGATION/LITIGATION CLAIMS

STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CLAIM LITIGATION | | | |
| 12/12/07 | 16233 - AMP | 0.10 | EMAIL B. LENT (NEW CENTURY) REGARDING TRAILING DOCUMENTS PROJECT IN CONNECTION WITH DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40881128 | _____ |
| 12/12/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH J. LAUBACH REGARDING TRAILING DOCUMENTS PROJECT IN CONNECTION WITH DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40881136 | _____ |
| 12/12/07 | 16233 - AMP | 0.20 | EMAIL A. JOHNSON REGARDING PRODUCTION OF DOCUMENTS TO DB IN CONNECTION WITH DEUTSCHE BANK CURE CLAIM LITIGATION | 89.00 | 40881138 | _____ |
| 12/12/07 | 16233 - AMP | 0.70 | REVIEW AND REVISE DRAFT POSITION LETTER TO DB REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION AND EXHIBITS THERETO | 311.50 | 40881140 | _____ |
| 12/12/07 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH J. LAUBACH REGARDING TRAILING DOCUMENTS PROJECT IN CONNECTION WITH DEUTSCHE BANK CURE CLAIM LITIGATION | 89.00 | 40881141 | _____ |
| 12/12/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH M. CAMUNEZ REGARDING RESPONSE TO DEUTSCHE BANK | 44.50 | 40881148 | _____ |
| 12/12/07 | 16233 - AMP | 0.10 | CORRESPONDANCE WITH K. DWYER (NC), E. MARSHALL (MANATT), S. HIGHTOWER (AP), S. UHLAND, AND R. COLLINS (NC) REGARDING RESPONSE TO DEUTSCHE BANK | 44.50 | 40881165 | _____ |
| 12/12/07 | 16233 - AMP | 0.10 | EMAILS TO R. MALATAK (HAHN) AND E. MARSHALL (MANATT) REGARDING TRAILING DOCUMENTS PROJECT IN CONNECTION WITH DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40881167 | _____ |
| 12/12/07 | 16233 - AMP | 0.10 | REVIEW E. MARSHALL (MANATT) COMMENTS TO RESPONSE TO DEUTSCHE BANK | 44.50 | 40881169 | _____ |
| 12/12/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH M. CAMUNEZ REGARDING RESPONSE TO DEUTSCHE BANK | 44.50 | 40881175 | _____ |
| 12/12/07 | 16233 - AMP | 0.10 | CORRESPONDENCE TO A. JOHNSON REGARDING EXHIBITS TO RESPONSE TO DEUTSCHE BANK | 44.50 | 40881183 | _____ |
| 12/12/07 | 16233 - AMP | 0.10 | REVIEW FURTHER COMMENTS FROM E. MARSHALL (MANATT) REGARDING RESPONSE TO DEUTSCHE BANK | 44.50 | 40881192 | _____ |
| 12/12/07 | 11584 - BMM | 0.10 | REVIEW R.DANZEISEN (HUD) VOICEMAIL REGARDING HUD LOAN INQUIRY AND INDEMNITY REQUEST | 54.00 | 40983252 | _____ |
| 12/12/07 | 11584 - BMM | 0.50 | DRAFT CORRESPONDENCE TO R.DANZEISEN (HUD) REGARDING HUD LOAN INQUIRY AND INDEMNITY REQUEST | 270.00 | 40985276 | _____ |
| 12/12/07 | 11584 - BMM | 0.10 | DRAFT AND REVIEW EMAILS WITH K.RICHMAN (NC) REGARDING HUD LOAN INQUIRY AND INDEMNITY REQUEST | 54.00 | 40985287 | _____ |
| 12/12/07 | 11584 - BMM | 0.10 | DRAFT AND REVIEW EMAILS WITH M.MCCARTHY (NC) REGARDING SERVICE OF PROCESS RESPONSE LETTERS | 54.00 | 40985314 | _____ |
| 12/12/07 | 10323 - MCC | 0.20 | COMMUNICATE WITH A. PARLEN REGARDING DB SETTLEMENT DISCUSSIONS (.1); REVIEW DOCUMENTS REGARDING SAME (.1) | 118.00 | 40883915 | _____ |
| 12/12/07 | 10323 - MCC | 1.50 | REVIEW, EDIT AND ANALYZE DRAFT RESPONSE TO DB PROPOSING SETTLEMENT AND RELATED EXHIBITS | 885.00 | 40883942 | _____ |
| 12/12/07 | 10323 - MCC | 0.20 | CONFERENCES WITH A. PARLEN REGARDING DRAFT LETTER | 118.00 | 40883948 | _____ |
| 12/12/07 | 10323 - MCC | 0.20 | REVIEW COMMENTS FOR ELLEN MARSHALL (MANATT) AND | 118.00 | 40883952 | _____ |

03/04/08
CLIENT/MATTER:        0619481-00083
MATTER NAME:          GENERAL LITIGATION/LITIGATION CLAIMS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 10 (10)
PROFORMA NO:    1390735
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CORRESPOND REGARDING DB LETTER | | | |
| 12/12/07 | 16253 - NAW | 0.20 | ATTEND TO DOCUMENT PRODUCTION ISSUES (0.1); REVIEW CURRENT CASE CALENDARS FOR GENERAL LITIGATION MATTERS (0.1) | 100.00 | 41051380 | ____ |
| 12/12/07 | 16253 - NAW | 0.40 | FOLLOW UP ON UNCASHED ESCROW PAYMENTS FROM TITLE GUARANTY AND COMPOSE CORRESPONDENCE TO M. MCCARTHY NC] REGARDING SAME (0.2); TELECONFERENCE WITH T. TRAN TITLE INSURANCE COUNSEL] REGARDING KAYZAKIAN MATTER (0.1); TELECONFERENCE WITH K. BEALL NC LOCAL COUNSEL] REGARDING LITIGATION ISSUES (0.1) | 200.00 | 40901147 | ____ |
| 12/13/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM M. CAMPBELL AND M. MCCARTHY (NC)  REGARDING BONNER CASE | 44.50 | 40881297 | ____ |
| 12/13/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH M. CAMUNEZ REGARDING RESPONSE TO DEUTSCHE BANK | 44.50 | 40881304 | ____ |
| 12/13/07 | 16233 - AMP | 0.70 | REVISE POSITION LETTER RESPONSES TO DEUTSCHE BANK | 311.50 | 40881314 | ____ |
| 12/13/07 | 16233 - AMP | 0.20 | CORRESPONDENCE TO M. POWER, J. AMATO, AND R. MALATAK (ALL HAHN) REGARDING RESPONSE TO DEUTSCHE BANK | 89.00 | 40881681 | ____ |
| 12/13/07 | 16233 - AMP | 0.30 | REVIEW AND REVISE RESPONSE TO DEUTSCHE BANK (.2) AND EMAIL M. CAMUNEZ REGARDING SAME (1.) | 133.50 | 40881698 | ____ |
| 12/13/07 | 16233 - AMP | 0.10 | EMAIL J. AMATO (H&H) REGARDING RESPONSE TO DEUTSCHE BANK | 44.50 | 40881707 | ____ |
| 12/13/07 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH S. UHLAND AND M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | 89.00 | 40881725 | ____ |
| 12/13/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 44.50 | 40881741 | ____ |
| 12/13/07 | 11584 - BMM | 0.10 | TELEPHONE CONFERENCE WITH W.LARR (NC COUNSEL) REGARDING PENDING TITLE ACTION AND IMPACT OF AUTOMATIC STAY | 54.00 | 40983260 | ____ |
| 12/13/07 | 11584 - BMM | 0.10 | DRAFT AND REVIEW EMAILS TO W.LARR (NC COUNSEL) REGARDING PENDING TITLE ACTION AND IMPACT OF AUTOMATIC STAY | 54.00 | 40985388 | ____ |
| 12/13/07 | 11584 - BMM | 0.10 | DRAFT AND REVIEW EMAILS WITH M.MCCARTHY (NC) REGARDING SERVICE OF PROCESS RESPONSE LETTERS | 54.00 | 40985399 | ____ |
| 12/13/07 | 10323 - MCC | 0.10 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING LETTER TO DB | 59.00 | 40884344 | ____ |
| 12/13/07 | 10323 - MCC | 0.30 | REVIEW REVISED DRAFT LETTER TO DB | 177.00 | 40884392 | ____ |
| 12/13/07 | 10323 - MCC | 0.10 | FINALIZE DB LETTER | 59.00 | 40884399 | ____ |
| 12/13/07 | 10323 - MCC | 0.10 | CORRESPOND WITH J. AMATO (H&H) REGARDING SETTLEMENT LETTER TO DEUTSCHE BANK | 59.00 | 40884408 | ____ |
| 12/13/07 | 10323 - MCC | 0.10 | CORRESPONDENCE WITH S. HIGHTOWER (AP) TO DB LETTER | 59.00 | 40884411 | ____ |
| 12/13/07 | 10323 - MCC | 0.20 | FURTHER REVIEW OF REVISED DRAFT LETTER TO DB | 118.00 | 40884537 | ____ |
| 12/14/07 | 16233 - AMP | 0.10 | EMAIL M. MCCARTHY (NC)  REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION AND DOCUMENT RETENTION ISSUES | 44.50 | 40894259 | ____ |
| 12/14/07 | 16233 - AMP | 0.20 | CORRESPONDENCE TO H. ETLIN (AP), S. HIGHTOWER (AP), M. MCCARTHY (NC) , AND E. MARSHALL (MANATT) REGARDING RESPONSE TO DEUTSCHE BANK | 89.00 | 40894280 | ____ |

O'MELVENY & MYERS LLP - BILLING PROFORMA

CLIENT/MATTER:        0619481-00083     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390735

MATTER NAME:          GENERAL LITIGATION/LITIGATION CLAIMS                        STATUS:  C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/14/07 | 16233 - AMP | 0.20 | REVIEW FINAL RESPONSE SUBMITTED TO DEUTSCHE BANK | 89.00 | 40894283 | ____ |
| 12/14/07 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH M. SYMONS REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | 89.00 | 40894290 | ____ |
| 12/14/07 | 16233 - AMP | 1.20 | RESEARCH REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | 534.00 | 40894297 | ____ |
| 12/14/07 | 16233 - AMP | 0.10 | EMAIL R. MALATAK (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION | 44.50 | 40894459 | ____ |
| 12/14/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40894465 | ____ |
| 12/14/07 | 11584 - BMM | 0.10 | DRAFT AND REVIEW EMAILS WITH K.RICHMAN (NC) REGARDING NC LITIGATION ISSUES, PENDING OH ACTION | 54.00 | 40989110 | ____ |
| 12/14/07 | 06796 - S U | 0.30 | CORRESPONDENCE WITH A. PARLEN REGARDING PREPARATION FOR DB SETTLEMENT MEETING | 217.50 | 40983829 | ____ |
| 12/16/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40897992 | ____ |
| 12/16/07 | 16233 - AMP | 0.10 | MULTIPLE EMAILS TO AND FROM S. UHLAND, E. MARSHALL (MANATT), H. ETLIN (AP), AND S. HIGHTOWER (AP) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | 44.50 | 40898015 | ____ |
| 12/17/07 | 16233 - AMP | 0.10 | EMAIL M. MCCARTHY (NC) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT RETENTION | 44.50 | 40933943 | ____ |
| 12/17/07 | 16233 - AMP | 0.30 | PREPARE FOR (.1) AND ATTEND CONFERENCE WITH M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION SETTLEMENT MEETING (.2) | 133.50 | 40933976 | ____ |
| 12/17/07 | 16233 - AMP | 0.20 | CONFERENCE CALL WITH M. CAMUNEZ AND M. MCCARTHY (NC) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT COLLECTION AND RETENTION ISSUES | 89.00 | 40933980 | ____ |
| 12/17/07 | 16233 - AMP | 0.30 | PREPARE FOR DEUTSCHE BANK CURE CLAIM LITIGATION SETTLEMENT MEETING | 133.50 | 40934017 | ____ |
| 12/17/07 | 11584 - BMM | 0.10 | REVIEW AGENT WALLS (FBI) VOICEMAIL REGARDING GRAND JURY SUBPOENA | 54.00 | 40989113 | ____ |
| 12/17/07 | 11584 - BMM | 0.20 | DRAFT AND REVIEW EMAILS WITH H.KING (NC) REGARDING GRAND JURY SUBPOENA SERVED ON NEW CENTURY | 108.00 | 40989121 | ____ |
| 12/17/07 | 10323 - MCC | 0.20 | MEETING WITH A. PARLEN TO REVIEW DISCLOSURE ISSUES AND PREPARE FOR SETTLEMENT MEETING | 118.00 | 40916234 | ____ |
| 12/17/07 | 10323 - MCC | 0.20 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NC) AND A. PARLEN TO DISCUSS DOCUMENT RETENTION ISSUES RELATED TO DB CLAIM | 118.00 | 40916240 | ____ |
| 12/17/07 | 16253 - NAW | 2.80 | TELECONFERENCES WITH LAW OFFICE OF L. HERMAN (COUNSEL TO D. OLIVIERA) REGARDING SETTLEMENT (0.2); CALL TO G. KOSTAKOS (NC LOCAL COUNSEL) REGARDING SAME (0.1); DRAFT STIPULATION FOR OLIVIERA MATTER (2.4); COMPOSE CORRESPONDENCE TO P. TOUCHSTONE (NC)REGARDING UNCASHED ESCROW CHECKS (0.1) | 1,400.00 | 40957586 | ____ |
| 12/17/07 | 16253 - NAW | 0.60 | REVIEW RECENT CASE CALENDARS FOR GENERAL LITIGATION ACTIVITY (.2); TELECONFERENCE WITH M. MCCARTHY (NEW CENTURY) REGARDING | 300.00 | 41314839 | ____ |

03/04/08

CLIENT/MATTER:        0619481-00083

MATTER NAME:        GENERAL LITIGATION/LITIGATION CLAIMS

O'MELVENY & MYERS LLP - BILLING PROFORMA

NEW CENTURY FINANCIAL CORPORATION

Page 12 (12)

PROFORMA NO:    1390735

STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SUPPLEMENTAL DISCOVERY RESPONSES AND UPCOMING HEARING IN OLIVIERA MATTER (.3); CONFERENCE WITH S. UHLAND TO PROVIDE UPDATE OF OPEN ISSUES FOR GENERAL LITIGATION (.1) | | | |
| 12/17/07 | 06796 - S U | 0.40 | COMMUNICATION WITH R. SILBERGLIED (RLF), M. MCCARTHY (NC) REGARDING BONNER (.3); CONFERENCE WITH N. WILSON REGARDING STRATEGY FOR PENDING LITIGATION (.1) | 290.00 | 40959828 | ____ |
| 12/18/07 | 16233 - AMP | 0.70 | REVIEW DEUTSCHE BANK CURE CLAIM LITIGATION MATERIALS IN PREPARATION FOR DEUTSCHE BANK CURE CLAIM LITIGATION SETTLEMENT MEETING | 311.50 | 40934030 | ____ |
| 12/18/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH R. MALATAK (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT ISSUES | 44.50 | 40934041 | ____ |
| 12/18/07 | 11584 - BMM | 0.10 | DRAFT AND REVIEW EMAILS WITH H.KING (NC) REGARDING GRAND JURY SUBPOENA | 54.00 | 40989140 | ____ |
| 12/18/07 | 10323 - MCC | 1.50 | PREPARE FOR SETTLEMENT MEETING WITH DEUTSCHE BANK, INCLUDING REVIEW OF SETTLEMENT MATERIALS | 885.00 | 40934020 | ____ |
| 12/18/07 | 16253 - NAW | 4.10 | REVIEW COMMENTS FROM G. KOSTAKOS (NEW CENTURY MASSACHUSETTS COUNSEL) REGARDING STIPULATION FOR OLIVEIRA MATTER AND INCORPORATING SAME INTO MASTER DOCUMENT (0.2); DRAFT AND EDIT STIPULATION FOR DISMISSAL AND RELEASE FOR SAME (1.9); COMPOSE CORRESPONDENCE TO G. KOTSAKOS (NC MASS COUNSEL) REGARDING LITIGATION ISSUES (0.1); TELECONFERENCE WITH C. COOK (NC NEVADA COUNSEL) REGARDING MOTION FILED BY COUNTRYWIDE TO STOP AN INDEPENDENT FORECLOSURE (0.1); CALL TO THE OFFICE OF L. HERMAN (PLAINTIFF'S COUNSEL) REGARDING STIPULATIONS AND RELEASE IN OLIVEIRA MATTER (0.1); FINAL PREPARATION OF DOCUMENTS AND COMPOSE CORRESPONDENCE ATTACHING SAME TO L. HERMAN (PLAINTIFF'S COUNSEL) (0.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM L. TALAB REGARDING CONSUMER COMPLAINTS (0.1); TELECONFERENCE WITH M. MCCARTHY (NC) REGARDING ESCROW CHECK AND SUPPLEMENTAL RESPONSES (0.1); TELECONFERENCE WITH D. DENNEY (NC) REGARDING ESCROW CHECK (0.1); CALL TO S. LIN (NC) REGARDING SAME (0.1); TELECONFERENCE WITH AND CORRESPONDED TO C. FRANCHI (NC) REGARDING ESCROW CHECK (0.2); CALL TO AND TELECONFERENCE WITH D. WEAVER (FORMER NC CUSTOMER) REGARDING LITIGATION (0.3); COMPOSE CORRESPONDENCE TO J. MORROW (PACIFIC APPRAISALS) REGARDING OUTSTANDING INVOICE (0.1); CORRESPONDENCE WITH M. MOESER REGARDING DOCUMENT PRODUCTION (0.1); CALL TO K. BEALL (WOLFE & WYMAN, NC LOCAL COUNSEL) REGARDING KAYZAKIAN MATTER (0.1) | 2,050.00 | 40957800 | ____ |
| 12/19/07 | 16233 - AMP | 2.00 | PREMEETING WITH M. CAMUNEZ, E. MARSHALL (PARTIAL), H. ETLIN (PARTIAL VIA TELEPHONE), S. UHLAND (PARTIAL VIA TELEPHONE), M. POWER (HAHN) | 890.00 | 40934063 | ____ |

03/04/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                               Page 13 (13)
CLIENT/MATTER:        0619481-00083    NEW CENTURY FINANCIAL CORPORATION                          PROFORMA NO:    1390735
MATTER NAME:          GENERAL LITIGATION/LITIGATION CLAIMS                                        STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | (PARTIAL), R. MALATAK (HAHN) (PARTIAL), AND J. AMATO (HAHN) (PARTIAL) REGARDING STRATEGY FOR DEUTSCHE BANK CURE CLAIM LITIGATION AND REGARDING PREPARATION FOR SETTLEMENT MEETING | | | |
| 12/19/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH K. DWYER (NC) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION STATUS | 44.50 | 40934064 | ____ |
| 12/19/07 | 16233 - AMP | 2.50 | MEETING WITH M. CAMUNEZ, E. MARHSALL (MANATT), R. MALATAK (HAHN), M. POWER (HAHN), J. AMATO (HAHN), D. DRUBSKY (NIXON), AND J. ROSENTHAL (NIXON) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION NEGOTIATIONS | 1,112.50 | 40937169 | ____ |
| 12/19/07 | 16233 - AMP | 0.50 | MEETING FOLLOWING DEUTSCHE BANK CURE CLAIM LIGIATION NEGOTIATIONS WITH M. CAMUNEZ, E. MARSHALL (MANATT), R. MALATAK (HAHN) (PARTIAL), J. AMATO (HAHN) (PARTIAL), AND M. POWER (HAHN) (PARTIAL) | 222.50 | 40937174 | ____ |
| 12/19/07 | 16233 - AMP | 0.40 | CONFERENCE CALL WITH M. CAMUNEZ, M. MCCARTHY (NC), AND R. MALATAK (HAHN) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION DOCUMENT RETENTION AND RELATED ISSUES | 178.00 | 40934052 | ____ |
| 12/19/07 | 11584 - BMM | 0.10 | REVIEW K.SEIGEL (SOLO PRACTITIONER) VOICEMAIL REGARDING DOCUMENT SUBPOENA AND REQUEST SERVED ON NEW CENTURY | 54.00 | 40989156 | ____ |
| 12/19/07 | 10323 - MCC | 2.00 | PRE-MEETING CONFERENCE WITH H. ETLIN (AP) (PARTIAL), A. PARLEN, S. UHLAND (PARTIAL), R. MALATEK (H&H), M. POWER (H&H) AND J. AMATO (H&H) TO DISCUSS STRATEGY FOR DB CURE CLAIM | 1,180.00 | 40934056 | ____ |
| 12/19/07 | 10323 - MCC | 2.50 | ATTEND SETTLEMENT MEETING WITH J. ROSENTHAL (NIXON), E. MARSHALL (MANATT), R. MALATAK (H&H), D. DRUBSKY (NIXON), A. PARLEN TO DISCUSS DB CURE CLAIM | 1,475.00 | 40934057 | ____ |
| 12/19/07 | 10323 - MCC | 0.50 | POST-SETTLEMENT MEETING WITH J. AMATO (H&H), A. PARLEN, E. MARSHALL (MANATT) AND M. POWER (H&H) TO DISCUSS STRATEGY ON DB CLAIM | 295.00 | 40934058 | ____ |
| 12/19/07 | 10323 - MCC | 0.60 | PREPARE FOR SETTLEMENT MEDIATION WITH DEUTSCHE BANK | 354.00 | 40934048 | ____ |
| 12/19/07 | 10323 - MCC | 0.40 | TELEPHONE CONFERENCE WITH R. MALATAK (H&H), M. MCCARTHY (NC) AND A. PARLEN REGARDING DB CURE CLAIM | 236.00 | 40934039 | ____ |
| 12/19/07 | 16253 - NAW | 1.90 | TELECONFERENCE WITH S. LIN (NC) REGARDING WEAVER ESCROW CHECK (0.1); CALL TO C. FRANCHI (NC) REGARDING ESCROW CHECK; TELECONFERENCE WITH LAW OFFICE OF L. HERMAN (PLAINTIFF'S COUNSEL) REGARDING STIPULATIONS AND RELEASE FOR OLIVEIRA MATTER AND REFORWARDING MATERIALS FOR SAME (0.1); TELECONFERENCE WITH S. SANFORD (UNITED MORTGAGE) REGARDING PENDING LOAN ASSIGNMENTS FROM NEW CENTURY (0.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM C. FRANCHI (NC) REGARDING WEAVER ESCROW CHECK (0.1); CALL TO M. FLORES (NC) REGARDING UNITED MORTGAGE | 950.00 | 40958039 | |

03/04/08
CLIENT/MATTER:        0619481-00083
MATTER NAME:          GENERAL LITIGATION/LITIGATION CLAIMS

O'MELVENY & MYERS LLP - BILLING PROFORMA

NEW CENTURY FINANCIAL CORPORATION

Page 14 (14)

PROFORMA NO:    1390735

STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | ASSIGNMENTS (0.1); TELECONFERENCE WITH D. DENNEY (NC) REGARDING SAME (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM G. KOSTAKOS (NC LOCAL COUNSEL) REGARDING STIPULATIONS AND RELEASE FOR THE OLIVEIRA MATTER (0.1); TELECONFERENCE WITH L. HERMAN (PLAINTIFF'S COUNSEL) REGARDING SETTLEMENT TERMS FOR THE OLIVEIRA MATTER (0.3); TELECONFERENCE WITH K. DWYER (NC) REGARDING ASSIGNMENT ISSUE WITH UNITED MORTGAGE (0.2); TELECONFERENCE WITH K. BEALL (NC LOCAL COUNSEL) REGARDING KAYZAKIAN LITIGATION (0.1); REVIEW CORRESPONDENCE FROM M. COX (FORMER NC CUSTOMER) REGARDING PROOF OF CLAIM (0.2); COMPOSE FOLLOW-UP E-MAIL TO L. TALAB REGARDING WEAVER ESCROW CHECK AND M. COX CLAIM LETTER (0.1) | | | |
| 12/19/07 | 06796 - S U | 1.20 | REVIEW DEUTSCHE BANK CASE LITIGATION DOCUMENTS (.6); ATTEND (PARTIALLY) BY PHONE MEETING WITH A. PARLEN, M. CAMUNEZ, E. MARSHALL (MANATT), M. POWER (H&H) REGARDING DB CLAIM ISSUES (.6) | 870.00 | 40960105 | ___ |
| 12/20/07 | 16233 - AMP | 0.20 | REVIEW EMAIL FROM E. MARSHALL (MANATT) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION AND EMAIL M. CAMUNEZ REGARDING SAME | 89.00 | 40960915 | ___ |
| 12/20/07 | 11584 - BMM | 0.10 | DRAFT AND REVIEW K.DEVYVER (FORMER NC LOCAL COUNSEL) EMAILS REGARDING STATUS OF OH ACTION | 54.00 | 40989166 | ___ |
| 12/20/07 | 10323 - MCC | 0.20 | DRAFT UPDATE REPORT TO H. ETLIN (AP) ON OUTCOME OF DB NEGOTIATION | 118.00 | 40958799 | ___ |
| 12/20/07 | 10323 - MCC | 0.10 | CORRESPOND WITH E. MARSHALL (MANATT) REGARDING SETTLEMENT | 59.00 | 40958801 | ___ |
| 12/20/07 | 16253 - NAW | 0.90 | REVIEW CORRESPONDENCE AND ATTACHMENTS FROM L. THOMPSON (UNITED MORTGAGE) REGARDING CLAIM ISSUES (0.2); DRAFT CORRESPONDENCE TO D. DENNEY (NC) REGARDING UNITED MORTGAGE (0.1); TELECONFERENCE WITH D. DENNEY (NC) REGARDING SAME (0.1); CALL TO K. DWYER (NC) REGARDING UNITED MORTGAGE ASSIGNMENTS (0.1); DRAFT CORRESPONDENCE TO K. DWYER (NC) REGARDING SAME (0.1); TELECONFERENCE WITH A. LORADITCH (LEWIS & ROCHA) REGARDING TEMPORARY RESTRAINING ORDER (0.1); TELECONFERENCE WITH D. WAVER (FORMER NEW CENTURY CUSTOMER) REGARDING REISSUED ESCROW CHECK (0.1); COMPOSE CORRESPONDENCE TO C. FRANCHI (NC) REGARDING SAME (0.1) | 450.00 | 40958388 | ___ |
| 12/20/07 | 06796 - S U | 1.90 | ANALYZE INSURANCE INFORMATION (0.8) CONFERENCE WITH R. SILBERGLIED (RLF), M. MCCARTHY (NC), L. MASTERS (JB) REGARDING INSURANCE ISSUES RELATED TO PENDING LITIGATION (1.1) | 1,377.50 | 40960370 | ___ |
| 12/20/07 | 06796 - S U | 0.70 | CORRESPONDENCE WITH A. PARLEN REGARDING STATUS OF SETTLEMENT DISCUSSIONS (0.4); CORRESPONDENCE WITH M. CAMUNEZ REGARDING SAME (0.3) | 507.50 | 40960451 | ___ |
| 12/21/07 | 11584 - BMM | 0.20 | DRAFT AND REVIEW EMAILS WITH I.DEVYVER (FORMER NC COUNSEL), J.SCHREINER (NC COUNSEL) | 108.00 | 40989178 | ___ |