03/04/08
                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 15 (15)
CLIENT/MATTER:    0619481-00083    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390735
MATTER NAME:      GENERAL LITIGATION/LITIGATION CLAIMS                            STATUS: C   CURRENT

--DATE--    --INITIALS--   --HOURS--   -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--

                                       REGARDING STATUS OF OH ACTIONS
12/21/07    16253 - NAW      0.60      REVIEW AND RESPOND TO CORRESPONDENCE FROM C.           300.00      40958755    _____
                                       SAMIS (RLF) REGARDING LEHMAN (FORMER NC
                                       CUSTOMER) LITIGATION AND PROOF OF CLAIM (0.1);
                                       DRAFT CORRESPONDENCE TO T. TRAN (TITLE COUNSEL)
                                       REGARDING REQUESTS FOR ADDITIONAL INFORMATION
                                       IN KAYZAKIAN MATTER (0.2); DRAFT CORRESPONDENCE
                                       TO M. MCCARTHY (NC) REGARDING KAYZAKIAN MATTER
                                       (0.3)
12/21/07    16253 - NAW      0.20      REVIEW BANKRUPTCY DOCKET FOR GENERAL LITIGATION       100.00      40958764    _____
                                       MATTERS
12/27/07    16253 - NAW      0.10      REVIEW RECENT SUBMISSIONS TO BANKRUPTCY CASE           50.00      40977218    _____
                                       DOCKET FOR GENERAL LITIGATION MATTERS
12/27/07    16253 - NAW      1.20      REVIEW CORRESPONDENCE FROM T. TRAN (KAZAKIAN          600.00      40977303    _____
                                       TITLE COUNSEL) REGARDING OUTSTANDING CLAIM AND
                                       FORWARDING SAME TO M. MCCARTHY (NC) (0.1);
                                       COMPOSE CORRESPONDENCE TO M. MCCARTHY (NC)
                                       REGARDING OUTSTANDING ESCROW CHECKS (0.1);
                                       REVIEW AND RESPOND TO CORRESPONDENCE FROM P.
                                       TOUCHSTONE (NC) REGARDING OUTSTANDING ESCROW
                                       CHECKS (0.2); CORRESPONDENCE TO K. DWYER (NC)
                                       ON UNITED MORTGAGE LOAN ASSIGNMENTS (0.1);
                                       CALLS TO K. DWYER (NC) REGARDING SAME (0.1);
                                       REVIEW AND RESPOND TO CORRESPONDENCE FROM M.
                                       MCCARTHY (NC) REGARDING KAZAKIAN MATTER (0.1);
                                       REVIEW CORRESPONDENCE FROM  K. DYWER (NC)
                                       REGARDING MORTGAGE LOAN ASSIGNMENTS (0.1);
                                       TELECONFERENCE WITH L. THOMPSON (UNITED
                                       MORTGAGE) REGARDING REQUESTED ASSIGNMENTS
                                       (0.1); REVIEW AND RESPOND TO CORRESPONDENCE
                                       FROM H. KAYLE (GMAC MORTGAGE) REGARDING REQUEST
                                       FOR LOAN ASSIGNMENTS (0.2); REVIEW AND RESPOND
                                       TO CORRESPONDENCE FROM T. TRAN (TITLE COUNSEL)
                                       REGARDING LITIGATION ISSUES (0.1)
12/27/07    06796 - S U      1.40      CONFERENCE CALL WITH R. SILBERGLIED (RLF), M.       1,015.00      40983824    _____
                                       MCCARTHY (NC) REGARDING POSITIVE MEDIATION
12/27/07    06796 - S U      2.20      REVIEW MATERIALS TO BE FILED WITH THE              1,595.00      40983839    _____
                                       BANKRUPTCY COURT FOR PRIVILEGE
12/27/07    06796 - S U      0.50      REVEW/RESPOND CORRESPONDENCE FROM M. MCCARTHY        362.50      40983863    _____
                                       (NC) REGARDING LITIGATION ISSUES
12/28/07    11584 - BMM      0.10      REVIEW B.WALL (BEST, BEST & KRIEGER)                 54.00      40983665    _____
                                       VOICEMAIL REGARDING PENDING TITLE ACTION AND
                                       APPLICATION OF AUTOMATIC STAY
12/28/07    11584 - BMM      0.10      DRAFT AND REVIEW EMAILS TO M. MCCARTHY (NC)          54.00      40989198    _____
                                       REGARDING WITNESS TESTIMONY
12/28/07    16253 - NAW      1.10      TELECONFERENCES WITH D. DENNEY (NC) REGARDING       550.00      40977090    _____
                                       UNCASHED ESCROW CHECKS, SUBJECT LOANS AND HUD
                                       STATEMENTS (0.4); REVIEW AND RESPOND TO
                                       CORRESPONDENCE FROM D. DENNEY (NC) REGARDING
                                       SAME (0.1); CALL TO  AND TELECONFERENCE WITH D.
                                       YOSHINAGA (TITLE GUARANTEE) REGARDING HUD
                                       DISTRIBUTION FORMS (0.2); COMPOSE FOLLOW-UP

```
03/04/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 16 (16)
CLIENT/MATTER:        0619481-00083      NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1390735
MATTER NAME:          GENERAL LITIGATION/LITIGATION CLAIMS                                    STATUS:  C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | NARRATIVE | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CORRESPONDENCE TO D. YOSHINAGA (TITLE GUARANTEE) REGARDING SAME (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM D. YOSHINAGA (TITLE GUARANTEE) AND FORWARDING SAME TO D. DENNEY (NC) FOR ANALYSIS (0.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH M. MCCARTHY (NC) AND M. MERCHANT (RLF) REGARDING DEMAND LETTER FROM FORMER EMPLOYEE (0.2) | | | |
| | | 69.30 | TOTAL - ATTORNEY | 37,495.50 | | |
| PARALEGAL | | | | | | |
| 12/03/07 | 15800 - BCO | 0.80 | REVIEW AND DISTRIBUTE FORECLOSURE AND OTHER LEGAL NOTICES | 140.00 | 40853981 | _____ |
| 12/08/07 | 15800 - BCO | 5.90 | REVIEW AND DISTRIBUTE FORECLOSURE AND OTHER LEGAL NOTICES | 1,032.50 | 40842990 | _____ |
| 12/09/07 | 15800 - BCO | 6.10 | REVIEW AND DISTRIBUTE FORECLOSURE AND OTHER LEGAL NOTICES | 1,067.50 | 40844353 | _____ |
| 12/10/07 | 15800 - BCO | 6.20 | REVIEW AND DISTRIBUTE FORECLOSURE AND OTHER LEGAL NOTICES | 1,085.00 | 40860377 | _____ |
| 12/10/07 | 15800 - BCO | 1.20 | REVIEW AND DISTRIBUTE FORECLOSURE AND OTHER LEGAL NOTICES | 210.00 | 40844352 | _____ |
| 12/11/07 | 15800 - BCO | 3.70 | REVIEW AND DISTRIBUTE FORECLOSURE AND OTHER LEGAL NOTICES | 647.50 | 40868631 | _____ |
| 12/12/07 | 15800 - BCO | 2.50 | REVIEW AND DISTRIBUTE FORECLOSURE AND OTHER LEGAL NOTICES | 437.50 | 40871390 | _____ |
| 12/13/07 | 15800 - BCO | 1.70 | REVIEW AND DISTRIBUTE FORECLOSURE AND OTHER LEGAL NOTICES | 297.50 | 40879682 | _____ |
| 12/15/07 | 15800 - BCO | 2.80 | REVIEW AND DISTRIBUTE FORECLOSURE AND OTHER LEGAL NOTICES | 490.00 | 40887611 | _____ |
| 12/17/07 | 15800 - BCO | 1.00 | REVIEW AND DISTRIBUTE FORECLOSURE AND OTHER LEGAL NOTICES | 175.00 | 40906000 | _____ |
| 12/30/07 | 15800 - BCO | 6.80 | REVIEW AND DISTRIBUTE FORECLOSURE AND OTHER LEGAL NOTICES | 1,190.00 | 40971614 | _____ |
| 12/31/07 | 15800 - BCO | 5.30 | REVIEW AND DISTRIBUTE FORECLOSURE AND OTHER LEGAL NOTICES | 927.50 | 40972071 | _____ |
| | | 44.00 | TOTAL - PARALEGAL | 7,700.00 | | |
| TOTAL | | 113.30 | | 45,195.50 | | |

```
03/04/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:      0619481-00086      NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1390737
MATTER NAME:        RECLAMATION CLAIMS                                             STATUS:  C   CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 12/02/07 | 16233 - AMP | 0.10 | REVISE CORRESPONDENCE TO E. CHEUNG (ERVIN COHEN) REGARDING KST SETTLEMENT | 44.50 | 40804773 | ____ |
| 12/04/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH E. CHEUNG (EC) REGARDING KST RECLAMATION CLAIM ANALYSIS AND SETTLEMENT | 44.50 | 40827438 | ____ |
| 12/05/07 | 16233 - AMP | 0.10 | REVIEW REVISED KST SPREADSHEET PROVIDED BY E. CHEUNG (ERVIN COHEN) AND EMAIL A. WAGNER (AP) REGARDING SAME | 44.50 | 40842053 | ____ |
| 12/06/07 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH A. WAGNER (ALIX) REGARDING KST RECLAMATION CLAIM AND EQUIPMENT STATUS | 133.50 | 40846813 | ____ |
| 12/13/07 | 16233 - AMP | 0.20 | EXCHANGE EMAILS WITH A. WAGNER (ALIX) REGARDING KST ANALYSIS AND RESEARCH REGARDING SAME | 89.00 | 40881310 | ____ |
| 12/26/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH A. WAGNER (ALIX) REGARDING KST GOODS | 89.00 | 40966479 | ____ |
| 12/26/07 | 16233 - AMP | 0.40 | ANALYZE REVISED KST SPREADSHEET AND TELEPHONE CONFERENCE WITH E. CHEUNG (ERVIN COHEN) REGARDING SETTLEMENT OF KST RECLAMATION CLAIM | 178.00 | 40966482 | ____ |
| 12/26/07 | 16233 - AMP | 0.30 | CORRESPONDENCE TO E. CHEUNG (ERVIN COHEN) REGARDING SETTLEMENT OF KST RECLAMATION CLAIM | 133.50 | 40966484 | ____ |
| 12/28/07 | 16233 - AMP | 0.20 | ANALYZE EQUIPMENT TO BE BID UPON BY KST AND TELEPHONE CONFERENCE WITH E. CHEUNG (ERVIN COHEN) REGARDING SAME | 89.00 | 40983661 | ____ |

```
                         ----------                                      ------------
                              1.90    TOTAL - ATTORNEY                        845.50
                         ----------                                      ------------
TOTAL                         1.90                                            845.50
```

03/04/08

O'MELVENY & MYERS LLP - BILLING PROFORMA

CLIENT/MATTER:    0619481-00087    NEW CENTURY FINANCIAL CORPORATION

MATTER NAME:    FEE/EMPLOYMENT APPLICATIONS

Page 5 (5)

PROFORMA NO:    1390738

STATUS: C    CURRENT

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE--<br>ATTORNEY | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/01/07 | 16233 - AMP | 0.30 | PREPARE AUGUST FEE APPLICATION | 133.50 | 40804662 | _____ |
| 12/01/07 | 06796 - S U | 3.70 | PREPARE AUGUST FEE STATEMENT | 2,682.50 | 40883528 | _____ |
| 12/02/07 | 16233 - AMP | 2.40 | PREPARE AUGUST FEE APPLICATION | 1,068.00 | 40804713 | _____ |
| 12/02/07 | 06796 - S U | 2.30 | PREPARE AUGUST FEE STATEMENT | 1,667.50 | 40883532 | _____ |
| 12/03/07 | 16233 - AMP | 0.80 | PREPARE AUGUST FEE APPLICATION | 356.00 | 40827350 | _____ |
| 12/03/07 | 16233 - AMP | 0.30 | PREPARE AUGUST FEE APPLICATION | 133.50 | 40827354 | _____ |
| 12/03/07 | 16233 - AMP | 0.30 | PREPARE AUGUST FEE APPLICATION | 133.50 | 40827361 | _____ |
| 12/03/07 | 16233 - AMP | 0.60 | PREPARE AUGUST FEE APPLICATION NARRATIVE | 267.00 | 40827364 | _____ |
| 12/03/07 | 16233 - AMP | 1.10 | PREPARE AUGUST FEE APPLICATION | 489.50 | 40827367 | _____ |
| 12/03/07 | 16233 - AMP | 0.40 | PREPARE AUGUST FEE APPLICATION | 178.00 | 40827376 | _____ |
| 12/03/07 | 16233 - AMP | 0.50 | PREPARE AUGUST FEE APPLICATION NARRATIVE | 222.50 | 40827378 | _____ |
| 12/03/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING AUGUST FEE APPLICATION | 44.50 | 40827384 | _____ |
| 12/03/07 | 16233 - AMP | 0.40 | PREPARE AUGUST FEE APPLICATION | 178.00 | 40827386 | _____ |
| 12/03/07 | 16233 - AMP | 0.10 | REVIEW H&H AND BLANK ROME JULY FEE APPLICATIONS | 44.50 | 40827390 | _____ |
| 12/03/07 | 06796 - S U | 2.90 | PREPARE AUGUST FEE STATEMENT (2.8); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING SAME (.10) | 2,102.50 | 40851743 | _____ |
| 12/04/07 | 16233 - AMP | 2.30 | PREPARE AUGUST FEE APPLICATION NARRATIVE | 1,023.50 | 40827419 | _____ |
| 12/04/07 | 06796 - S U | 3.30 | PREPARE FEE AGAINST FEE STATEMENT (1.7); DRAFT AND REVISE AUGUST FEE APPLICATION NARRATIVE (1.2); CONFERENCE CALL WITH A. PARLEN RE AUGUST FEE APPLICATION (.4) | 2,392.50 | 40852786 | _____ |
| 12/05/07 | 16233 - AMP | 0.10 | EMAIL C. SAMIS REGARDING INTERIM FEE APPLICATION PROCESS | 44.50 | 40842071 | _____ |
| 12/05/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS REGARDING INTERIM FEE APPLICATION PROCESS | 44.50 | 40846576 | _____ |
| 12/05/07 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH C. SAMIS REGARDING INTERIM FEE PROCEDURES AND EXCHANGE EMAILS (X2) WITH C. SAMIS REGARDING SAME | 133.50 | 40846593 | _____ |
| 12/05/07 | 16233 - AMP | 0.40 | REVIEW FEE AUDITOR ORDER AND DRAFT MEMO TO S. UHLAND AND S. NAGLE REGARDING SAME WITH RESPECT TO INTERIM FEE PROCEDURES | 178.00 | 40846597 | _____ |
| 12/06/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS REGARDING INTERIM FEE PROCEDURES | 44.50 | 40846687 | _____ |
| 12/06/07 | 16233 - AMP | 0.30 | MEMO TO S. UHLAND AND S. NAGLE REGARDING INTERIM FEE PROCEDURES | 133.50 | 40846692 | _____ |
| 12/07/07 | 16233 - AMP | 0.40 | PREPARE INTERIM FEE APPLICATION | 178.00 | 40854929 | _____ |
| 12/07/07 | 16233 - AMP | 0.10 | COMMUNICATIONS WITH L. TALAB REGARDING SEPTEMBER FEE APPLICATION | 44.50 | 40855008 | _____ |
| 12/07/07 | 16233 - AMP | 0.20 | FINALIZE INTERIM FEE APPLICATION AND TELEPHONE CONFERENCE AND EMAIL WITH C. SAMIS REGARDING SAME | 89.00 | 40855030 | _____ |
| 12/10/07 | 06796 - S U | 0.90 | ANALYZE ISSUES REGARDING SPECIAL COUNSEL RETENTION (.6); TELEPHONE CONFERENCE WITH M. MERCHANT (RLF) REGARDING SAME (.3) | 652.50 | 40983508 | _____ |

03/04/08

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 6 (6)

CLIENT/MATTER:     0619481-00087     NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:     1390738

MATTER NAME:     FEE/EMPLOYMENT APPLICATIONS

STATUS: C     CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/11/07 | 06796 - S U | 0.70 | CONFERENCE WITH H. ETLIN (ALIXPARTNERS), M. MCCARTHY (NEW CENTURY), M. COLLINS (RLF) REGARDING SPECIAL COUNSEL MOTION | 507.50 | 40983321 | _____ |
| 12/11/07 | 06796 - S U | 0.40 | REVIEW UST OBJECTION REGARDING SPECIAL COUNSEL | 290.00 | 40983428 | _____ |
| 12/11/07 | 06796 - S U | 0.70 | CONFERENCE CALL WITH H. ETLIN (AP), M. MCCARTY (NC), M. COLLINS (RLF) RE SPECIAL COUNSEL MOTION | 507.50 | 40900340 | _____ |
| 12/11/07 | 16142 - SXN | 1.00 | REVIEW PROPOSAL REGARDING IP RECOVERY ENGAGEMENT (.5); CORRESPONDENCE WITH L.MERVIS (.2) AND E.ANDERSON (ALIX) (.3) REGARDING THEIR ENGAGEMENT TO SELL IP ASSETS. | 650.00 | 41007172 | _____ |
| 12/12/07 | 16233 - AMP | 0.10 | CONFERENCE WITH L. TALAB REGARDING SEPTEMBER FEE APPLICATION | 44.50 | 40881105 | _____ |
| 12/12/07 | 16233 - AMP | 0.30 | PREPARE SEPTEMBER FEE APPLICATION NARRATIVE | 133.50 | 40881107 | _____ |
| 12/12/07 | 16233 - AMP | 0.60 | PREPARE EXHIBITS TO SEPTEMBER FEE APPLICATION | 267.00 | 40881172 | _____ |
| 12/12/07 | 06796 - S U | 3.30 | PREPARE SEPTEMBER FEE APPLICATION | 2,392.50 | 40900399 | _____ |
| 12/13/07 | 16233 - AMP | 0.80 | PREPARE SEPTEMBER FEE APPLICATION EXHIBITS | 356.00 | 40881700 | _____ |
| 12/13/07 | 16233 - AMP | 0.30 | PREPARE EXHIBITS FOR SEPTEMBER FEE APPLICATION | 133.50 | 40881745 | _____ |
| 12/13/07 | 06796 - S U | 1.90 | PREPARE SEPTEMBER FEE APPLICATION | 1,377.50 | 40984082 | _____ |
| 12/14/07 | 16233 - AMP | 0.40 | PREPARE EXHIBITS TO SEPTEMBER FEE APPLICATION | 178.00 | 40894268 | _____ |
| 12/14/07 | 16233 - AMP | 0.40 | PREPARE SEPTEMBER FEE APPLICATION NARRATIVE | 178.00 | 40894357 | _____ |
| 12/14/07 | 16233 - AMP | 0.50 | PREPARE SEPTEMBER FEE APPLICATION EXHIBITS | 222.50 | 40894373 | _____ |
| 12/14/07 | 16233 - AMP | 0.40 | PREPARE SEPTEMBER FEE APPLICATION NARRATIVE | 178.00 | 40894471 | _____ |
| 12/14/07 | 15904 - LXM | 2.80 | DRAFT APPLICATION TO EMPLOY IP RECOVERY AS BROKER TO ASSIST WITH DISPOSITION OF INTELLECTUAL PROPERTY ASSETS, AND ORDER AND DECLARATION REGARDING SAME | 1,246.00 | 40887490 | _____ |
| 12/14/07 | 16142 - SXN | 0.30 | CORRESPONDENCE TO L.MERVIS REGARDING IP RECOVERY ENGAGEMENT APPLICATION. | 195.00 | 41005479 | _____ |
| 12/15/07 | 15904 - LXM | 1.80 | REVISE APPLICATION TO EMPLOY IP RECOVER AS INTELLECTUAL PROPERTY BROKER AND RELATED PAPERS | 801.00 | 40887519 | _____ |
| 12/15/07 | 06796 - S U | 2.70 | PREPARE SEPTEMBER FEE STATEMENT | 1,957.50 | 40935953 | _____ |
| 12/16/07 | 16233 - AMP | 0.70 | PREPARE SEPTEMBER FEE APPLICATION NARRATIVE AND EMAIL S. UHLAND REGARDING SAME | 311.50 | 40897826 | _____ |
| 12/16/07 | 06796 - S U | 3.80 | PREPARE SEPTEMBER FEE STATEMENT | 2,755.00 | 40935963 | _____ |
| 12/17/07 | 16233 - AMP | 0.80 | PREPARE SEPTEMBER FEE APPLICATION | 356.00 | 40933962 | _____ |
| 12/17/07 | 16233 - AMP | 1.10 | PREPARE SEPTEMBER FEE APPLICATION | 489.50 | 40933964 | _____ |
| 12/17/07 | 16233 - AMP | 0.70 | PREPARE SEPTEMBER FEE APPLICATION | 311.50 | 40933985 | _____ |
| 12/17/07 | 16233 - AMP | 1.70 | PREPARE SEPTEMBER FEE APPLICATION | 756.50 | 40934010 | _____ |
| 12/17/07 | 16233 - AMP | 0.90 | PREPARE SEPTEMBER FEE APPLICATION | 400.50 | 40934018 | _____ |
| 12/17/07 | 15904 - LXM | 1.00 | REVISE EMPLOYMENT APPLICATION FOR IP RECOVERY INC. | 445.00 | 40920962 | _____ |
| 12/18/07 | 14942 - ARA | 8.20 | DRAFT/REVISE SEPTEMBER FEE APPLICATION (7.5); EMAILS WITH S. UHLAND REGARDING SAME (.2); CALLS WITH A. PARLEN REGARDING SAME (.2); COMMUNICATIONS WITH V. NEWMARK REGARDING SAME (.3) | 2,460.00 | 40964608 | _____ |
| 12/18/07 | 15904 - LXM | 0.70 | ANALYZE DELAWARE US TRUSTEE OBJECTIONS TO VARIOUS EMPLOYMENT APPLICATIONS, SUMMARIZE AND SEND COORESPONDENCE RE. SAME TO S. NAGLE. | 311.50 | 40920969 | _____ |
| 12/18/07 | 06796 - S U | 1.90 | REVIEW AND REVISE SEPTEMBER FEE APPLICATION | 1,377.50 | 40959940 | _____ |

```
03/04/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 7 (7)
CLIENT/MATTER:      0619481-00087    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390738
MATTER NAME:        FEE/EMPLOYMENT APPLICATIONS                                     STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | (1.90) | | | |
| 12/19/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH AND EMAIL C. CAMPBELL REGARDING DISCLOSURE STATEMENT LIQUIDATING TRUST PROVISIONS | 44.50 | 40934055 | _____ |
| 12/19/07 | 16233 - AMP | 0.10 | EMAIL C. SAMIS REGARDING SEPTEMBER FEE APPLICATION AND JULY FEE APPLICATION CERTIFICATE OF NO OBJECTION | 44.50 | 40934061 | _____ |
| 12/19/07 | 16233 - AMP | 0.20 | ANALYZE FILED SEPTEMBER FEE APPLICATION AND MEMO TO S. UHLAND, D. KRINSKY, AND S. NAGLE REGARDING SAME | 89.00 | 40934067 | _____ |
| 12/19/07 | 14942 - ARA | 5.60 | PREPARATION OF SEPTEMBER FEE APPLICATION | 1,680.00 | 40973655 | _____ |
| 12/20/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING OCTOBER FEE APPLICATION | 44.50 | 40960898 | _____ |
| 12/20/07 | 06796 - S U | 1.50 | PREPARE OCTOBER FEE STATEMENT (1.50) | 1,087.50 | 40960478 | _____ |
| 12/21/07 | 14942 - ARA | 2.90 | PREPARATION OF OCTOBER FEE APPLICATION | 870.00 | 40973794 | _____ |
| 12/21/07 | 06796 - S U | 1.90 | PREPARE OCTOBER FEE APPLICATION (1.90) | 1,377.50 | 40960566 | _____ |
| 12/22/07 | 06796 - S U | 3.60 | PREPARE OCTOBER FEE STATEMENT | 2,610.00 | 40983110 | _____ |
| 12/24/07 | 16233 - AMP | 1.90 | PREPARE OCTOBER FEE APPLICATION NARRATIVE | 845.50 | 40966455 | _____ |
| 12/24/07 | 16233 - AMP | 0.60 | PREPARE OCTOBER FEE APPLICATION | 267.00 | 40966458 | _____ |
| 12/24/07 | 16233 - AMP | 2.30 | PREPARE OCTOBER FEE APPLICATION | 1,023.50 | 40966460 | _____ |
| 12/26/07 | 16233 - AMP | 0.90 | PREPARE OCTOBER FEE APPLICATION | 400.50 | 40966472 | _____ |
| 12/26/07 | 16233 - AMP | 0.20 | REVIEW EXAMINER AND K&L GATES NOVEMBER FEE APPLICATIONS | 89.00 | 40966477 | _____ |
| 12/26/07 | 16233 - AMP | 0.70 | PREPARE OCTOBER FEE APPLICATION | 311.50 | 40966485 | _____ |
| 12/26/07 | 16233 - AMP | 0.50 | PREPARE OCTOBER FEE APPLICATION | 222.50 | 40966496 | _____ |
| 12/26/07 | 14942 - ARA | 1.10 | PREPARE OCTOBER FEE APPLICATION | 330.00 | 40981813 | _____ |
| 12/26/07 | 15904 - LXM | 0.30 | DRAFT EMAIL TO M. MERCHANT (RLF) RE. DELAWARE AND US TRUSTEE GUIDELINES GOVERNING EMPLOYMENT OF PROFESSIONALS. | 133.50 | 40986808 | _____ |
| 12/26/07 | 06796 - S U | 3.30 | PREPARE OCTOBER FEE STATEMENT | 2,392.50 | 40983416 | _____ |
| 12/27/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS REGARDING CERTIFICATE OF NO OBJECTION REGARDING AUGUST FEE APPLICATION | 44.50 | 40982259 | _____ |
| 12/27/07 | 16233 - AMP | 0.30 | PREPARE OCTOBER FEE APPLICATION | 133.50 | 40982299 | _____ |
| 12/27/07 | 16233 - AMP | 0.90 | PREPARE OCTOBER FEE APPLICATION NARRATIVE | 400.50 | 40982331 | _____ |
| 12/27/07 | 16233 - AMP | 0.90 | PREPARE OCTOBER FEE APPLICATION | 400.50 | 40982345 | _____ |
| 12/27/07 | 16233 - AMP | 0.70 | PREPARE OCTOBER FEE APPLICATION | 311.50 | 40982431 | _____ |
| 12/27/07 | 16233 - AMP | 0.90 | PREPARE OCTOBER FEE APPLICATION | 400.50 | 40982490 | _____ |
| 12/27/07 | 16233 - AMP | 0.70 | PREPARE OCTOBER FEE APPLICATION | 311.50 | 40982694 | _____ |
| 12/27/07 | 14942 - ARA | 0.80 | PREPARATION OF OCTOBER FEE APPLICATION | 240.00 | 40985534 | _____ |
| 12/27/07 | 14942 - ARA | 2.30 | PREPARATION OF OCTOBER FEE APPLICATION | 690.00 | 40986229 | _____ |
| 12/28/07 | 16233 - AMP | 0.60 | PREPARE OCTOBER FEE APPLICATION | 267.00 | 40983666 | _____ |
| 12/28/07 | 16233 - AMP | 0.50 | REVISE OCTOBER FEE APPLICATION NARRATIVE | 222.50 | 40983709 | _____ |
| 12/28/07 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING OCTOBER FEE APPLICATION | 44.50 | 40983714 | _____ |
| 12/28/07 | 16233 - AMP | 2.10 | PREPARE OCTOBER FEE APPLICATION NARRATIVE | 934.50 | 40983733 | _____ |
| 12/28/07 | 16233 - AMP | 0.20 | FINALIZE OCTOBER FEE APPLICATION NARRATIVE AND EMAIL REGARDING SAME TO C. SAMIS | 89.00 | 40983767 | _____ |
| 12/28/07 | 16233 - AMP | 0.20 | PREPARE CORRESPONDENCE TO W. SMITH (FEE AUDITOR) REGARDING OCTOBER FEE APPLICATION | 89.00 | 40983799 | _____ |
| 12/28/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING NOVEMBER FEE APPLICATION | 44.50 | 40983827 | _____ |

03/04/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 8 (8)
CLIENT/MATTER:      0619481-00087    NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1390738
MATTER NAME:        FEE/EMPLOYMENT APPLICATIONS                               STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/28/07 | 15904 - LXM | 1.60 | REVIEW IP RECOVERY PROPOSED SERVICES AGREEMENT, REVISE PER BANKRUPTCY CODE AND LOCAL RULE REQUIREMENTS AND SEND SAME TO S. NAGLE. | 712.00 | 40986827 | _____ |
| 12/28/07 | 15904 - LXM | 3.30 | REVISE APPLICATION TO EMPLOY IP RECOVERY INC. TO MARKET IP ASSETS AND SEND SAME TO S. NAGLE FOR REVIEW. | 1,468.50 | 40986837 | _____ |
| 12/28/07 | 06796 - S U | 1.40 | FINALIZE OCTOBER FEE APPLICATION | 1,015.00 | 40984224 | _____ |
| | | 111.10 | TOTAL - ATTORNEY | 57,931.50 | | |
| PARALEGAL | | | | | | |
| 12/03/07 | 09744 - LST | 4.40 | DRAFT AUGUST FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 1,254.00 | 40817474 | _____ |
| 12/04/07 | 09744 - LST | 9.80 | DRAFT AUGUST FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 2,793.00 | 40824127 | _____ |
| 12/12/07 | 09744 - LST | 5.30 | DRAFT SEPTEMBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 1,510.50 | 40877467 | _____ |
| 12/13/07 | 09744 - LST | 4.90 | DRAFT SEPTEMBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 1,396.50 | 40893847 | _____ |
| 12/14/07 | 09744 - LST | 3.60 | DRAFT SEPTEMBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 1,026.00 | 40893948 | _____ |
| 12/15/07 | 09744 - LST | 2.00 | DRAFT SEPTEMBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 570.00 | 40894019 | _____ |
| 12/16/07 | 09744 - LST | 2.20 | DRAFT SEPTEMBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 627.00 | 40894075 | _____ |
| 12/17/07 | 09744 - LST | 8.70 | DRAFT SEPTEMBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 2,479.50 | 40926479 | _____ |
| 12/18/07 | 09744 - LST | 7.40 | DRAFT SEPTEMBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 2,109.00 | 40926660 | _____ |
| 12/19/07 | 09744 - LST | 5.20 | DRAFT SEPTEMBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 1,482.00 | 40956385 | _____ |
| 12/21/07 | 09744 - LST | 0.30 | PREPARE OCTOBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 85.50 | 40956903 | _____ |
| 12/26/07 | 09744 - LST | 0.40 | DRAFT OCTOBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 114.00 | 40976874 | _____ |
| 12/28/07 | 09744 - LST | 1.40 | DRAFT OCTOBER FEE REQUEST | 399.00 | 40977543 | _____ |
| | | 55.60 | TOTAL - PARALEGAL | 15,846.00 | | |
| TOTAL | | 166.70 | | 73,777.50 | | |

03/04/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                                    Page 9 (9)
CLIENT/MATTER:        0619481-00087    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1390738
MATTER NAME:          FEE/EMPLOYMENT APPLICATIONS                                          STATUS: C    CURRENT


--DETAIL OF UNBILLED COST THROUGH 12/31/07 --

--DATE--  ---TYPE---  ----REF#----  -------------------NARRATIVE-------------------  --VALUE--    --INDEX #--  --W/O--
                                                                                     ------------
TOTAL                                                                                     0.00

```
03/04/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:      0619481-00089    NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:   1390739
MATTER NAME:        EMPLOYEE MATTERS (BENEFITS, PENSIONS)                         STATUS: C   CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- ATTORNEY | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/03/07 | 13163 - RMM | 1.10 | DRAFT 401(K) PLAN AMENDMENT | 489.50 | 40850735 | _____ |
| 12/03/07 | 09943 - SC | 0.30 | CORRESPONDENCE WITH J. WALBRIDGE REGARDING PLAN AMENDMENT (.1); CORRESPONDENCE WITH R. MENDOZA REGARDING SAME (.2) | 166.50 | 40831132 | _____ |
| 12/05/07 | 13163 - RMM | 0.20 | DRAFT 401(K) PLAN AMENDMENT | 89.00 | 40851196 | _____ |
| 12/05/07 | 09943 - SC | 0.70 | REVIEW 401K PLAN AMENDMENT (.5);  EMAIL J. WALDBRIDGE  REGARDING SAME (.2) | 388.50 | 40842111 | _____ |
| 12/10/07 | 16142 - SXN | 0.80 | TELEPHONE CALL WITH A.WAGNER (ALIX) AND M.BARTYZACK (NC) REGARDING EMPLOYEE CONTRACTS TO BE REJECTED (.4); ANALYSIS OF ISSUES (.3); MEMO TO S.UHLAND REGARDING SAME (.2). | 520.00 | 40982914 | _____ |
| 12/11/07 | 13683 - M S | 0.70 | REVIEW AND REVISE ASSOCIATE BULLETIN REGARDING CASE STATUS | 290.50 | 40970203 | _____ |
| 12/12/07 | 13163 - RMM | 1.30 | DRAFT 401(K) K PLAN MEMORANDUM | 578.50 | 40895598 | _____ |
| 12/12/07 | 09943 - SC | 0.50 | REVIEW CORRESPONDENCE REGARDING 401(K) AMENDMENT (.3); REVIEW MEMO AND RESOLUTIONS REGARDING SAME (.2) | 277.50 | 40884161 | _____ |
| 12/13/07 | 06796 - S U | 0.80 | TELEPHONE CONFERENCE WITH H. ETLIN (ALIXPARTNERS), S. STARR (FTI) AND M. INDELICATO (HAHN & HESSEN) REGARDING KEIRP PLAN | 580.00 | 40900497 | _____ |
| 12/14/07 | 13683 - M S | 1.50 | REVIEW KEIRP AND ORDERS AUTHORIZING SAME (1.3); ATTEND TO ISSUES REGARDING SAME (.2) | 622.50 | 40970429 | _____ |
| 12/14/07 | 06796 - S U | 0.80 | ANALYZE EMPLOYEE PLANS REGARDING "OTHER ASSETS" AND WINDDOWN EMPLOYEES (.5); CORRESPONDENCE WITH M. SYMONS REGARDING SAME (.3) | 580.00 | 40983851 | _____ |
| 12/17/07 | 06796 - S U | 0.40 | CORRESPONDENCE WITH J. WALBRIDGE REGARDING MODIFICATIONS TO DEFERRED COMPENSATION PLAN | 290.00 | 40959876 | _____ |
| 12/17/07 | 08789 - VAN | 1.00 | REVIEW KEIRP AND EIP REGARDING CONDITIONS OF TARGET INCENTIVES | 555.00 | 40984237 | _____ |
| 12/20/07 | 09320 - DAK | 0.10 | REVIEW EMAILS FROM S. UHLAND, H. ETLIN (AP) REGARDING KEIRP WAIVER | 79.50 | 40943481 | _____ |
| 12/20/07 | 09320 - DAK | 0.20 | TELEPHONE CONFERENCE WITH H. ETLIN (AP) REGARDING KEIRP | 159.00 | 40944199 | _____ |
| 12/20/07 | 09320 - DAK | 0.10 | CORRESPONDENCE WITH M. SYMONS REGARDING KEIRP | 79.50 | 40944200 | _____ |
| 12/20/07 | 09320 - DAK | 0.20 | REVIEW DRAFT LETTER FOR KEIRP PARTICIPANTS | 159.00 | 40944203 | _____ |
| 12/20/07 | 09320 - DAK | 0.20 | REVIEW FOLLOW-UP EMAILS FROM H. ETLIN (AP)  AND M. INDELICATO (H&H) REGARDING KEIRP | 159.00 | 40944309 | _____ |
| 12/20/07 | 09157 - JWW | 0.50 | REVIEW 409A ISSUES REGARDING DEFERRED COMPENSATION PLAN TERMINATION | 365.00 | 40948181 | _____ |
| 12/20/07 | 13683 - M S | 4.10 | REVIEW KEIP, KEIRP AND ORDERS AUTHORIZING SAME (1.8); DRAFT LETTER TO RECIPIENTS 2.3) | 1,701.50 | 40970475 | _____ |
| 12/20/07 | 06796 - S U | 1.80 | REVIEW AND REVISE LETTER REGARDING KEIRP (0.9); CONFERENCE WITH M. INDELICATO (H&H) REGARDING SAME (0.4); REVIEW AND ANALYZE FURTHER REVISED KEIRP LETTER (0.5) | 1,305.00 | 40960351 | _____ |
| 12/21/07 | 13163 - RMM | 1.20 | REVIEW 401(K) PLAN TERMINATION LETTERS | 534.00 | 40959827 | _____ |

03/04/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 6 (6)
CLIENT/MATTER:      0619481-00089    NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:   1390739
MATTER NAME:      EMPLOYEE MATTERS (BENEFITS, PENSIONS)                            STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 12/21/07 | 06796 - S U | 0.40 | FURTHER REVIEW AND REVISE OF KEIRP LETTER | 290.00 | 40960513 | ____ |
| 12/21/07 | 09943 - SC | 1.30 | REVIEW AND MARK UP 401(K) DOCUMENTS | 721.50 | 40963576 | ____ |
| 12/26/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NC) REGARDING KEIRP LETTER | 44.50 | 40966474 | ____ |
| 12/27/07 | 13683 - M S | 0.70 | REVIEW DRAFT LETTER TO EMPLOYEES REGARDING KEIRP (.4); CORRESPONDENCE WITH S. UHLAND REGARDING SAME (.3) | 290.50 | 40970508 | ____ |
| 12/27/07 | 06796 - S U | 0.40 | FURTHER REVIEW/REVISE EMPLOYEE LETTER | 290.00 | 40983760 | ____ |
| 12/27/07 | 09943 - SC | 0.10 | CORRESPONDENCE WITH S.UHLAND REGARDING PLAN TERMINATION | 55.50 | 40968690 | ____ |
| 12/28/07 | 09943 - SC | 0.10 | EMAIL REGARDING 401(K) TERMINATION | 55.50 | 40981889 | ____ |
|          |              | --------- | | ------------- | | |
|          |              | 21.60 | TOTAL - ATTORNEY | 11,716.50 | | |

PARALEGAL

| 12/05/07 | 07575 - GXT | 0.20 | CORRESPONDENCE WITH S. CONLEY REGARDING AMENDMENT TO 401(K) PLAN AND INVESTIGATION OF FACT (.1); EMAIL S. CONLEY REGARDING SAMPLE 401(K) TEXT (.1) | 57.00 | 40830697 | ____ |
|          |              | --------- | | ------------- | | |
|          |              | 0.20 | TOTAL - PARALEGAL | 57.00 | | |
|          |              | --------- | | ------------- | | |
| TOTAL    |              | 21.80 | | 11,773.50 | | |

03/04/08
CLIENT/MATTER:    0619481-00090
MATTER NAME:      CORPORATE AND SECURITIES MATTERS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 5 (5)
PROFORMA NO:    1390742
STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE--<br>ATTORNEY | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/02/07 | 10769 - CWC | 0.60 | REVIEW E-MAIL FROM J. BOWEN REGARDING STOCK DEDUCTION (.4); E-MAIL M. SYMONS REGARDING SAME (.2) | 324.00 | 40788866 | ____ |
| 12/03/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING SHAREHOLDERS MEETING | 89.00 | 40827359 | ____ |
| 12/03/07 | 16233 - AMP | 0.10 | CONFERENCE CALL WITH M. SYMONS AND C. SAMIS (RLF) REGARDING SHAREHOLDERS MEETING | 44.50 | 40827369 | ____ |
| 12/03/07 | 16233 - AMP | 0.30 | REVISE CASE TIMELINE PRESENTATION FOR BOARD MEETING | 133.50 | 40827381 | ____ |
| 12/03/07 | 16233 - AMP | 0.10 | EMAIL J.TORTORELLI (NC) REGARDING MATERIALS FOR 12/5 BOARD MEETING | 44.50 | 40827385 | ____ |
| 12/03/07 | 09320 - DAK | 0.30 | CORRESPONDENCE WITH A. TERNER TO REVIEW CONTENT AND TIMING FOR 8-K FILING | 238.50 | 40854031 | ____ |
| 12/03/07 | 09320 - DAK | 0.10 | REVIEW DRAFT BOARD AGENDA | 79.50 | 40854041 | ____ |
| 12/03/07 | 13683 - M S | 0.10 | CALL WITH A. PARLEN AND C. SAMIS (RLF) REGARDING SHAREHOLDERS MEETING | 41.50 | 40969902 | ____ |
| 12/05/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. MORAN (BALLARD) AND WITH M. SYMONS REGARDING NCFC ANNUAL SHAREHOLDERS MEETING (PARTIAL) | 44.50 | 40842061 | ____ |
| 12/05/07 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH M. SYMONS REGARDING CLAIMS INFORMATION NEEDED FOR DRAFTING FORM 8-K | 89.00 | 40846610 | ____ |
| 12/05/07 | 16233 - AMP | 0.10 | EMAIL A. WAGNER (AP) AND T. BRENTS (AP) REGARDING CLAIMS INFORMATION NEEDED FOR DRAFTING FORM 8-K | 44.50 | 40846616 | ____ |
| 12/05/07 | 12856 - ANM | 0.30 | PARTICIPATE IN BOARD OF DIRECTORS CONFERENCE CALL (PARTIAL) (.2); EMAIL TO D. KRINSKY REGARDING 8-K (.1) | 211.50 | 40832406 | ____ |
| 12/05/07 | 05859 - BHL | 1.70 | PREPARE FOR (.2) AND ATTEND BOARD OF DIRECTORS MEETING (1.5) | 1,351.50 | 40832058 | ____ |
| 12/05/07 | 09320 - DAK | 0.20 | REVIEW AGENDA FOR BOARD OF DIRECTORS MEETING | 159.00 | 40854758 | ____ |
| 12/05/07 | 09320 - DAK | 1.50 | TELEPHONIC ATTENDANCE AT BOARD OF DIRECTORS MEETING | 1,192.50 | 40854785 | ____ |
| 12/05/07 | 09320 - DAK | 0.20 | REVIEW EMAILS FROM A. MAYORKAS IN CONNECTION WITH 8-K | 159.00 | 40854795 | ____ |
| 12/05/07 | 13683 - M S | 0.20 | CALL WITH C. MORAN (BALLARD) AND A.PARLEN REGARDING ANNUAL MEETING | 83.00 | 40969932 | ____ |
| 12/05/07 | 13683 - M S | 0.10 | RESEARCH CLAIMS AMOUNTS FOR FORM 8-K DISCLOSURE | 41.50 | 40969941 | ____ |
| 12/05/07 | 06796 - S U | 0.50 | PREMEETING WITH F. FORSTER (NC) AND H. ETLIN (AP) REGARDING BOARD MEETING | 362.50 | 40855570 | ____ |
| 12/05/07 | 06796 - S U | 1.50 | ATTEND BOARD MEETING | 1,087.50 | 40855577 | ____ |
| 12/06/07 | 09944 - ADT | 0.60 | REVIEW AND REVISE FORM 8-K (.3); CORRESPONDENCE WITH M. SYMONS REGARDING SAME (.1); CORRESPONDENCE WITH M. SYMONS, S. LU AND S.UHLAND REGARDING LIQUIDATING TRUST AND SEC MATTERS (.2) | 354.00 | 40834467 | ____ |
| 12/06/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH A. WAGNER (AP) REGARDING | 44.50 | 40846702 | ____ |

03/04/08
CLIENT/MATTER:      0619481-00090
MATTER NAME:        CORPORATE AND SECURITIES MATTERS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 6 (6)
PROFORMA NO:    1390742
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CLAIMS INFORMATION NEEDED FOR FORM 8-K | | | |
| 12/06/07 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH M. SYMONS REGARDING CLAIMS INFORMATION NEEDED FOR FORM 8-K | 89.00 | 40846713 | _____ |
| 12/06/07 | 16233 - AMP | 0.20 | REVIEW DRAFT FORM 8-K AND EMAIL M. SYMONS REGARDING SAME | 89.00 | 40846717 | _____ |
| 12/06/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING DRAFT FORM 8-K | 44.50 | 40846756 | _____ |
| 12/06/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH M. SYMONS REGARDING FORM 8-K | 44.50 | 40846834 | _____ |
| 12/06/07 | 13683 - M S | 0.80 | REVISE FORM 8-K (.7); CONFER WITH A. PARLEN REGARDING 8K (.1) | 332.00 | 40969959 | _____ |
| 12/07/07 | 16233 - AMP | 0.30 | REVIEW REVISED FORM 8-K (.2) AND EMAIL M. SYMONS REGARDING SAME (.1) | 133.50 | 40854948 | _____ |
| 12/07/07 | 09320 - DAK | 0.40 | REVIEW UPDATED 8-K ON CLAIMS FILED | 318.00 | 40855187 | _____ |
| 12/07/07 | 16204 - SXL | 4.90 | RESEARCH ON SECURITIES LAW ISSUES AND CASE LAW REGARDING SECURITIES ISSUES IN LIQUIDATING TRUSTS | 2,450.00 | 40853371 | _____ |
| 12/10/07 | 09320 - DAK | 0.40 | REVIEW LATEST DRAFT 8-K (.3); CORRESPONDENCE WITH A. TERNER REGARDING SAME (.1) | 318.00 | 40893628 | _____ |
| 12/11/07 | 09944 - ADT | 0.60 | CONFERENCE WITH D. KRINSKY REGARDING 8-K ON CLAIMS (.1); CALL WITH B. LOGAN REGARDING SAME (.2); COMMUNICATIONS WITH J. TORTORELLI (NC) REGARDING 8-K (.1); REVIEW AND REVISE 8K (.1); CORRESPONDENCE WITH M.SYMONS REGARDING SAME (.1) | 354.00 | 40869006 | _____ |
| 12/11/07 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH A. TERNOR REGARDING 8-K | 159.00 | 40871070 | _____ |
| 12/11/07 | 09320 - DAK | 0.40 | REVIEW 8-K DRAFT AS SENT TO DIRECTORS | 318.00 | 40897927 | _____ |
| 12/11/07 | 09320 - DAK | 0.20 | REVIEW EMAILS FROM A. TERNER AND J. TORTORELLI (NC) REGARDING 8-K | 159.00 | 40897968 | _____ |
| 12/11/07 | 09320 - DAK | 0.40 | REVIEW DRAFT ASSOCIATE BULLETIN REGARDING STATUS | 318.00 | 40897984 | _____ |
| 12/11/07 | 09320 - DAK | 0.20 | REVIEW 10(B)(5) RESEARCH | 159.00 | 40898001 | _____ |
| 12/11/07 | 09320 - DAK | 0.40 | CORRESPONDENCE WITH A. TERNER REGARDING 10(B)(5) ISSUE (.3); TELEPHONE CALL WITH A.TERNER REGARDING 8K (.1) | 318.00 | 40898016 | _____ |
| 12/13/07 | 09320 - DAK | 0.20 | REVIEW FINAL FORM OF 8-K FILING | 159.00 | 40899841 | _____ |
| 12/13/07 | 09320 - DAK | 0.20 | REVIEW FINAL FORM OF ASSOCIATE BULLETIN | 159.00 | 40899851 | _____ |
| 12/13/07 | 09320 - DAK | 0.10 | REVIEW EMAIL FROM H. ETLIN (AP) ON PREFERRED STOCK | 79.50 | 40899856 | _____ |
| 12/17/07 | 09320 - DAK | 0.10 | REVIEW DRAFT BOARD AGENDA | 79.50 | 40937134 | _____ |
| 12/17/07 | 09320 - DAK | 0.10 | TELEPHONE CONFERENCE WITH M. SYMONS REGARDING DISCLOSURE SCHEDULE | 79.50 | 40937140 | _____ |
| 12/17/07 | 09320 - DAK | 0.20 | TELEPHONE CONFERENCE WITH J. TORTORELLI (NC) REGARDING BOARD MATERIALS | 159.00 | 40937146 | _____ |
| 12/17/07 | 13683 - M S | 1.10 | DRAFT RESOLUTIONS APPROVING TERMS OF PLAN OF LIQUIDATION (1); TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING DISCLOSURE SCHEDULE (.1) | 456.50 | 40970446 | _____ |
| 12/18/07 | 05859 - BHL | 0.20 | DRAFT LETTER REGARDING SERVICING INQUIRIES | 159.00 | 40926039 | _____ |
| 12/18/07 | 09320 - DAK | 0.20 | REVIEW UPDATED BOARD AGENDA | 159.00 | 40937366 | _____ |
| 12/18/07 | 09320 - DAK | 0.20 | REVIEW 401-K ATTACHMENTS | 159.00 | 40937372 | _____ |
| 12/18/07 | 09320 - DAK | 0.20 | REVIEW MARYLAND LAW ON CORPORATE OFFICERS | 159.00 | 40937378 | _____ |

03/04/08

O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 7 (7)

CLIENT/MATTER:     0619481-00090     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390742

MATTER NAME:       CORPORATE AND SECURITIES MATTERS                            STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------------NARRATIVE------------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/18/07 | 09320 - DAK | 0.30 | REVIEW CASH FLOW FORECAST FOR BOARD MEETING | 238.50 | 40937384 | ____ |
| 12/18/07 | 09320 - DAK | 0.40 | REVIEW BOARD MATERIALS RELATED TO LNFA SALES | 318.00 | 40937393 | ____ |
| 12/18/07 | 09320 - DAK | 0.20 | REVIEW LNFA BOARD RESOLUTIONS | 159.00 | 40937399 | ____ |
| 12/18/07 | 09320 - DAK | 0.20 | REVIEW RESOLUTIONS FOR PLAN TERM SHEET | 159.00 | 40937405 | ____ |
| 12/18/07 | 13683 - M S | 0.20 | REVIEW MONTHLY OPERATING REPORT AND 8-K RELATED TO SAME | 83.00 | 40970453 | ____ |
| 12/18/07 | 13683 - M S | 0.30 | REVISE RESOLUTIONS APPROVING TERMS OF PLAN OF LIQUIDATION | 124.50 | 40970461 | ____ |
| 12/19/07 | 05859 - BHL | 2.30 | PARTICIPATE IN TELEPHONIC BOARD MEETING | 1,828.50 | 40955790 | ____ |
| 12/19/07 | 09320 - DAK | 0.70 | REVIEW DRAFT MORTGAGE LOAN PURCHASE AGREEMENT MATERIALS FOR BOARD MEETING | 556.50 | 40943458 | ____ |
| 12/19/07 | 09320 - DAK | 1.90 | TELEPHONIC PARTICIPATION IN BOARD OF DIRECTORS MEETING (PARTIAL) | 1,510.50 | 40943461 | ____ |
| 12/19/07 | 06796 - S U | 1.70 | ATTEND BOARD MEETING TELEPHONICALLY (PARTIAL) | 1,232.50 | 40960187 | ____ |
| 12/20/07 | 13683 - M S | 0.30 | CALL WITH J. TORTORELLI (NC) REGARDING 8-K DISCLOSURE OF APPOINTMENT AND TERMINATION OF NAMED EXECUTIVE OFFICERS | 124.50 | 40970477 | ____ |
| 12/20/07 | 08789 - VAN | 0.20 | E-MAIL CORRESPONDENCE WITH S. UHLAND, J. WALBRIDGE AND J. TORTORELLI (NCEN) REGARDING STOCK OPTION VESTING ISSUE | 111.00 | 40984929 | ____ |
| 12/21/07 | 09157 - JWW | 0.30 | EMAIL WITH J. TORTORELLI (NC) REGARDING DIRECTOR RESTRICTED STOCK VESTING TAX CONSEQUENCES | 219.00 | 40948259 | ____ |
| 12/26/07 | 09944 - ADT | 0.20 | CORRESPONDENCE WITH M. SYMONS REGARDING 8-K MATTERS AND LIQUIDATING TRUST | 118.00 | 40961601 | ____ |
| 12/28/07 | 09944 - ADT | 0.50 | CORRESPONDENCE WITH J. WALBRIDGE REGARDING RESTRICTED STOCK MATTERS (.3); CORRESPONDENCE WITH M. SYMONS REGARDING SAME (.1); MEMO TO J. WALBRIDGE REGARDING SAME (.1) | 295.00 | 40974313 | ____ |
| 12/28/07 | 09157 - JWW | 1.50 | RESEARCH ISSUES RELATED TO TAXATION OF RESTRICTED STOCK | 1,095.00 | 40984776 | ____ |
| 12/28/07 | 13683 - M S | 0.20 | REVIEW STOCK VESTING ISSUES | 83.00 | 40983438 | ____ |
| 12/31/07 | 09944 - ADT | 0.80 | CALLS WITH M. SYMONS REGARDING RULE 144 MATTER (.2); BRIEF RESEARCH REGARDING SAME (.3); CALL WITH J. TORTORELLI (NC), B. CHRISTENSEN AND M. SYMONS REGARDING SAME (.3) | 472.00 | 40974334 | ____ |
| 12/31/07 | 10441 - CBC | 1.00 | CONFERENCE WITH J. TORTORELLI (NC), A.TERNER AND M. SYMONS REGARDING RULE 144 (.3); RESEARCH REGARDING RULE 144 (.7) | 590.00 | 40989087 | ____ |
| 12/31/07 | 13683 - M S | 0.80 | RESEARCH RULE 144 (0.3); DISCUSS SAME WITH A. TERNER (0.2); CONFERENCE WITH A. TERNER, B. CHRISTENSEN AND J. TORTORELLI (NC) REGARDING SAME (0.3) | 332.00 | 40983467 | ____ |

```
                    ----------                                          --------------
                      35.70     TOTAL - ATTORNEY                         23,280.50
                    ----------                                          --------------

TOTAL                 35.70                                             23,280.50
```

```
03/04/08                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:     0619481-00091          NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1390743
MATTER NAME:       TAX ISSUES                                                             STATUS: C    CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 12/04/07 | 10769 - CWC | 1.80 | CONFERENCE WITH B. CARNEY, S.UHLAND (PARTIAL), M. COLLINS (RLF) AND M. TINSLEY (AP) REGARDING PLAN FOR EXPEDITING COMPLETION OF AUDIT (1.4); E-MAILS TO/FROM G.GRUSH (GT) REGARDING MEETING TO DISCUSS SAME (.3); VOICE MAIL TO D. FLORES (IRS) REGARDING SAME (.1) | 972.00 | 40875683 | ____ |
| 12/04/07 | 09321 - RAR | 0.40 | CORRESPONDENCE WITH H. ETLIN (AP) REGARDING AUDIT ISSUES | 336.00 | 40830326 | ____ |
| 12/04/07 | 14691 - RTC | 2.30 | TELEPHONE CONFERENCES WITH M.TINSLEY (AP); M. COLLINS (RLF), S.UHLAND (PARTIAL) AND CHRIS CAMPBELL REGARDING BANKRUPTCY HEARING AND STATUS OF AUDITS (1.4); REVIEW CLIENT FILES REGARDING SAME (.9) | 1,587.00 | 40840929 | ____ |
| 12/04/07 | 06796 - S U | 0.80 | (PARTIAL) TELEPHONE CONFERENCE WITH M. COLLINS (RLF), M.TINSELY (AP), B.CARNEY REGARDING IRS BRIEFING | 580.00 | 40852188 | ____ |
| 12/04/07 | 06796 - S U | 0.80 | CORRESPONDENCE WITH V.NEWMARK REGARDING AFFIDAVIT (.3); REVIEW/REVISE AFFIDAVIT (.5) | 580.00 | 40852651 | ____ |
| 12/04/07 | 08789 - VAN | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING REIT AFFIDAVIT | 55.50 | 40855814 | ____ |
| 12/04/07 | 08789 - VAN | 0.20 | TELEPHONE CONFERENCE WITH R. NAGUIAN (SKADDEN) REGARDING REIT AFFIDAVIT | 111.00 | 40855821 | ____ |
| 12/04/07 | 08789 - VAN | 2.00 | DRAFT REIT AFFIDAVIT | 1,110.00 | 40855826 | |
| 12/05/07 | 10769 - CWC | 1.30 | CONFERENCE WITH M.TINSLEY (AP) AND M.COLLINS (RLF) REGARDING BANKRUPTCY COURT HEARING AND ISSUES RELATING TO REVIEW OF FORM 1139 | 702.00 | 40875693 | |
| 12/05/07 | 12451 - P R | 0.60 | REVIEW AUDIT RELATED MATERIALS (.4); CORRESPONDENCE WITH C.CAMPBELL AND B. CARNEY REGARDING AUDIT (.2) | 369.00 | 40854684 | ____ |
| 12/05/07 | 09321 - RAR | 0.40 | CORRESPONDENCE WITH H.ETLIN (AP) REGARDING AUDIT ISSUES (.2); PREPARE FOR CONFERENCE CALL REGARDING SAME (.2) | 336.00 | 40840996 | ____ |
| 12/05/07 | 15425 - RMA | 1.50 | CORRESPONDENCE WITH C. CAMPBELL REGARDING MEMORANDA ON IRC REVIEW PROCEDURES AND JURISDICTION (.3); RESEARCH MEMORANDUM ON IRS PROCEDURE (1.2) | 450.00 | 40859337 | ____ |
| 12/05/07 | 14691 - RTC | 3.50 | REVIEW IRS CORRESPONDENCE AND CORRESPONDENCE H.ETLIN (AP) REGARDING SAME (1.0); CORRESPONDENCE WITH S. UHLAND REGARDING BANKRUPTCY COURT HEARING (.5); TELEPHONE CONFERENCE WITH D.FLORES (IRS) REGARDING ONGOING AUDIT PROCEDURES (1.5); TELEPHONE CONFERENCE WITH H.ETLIN (AP) REGARDING AUDIT ISSUES (.5). | 2,415.00 | 40840949 | ____ |
| 12/05/07 | 06796 - S U | 0.80 | ATTEND 12/5 HEARING ON SCHEDULING TAX ISSUES | 580.00 | 40855200 | ____ |
| 12/05/07 | 08789 - VAN | 0.20 | REVISE REIT AFFIDAVIT | 111.00 | 40855840 | ____ |

03/04/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 6 (6)

CLIENT/MATTER:      0619481-00091    NEW CENTURY FINANCIAL CORPORATION         PROFORMA NO:    1390743

MATTER NAME:        TAX ISSUES                                                 STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/05/07 | 11557 - WC | 0.20 | CORRESPONDENCE WITH P. RITTER REGARDING IRS AUDIT ISSUES | 104.00 | 40841911 | _____ |
| 12/06/07 | 10769 - CWC | 1.40 | CONFERENCE WITH B. CARNEY, P. RITTER, W. CHANG REGARDING AUDIT ISSUES (.8); MEMO TO B. CARNEY REGARDING AUDIT STRATEGY AND IDR RESPONSES (.6) | 756.00 | 40875629 | _____ |
| 12/06/07 | 09320 - DAK | 0.20 | REVIEW EMAIL FROM R. CARNEY REGARDING TELEPHONE CONFERENCE WITH IRS | 159.00 | 40854977 | _____ |
| 12/06/07 | 09320 - DAK | 0.20 | REVIEW EMAILS FROM S. UHLAND AND M. TINSLEY (AP) REGARDING IRS UPDATE | 159.00 | 40855102 | _____ |
| 12/06/07 | 12451 - P R | 1.40 | CONFERENCE CALL WITH B. CARNEY, C. CAMPBELL AND W. CHANG REGARDING IRS AUDIT (.8); PREPARE FOR SAME (.4); EMAILS TO C. CAMPBELL REGARDING IDR (.2) | 861.00 | 40854924 | _____ |
| 12/06/07 | 09321 - RAR | 1.20 | PREPARE FOR CALLS REGARDING AUDIT (.2); REVIEW MEMORANDUMS REGARDING TAX ISSUES (1.0) | 1,008.00 | 40841152 | _____ |
| 12/06/07 | 14691 - RTC | 3.40 | CORRESPONDENCE WITH W.GOLDBERG (GRANT THORNTON) REGARDING CLAIM FILING (.4); CALL WITH P. RITTER, C. CAMBELL, W. CHANG REGARDING AUDIT ISSUES (.8); PREPARE RESPONSE TO DOJ POSITION (2.2) | 2,346.00 | 40840965 | _____ |
| 12/06/07 | 11557 - WC | 1.50 | REVIEW AND ANALYZE IRS IDRS (.7); TELEPHONE CONFERENCE WITH P. RITTER, B. CARNEY, C. CAMPBELL REGARDING AUDIT (.8) | 780.00 | 40840912 | _____ |
| 12/07/07 | 10769 - CWC | 1.20 | CONFERENCE CALL WITH S. UHLAND, M. COLLINS (RLF), W. GOLDBERG (GT), D. WALKER (NC), G. GRUSH (GT) REGARDING STATUS OF TAX AUDIT AND INFORMATION DOCUMENT REQUESTS, AND REGARDING TAX ISSUES BEING ADDRESSED IN COURT | 648.00 | 40875592 | _____ |
| 12/07/07 | 09321 - RAR | 0.30 | CORRESPONDENCE WITH S. UHLAND REGARDING AUDIT ISSUES | 252.00 | 40849102 | _____ |
| 12/07/07 | 14691 - RTC | 2.80 | TELEPHONE CONFERENCE WITH W.GOLDBERG (GRANT THORNTON) REGARDING IDR RESPONSES (.8); REVIEW DOCUMENTS REGARDING RESPONSES (2.0) | 1,932.00 | 40851519 | _____ |
| 12/07/07 | 06796 - S U | 1.20 | CONFERENCE CALL WITH W. GOLDBERG (GRANT THORTON), D. WALKER (NEW CENTURY), G. GRUSH (GRANT THORTON), M.TINSELY (AP), M.COLLINS (NC) AND C.CAMPBELL REGARDING TAX REFUND AND AUDIT STATUS, NEXT STEPS | 870.00 | 40856408 | _____ |
| 12/08/07 | 15425 - RMA | 3.70 | RESEARCH MEMORANDUM ON IRS PROCEDURE | 1,110.00 | 40859434 | _____ |
| 12/10/07 | 10769 - CWC | 4.50 | MEETING WITH G.GRUSH (GT) AND D.WALKER (NC) REGARDING IDR RESPONSES (3.7); MEETING WITH D. FLORES (IRS), G.GRUSH (GT), D.COLE (GT) AND D.WALKER (NC) REGARDING SAME (.8) | 2,430.00 | 40869266 | _____ |
| 12/10/07 | 12451 - P R | 1.50 | PREPARE RESPONSE TO IRS IDR (1.2); EMAIL TO W. CHANG REGARDING SAME(.3) | 922.50 | 40898590 | _____ |
| 12/10/07 | 15425 - RMA | 1.30 | RESEARCH MEMORANDUM ON BANKRUPTCY COURT'S JURISDICTION | 390.00 | 40859488 | _____ |
| 12/10/07 | 14691 - RTC | 0.70 | REVIEW DOCUMENTS REGARDING IDR RESPONSES | 483.00 | 40880571 | _____ |
| 12/11/07 | 10769 - CWC | 3.30 | CONFERENCE CALL WITH G. GRUSH (GT), D.WALKER (NC), D.COLE (GT), W.GOLDBERG (GT) REGARDING MEETING WITH D. FLORES (IRS AGENT) AND STATUS OF INFORMATION DOCUMENT REQUESTS (.9); PREPARE | 1,782.00 | 40869193 | _____ |

```
03/04/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 7 (7)
CLIENT/MATTER:      0619481-00091           NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390743
MATTER NAME:        TAX ISSUES                                                                STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FOR SAME (.5); REVIEW DRAFT RESPONSE TO CONVERTIBLE DEBT IDR (1.1); CONFERENCE WITH W. CHANG REGARDING  IRS DOCUMENT REQUEST (.5) ; CONFERENCE WITH R. AUSTIN REGARDING COURT'S AUTHORITY (.2); E-MAIL S.UHLAND REGARDING INFORMATION NEEDED FROM NEW CENTURY (.1) | | | |
| 12/11/07 | 12451 - P R | 1.40 | CORRESPONDENCE WITH C. CAMPBELL REGARDING IRS ISSUES (.3); REVIEW AND REVISE RESPONSE TO IDR (.8); TELEPHONE CALLS WITH W. CHANG REGARDING SAME (.3) | 861.00 | 40898789 | ___ |
| 12/11/07 | 15425 - RMA | 7.10 | RESEARCH MEMORANDUM ON BANKRUPTCY COURT'S JURISDICTION (6.9); CONFER WITH C. CAMPBELL REGARDING SAME (.2) | 2,130.00 | 40903896 | ___ |
| 12/11/07 | 14691 - RTC | 0.80 | TELEPHONE CONFERENCE WITH W.GOLDBERG AND G.GRUSH (BOTH GT) REGARDING IRS AGENT MEETING (.4); REVIEW IDR RESPONSES (.4) | 552.00 | 40880911 | ___ |
| 12/11/07 | 11557 - WC | 3.30 | DRAFT/REVISE RESPONSE TO IRS DOCUMENT REQUEST (2.5); TELEPHONE CONFERENCES WITH P. RITTER REGARDING SAME (.3); TELEPHONE CONFERENCES WITH C. CAMPBELL REGARDING SAME (.5) | 1,716.00 | 40873386 | ___ |
| 12/12/07 | 10769 - CWC | 1.40 | REVIEW RESPONSE TO IDR 45 (1.0); CONFERENCE WITH G. GRUSH (GT), D. COLE (GT), W. CHANG, P. RITTER REGARDING SAME (.4) | 756.00 | 40894141 | ___ |
| 12/12/07 | 12451 - P R | 1.10 | TELEPHONE CALLS WITH G. GRUSH (GT) AND W. CHANG REGARDING IRS AUDIT ISSUES (.4); TELEPHONE CALL WITH C. CAMPBELL, W. CHANG, D.COLE AND G.GRUSH (BOTH GT) REGARDING SAME (.4); REVIEW REVISED RESPONSE TO IDR (.3) | 676.50 | 40898918 | ___ |
| 12/12/07 | 15425 - RMA | 8.60 | RESEARCH MEMORANDUM ON BANKRUPTCY COURT'S JURISDICTION | 2,580.00 | 40902854 | ___ |
| 12/12/07 | 14691 - RTC | 0.50 | RESEARCH REGARDING TAXING AUTHORITY ISSUES | 345.00 | 40880926 | ___ |
| 12/12/07 | 06796 - S U | 0.70 | REVIEW CHANGES TO SPYDRION AFFIDAVIT (.5); COMMUNICATIONS WITH M. TINSLEY (AP) REGARDING EXECUTION OF AFFIDAVIT (.2) | 507.50 | 40984023 | ___ |
| 12/12/07 | 08789 - VAN | 0.30 | REVISE M.TINSLEY (AP) AFFIDAVIT REGARDING REIT MOTION | 166.50 | 40901099 | ___ |
| 12/12/07 | 08789 - VAN | 0.20 | CORRESPONDENCE WITH M. TINSLEY (AP) AND S.UHLAND REGARDING REIT MOTION AFFIDAVIT | 111.00 | 40901151 | ___ |
| 12/12/07 | 11557 - WC | 1.50 | REVIEW IRS AUDIT ISSUES (.7) TELEPHONE CONFERENCES WITH C. CAMPBELL, P. RITTER, D. COLE (GT) REGARDING IRS AUDIT (.4); TELEPHONE CONFERENCE WITH P. RITTER AND G.GRUSH (GT) REGARDING SAME (.4) | 780.00 | 40892398 | ___ |
| 12/13/07 | 10769 - CWC | 1.80 | CONFERENCE WITH G.GRUSH, W.GOLDBERG AND D.COLE (ALL GT) AND B. CARNEY, REGARDING STATUS OF IDR RESPONSES AND PROGRESS WITH AUDIT (.8); CONFERENCE WITH D. WALKER (NC), G. GRUSH (GT) TO OUTLINE RESPONSES TO IDR (1.0) | 972.00 | 40894057 | ___ |
| 12/13/07 | 09321 - RAR | 0.30 | CORRESPONDENCE WITH W.GOLDBERG (GT) REGARDING AUDIT AND DISCLOSURE ISSUES AND IRS RESPONSE | 252.00 | 40896552 | ___ |
| 12/13/07 | 15425 - RMA | 5.80 | DRAFT MEMORANDUM ON BANKRUPTCY COURT'S JURISDICTION | 1,740.00 | 40903865 | ___ |

03/04/08                           O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 8 (8)

CLIENT/MATTER:      0619481-00091       NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:     1390743

MATTER NAME:        TAX ISSUES                                                  STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/13/07 | 14691 - RTC | 0.80 | TELEPHONE CONFERENCES WITH D.COLE, G.GRUSH AND W.GOLDBERG (ALL GT) AND C.CAMBBELL REGARDING IDR RESPONSES/BRIEFING REGARDING JURISDICTIONAL MOTION | 552.00 | 40880950 | ____ |
| 12/13/07 | 11557 - WC | 0.40 | CORRESPONDENCES WITH P. RITTER REGARDING IRS AUDIT | 208.00 | 40892982 | ____ |
| 12/14/07 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH C. CAMPBELL REGARDING DOCUMENTS NEEDED FOR IRS AUDIT | 44.50 | 40894448 | ____ |
| 12/14/07 | 10769 - CWC | 1.50 | DRAFT RESPONSE TO IDRS (.9); CONFERENCE WITH G. GRUSH (GT), D. WALKER (NC) REGARDING SAME (.4); CORRESPONDENCE WITH S.UHLAND REGARDING TAX ISSUES RELATED TO ASSET SALES (.2) | 810.00 | 40893595 | ____ |
| 12/14/07 | 15425 - RMA | 9.10 | DRAFT MEMORANDUM ON BANKRUPTCY COURT'S JURISDICTION | 2,730.00 | 40903907 | ____ |
| 12/14/07 | 08789 - VAN | 0.20 | CORRESPONDENCE WITH C. SAMIS (RLF) REGARDING TINSLEY AFFIDAVIT | 111.00 | 40901468 | ____ |
| 12/15/07 | 15425 - RMA | 2.90 | DRAFT MEMORANDUM REGARDING BANKRUPTCY COURT'S JURISDICTION | 870.00 | 40903914 | ____ |
| 12/17/07 | 10769 - CWC | 2.50 | DRAFT/REVISE/FINALIZE RESPONSES TO IDRS | 1,350.00 | 40905313 | ____ |
| 12/17/07 | 10769 - CWC | 0.90 | CONFERENCES WITH G.GRUSH (GT) AND D.WALKER (NC) REGARDING AUDIT ISSUES. | 486.00 | 40962238 | ____ |
| 12/17/07 | 10769 - CWC | 0.40 | CORRESPONDENCE WITH J. HALVAS REGARDING INFORMATION RELATING TO REMIC INTERESTS | 216.00 | 40962239 | ____ |
| 12/17/07 | 10769 - CWC | 0.50 | REVIEW LETTER FROM D. FLORES (IRS) REGARDING FORM 1139 | 270.00 | 40962241 | ____ |
| 12/17/07 | 10769 - CWC | 0.20 | CORRESPONDENCE WITH B. CARNEY, M. TINSLEY (ALIX PARTNERS) REGARDING FORM 1139 | 108.00 | 40962243 | ____ |
| 12/17/07 | 15425 - RMA | 3.10 | DRAFT MEMORANDUM ON BANKRUPTCY COURT'S JURISDICTION | 930.00 | 40961248 | ____ |
| 12/17/07 | 14691 - RTC | 2.50 | REVIEW CORRESPONDENCE WITH D.FLORES (IRS) REGARDING AUDIT (.4); TELEPHONE CONFERENCE WITH D.FLORES (IRS) REGARDING TAX ISSUES (.4); REVIEW DRAFT IDR RESPONSES (1.7) | 1,725.00 | 40934942 | ____ |
| 12/17/07 | 08789 - VAN | 0.20 | DRAFT E-MAIL TO R. NAGUIAT (SKADDEN) REGARDING FILING OF AFFIDAVIT SUPPORTING REIT MOTION | 111.00 | 40984258 | ____ |
| 12/18/07 | 10769 - CWC | 1.20 | CORRESPONDENCE WITH J. HALVAS REGARDING REMIC INFORMATION FOR IDR RESPONSE (.3); CONFERENCE CALL WITH M.TINSLEY (AP), S. UHLAND, B. CARNEY, W. GOLDBERG (GT), J. LISAC (AP) REGARDING 1139 DISALLOWANCE AND COURT PROCEEDINGS (.9) | 648.00 | 40918578 | ____ |
| 12/18/07 | 15425 - RMA | 9.90 | RESEARCH BANKRUPTCY JURISDICTION ISSUES (5.4); DRAFT MEMORANDUM REGARDING SAME (4.5) | 2,970.00 | 40961302 | ____ |
| 12/18/07 | 14691 - RTC | 2.20 | TELEPHONE CONFERENCE WITH M. TINSLEY (AP), S.UHLAND, C.CAMPBELL AND W.GOLDBERG (GT) REGARDING 1139 DISALLOWANCE (.9) AND DRAFT RESPONSE RELATED THERETO (1.3) | 1,518.00 | 40934953 | ____ |
| 12/18/07 | 06796 - S U | 0.90 | CALL M. TINSLEY (AP), B. CARNEY, C. CAMPBELL, W. GOLDBERG (GT) REGARDING 1139 DISALLOWANCE | 652.50 | 40959962 | ____ |
| 12/18/07 | 11557 - WC | 0.10 | CORRESPONDENCE WITH P. RITTER REGARDING IRS AUDIT | 52.00 | 40922003 | ____ |
| 12/19/07 | 10769 - CWC | 0.50 | REVIEW/REVISE LETTER TO D. FLORES (IRS) | 270.00 | 40919207 | ____ |

```
03/04/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 9 (9)
CLIENT/MATTER:      0619481-00091       NEW CENTURY FINANCIAL CORPORATION                     PROFORMA NO:    1390743
MATTER NAME:        TAX ISSUES                                                                   STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING DENIAL OF 1139 | | | |
| 12/19/07 | 14691 - RTC | 0.80 | REVIEW/REVISE IRS CORRESPONDENCE REGARDING DENIAL OF 1139 | 552.00 | 40934969 | ____ |
| 12/20/07 | 15425 - RMA | 1.70 | REVISE MEMORANDUM ON COURT'S JURISDICTION | 510.00 | 40961358 | ____ |
| 12/21/07 | 10769 - CWC | 0.80 | CONFERENCE WITH B. CARNEY, R. AUSTIN REGARDING ANALYSIS OF JURISDICTIONAL ISSUE FOR BRIEF | 432.00 | 40937208 | ____ |
| 12/21/07 | 10769 - CWC | 0.50 | CORRESPONDENCE WITH R. AUSTIN REGARDING REVISIONS TO BRIEF | 270.00 | 40962117 | ____ |
| 12/21/07 | 10769 - CWC | 0.60 | REVIEW DRAFT BRIEF REGARDING JURISDICTION | 324.00 | 40962118 | ____ |
| 12/21/07 | 15425 - RMA | 1.90 | REVISE MEMORANDUM ON WAIVER  AND JURISDICTION (.8); CONFERENCE CALL WITH C. CAMPBELL AND R.CARNEY REGARDING SAME (.8) | 570.00 | 40961414 | ____ |
| 12/21/07 | 14691 - RTC | 2.50 | REVIEW MEMO/DRAFT BRIEF REGARDING JURISDICTION ISSUE (1.7); CONFER WITH R. AUSTIN AND C. CAMPBELL REGARDING BRIEF (.8) | 1,725.00 | 40937532 | ____ |
| 12/21/07 | 08789 - VAN | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING TRUST CERTIFICATE TRANSFER | 55.50 | 40985559 | ____ |
| 12/21/07 | 08789 - VAN | 0.40 | DRAFT E-MAIL TO J. LISAC (ALIX) REGARDING TRUST CERTIFICATE TRANSFER | 222.00 | 40985565 | ____ |
| 12/31/07 | 10769 - CWC | 0.20 | CORRESPONDENCE WITH R. AUSTIN REGARDING IRS BRIEF | 108.00 | 40972344 | ____ |
| 12/31/07 | 15425 - RMA | 0.90 | READ INTERNAL REVENUE SERVICE'S BRIEF REGARDING JURISDICTION (.4); OUTLINE RESPONSE BRIEF REGARDING SAME (.5) | 270.00 | 40997046 | ____ |
| 12/31/07 | 06796 - S U | 0.50 | REVIEW SPYDRION AFFIDAVIT AND RELATED DOCUMENTS | 362.50 | 40996873 | ____ |
| 12/31/07 | 08789 - VAN | 0.60 | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH S. LUTKUS (SKADDEN) REGARDING TRUST CERTIFICATE TRANSFER | 333.00 | 40985705 | ____ |

```
                            ----------                                      -------------
                              133.10      TOTAL - ATTORNEY                     63,798.50
                            ----------                                      -------------
TOTAL                         133.10                                          63,798.50
```

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE--<br>ATTORNEY | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 11/05/07 | 94057 - LXM | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 525.00 | 40878313 | ___ |
| 11/07/07 | 94057 - LXM | 4.00 | RREVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 600.00 | 40872992 | ___ |
| 12/01/07 | 99523 - A B | 6.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,020.00 | 40799790 | ___ |
| 12/01/07 | 94918 - H H | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 630.00 | 40798601 | ___ |
| 12/01/07 | 10326 - JJD | 0.10 | EXCHANGE E-MAILS WITH M. DONOVAN REGARDING PRODUCTION VENDOR INQUIRY | 59.00 | 40854276 | ___ |
| 12/01/07 | 94930 - K F | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 630.00 | 40799838 | ___ |
| 12/01/07 | 91005 - P L | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,050.00 | 40801197 | ___ |
| 12/01/07 | 99528 - S S | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 900.00 | 40798883 | ___ |
| 12/03/07 | 99523 - A B | 11.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,710.00 | 40853289 | ___ |
| 12/03/07 | 14955 - A P | 9.60 | SEARCH DATABASE AND COMMUNICATE RESULTS TO SUPERVISING COUNSEL RELATING TO SEARCHES FOR VARIOUS DOCUMENTS IN ELECTRONIC DATABASE (1.6); PHONE CONFERENCE WITH J. DENEVE, A. JOHNSON AND M. DONOVAN (PARTIAL) REGARDING DOCUMENT REQUESTS AND RESPONSE STRATEGY (.7); MEET WITH A. JONGENEEL AND A. SCHWARTZ REGARDING DOCUMENT REVIEW PROJECT AND SEC RESPONSE ISSUE (.3); IDENTIFY MATERIAL RESPONSIVE TO SEC REQUEST (7.0) | 2,880.00 | 40861869 | ___ |
| 12/03/07 | 15636 - A S | 0.30 | CONFER WITH A. POLLNER AND A. JONGENEEL REGARDING RESPONDING TO SEC REQUEST FOR INFORMATION | 108.00 | 40812002 | ___ |
| 12/03/07 | 15636 - A S | 2.00 | RESPOND TO SEC REQUEST FOR INFORMATION | 720.00 | 40812010 | ___ |
| 12/03/07 | 12061 - ADJ | 0.70 | CONFER WITH J. DENEVE, A. POLLNER AND M. DONOVAN (PARTIAL) REGARDING STATUS OF DOCUMENT PRODUCTIONS IN RESPONSE TO SEC SUBPOENAS | 350.00 | 40801434 | ___ |
| 12/03/07 | 12061 - ADJ | 0.80 | CONFER WITH J. DENEVE REGARDING STATUS AND STRATEGY OF RESPONDING TO SEC DOCUMENT REQUESTS | 400.00 | 40803144 | ___ |
| 12/03/07 | 12061 - ADJ | 0.20 | PHONE CALL WITH COUNSEL FOR INDIVIDUAL REGARDING DOCUMENT PRODUCTIONS AND RELATED ISSUES | 100.00 | 40971856 | ___ |
| 12/03/07 | 12061 - ADJ | 0.10 | PHONE CALL WITH DIRECTOR'S COUNSEL REGARDING DOCUMENT DATABASE ACCESS | 50.00 | 40971857 | ___ |
| 12/03/07 | 12856 - ANM | 0.10 | COMMUNICATIONS WITH A. PARLEN REGARDING BANKRUPTCY COURT PROCEEDINGS | 70.50 | 40832297 | ___ |
| 12/03/07 | 15324 - APJ | 3.90 | REVIEW DATABASE PRODUCTION FOR MATERIAL RESPONSIVE TO SEC REQUEST | 1,170.00 | 40812061 | ___ |

03/05/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 7 (7)
CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390170
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                      STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/03/07 | 15324 - APJ | 0.90 | CONDUCT SEARCH FOR MATERIAL RESPONSIVE TO SEC REQUEST | 270.00 | 40812747 | ___ |
| 12/03/07 | 15324 - APJ | 0.30 | MEET WITH A SCHWARTZ AND A POLLNER REGARDING SEC REQUEST AND RELATED SEARCH | 90.00 | 40812758 | ___ |
| 12/03/07 | 15324 - APJ | 0.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS TO SEC REQUEST | 180.00 | 40812774 | ___ |
| 12/03/07 | 94936 - C F | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 900.00 | 40852997 | ___ |
| 12/03/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 40853051 | ___ |
| 12/03/07 | 94918 - H H | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,125.00 | 40853025 | ___ |
| 12/03/07 | 94941 - JD | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 862.50 | 40852970 | ___ |
| 12/03/07 | 10326 - JJD | 0.70 | CONFER WITH A. JOHNSON, M. DONOVAN (PARTIAL), AND A. POLLNER REGARDING SEC PRODUCTION STATUS | 413.00 | 40855085 | ___ |
| 12/03/07 | 10326 - JJD | 0.80 | CONFER WITH A. JOHNSON REGARDING SEC PRODUCTION STATUS | 472.00 | 40855121 | ___ |
| 12/03/07 | 10326 - JJD | 0.10 | REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING SECONDARY PRIVILEGE REVIEW | 59.00 | 40855146 | ___ |
| 12/03/07 | 94930 - K F | 9.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,395.00 | 40853322 | ___ |
| 12/03/07 | 94900 - L T | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,320.00 | 40853361 | ___ |
| 12/03/07 | 94057 - LXM | 7.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,185.00 | 40853073 | ___ |
| 12/03/07 | 91005 - P L | 9.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,380.00 | 40852888 | ___ |
| 12/03/07 | 99528 - S S | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,425.00 | 40853268 | ___ |
| 12/04/07 | 99523 - A B | 11.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,680.00 | 40853290 | ___ |
| 12/04/07 | 14955 - A P | 8.40 | COMPLETE SUMMARY CONCERNING SEC REQUEST FOR INFORMATION (5.5); MEET WITH A. JONGENEEL TO DISCUSS STRATEGY FOR LOCATING RESPONSIVE DOCUMENTS TO SUBPOENA REQUESTS ON NETWORK DRIVES (.5); MEET WITH J. DENEVE, A. JOHNSON AND A. JONGENEEL REGARDING RESPONSE STRATEGY AND NETWORK DRIVE PROJECT (1.0); COORDINATE AND CREATE PROTOCOL FOR DOCUMENT PRODUCTION PROJECT (.9); MEET WITH A. JOHNSON REGARDING STRATEGY FOR LOCATING RESPONSIVE DOCUMENTS TO SUBPOENA REQUESTS ON NETWORK DRIVES (.5) | 2,520.00 | 40861904 | ___ |
| 12/04/07 | 12061 - ADJ | 0.80 | ANALYZE STATUS OF RESPONDING TO SEC SUBPOENAS AND STRATEGIZE REGARDING IDENTIFYING ADDITIONAL RESPONSIVE DOCUMENTS | 400.00 | 40971853 | ___ |
| 12/04/07 | 12061 - ADJ | 1.00 | CONFER WITH J. DENEVE, A. POLLNER, AND A. JONGENEEL REGARDING STATUS OF RESPONDING TO SEC SUBPOENAS | 500.00 | 40822311 | ___ |
| 12/04/07 | 12061 - ADJ | 0.10 | PHONE CALL WITH A. MAYORKAS, J. BENEVE, AND I. WANG (US ATTORNEY) REGARDING GRAND JURY INVESTIGATION | 50.00 | 40822317 | ___ |

```
03/05/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 8 (8)
CLIENT/MATTER:      0619481-00093     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390170
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                      STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/04/07 | 12856 - ANM | 0.10 | CALL WITH A. JOHNSON, J. DENEVE AND I. WANG (US ATTORNEY) REGARDING GRAND JURY INVESTIGATION | 70.50 | 41322617 | ___ |
| 12/04/07 | 15324 - APJ | 0.80 | SEARCH FOR RESPONSIVE DOCUMENTS AND PREPARE SUMMARY IN RESPONSE TO SEC REQUEST | 240.00 | 40812788 | ___ |
| 12/04/07 | 15324 - APJ | 1.00 | MEET WITH J DENEVE, A JOHNSON, AND A POLLNER REGARDING STATUS UPDATE OF SEC SUBPOENA REQUEST | 300.00 | 40822378 | ___ |
| 12/04/07 | 15324 - APJ | 1.20 | SEARCH AND LOCATE MATERIAL RESPONSIVE TO SEC REQUEST | 360.00 | 40822384 | ___ |
| 12/04/07 | 15324 - APJ | 0.50 | MEET WITH A POLLNER TO DISCUSS STRATEGY FOR LOCATING RESPONSIVE DOCUMENTS TO SUBPOENA REQUESTS ON NETWORK DRIVES | 150.00 | 40822392 | ___ |
| 12/04/07 | 94936 - C F | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 40852998 | ___ |
| 12/04/07 | 94970 - D K | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 40853052 | ___ |
| 12/04/07 | 94918 - H H | 6.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,020.00 | 40853026 | ___ |
| 12/04/07 | 94941 - JD | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 862.50 | 40852971 | ___ |
| 12/04/07 | 10326 - JJD | 0.10 | CALL AUSA I. WANG (US ATTORNEY) WITH A. MAYORKAS AND A. JOHNSON REGARDING INVESTIGATION | 59.00 | 40855262 | ___ |
| 12/04/07 | 10326 - JJD | 1.00 | CONFER WITH A. JOHNSON, A. JONGENEEL, AND A. POLLNER REGARDING RESPONDING TO SEC REQUESTS | 590.00 | 40855277 | ___ |
| 12/04/07 | 94930 - K F | 11.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,680.00 | 40853323 | ___ |
| 12/04/07 | 94900 - L T | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,320.00 | 40853362 | ___ |
| 12/04/07 | 94057 - LXM | 7.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,095.00 | 40853074 | ___ |
| 12/04/07 | 99528 - S S | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 40853269 | ___ |
| 12/05/07 | 99523 - A B | 11.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,785.00 | 40853291 | ___ |
| 12/05/07 | 14955 - A P | 10.00 | SUPERVISE AND CONDUCT REVIEW OF SHARED DRIVES FOR SEC SUBPOENA RESPONSIVE MATERIAL (9.0); CONFERENCE WITH J. DENEVE, A. JONEGNEEL AND A. SCHWARTZ REGARDING SEARCH FOR DOCUMENTS RESPONSIVE TO SEC SUBPOENA (1.0) | 3,000.00 | 40861948 | ___ |
| 12/05/07 | 15636 - A S | 5.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS TO SEC SUBPOENA (4.7); CONFER WITH J. DENEVE, A. POLLNER, A. JONGENEEL REGARDING SAME (1.0) | 2,052.00 | 40834344 | ___ |
| 12/05/07 | 12061 - ADJ | 0.60 | CONFERENCE CALL WITH B. GUEVARA (ALIX PARTNERS), M. DONOVAN, M. LOWENTHAL (NEW CENTURY), J. DENEVE (PARTIAL) AND ADDITIONAL NCEN EMPLOYEES REGARDING STATUS AND STRATEGY OF DATA PRESERVATION | 300.00 | 40824713 | ___ |
| 12/05/07 | 12061 - ADJ | 1.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENA (1.3); CONFERENCE WITH J. DENEVE REGARDING SEARCH FOR DOCUMENTS RESPONSIVE TO SEC SUBPOENA (.3) | 800.00 | 40971849 | ___ |
| 12/05/07 | 15324 - APJ | 0.20 | COMMUNICATION WITH C MIRHADY ABOUT NETWORK DRIVES | 60.00 | 40824506 | ___ |

03/05/08
CLIENT/MATTER:        0619481-00093
MATTER NAME:          GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 9 (9)
PROFORMA NO:     1390170
STATUS:  C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/05/07 | 15324 - APJ | 0.10 | COMMUNICATION WITH A POLLNER REGARDING SEC SUBPOENA REQUESTS AND NETWORK DRIVES | 30.00 | 40824511 | ___ |
| 12/05/07 | 15324 - APJ | 7.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS TO SEC SUBPOENA (6.3); CONFER WITH J. DENEVE, A. POLLNER, AND A. SCHWARTZ REGARDING SAME (1.0) | 2,190.00 | 40834196 | ___ |
| 12/05/07 | 94936 - C F | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 600.00 | 40852999 | ___ |
| 12/05/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 40853053 | ___ |
| 12/05/07 | 94918 - H H | 6.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 990.00 | 40853027 | ___ |
| 12/05/07 | 94941 - JD | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 862.50 | 40852972 | ___ |
| 12/05/07 | 10326 - JJD | 0.50 | PARTICIPATE (PARTIAL) IN DOCUMENT PRESERVATION CALL WITH M. DONOVAN, A. JOHNSON, M. LOWENTHAL (NEW CENTURY), OTHER NCEN EMPLOYEES, AND B. GUEVARA (ALIX PARTNERS) | 295.00 | 40858722 | ___ |
| 12/05/07 | 10326 - JJD | 0.20 | CORRESPONDENCE WITH A. MAYORKAS AND INDIVIDUAL'S COUNSEL REGARDING SEC CONTACT | 118.00 | 40858723 | ___ |
| 12/05/07 | 10326 - JJD | 0.20 | COMMUNICATION WITH A. POLLNER REGARDING SEC DOCUMENT REVIEW PROJECT | 118.00 | 40858725 | ___ |
| 12/05/07 | 10326 - JJD | 0.20 | REVISE COVER LETTER REGARDING PRODUCTION ISSUE | 118.00 | 40858731 | ___ |
| 12/05/07 | 10326 - JJD | 1.00 | CONFER WITH A. POLLNER, A. JONGENEEL, AND A. SCHWARTZ REGARDING SEARCH FOR DOCUMENTS RESPONSIVE TO SEC SUBPOENAS | 590.00 | 40858732 | ___ |
| 12/05/07 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. MAYORKAS, A. JOHNSON, AND M. DONOVAN REGARDING DOCUMENT PRODUCTIONS | 59.00 | 40858735 | ___ |
| 12/05/07 | 10326 - JJD | 0.90 | RESPOND TO INQUIRIES REGARDING SEARCH FOR DOCUMENTS RESPONSIVE TO SEC SUBPOENAS | 531.00 | 40858737 | ___ |
| 12/05/07 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON REGARDING SEARCH FOR DOCUMENTS RESPONSIVE TO SEC SUBPOENAS` | 177.00 | 40858740 | ___ |
| 12/05/07 | 10326 - JJD | 0.10 | REVIEW EMAIL REPORT FROM M. DONOVAN REGARDING STATUS OF SEC PRODUCTION` | 59.00 | 40858746 | ___ |
| 12/05/07 | 10326 - JJD | 0.20 | REVIEW, EVALUATE LATEST SEC REQUEST FOR DOCUMENTS | 118.00 | 40858758 | ___ |
| 12/05/07 | 10326 - JJD | 0.10 | DRAFT RESPONSE TO SEC REGARDING REQUEST FOR DOCUMENTS` | 59.00 | 40858760 | ___ |
| 12/05/07 | 94930 - K F | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,650.00 | 40853324 | ___ |
| 12/05/07 | 94900 - L T | 8.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,305.00 | 40853363 | ___ |
| 12/05/07 | 94057 - LXM | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 900.00 | 40853075 | ___ |
| 12/05/07 | 91005 - P L | 8.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,305.00 | 40852889 | ___ |
| 12/05/07 | 15220 - RHV | 1.50 | REVIEW DOCUMENTS FOR  PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 622.50 | 40862622 | ___ |
| 12/05/07 | 99528 - S S | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,650.00 | 40853270 | ___ |
| 12/05/07 | 15338 - ZPN | 4.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS TO SEC SUBPOENA | 1,410.00 | 40863809 | ___ |
| 12/06/07 | 99523 - A B | 10.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,605.00 | 40853292 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 12/06/07 | 14955 - A P | 7.70 | SUPERVISE AND CONDUCT REVIEW OF DOCUMENTS FOR RESPONSIVENESS TO SEC SUBPOENA | 2,310.00 | 40861967 | ___ |
| 12/06/07 | 15636 - A S | 1.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS TO SEC SUBPOENA | 432.00 | 40834356 | ___ |
| 12/06/07 | 12061 - ADJ | 3.50 | REVISE CORRESPONDENCE TO SEC AND USAO PRODUCING DOCUMENTS (.5); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC AND USAO SUBPOENAS (1.5); REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC AND USAO SUBPOENAS (1.5) | 1,750.00 | 40971845 | ___ |
| 12/06/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH U.S. ATTORNEY'S OFFICE REGARDING INVESTIGATION | 70.50 | 40846358 | ___ |
| 12/06/07 | 12856 - ANM | 0.10 | TELEPHONE CALL FROM SEC REGARDING INVESTIGATION | 70.50 | 40846545 | ___ |
| 12/06/07 | 12856 - ANM | 0.60 | TELEPHONE CALL WITH INDIVIDUAL'S COUNSEL AND FOLLOW-UP REGARDING SAME | 423.00 | 40846554 | ___ |
| 12/06/07 | 12856 - ANM | 0.40 | REVIEW COMMUNICATIONS FROM INDIVIDUAL COUNSEL (.3); CORRESPONDENCE WITH J. DENEVE REGARDING SAME (.10) | 282.00 | 40846559 | ___ |
| 12/06/07 | 15324 - APJ | 4.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS TO SEC SUBPOENA | 1,200.00 | 40834229 | ___ |
| 12/06/07 | 94936 - C F | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 975.00 | 40853002 | ___ |
| 12/06/07 | 94970 - D K | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 40853054 | ___ |
| 12/06/07 | 94918 - H H | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,245.00 | 40853029 | ___ |
| 12/06/07 | 94941 - JD | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 787.50 | 40852973 | ___ |
| 12/06/07 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH NCEN EMPLOYEE REGARDING SEC REQUEST FOR DOCUMENTS | 59.00 | 40858932 | ___ |
| 12/06/07 | 94930 - K F | 10.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,620.00 | 40853325 | ___ |
| 12/06/07 | 94900 - L T | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 40853364 | ___ |
| 12/06/07 | 94057 - LXM | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 945.00 | 40853076 | ___ |
| 12/06/07 | 91005 - P L | 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,155.00 | 40852890 | ___ |
| 12/06/07 | 15220 - RHV | 3.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,452.50 | 40858952 | ___ |
| 12/06/07 | 99528 - S S | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,650.00 | 40853271 | ___ |
| 12/06/07 | 15314 - TPC | 0.70 | PREPARE MATERIALS REQUESTED BY SEC | 210.00 | 40854556 | ___ |
| 12/07/07 | 99523 - A B | 12.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,845.00 | 40853293 | ___ |
| 12/07/07 | 14955 - A P | 6.70 | REVIEW DOCUMENTS TO PREPARE FOR CALL WITH SEC (.3); MUTLIPLE CONFERENCES WITH J. DENEVE TO CALL SEC AND DISCUSS ISSUES RELATED TO SEC SUBPOENAS (.7); SEARCH DATABASE FOR DOCUMENTS RESPONSIVE TO VARIOUS SEC REQUESTS (4.4); | 2,010.00 | 40862003 | ___ |

03/05/08      O'MELVENY & MYERS LLP - BILLING PROFORMA    Page 11 (11)
CLIENT/MATTER:  0619481-00093  NEW CENTURY FINANCIAL CORPORATION   PROFORMA NO:  1390170
MATTER NAME:   GOVERNMENT INVESTIGATIONS         STATUS: C CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CREATING SPREAD SHEET REFLECTING RESULTS AND COMMUNICATING THE SAME TO J. DENEVE (.6); CONFER WITH A. JOHNSON REGARDING STRATEGY FOR RESPONDING TO SEC (.5); CONFER WITH J. DENEVE REGARDING REQUESTS RELATED TO GOVERNMENT INVESTIGATION (.2) | | | |
| 12/07/07 | 12061 - ADJ | 0.50 | CONFER WITH A. POLLNER REGARDING STRATEGY FOR RESPONDING TO SEC SUBPOENAS | 250.00 | 40853881 | ___ |
| 12/07/07 | 12061 - ADJ | 0.30 | CONFERENCE CALL WITH J. DENEVE, M. MCCARTHY (NCEN), M. LOWENTHAL (NCEN), AND ANOTHER NCEN EMPLOYEE REGARDING DOCUMENT PRESERVATION ISSUES | 150.00 | 40857035 | ___ |
| 12/07/07 | 12061 - ADJ | 0.10 | CONFER WITH J. DENEVE AND A. MAYORKAS REGARDING DOCUMENT PRESERVATION STATUS AND STRATEGY | 50.00 | 40857044 | ___ |
| 12/07/07 | 12061 - ADJ | 1.70 | COMMUNICATIONS WITH J. DENEVE AND COUNSEL FOR FORMER EMPLOYEE REGARDING INVESTIGATION AND DOCUMENT PRODUCTION | 850.00 | 40842335 | ___ |
| 12/07/07 | 12856 - ANM | 0.10 | CONFER WITH J. DENEVE, A. JOHNSON REGARDING DOCUMENT PRODUCTION ISSUES | 70.50 | 40846746 | ___ |
| 12/07/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH INDIVIDUAL'S COUNSEL REGARDING STATUS OF MATTER | 141.00 | 40846754 | ___ |
| 12/07/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 40853055 | ___ |
| 12/07/07 | 94918 - H H | 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,350.00 | 40853030 | ___ |
| 12/07/07 | 94957 - H N | 0.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 105.00 | 40852921 | ___ |
| 12/07/07 | 94941 - JD | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 825.00 | 40852974 | ___ |
| 12/07/07 | 10326 - JJD | 1.00 | PREPARE RESPONSE TO SEC REQUEST FOR INFORMATION, INCLUDING REVIEWING RELATED PRODUCTION INFORMATION AND MATERIAL | 590.00 | 40878861 | ___ |
| 12/07/07 | 10326 - JJD | 0.80 | REVIEW AND REVISE PRODUCTION LETTERS TO THE SEC | 472.00 | 40878775 | ___ |
| 12/07/07 | 10326 - JJD | 0.10 | CONFER WITH J. MCCARTHY REGARDING PRODUCTION TO THE SEC | 59.00 | 40878822 | ___ |
| 12/07/07 | 10326 - JJD | 0.20 | CONFER WITH A. POLLNER REGARDING DOCUMENT REQUESTS RELATED TO GOVERNMENT INVESTIGATION | 118.00 | 40878825 | ___ |
| 12/07/07 | 10326 - JJD | 0.10 | REVIEW EMAIL FROM A. JOHNSON REGARDING DOCUMENT REQUESTS RELATED TO GOVERNMENT INVESTIGATION | 59.00 | 40878830 | ___ |
| 12/07/07 | 10326 - JJD | 0.20 | EXCHANGE EMAIL WITH M. MCCARTHY (NEW CENTURY) AND OTHER NCEN EMPLOYEE REGARDING DOCUMENT REQUEST FROM SEC | 118.00 | 40878854 | ___ |
| 12/07/07 | 10326 - JJD | 0.10 | REVIEW CORRESPONDENCE FROM D. KIRSCHNER REGARDING SECONDARY PRIVILEGE REVIEW | 59.00 | 40878856 | ___ |
| 12/07/07 | 10326 - JJD | 1.60 | PARTICIPATE IN MEETING INDIVIDUAL'S COUNSEL REGARDING SEC INVESTIGATION | 944.00 | 40859798 | ___ |
| 12/07/07 | 10326 - JJD | 0.50 | CONFER WITH A. POLLNER REGARDING SEC REQUEST, INCLUDING A CALL TO SEC'S D. ROSEN | 295.00 | 40878744 | ___ |
| 12/07/07 | 10326 - JJD | 0.20 | CONFER WITH A. POLLNER REGARDING SEARCH FOR DOCUMENTS RESPONSIVE TO THE SEC | 118.00 | 40878755 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/07/07 | 10326 - JJD | 0.60 | REVIEW AND ANALYZE SUMMARY DATA REGARDING SEC PRODUCTIONS | 354.00 | 40878760 | ___ |
| 12/07/07 | 10326 - JJD | 0.40 | COMMUNICATIONS WITH M. DONOVAN REGARDING SEC REQUESTS AND STATUS OF GOVERNMENT PRODUCTION (.1); CONFERENCE CALL WITH A. JOHNSON, M. MCCARTHY (NEW CENTURY), M. LOWENTHAL (NEW CENTURY) AND OTHER NEW CENTURY EMPLOYEES REGARDING DOCUMENT PRODUCTION ISSUES (.3) | 236.00 | 40878763 | ___ |
| 12/07/07 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON AND A. MAYORKAS REGARDING STATUS OF SEC PRODUCTION (.1); ANALYZE ISSUES REGARDING SAME (.1) | 118.00 | 40878769 | ___ |
| 12/07/07 | 14652 - JKB | 0.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 94.00 | 40852932 | ___ |
| 12/07/07 | 94930 - K F | 11.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,740.00 | 40853326 | ___ |
| 12/07/07 | 94900 - L T | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 40853365 | ___ |
| 12/07/07 | 94057 - LXM | 7.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,065.00 | 40853077 | ___ |
| 12/07/07 | 91005 - P L | 9.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,455.00 | 40852891 | ___ |
| 12/07/07 | 15220 - RHV | 1.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 415.00 | 40859031 | ___ |
| 12/07/07 | 99528 - S S | 12.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,800.00 | 40853272 | ___ |
| 12/08/07 | 99523 - A B | 4.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 705.00 | 40853294 | ___ |
| 12/08/07 | 94930 - K F | 4.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 615.00 | 40853327 | ___ |
| 12/08/07 | 94984 - M M | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 450.00 | 40853236 | ___ |
| 12/08/07 | 99528 - S S | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 675.00 | 40853273 | ___ |
| 12/09/07 | 14652 - JKB | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 705.00 | 40852968 | ___ |
| 12/09/07 | 15220 - RHV | 2.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 913.00 | 40859043 | ___ |
| 12/10/07 | 99523 - A B | 10.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,605.00 | 40905888 | ___ |
| 12/10/07 | 14955 - A P | 5.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,530.00 | 40905666 | ___ |
| 12/10/07 | 12061 - ADJ | 1.60 | PHONE CALL WITH J. DENEVE, A. MAYORKAS M. MCCARTHY (NEW CENTURY) AND M. LOWENTHAL (NEW CENTURY)  REGARDING DOCUMENT PRODUCTIONS AND RELATED ISSUES (.3); REVISE CORRESPONDENCE TO SEC AND USAO PRODUCING DOCUMENTS IN RESPONSE TO SUBPOENAS (.5); REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC AND USAO SUBPOENAS (.5); CONFERENCE WITH J. DENEVE AND A. MAYORKAS REGARDING STATUS OF GOVERNMENT INVESTIGATIONS (.3) | 800.00 | 40971836 | ___ |
| 12/10/07 | 12856 - ANM | 0.30 | TELEPHONE CALL WITH M. MCCARTHY (NEW CENTURY) | 211.50 | 40899121 | ___ |

03/05/08
CLIENT/MATTER:        0619481-00093
MATTER NAME:          GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 13 (13)
PROFORMA NO:     1390170
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
| | | | REGARDING STATUS OF INVESTIGATIONS | | | |
| 12/10/07 | 12856 - ANM | 0.30 | CONFER WITH A. JOHNSON AND J. DENEVE REGARDING STATUS OF DOCUMENT PRODUCTION, OTHER INVESTIGATION ISSUES | 211.50 | 40899129 | ___ |
| 12/10/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH I. WANG OF U.S. ATTORNEYS OFFICE | 70.50 | 40899134 | ___ |
| 12/10/07 | 12856 - ANM | 0.30 | CONFERENCE CALL WITH M. MCCARTHY (NEW CENTURY), M. LOWENTHAL (NEW CENTURY), J. DENEVE, A. JOHNSON REGARDING DOCUMENT RETENTION ISSUES IN LIGHT OF YEAR-END | 211.50 | 40899142 | ___ |
| 12/10/07 | 12856 - ANM | 1.40 | REVIEW DOCUMENT RETENTION CHRONOLOGY (1.0); COMMUNICATION WITH A. JOHNSON REGARDING DOCUMENT RETENTION ISSUES (.4) | 987.00 | 40899147 | ___ |
| 12/10/07 | 94936 - C F | 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,155.00 | 40905738 | ___ |
| 12/10/07 | 94970 - D K | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 40905849 | ___ |
| 12/10/07 | 94918 - H H | 8.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,215.00 | 40905754 | ___ |
| 12/10/07 | 94957 - H N | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 750.00 | 40905144 | ___ |
| 12/10/07 | 94941 - JD | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 825.00 | 40905721 | ___ |
| 12/10/07 | 10326 - JJD | 0.30 | CONFERENCE WITH A. MAYORKAS AND A. JOHNSON REGARDING STATUS OF DOCUMENT PRODUCTION | 177.00 | 41286056 | ___ |
| 12/10/07 | 10326 - JJD | 0.30 | PARTICIPATE IN CONFERENCE CALL WITH A. MAYORKAS, A. JOHNSON, M. MCCARTHY (NEW CENTURY), M. LOEWENTHAL (NEW CENTURY) AND ADDITIONAL EMPLOYEE REGARDING DOCUMENT RETENTION AND WIND DOWN | 177.00 | 40892859 | ___ |
| 12/10/07 | 10326 - JJD | 0.30 | COMMUNICATION WITH A. JOHNSON REGARDING STATUS OF GOVERNMENT PRODUCTION AND DOCUMENT REQUESTS | 177.00 | 40892869 | ___ |
| 12/10/07 | 10326 - JJD | 0.10 | REVIEW EMAIL REQUEST FROM SEC | 59.00 | 40892875 | ___ |
| 12/10/07 | 14652 - JKB | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 822.50 | 40893976 | ___ |
| 12/10/07 | 94930 - K F | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 40905901 | ___ |
| 12/10/07 | 94900 - L T | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 40905216 | ___ |
| 12/10/07 | 94057 - LXM | 6.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,020.00 | 40905860 | ___ |
| 12/10/07 | 94984 - M M | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 40905871 | ___ |
| 12/10/07 | 91005 - P L | 9.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,455.00 | 40892509 | ___ |
| 12/10/07 | 15220 - RHV | 3.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,286.50 | 40902286 | ___ |
| 12/10/07 | 99528 - S S | 10.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,635.00 | 40905911 | ___ |
| 12/11/07 | 99523 - A B | 10.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,605.00 | 40905889 | ___ |
| 12/11/07 | 14955 - A P | 7.40 | CONFER (PARTIAL) WITH J. DENEVE AND A. JOHNSON | 2,220.00 | 40987513 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONNECTION WITH SEC SUBPOENAS (1.0); CONFER WITH A. JOHNSON REGARDING REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONNECTION WITH SEC SUBPOENAS (.6); MEET WITH J. DENEVE, A. JOHNSON, A. JONGENEEL AND A. SCHWARTZ REGARDING STATUS AND STRATEGY FOR RESPONDING TO SEC SUBPOENAS (.8); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONNECTION WITH SEC SUBPOENAS (4.9); TELEPHONE CONFERENCE WITH J. MCCARTHY REGARDING DOCUMENT REVIEW (.1) | | | |
| 12/11/07 | 15636 - A S | 1.90 | REVIEW DOCUMENTS FOR PRIVILEGE TO RESPOND TO SEC SUBPOENA | 684.00 | 40868752 | ___ |
| 12/11/07 | 15636 - A S | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE TO RESPOND TO SEC SUBPOENA | 1,008.00 | 40868755 | ___ |
| 12/11/07 | 15636 - A S | 0.80 | MEET WITH A. JOHNSON, A. POLLNER, A. JONGENEEL, AND J. DENEVE REGARDING RESPONSE TO SEC SUBPOENA | 288.00 | 40868746 | ___ |
| 12/11/07 | 15636 - A S | 0.30 | CONFER WITH A. JOHNSON REGARDING RESPONSE TO SEC SUBPOENA | 108.00 | 40868748 | ___ |
| 12/11/07 | 12061 - ADJ | 0.20 | CONFER WITH J. DENEVE REGARDING SEC REQUESTS INCLUDING CALL TO D. KOBAYASHI (SEC) | 100.00 | 40862561 | ___ |
| 12/11/07 | 12061 - ADJ | 0.30 | MEET WITH A. SCHWARTZ REGARDING STRATEGY FOR RESPONDING TO SEC SUBPOENAS | 150.00 | 40863488 | ___ |
| 12/11/07 | 12061 - ADJ | 0.60 | CONFER WITH A. POLLNER REGARDING REVIEW FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS | 300.00 | 40866165 | ___ |
| 12/11/07 | 12061 - ADJ | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE FROM D. KOBAYASHI (SEC) REGARDING STATUS OF RESPONSES TO SEC SUBPOENA WITH J. DENEVE | 100.00 | 40964295 | ___ |
| 12/11/07 | 12061 - ADJ | 4.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENAS (2.5); REVISE CORRESPONDENCE TO SEC AND USAO PRODUCING DOCUMENTS IN RESPONSE TO SUBPOENAS (.5); CALL WITH COUNSEL FOR DIRECTORS REGARDING DOCUMENT PRODUCTIONS (.3); MEET WITH A. POLLNER, J. DENEVE, A SCHWARTZ AND A. JONGENEEL REGARDING STATUS OF SEC SUBPOENA PRODUCTION (.8) | 2,050.00 | 40964312 | ___ |
| 12/11/07 | 12061 - ADJ | 1.20 | CONFER WITH J. DENEVE AND A. POLLNER (PARTIAL) REGARDING REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS | 600.00 | 40866180 | ___ |
| 12/11/07 | 15324 - APJ | 0.80 | MEET WITH A JOHNSON, J DENEVE, A POLLNER, AND A SCHWARTZ REGARDING STATUS OF SEC SUBPOENA PRODUCTION | 240.00 | 40863281 | ___ |
| 12/11/07 | 94936 - C F | 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,350.00 | 40905740 | ___ |
| 12/11/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 40905851 | ___ |
| 12/11/07 | 94918 - H H | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 630.00 | 40905755 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/11/07 | 94957 - H N | 9.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,440.00 | 40905146 | ___ |
| 12/11/07 | 94941 - JD | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 862.50 | 40905722 | ___ |
| 12/11/07 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON AND M. DONOVAN REGARDING SEC PRODUCTION | 118.00 | 40898910 | ___ |
| 12/11/07 | 10326 - JJD | 0.20 | REVIEW AND REVISE DOCUMENT RELATED TO REQUEST FROM SEC | 118.00 | 40898921 | ___ |
| 12/11/07 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON REGARDING SEC REQUESTS, INCLUDING A CALL TO SEC'S D. KOBAYASHI | 118.00 | 40899054 | ___ |
| 12/11/07 | 10326 - JJD | 0.40 | CONFER WITH INDIVIDUAL'S COUNSEL REGARDING INVESTIGATIONS | 236.00 | 40899073 | ___ |
| 12/11/07 | 10326 - JJD | 0.30 | CONFER WITH M. DONOVAN REGARDING GOVERNMENT PRODUCTION ISSUES | 177.00 | 40899001 | ___ |
| 12/11/07 | 10326 - JJD | 0.50 | PREPARE RESPONSE TO SEC'S D. ROSEN REGARDING GOVERNMENT PRODUCTION ISSUE | 295.00 | 40899013 | ___ |
| 12/11/07 | 10326 - JJD | 1.20 | CONFER WITH A. JOHNSON AND A. POLLNER (PARTIAL) REGARDING RESPONDING TO SEC'S PRODUCTIONS AND REQUESTS FOR INFORMATION | 708.00 | 40899022 | ___ |
| 12/11/07 | 10326 - JJD | 0.40 | REVISE PRODUCTION LETTERS TO THE SEC | 236.00 | 40899030 | ___ |
| 12/11/07 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON AND M. DONOVAN REGARDING SEC REQUESTS FOR INFORMATION | 118.00 | 40899039 | ___ |
| 12/11/07 | 10326 - JJD | 0.20 | CORRESPONDENCE TO M. MCCARTHY (NEW CENTURY), M. LOEWENTHAL (NEW CENTURY), M. DONOVAN, AND A. JOHNSON FOLLOWING UP ON SEC REQUESTS FOR INFORMATION AND DOCUMENTS | 118.00 | 40899047 | ___ |
| 12/11/07 | 10326 - JJD | 0.70 | REVIEW AND ANALYZE DOCUMENTS AND MATERIALS RELATED TO SEC REQUESTS | 413.00 | 40898930 | ___ |
| 12/11/07 | 10326 - JJD | 0.80 | CONFER WITH A. JOHNSON, A. POLLNER, A. JONGENEEL, AND A. SCHWARTZ REGARDING RESPONDING TO SEC'S REQUEST FOR INFORMATION AND SUBPOENAS | 472.00 | 40898935 | ___ |
| 12/11/07 | 10326 - JJD | 0.10 | CONFER WITH T. CABALLERO REGARDING SEC REQUEST FOR INFORMATION ON PRODUCTIONS | 59.00 | 40898954 | ___ |
| 12/11/07 | 10326 - JJD | 0.10 | CONFER WITH D. ROSEN (SEC) REGARDING PRODUCTION ISSUE | 59.00 | 40898963 | ___ |
| 12/11/07 | 10326 - JJD | 0.20 | COMMUNICATION WITH A. JOHNSON REGARDING PRODUCTION ISSUES | 118.00 | 40898973 | ___ |
| 12/11/07 | 10326 - JJD | 0.10 | CALL HELLER'S M. DIXON REGARDING SEC REQUEST | 59.00 | 40898981 | ___ |
| 12/11/07 | 14652 - JKB | 4.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,081.00 | 40893977 | ___ |
| 12/11/07 | 94930 - K F | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,650.00 | 40905902 | ___ |
| 12/11/07 | 94900 - L T | 7.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,095.00 | 40905217 | ___ |
| 12/11/07 | 94057 - LXM | 8.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,260.00 | 40905861 | ___ |
| 12/11/07 | 94984 - M M | 9.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,470.00 | 40905872 | ___ |
| 12/11/07 | 91005 - P L | 10.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,605.00 | 40892510 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/11/07 | 15220 - RHV | 1.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 705.50 | 40902400 | ___ |
| 12/11/07 | 99528 - S S | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,650.00 | 40905912 | ___ |
| 12/11/07 | 15314 - TPC | 0.40 | CORRESPONDENCE WITH J. MCCARTHY REGARDING RESPONDING TO SEC REQUEST FOR INFORMATION (.3); DISCUSS STATUS OF PROJECT WITH J. DENEVE (.1) | 120.00 | 40877691 | ___ |
| 12/12/07 | 99523 - A B | 10.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,605.00 | 40905890 | ___ |
| 12/12/07 | 14955 - A P | 4.50 | DRAFT REVIEW PROTOCOL FOR PRIVILEGE REVIEW OF CERTAIN MATERIALS (.8); MEET WITH A. JONGENEEL REGARDING ISSUE RELATED TO SEC SUBPOENA (.3); COORDINATE THE RETRIEVAL OF CERTAIN SUBPOENA RESPONSIVE DOCUMENTS FROM COMPANY (.2); MEET WITH A. JOHNSON, J. DENEVE AND A. SCHWARTZ REGARDING SUBPOENA RESPONSE LETTERS (.9); CONTINUE REVIEW OF DOCUMENTS FOR RESPONSIVENESS IN CONJUNCTION WITH SEC SUBPOENA (2.3) | 1,350.00 | 40905760 | ___ |
| 12/12/07 | 15636 - A S | 5.20 | REVIEW DOCUMENTS TO RESPOND TO SEC REQUEST FOR INFORMATION (5.0); CONFER WITH J. DENEVE REGARDING SAME (.2) | 1,872.00 | 40875280 | ___ |
| 12/12/07 | 15636 - A S | 0.90 | MEET WITH A. POLLNER, A. JOHNSON AND J. DENEVE REGARDING RESPONSE TO US ATTORNEY SUBPOENA | 324.00 | 40875283 | ___ |
| 12/12/07 | 15636 - A S | 0.20 | DRAFT LETTER TO US ATTORNEY REGARDING SUBPOENA RESPONSES | 72.00 | 40875289 | ___ |
| 12/12/07 | 12061 - ADJ | 0.60 | PARTICIPATE (PARTIAL) IN CONFERENCE CALL WITH J. DENEVE, M. DONOVAN, D. PUSCAS (ALIX), M. LOWENTHAL (NCEN)  AND OTHER NCEN EMPLOYEES REGARDING DATA PRESERVATION STATUS AND STRATEGY | 300.00 | 40871155 | ___ |
| 12/12/07 | 12061 - ADJ | 0.40 | CONFERENCE CALL WITH A. MAYORKAS, J. DENEVE, M. LOWENTHAL (NCEN), R. ADKINS (USAO), I. WANG (USAO), AND J. WEIR (USAO) REGARDING STATUS OF RESPONDING TO GRAND JURY SUBPOENA | 200.00 | 40872892 | ___ |
| 12/12/07 | 12061 - ADJ | 0.30 | CONFER WITH J. DENEVE REGARDING STATUS AND STRATEGY OF RESPONDING TO GRAND JURY SUBPOENA | 150.00 | 40872895 | ___ |
| 12/12/07 | 12061 - ADJ | 0.90 | CONFER WITH J. DENEVE, A. POLLNER, AND A. SCHWARTZ REGARDING STRATEGY FOR RESPONDING TO SEC AND GRAND JURY SUBPOENAS | 450.00 | 40875150 | ___ |
| 12/12/07 | 12061 - ADJ | 4.90 | PHONE CALL WITH COUNSEL FOR DIRECTORS REGARDING DOCUMENT PRODUCTIONS AND RELATED ISSUES (.2); ANALYZE STATUS OF RESPONDING TO SEC SUBPOENAS AND STRATEGIZE REGARDING IDENTIFYING ADDITIONAL RESPONSIVE DOCUMENTS (1.5); REVISE CORRESPONDENCE TO SEC AND USAO PRODUCING DOCUMENTS (.5); REVISE DOCUMENT CREATED IN RESPONSE TO SEC REQUEST (.5); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC AND USAO SUBPOENAS (1.3); REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC AND USAO SUBPOENAS (.7); CONFERENCE WITH J. DENEVE REGARDING STATUS OF SEC | 2,450.00 | 40971833 | ___ |

CLIENT/MATTER:    0619481-00093    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390170

MATTER NAME:       GOVERNMENT INVESTIGATIONS                                 STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PRODUCTION (.2) | | | |
| 12/12/07 | 12856 - ANM | 0.40 | CONFERENCE CALL WITH U.S. ATTORNEYS OFFICE, WITH M. LOWENTHAL (NEW CENTURY), J. DENEVE, A. JOHNSON, REGARDING DOCUMENT RETENTION ISSUES | 282.00 | 40899791 | ___ |
| 12/12/07 | 12856 - ANM | 0.40 | COMMUNICATIONS WITH J. DENEVE, A. JOHNSON REGARDING DOCUMENT AND INVESTIGATION ISSUES | 282.00 | 40899806 | ___ |
| 12/12/07 | 15324 - APJ | 0.10 | REVIEW PRIVILEGE WAIVER MATERIALS WITH M LEWIS | 30.00 | 40870964 | ___ |
| 12/12/07 | 15324 - APJ | 0.20 | COMMUNICATIONS WITH A. POLLNER REGARDING SEC SUBPOENA STATUS AND UPDATE | 60.00 | 40870969 | ___ |
| 12/12/07 | 15324 - APJ | 1.30 | SEARCH FOR AND IDENTIFY PRODUCTION ITEMS RESPONSIVE TO SEC SUBPOENA | 390.00 | 40875306 | ___ |
| 12/12/07 | 15324 - APJ | 0.30 | SPEAK WITH A POLLNER REGARDING RESPONSE TO SEC SUBPOENA | 90.00 | 40875335 | ___ |
| 12/12/07 | 94936 - C F | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,725.00 | 40905741 | ___ |
| 12/12/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 40905852 | ___ |
| 12/12/07 | 94918 - H H | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 945.00 | 40905756 | ___ |
| 12/12/07 | 94957 - H N | 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,155.00 | 40905147 | ___ |
| 12/12/07 | 94941 - JD | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 862.50 | 40905723 | ___ |
| 12/12/07 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON REGARDING GRAND JURY SUBPOENA | 177.00 | 40899628 | ___ |
| 12/12/07 | 10326 - JJD | 0.20 | SPEAK WITH SEC'S D. KOBAYASHI REGARDING REQUEST FOR DOCUMENTS | 118.00 | 40899642 | ___ |
| 12/12/07 | 10326 - JJD | 0.10 | SPEAK WITH SEC'S D. ROSEN REGARDING GOVERNMENT PRODUCTION | 59.00 | 40899654 | ___ |
| 12/12/07 | 10326 - JJD | 0.90 | CONFER WITH A. POLLNER, A. SCHWARTZ, AND A. JOHNSON REGARDING RESPONDING TO GOVERNMENT SUBPOENAS | 531.00 | 40899664 | ___ |
| 12/12/07 | 10326 - JJD | 0.80 | CONDUCT ANALYSIS OF CERTAIN PRODUCTION OF DOCUMENTS | 472.00 | 40899681 | ___ |
| 12/12/07 | 10326 - JJD | 0.90 | PARTICIPATE IN DOCUMENT PRESERVATION CALL WITH M. DONOVAN, A. JOHNSON (PARTIAL), M. LOEWENTHAL (NEW CENTURY), OTHER NCEN EMPLOYEES, AND ALIX PARTNERS (D. PUSCAS) | 531.00 | 40899496 | ___ |
| 12/12/07 | 10326 - JJD | 0.20 | CONFER WITH M. DONOVAN REGARDING SEC REQUESTS FOR DOCUMENTS | 118.00 | 40899506 | ___ |
| 12/12/07 | 10326 - JJD | 0.70 | PREPARE RESPONSE TO SEC'S J. MOSER REGARDING REQUEST FOR INFORMATION, INCLUDING REVIEW OF MATERIALS | 413.00 | 40899570 | ___ |
| 12/12/07 | 10326 - JJD | 0.10 | CONFER WITH T. CABALLERO REGARDING SEC REQUEST FOR INFORMATION ON PRODUCTIONS | 59.00 | 40899579 | ___ |
| 12/12/07 | 10326 - JJD | 0.10 | REVIEW SEC'S REQUEST FOR INFORMATION AND RESPOND TO D. ROSEN REGARDING SAME | 59.00 | 40899583 | ___ |
| 12/12/07 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON REGARDING STATUS OF THE SEC PRODUCTION | 118.00 | 40899592 | ___ |
| 12/12/07 | 10326 - JJD | 0.10 | CONFER WITH J. MCCARTHY REGARDING PRODUCTION ISSUE | 59.00 | 40899600 | ___ |
| 12/12/07 | 10326 - JJD | 0.20 | CONFER WITH A. SCHWARTZ REGARDING REVIEW OF | 118.00 | 40899606 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | RESPONSIVE DOCUMENTS | | | |
| 12/12/07 | 10326 - JJD | 2.20 | REVIEW DOCUMENTS AND CORRESPONDENCE RELATED TO THE GOVERNMENT INVESTIGATIONS AND SEC'S REQUESTS AND SUBPOENAS AND FOLLOW-UP WITH CLIENT REGARDING SAME | 1,298.00 | 40899614 | ___ |
| 12/12/07 | 10326 - JJD | 0.40 | PARTICIPATE IN CALL TO USAO WITH A. MAYORKAS, A. JOHNSON, AND NCEN'S M. LOEWENTHAL | 236.00 | 40899622 | ___ |
| 12/12/07 | 14652 - JKB | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 940.00 | 40893978 | ___ |
| 12/12/07 | 94930 - K F | 11.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,695.00 | 40905903 | ___ |
| 12/12/07 | 94900 - L T | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 40905218 | ___ |
| 12/12/07 | 94984 - M M | 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,350.00 | 40905873 | ___ |
| 12/12/07 | 91005 - P L | 10.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,530.00 | 40892511 | ___ |
| 12/12/07 | 15220 - RHV | 1.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 747.00 | 40902548 | ___ |
| 12/12/07 | 99528 - S S | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 40905913 | ___ |
| 12/12/07 | 15314 - TPC | 0.80 | PREPARE INFORMATION REQUESTED BY SEC | 240.00 | 40877737 | ___ |
| 12/12/07 | 15314 - TPC | 1.90 | ANALYSIS REGARDING SEC REQUEST FOR DOCUMENTS AND CONDUCT RELEVANT SEARCHES (1.8); CONFER WITH J. DENEVE REGARDING SAME (.1) | 570.00 | 40877741 | ___ |
| 12/13/07 | 99523 - A B | 12.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,905.00 | 40905891 | ___ |
| 12/13/07 | 14955 - A P | 7.70 | BEGIN DRAFTING SEC SUBPOENA RESPONSE LETTERS AND CORRESPONDING ATTACHMENTS (3.4); REVIEW DOCUMENTS FOR RESPONSIVENESS IN CONJUNCTION WITH SEC SUBPOENA (3.8); CONFER (PARTIAL) WITH J. DENEVE, A. JOHNSON, A. SCHWARTZ, J. MCCARTHY REGARDING SEC PRODUCTION (.5) | 2,310.00 | 40905818 | ___ |
| 12/13/07 | 15636 - A S | 2.50 | DRAFT LETTER TO US ATTORNEY REGARDING RESPONSES TO SUBPOENA | 900.00 | 40879527 | ___ |
| 12/13/07 | 15636 - A S | 0.20 | MEET (PARTIAL) WITH A. JOHNSON, J. MCCARTHY (PARTIAL), A. POLLNER AND J. DENEVE REGARDING STATUS OF SUBPOENA RESPONSE | 72.00 | 40879530 | ___ |
| 12/13/07 | 15636 - A S | 1.70 | DRAFT PRIVILEGE LOG AT SEC'S REQUEST | 612.00 | 40879532 | ___ |
| 12/13/07 | 12061 - ADJ | 1.50 | CONFER WITH J. DENEVE, A. SCHWARTZ (PARTIAL), A. POLLNER (PARTIAL), AND J. MCCARTHY (PARTIAL) REGARDING STATUS AND STRATEGY OF SUBPOENA RESPONSE | 750.00 | 40879180 | ___ |
| 12/13/07 | 12061 - ADJ | 2.90 | ANALYZE STATUS OF RESPONDING TO SEC SUBPOENAS AND STRATEGIZE REGARDING IDENTIFYING ADDITIONAL RESPONSIVE DOCUMENTS (1.4); REVISE CORRESPONDENCE TO SEC AND USAO PRODUCING DOCUMENTS (.5); CALL COUNSEL FOR DIRECTORS REGARDING DOCUMENT PRODUCTIONS (.1); DRAFT AND REVISE REQUESTED MATERIALS RELATED TO SEC SUBPOENAS (.5); COMMUNICATION WITH A. MAYORKAS REGARDING STATUS OF INVESTIGATION AND DOCUMENT | 1,450.00 | 40971829 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
| | | | ISSUES (.4) | | | |
| 12/13/07 | 12856 - ANM | 0.60 | TELEPHONE CALL WITH COUNSEL REGARDING STATUS OF INVESTIGATION | 423.00 | 40900046 | ___ |
| 12/13/07 | 12856 - ANM | 0.40 | COMMUNICATIONS WITH A. JOHNSON REGARDING STATUS OF INVESTIGATION, ADDITIONAL DOCUMENT ISSUES | 282.00 | 40900055 | ___ |
| 12/13/07 | 94936 - C F | 10.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,620.00 | 40905742 | ___ |
| 12/13/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 40905853 | ___ |
| 12/13/07 | 94918 - H H | 6.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 990.00 | 40905757 | ___ |
| 12/13/07 | 94957 - H N | 11.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,755.00 | 40905148 | ___ |
| 12/13/07 | 94941 - JD | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 862.50 | 40905724 | ___ |
| 12/13/07 | 10326 - JJD | 1.10 | REVIEW AND ANALYZE DOCUMENTS AND CORRESPONDENCE RELATED TO THE GOVERNMENT INVESTIGATIONS, SEC'S REQUESTS AND SUBPOENAS, AND GOVERNMENT PRODUCTION` | 649.00 | 40900586 | ___ |
| 12/13/07 | 10326 - JJD | 0.10 | SPEAK WITH SEC'S D. ROSEN REGARDING REQUEST FOR INFORMATION | 59.00 | 40900594 | ___ |
| 12/13/07 | 10326 - JJD | 0.10 | DRAFT SEPARATE E-MAILS TO M. DONOVAN AND INDIVIDUAL'S COUNSEL REGARDING DATABASE ACCESS | 59.00 | 40900602 | ___ |
| 12/13/07 | 10326 - JJD | 0.20 | CONFER WITH NCEN'S M. MCCARTHY REGARDING SEC INVESTIGATION | 118.00 | 40900608 | ___ |
| 12/13/07 | 10326 - JJD | 0.10 | REVIEW E-MAILS FROM M. DONOVAN REGARDING DATABASE ACCESS | 59.00 | 40900614 | ___ |
| 12/13/07 | 10326 - JJD | 0.20 | COMMUNICATION WITH A. JOHNSON AND J. MCCARTHY REGARDING QUALITY CONTROL ON CERTAIN GOVERNMENT PRODUCTIONS | 118.00 | 40900623 | ___ |
| 12/13/07 | 10326 - JJD | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING STATUS OF PRODUCTION | 59.00 | 40900629 | ___ |
| 12/13/07 | 10326 - JJD | 0.10 | CONFER WITH HELLER'S M. DIXON REGARDING SEC REQUEST FOR INFORMATION | 59.00 | 40900649 | ___ |
| 12/13/07 | 10326 - JJD | 1.50 | CONFER WITH A. JOHNSON, A. SCHWARTZ (PARTIAL), J. MCCARTHY (PARTIAL), AND A. POLLNER (PARTIAL) REGARDING SEC PRODUCTION AND REQUESTS | 885.00 | 40900656 | ___ |
| 12/13/07 | 14652 - JKB | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,175.00 | 40893979 | ___ |
| 12/13/07 | 94930 - K F | 12.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,830.00 | 40905904 | ___ |
| 12/13/07 | 94900 - L T | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,245.00 | 40905219 | ___ |
| 12/13/07 | 94057 - LXM | 5.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 840.00 | 40905862 | ___ |
| 12/13/07 | 94984 - M M | 10.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,635.00 | 40905874 | ___ |
| 12/13/07 | 91005 - P L | 12.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,935.00 | 40892512 | ___ |
| 12/13/07 | 15220 - RHV | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,037.50 | 40902612 | ___ |
| 12/13/07 | 99528 - S S | 12.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,845.00 | 40905914 | |

03/05/08
CLIENT/MATTER:        0619481-00093    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:          GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 20 (20)
PROFORMA NO:    1390170
STATUS:  C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 12/13/07 | 15314 - TPC | 2.60 | PREPARE REQUESTED DATA REGARDING DOCUMENTS PRODUCED TO SEC | 780.00 | 40893263 | ___ |
| 12/14/07 | 99523 - A B | 9.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,455.00 | 40905892 | ___ |
| 12/14/07 | 14955 - A P | 5.30 | CONTINUE DRAFTING SEC RESPONSE LETTERS AND CONDUCTING CORRESPONDING DOCUMENT SEARCHES (4.0); MULTIPLE COMMUNICATIONS WITH J. MCCARTHY TO COORDINATE VARIOUS ASPECTS OF DOCUMENT PRODUCTION (.4), REVIEW SYSTEM FOR SEC RESPONSIVE MATERIALS (.6); CONFER WITH J. DENEVE REGARDING SAME (.3) | 1,590.00 | 40905886 | ___ |
| 12/14/07 | 15636 - A S | 1.40 | DRAFT PRIVILEGE LOG FOR CERTAIN DOCUMENTS PRODUCED TO THE SEC | 504.00 | 40890836 | ___ |
| 12/14/07 | 12061 - ADJ | 0.10 | CONFER WITH J. MCCARTHY AND T. CABALLERO REGARDING DOCUMENT PRODUCTION ISSUES | 50.00 | 40882272 | ___ |
| 12/14/07 | 12061 - ADJ | 0.20 | CONFER WITH T. CABALLERO REGARDING RESPONSE TO SEC REQUEST FOR INFORMATION | 100.00 | 40882280 | ___ |
| 12/14/07 | 12061 - ADJ | 0.30 | CONFER WITH J. DENEVE AND T. CABALLERO REGARDING RESPONSE TO SEC REQUEST FOR INFORMATION | 150.00 | 40885059 | ___ |
| 12/14/07 | 12061 - ADJ | 5.50 | REVISE RESPONSE TO SEC REQUEST (1.5); REVISE PRIVILEGE LOG IN CONNECTION WITH SEC SUBPOENAS (1.0); CALL WITH COUNSEL FOR INDIVIDUAL REGARDING DOCUMENT PRODUCTIONS AND RELATED ISSUES (.3); REVISE CORRESPONDENCE PRODUCING DOCUMENTS IN RESPONSE TO SEC AND USAO SUBPOENAS (.5); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC AND USAO SUBPOENAS (1.2); REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC AND USAO SUBPOENAS (1.0) | 2,750.00 | 40971820 | ___ |
| 12/14/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING POSITIVE SOFTWARE MATTER | 141.00 | 40906525 | ___ |
| 12/14/07 | 12856 - ANM | 0.30 | TELEPHONE CALL WITH COUNSEL FOR DIRECTORS REGARDING STATUS OF INVESTIGATION | 211.50 | 40906531 | ___ |
| 12/14/07 | 12856 - ANM | 0.40 | CORRESPONDENCE WITH J. DENEVE REGARDING INVESTIGATION ISSUES | 282.00 | 40906544 | ___ |
| 12/14/07 | 12856 - ANM | 0.30 | TELEPHONE CALL WITH COUNSEL FOR INDIVIDUAL REGARDING PRIVILEGE ISSUES | 211.50 | 40906548 | ___ |
| 12/14/07 | 15324 - APJ | 0.20 | COMMUNICATION WITH A JOHNSON REGARDING SEARCH OF DATABASE FOR DOCUMENTS RELATED TO SEC REQUEST FOR INFORMATION | 60.00 | 40881935 | ___ |
| 12/14/07 | 94936 - C F | 9.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,455.00 | 40905743 | ___ |
| 12/14/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 40905854 | ___ |
| 12/14/07 | 94918 - H H | 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,155.00 | 40905758 | ___ |
| 12/14/07 | 94957 - H N | 6.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,035.00 | 40905149 | ___ |
| 12/14/07 | 94941 - JD | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 750.00 | 40905725 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/14/07 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. SCHWARTZ REGARDING PRIVILEGE LOG FOR SEC | 59.00 | 40903968 | ___ |
| 12/14/07 | 10326 - JJD | 0.40 | REVISE DOCUMENT REQUESTED BY SEC AND REVIEW RELATED DATA | 236.00 | 40903969 | ___ |
| 12/14/07 | 10326 - JJD | 0.10 | COMMUNICATION WITH A. JOHNSON REGARDING SEC REQUEST FOR INFORMATION | 59.00 | 40903970 | ___ |
| 12/14/07 | 10326 - JJD | 0.10 | COMMUNICATION WITH A. JOHNSON REGARDING QUALITY REVIEW OF SEC PRODUCTIONS | 59.00 | 40903973 | ___ |
| 12/14/07 | 10326 - JJD | 0.30 | CONFER WITH A. POLLNER REGARDING DOCUMENT COLLECTION AND PRODUCTION RELATED TO SEC SUBPOENAS AND REQUESTS | 177.00 | 40903974 | ___ |
| 12/14/07 | 10326 - JJD | 0.40 | REVIEW AND ANALYZE E-MAILS FROM A. JOHNSON, J. MCCARTHY, A. MAYORKAS AND A. POLLNER RELATED TO THE GOVERNMENT PRODUCTIONS | 236.00 | 40903975 | ___ |
| 12/14/07 | 10326 - JJD | 0.10 | CALL AUSA I. WANG (US ATTORNEY) REGARDING DOCUMENT REQUESTS | 59.00 | 40903977 | ___ |
| 12/14/07 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON AND T. CABALLERO REGARDING SEC REQUEST FOR INFORMATION | 177.00 | 40903978 | ___ |
| 12/14/07 | 10326 - JJD | 0.10 | DRAFT EMAIL TO M. DONOVAN REGARDING STATUS OF PRODUCTION PROJECTS | 59.00 | 40903979 | ___ |
| 12/14/07 | 14652 - JKB | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,410.00 | 40893980 | ___ |
| 12/14/07 | 94930 - K F | 9.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,410.00 | 40905905 | ___ |
| 12/14/07 | 94900 - L T | 8.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,305.00 | 40905220 | ___ |
| 12/14/07 | 94984 - M M | 8.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,290.00 | 40905875 | ___ |
| 12/14/07 | 91005 - P L | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,425.00 | 40892513 | ___ |
| 12/14/07 | 99528 - S S | 9.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,470.00 | 40905915 | ___ |
| 12/14/07 | 15314 - TPC | 1.90 | PREPARE RESPONSE RELATED TO DOCUMENTS PRODUCED TO SEC | 570.00 | 40893292 | ___ |
| 12/14/07 | 15314 - TPC | 0.20 | MEET WITH A. JOHNSON TO DISCUSS DOCUMENT COLLECTION AND PRODUCTION | 60.00 | 40893315 | ___ |
| 12/14/07 | 15314 - TPC | 0.30 | MEET WITH A. JOHNSON AND J. DENEVE TO DISCUSS RESPONSE TO SEC REQUEST FOR INFORMATION | 90.00 | 40893327 | ___ |
| 12/14/07 | 15314 - TPC | 0.10 | DISCUSS ISSUES SURROUNDING COLLECTION OF NEW CENTURY DOCUMENTS WITH J. MCCARTHY AND A. JOHNSON | 30.00 | 40893402 | ___ |
| 12/15/07 | 12856 - ANM | 2.70 | REVIEW COMMUNICATIONS TO ADDRESS DOCUMENT PRODUCTION, RETENTION ISSUES AND OTHER INVESTIGATION FOLLOW-UP WORK TO BE PERFORMED | 1,903.50 | 40906929 | ___ |
| 12/16/07 | 14955 - A P | 6.00 | CONTINUE DRAFTING DETAILED LETTERS TO SEC REGARDING STATUS OF SUBPOENA RESPONSE | 1,800.00 | 40905630 | ___ |
| 12/16/07 | 14652 - JKB | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,175.00 | 40894061 | ___ |
| 12/17/07 | 99523 - A B | 9.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,440.00 | 40946306 | ___ |
| 12/17/07 | 14955 - A P | 5.10 | MEET WITH A. SCHWARTZ REGARDING RESPONSE TO GRAND JURY SUBPOENA (.3); DRAFT SEC SUBPOENA | 1,530.00 | 40987518 | ___ |

03/05/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 22 (22)
CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390170
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                        STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------|-----------|-------------|---------|
| | | | RESPONSE LETTERS AND CONDUCT SEVERAL DATABASE SEARCHES RELATING TO VARIOUS SUBPOENA REQUESTS | | | |
| 12/17/07 | 15636 - A S | 2.50 | DRAFT LETTER TO US ATTORNEY SUMMARIZING RESPONSES TO SUBPOENA | 900.00 | 40902412 | ___ |
| 12/17/07 | 15636 - A S | 0.60 | MEET WITH A. POLLNER TO DISCUSS SUMMARY RESPONSES TO SUBPOENA (.3); DRAFT SUMMARY (.3) | 216.00 | 40902421 | ___ |
| 12/17/07 | 12061 - ADJ | 1.50 | REVISE RESPONSE TO SEC REQUEST FOR INFORMATION (.2); PRODUCTION LETTERS (.3); PHONE CALL WITH COUNSEL FOR DIRECTORS REGARDING DOCUMENT DATABASES (.1); PHONE CALL WITH INDIVIDUAL COUNSEL REGARDING DOCUMENTS AND RELATED ISSUES (.2); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC AND USAO SUBPOENAS (.3); REVISE CORRESPONDENCE PRODUCING DOCUMENTS IN RESPONSE TO SEC AND USAO SUBPOENAS (.4) | 750.00 | 40971800 | ___ |
| 12/17/07 | 94936 - C F | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,245.00 | 40958730 | ___ |
| 12/17/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 40958768 | ___ |
| 12/17/07 | 94941 - JD | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 750.00 | 40958715 | ___ |
| 12/17/07 | 10326 - JJD | 0.10 | CONFER WITH M. DONOVAN REGARDING GLITCH IN PRODUCTION ISSUES | 59.00 | 40962842 | ___ |
| 12/17/07 | 94930 - K F | 9.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,410.00 | 40946245 | ___ |
| 12/17/07 | 94900 - L T | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 40946222 | ___ |
| 12/17/07 | 94984 - M M | 8.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,305.00 | 40958790 | ___ |
| 12/17/07 | 91005 - P L | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 750.00 | 40959536 | ___ |
| 12/17/07 | 99528 - S S | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 40946287 | ___ |
| 12/17/07 | 06796 - S U | 3.20 | REVIEW MATERIALS TO BE FILED WITH BANKRUPTCY COURT FOR PRIVILEGE | 2,320.00 | 40959863 | ___ |
| 12/17/07 | 15314 - TPC | 1.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 540.00 | 40937151 | ___ |
| 12/17/07 | 15314 - TPC | 1.80 | PREPARE RESPONSE RELATED TO DOCUMENTS PRODUCED TO THE SEC | 540.00 | 40937175 | ___ |
| 12/18/07 | 99523 - A B | 9.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,470.00 | 40946307 | ___ |
| 12/18/07 | 14955 - A P | 8.20 | CONDUCT SEARCHES AND UPDATE SPREAD SHEETS RELATED TO SEC SUBPOENA RESPONSE (7.8); DISCUSSIONS WITH J. DENEVE DEALING WITH PRODUCTION ISSUES AND STRATEGY (.4) | 2,460.00 | 40952715 | ___ |
| 12/18/07 | 15636 - A S | 0.30 | PREPARE DRAFT OF LETTER TO US ATTORNEY REGARDING SUBPOENA RESPONSES | 108.00 | 40934028 | ___ |
| 12/18/07 | 12061 - ADJ | 0.50 | CONFER WITH A. MAYORKAS REGARDING STATUS OF DOCUMENT PRODUCTIONS AND DATA PRESERVATION EFFORTS | 250.00 | 40918222 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/18/07 | 12856 - ANM | 0.50 | CONFER WITH A. JOHNSON REGARDING DOCUMENT PRODUCTION ISSUES | 352.50 | 40959957 | ___ |
| 12/18/07 | 15324 - APJ | 0.10 | CONFER WITH M DONOVAN REGARDING SEARCH FOR DOCUMENTS IN RESPONSE TO SEC REQUESTS | 30.00 | 40907724 | ___ |
| 12/18/07 | 94936 - C F | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 40958731 | ___ |
| 12/18/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 40958769 | ___ |
| 12/18/07 | 94918 - H H | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 780.00 | 40958749 | ___ |
| 12/18/07 | 94941 - JD | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 750.00 | 40958716 | ___ |
| 12/18/07 | 10326 - JJD | 1.20 | DRAFT LETTER TO USAO REGARDING DOCUMENT RETENTION AND WIND DOWN (.8); CONFERENCE WITH A. POLLNER REGARDING PRODUCTION ISSUES AND STRATEGY (.4) | 708.00 | 40963161 | ___ |
| 12/18/07 | 10326 - JJD | 0.10 | DRAFT SEPARATE E-MAILS TO M. MCCARTHY AND USAO REGARDING DOCUMENT REQUESTS | 59.00 | 40962915 | ___ |
| 12/18/07 | 10326 - JJD | 0.10 | REVIEW EMAIL FROM M. DONOVAN REGARDING STATUS OF DOCUMENT PRODUCTIONS | 59.00 | 40963004 | ___ |
| 12/18/07 | 10326 - JJD | 0.20 | CONFER WITH INDIVIDUAL COUNSEL REGARDING DISCLOSURE ISSUES | 118.00 | 40963045 | ___ |
| 12/18/07 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. MAYORKAS REGARDING SEC REQUESTS | 59.00 | 40963055 | ___ |
| 12/18/07 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. JOHNSON REGARDING REQUEST FROM COUNSEL | 59.00 | 40963151 | ___ |
| 12/18/07 | 10326 - JJD | 2.10 | REVISE LETTER TO USAO REGARDING RESPONSE TO SUBPOENA | 1,239.00 | 40963155 | ___ |
| 12/18/07 | 94930 - K F | 9.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,380.00 | 40946246 | ___ |
| 12/18/07 | 94900 - L T | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 40946223 | ___ |
| 12/18/07 | 94984 - M M | 8.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,290.00 | 40958791 | ___ |
| 12/18/07 | 91005 - P L | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 40959537 | ___ |
| 12/18/07 | 99528 - S S | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 40946288 | ___ |
| 12/19/07 | 99523 - A B | 9.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,440.00 | 40946308 | ___ |
| 12/19/07 | 14955 - A P | 5.60 | MEET WITH A. SCHWARTZ REGARDING GRAND JURY SUBPOENA RESPONSE LETTER (.3); CONTINUE DRAFTING SEC SUBPOENA RESPONSE LETTERS AND CONDUCTING DATABASE SEARCHES RELATING THERETO (5.3) | 1,680.00 | 40987535 | ___ |
| 12/19/07 | 15636 - A S | 4.40 | DRAFT LETTER TO US ATTORNEY REGARDING RESPONSES TO SUBPOENA | 1,584.00 | 40934005 | ___ |
| 12/19/07 | 15636 - A S | 0.30 | MEET WITH A. POLLNER REGARDING LETTER TO US ATTORNEY REGARDING RESPONSES TO SUBPOENA | 108.00 | 40934008 | ___ |
| 12/19/07 | 12061 - ADJ | 0.30 | PARTIAL PARTICIPATION IN CONFERENCE CALL WITH M. LOWENTHAL (NCEN), J. DENEVE (PARTIAL), M. DONOVAN, D. PUSCAS (ALIX), AND OTHER NCEN | 150.00 | 40925076 | ___ |

```
03/05/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 24 (24)
CLIENT/MATTER:     0619481-00093    NEW CENTURY FINANCIAL CORPORATION                 PROFORMA NO:   1390170
MATTER NAME:       GOVERNMENT INVESTIGATIONS                                          STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | EMPLOYEES REGARDING DATA AND DOCUMENT PRESERVATION STATUS AND STRATEGY | | | |
| 12/19/07 | 12061 - ADJ | 1.50 | CONFER WITH T. CABALLERO AND J. DENEVE (PARTIAL) REGARDING RESPONSE TO SEC SUBPOENAS | 750.00 | 40928245 | ___ |
| 12/19/07 | 12061 - ADJ | 4.00 | REVISE CORRESPONDENCE TO USAO REGARDING DOCUMENT PRESERVATION AND STATUS OF SUBPOENA RESPONSES (.9); CONFER WITH J. DENEVE REGARDING SAME (.1); REVISE CORRESPONDENCE PRODUCING DOCUMENTS IN RESPONSE TO SEC AND USAO SUBPOENAS (.5); REVIEW AND REVISE RESPONSE RELATED TO SEC SUBPOENAS (.5); REVIEW AND REVISE PRIVILEGE LOG IN CONNECTION WITH SEC SUBPOENA (1.0); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS IN CONNECTION WITH SEC AND USAO SUBPOENAS (.7); CONFER WITH J. DENEVE REGARDING DOCUMENT RETENTION AND OTHER ISSUES (.3) | 2,000.00 | 40971792 | ___ |
| 12/19/07 | 12061 - ADJ | 0.30 | CALL WITH COUNSEL FOR DIRECTORS REGARDING DOCUMENT PRODUCTIONS AND RELATED ISSUES | 150.00 | 40971794 | ___ |
| 12/19/07 | 12856 - ANM | 0.30 | REVISE LETTER TO U.S. ATTORNEYS OFFICE | 211.50 | 40960142 | ___ |
| 12/19/07 | 12856 - ANM | 0.10 | COMMUNICATIONS WITH J. DENEVE AND A. JOHNSON REGARDING DOCUMENT PRODUCTION ISSUES | 70.50 | 40960153 | ___ |
| 12/19/07 | 12856 - ANM | 0.10 | COMMUNICATIONS WITH J. DENEVE REGARDING DOCUMENT PRODUCTION ISSUES | 70.50 | 40960160 | ___ |
| 12/19/07 | 12856 - ANM | 0.20 | CONFER WITH H. ETLIN (ALIXPARTNERS) REGARDING INVESTIGATION ISSUES | 141.00 | 40960164 | ___ |
| 12/19/07 | 12856 - ANM | 0.20 | CORRESPONDENCE WITH J. DENEVE REGARDING SEC, USAO INVESTIGATION ISSUES | 141.00 | 40960172 | ___ |
| 12/19/07 | 15324 - APJ | 3.20 | REVIEW DOCUMENTS TO RESPOND TO SEC REQUESTS | 960.00 | 40944304 | ___ |
| 12/19/07 | 94936 - C F | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,425.00 | 40958732 | ___ |
| 12/19/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 40958770 | ___ |
| 12/19/07 | 94918 - H H | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 375.00 | 40958750 | ___ |
| 12/19/07 | 94941 - JD | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 750.00 | 40958717 | ___ |
| 12/19/07 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH J. MCCARTHY AND A. JOHNSON REGARDING USAO PRODUCTION | 59.00 | 40963253 | ___ |
| 12/19/07 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH M. LOEWENTHAL (NEW CENTURY), A. JOHNSON, AND ANOTHER NCEN EMPLOYEE REGARDING DOCUMENT PRESERVATION CALL | 59.00 | 40963261 | ___ |
| 12/19/07 | 10326 - JJD | 0.10 | REVIEW DOCUMENT RESPONSIVE TO GRAND JURY SUBPOENA | 59.00 | 40963271 | ___ |
| 12/19/07 | 10326 - JJD | 1.20 | REVIEW CHANGES AND FEEDBACK ON LETTERS TO USAO AND REVISE ACCORDINGLY | 708.00 | 40963276 | ___ |
| 12/19/07 | 10326 - JJD | 0.10 | COMMUNICATION WITH A. JOHNSON REGARDING LETTERS TO USAO | 59.00 | 40963279 | ___ |
| 12/19/07 | 10326 - JJD | 0.20 | REVIEW AND COMMENT ON T. CABALLERO'S WORK PRODUCT IN RESPONSE TO SEC REQUEST FOR INFORMATION | 118.00 | 40963371 | ___ |
| 12/19/07 | 10326 - JJD | 0.10 | REVIEW CORRESPONDENCE RELATED TO GOVERNMENT DOCUMENT PRODUCTIONS | 59.00 | 40963285 | ___ |

03/05/08
O'MELVENY & MYERS LLP - BILLING PROFORMA
Page 25 (25)

CLIENT/MATTER:    0619481-00093    NEW CENTURY FINANCIAL CORPORATION
PROFORMA NO:    1390170

MATTER NAME:    GOVERNMENT INVESTIGATIONS
STATUS:  C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/19/07 | 10326 - JJD | 0.20 | COMMUNICATIONS WITH A. MAYORKAS REGARDING STATUS OF DOCUMENT PRODUCTION AND RETENTION ISSUES | 118.00 | 40963292 | ___ |
| 12/19/07 | 10326 - JJD | 0.60 | PARTICIPATE PARTIALLY IN CONFERENCE CALL REGARDING DOCUMENT PRESERVATION. PARTICIPANTS INCLUDE M. LOEWENTHAL (NEW CENTURY), M. DONOVAN, A. JOHNSON (PARTIAL), D. PUSCAS (ALIXPARTNERS), AND OTHER NCEN EMPLOYEES | 354.00 | 40963297 | ___ |
| 12/19/07 | 10326 - JJD | 0.10 | CONFER WITH A. JOHNSON REGARDING DOCUMENT RETENTION ISSUE | 59.00 | 40963299 | ___ |
| 12/19/07 | 10326 - JJD | 0.10 | REVIEW E-MAILS FROM M. DONOVAN REGARDING USAO LETTER | 59.00 | 40963302 | ___ |
| 12/19/07 | 10326 - JJD | 0.20 | CONFER, PARTIALLY, WITH A. JOHNSON AND T. CABALLERO REGARDING RESPONDING TO SEC REQUEST FOR INFORMATION | 118.00 | 40963305 | ___ |
| 12/19/07 | 94930 - K F | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,425.00 | 40946247 | ___ |
| 12/19/07 | 94900 - L T | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 40946224 | ___ |
| 12/19/07 | 94057 - LXM | 6.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,035.00 | 40958780 | ___ |
| 12/19/07 | 94984 - M M | 8.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,335.00 | 40958792 | ___ |
| 12/19/07 | 99528 - S S | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 40946289 | ___ |
| 12/19/07 | 15314 - TPC | 1.50 | CONFER WITH A. JOHNSON AND J. DENEVE (PARTIAL) REGARDING RESPONSE TO SEC SUBPOENAS | 450.00 | 40928348 | ___ |
| 12/19/07 | 15314 - TPC | 0.80 | PREPARE RESPONSE REGARDING DOCUMENTS PRODUCED TO THE SEC | 240.00 | 40937233 | ___ |
| 12/20/07 | 99523 - A B | 9.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,455.00 | 40946309 | ___ |
| 12/20/07 | 14955 - A P | 6.40 | CONTINUE REVIEW OF MATERIAL FOR RESPONSIVENESS AND PRIVILEGE IN REGARDS TO SEC SUBPOENAS (5.0); REVISE DRAFT SEC SUBPOENA RESPONSE LETTER (1.4) | 1,920.00 | 40987539 | ___ |
| 12/20/07 | 15636 - A S | 0.40 | DRAFT SPREADSHEET RELATED TO DOCUMENT PRODUCTION AND RESPONSE TO GOVERNMENT SUBPOENAS | 144.00 | 40934049 | ___ |
| 12/20/07 | 12061 - ADJ | 2.10 | REVISE PRIVILEGE LOG FOR DOCUMENTS PRODUCED TO SEC (.4); DRAFT CORRESPONDENCE TO SEC PROVIDING PRIVILEGE LOG (.3); REVISE RESPONSE RELATED TO SEC SUBPOENAS (.2); REVISE CORRESPONDENCE TO SEC REGARDING STATUS OF SUBPOENA RESPONSES (.5); REVISE CORRESPONDENCE TO SEC AND USAO PRODUCING DOCUMENTS (.5); CALL WITH FORMER NCEN EMPLOYEE REGARDING  RESPONSE TO SEC SUBPOENA (.2) | 1,050.00 | 40971788 | ___ |
| 12/20/07 | 12061 - ADJ | 0.20 | CALL WITH J. DENEVE REGARDING STATUS OF RESPONSES TO SEC SUBPOENA | 100.00 | 40971789 | ___ |
| 12/20/07 | 15324 - APJ | 7.60 | REVIEW DOCUMENTS TO RESPOND TO REQUEST BY SEC | 2,280.00 | 40935394 | ___ |
| 12/20/07 | 94936 - C F | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 40958733 | ___ |
| 12/20/07 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,575.00 | 40958771 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 12/20/07 | 94918 - H H | 7.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,080.00 | 40958751 | ___ |
| 12/20/07 | 94941 - JD | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 750.00 | 40958718 | ___ |
| 12/20/07 | 10326 - JJD | 0.10 | REVIEW EMAIL FROM A. JOHNSON AND A. POLLNER REGARDING SEC'S REQUEST FOR INFORMATION | 59.00 | 40963458 | ___ |
| 12/20/07 | 10326 - JJD | 0.10 | RESPOND TO SEC'S D. KOBAYASHI REQUEST FOR INFORMATION | 59.00 | 40963462 | ___ |
| 12/20/07 | 10326 - JJD | 0.10 | REVIEW AND COMMENT ON T. CABALLERO'S WORK PRODUCT IN RESPONSE TO SEC REQUEST FOR INFORMATION | 59.00 | 40963466 | ___ |
| 12/20/07 | 10326 - JJD | 1.10 | REVIEW DATA AND INFORMATION REGARDING SEC'S REQUEST FOR INFORMATION AND PREPARE RESPONSE REGARDING SAME (.9); TELEPHONE CONFERENCE WITH A. JOHNSON REGARDING SAME (.2) | 649.00 | 40963469 | ___ |
| 12/20/07 | 10326 - JJD | 0.80 | REVIEW LETTER TO USAO REGARDING RESPONSE TO GRAND JURY SUBPOENA | 472.00 | 40963470 | ___ |
| 12/20/07 | 94930 - K F | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 40946248 | ___ |
| 12/20/07 | 94900 - L T | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,245.00 | 40946225 | ___ |
| 12/20/07 | 94057 - LXM | 3.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 585.00 | 40958781 | ___ |
| 12/20/07 | 94984 - M M | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,230.00 | 40958793 | ___ |
| 12/20/07 | 91005 - P L | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 600.00 | 40959538 | ___ |
| 12/20/07 | 99528 - S S | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 40946290 | ___ |
| 12/20/07 | 15314 - TPC | 2.10 | PREPARE RESPONSE RELATED TO DOCUMENTS PRODUCED TO SEC | 630.00 | 40937253 | ___ |
| 12/21/07 | 99523 - A B | 6.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 990.00 | 40946310 | ___ |
| 12/21/07 | 14955 - A P | 0.50 | DISCUSS WITH J. MCCARTHY AND J. DENEVE (PARTIAL) ISSUES RELATING TO ADDITIONAL PRODUCTION TO SEC | 150.00 | 40987541 | ___ |
| 12/21/07 | 14955 - A P | 1.90 | EDIT DRAFT SEC RESPONSE LETTERS AND SEND TO TEAM FOR REVIEW | 570.00 | 40952720 | ___ |
| 12/21/07 | 15636 - A S | 0.90 | REVIEW AND EDIT DRAFT OF LETTER TO US ATTORNEY OFFICE REGARDING SUBPOENA REQUEST (.7); CONFERENCE WITH J. DENEVE REGARDING SAME (.2) | 324.00 | 40946123 | ___ |
| 12/21/07 | 12061 - ADJ | 3.40 | PHONE CALL DIRECTORS COUNSEL REGARDING DOCUMENT DATABASE ACCESS AND RELATED ISSUES (.3); REVISE RESPONSE TO SEC SUBPOENAS (1.0); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC AND USAO SUBPOENAS (1.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC AND USAO SUBPOENAS (1.0) | 1,700.00 | 40971783 | ___ |
| 12/21/07 | 12061 - ADJ | 0.60 | CONFER WITH J. DENEVE AND M. DONOVAN (PARTIAL) REGARDING STATUS OF DATA PROCESSING AND PRODUCTION IN RESPONSE TO SEC SUBPOENAS | 300.00 | 40937256 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 12/21/07 | 12061 - ADJ | 0.20 | CONFER WITH J. DENEVE REGARDING STATUS OF PRODUCTIONS TO SEC | 100.00 | 40937258 | ___ |
| 12/21/07 | 12061 - ADJ | 0.50 | CONFER WITH T. CABALLERO REGARDING STATUS OF OBTAINING INFORMATION RELATED TO RESPONSE TO SEC SUBPOENAS | 250.00 | 40971784 | ___ |
| 12/21/07 | 15324 - APJ | 1.80 | SEARCH PRODUCTION FOR DOCUMENTS REQUESTED BY SEC | 540.00 | 40948888 | ___ |
| 12/21/07 | 94936 - C F | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,125.00 | 40958735 | ___ |
| 12/21/07 | 94970 - D K | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 40958772 | ___ |
| 12/21/07 | 94918 - H H | 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,155.00 | 40958752 | ___ |
| 12/21/07 | 94941 - JD | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 525.00 | 40958719 | ___ |
| 12/21/07 | 10326 - JJD | 0.60 | CONFER WITH M. DONOVAN (PARTIAL) AND A. JOHNSON REGARDING SEC PRODUCTION STATUS | 354.00 | 40963500 | ___ |
| 12/21/07 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON REGARDING SEC PRODUCTION STATUS | 118.00 | 40963503 | ___ |
| 12/21/07 | 10326 - JJD | 0.50 | REVISE LETTER AND MATERIAL IN RESPONSE TO GRAND JURY SUBPOENA | 295.00 | 40963504 | ___ |
| 12/21/07 | 10326 - JJD | 0.40 | REVIEW DOCUMENTS AND UPDATES REGARDING SEC PRODUCTION STATUS | 236.00 | 40963509 | ___ |
| 12/21/07 | 10326 - JJD | 0.10 | DRAFT EMAIL TO A. JOHNSON AND M. DONOVAN REGARDING DOCUMENT PRODUCTION ISSUES | 59.00 | 40963510 | ___ |
| 12/21/07 | 10326 - JJD | 0.10 | EXCHANGE E-MAILS WITH J. MCCARTHY REGARDING QUALITY CONTROL ISSUE REGARDING PRODUCTION DATABASE | 59.00 | 40963512 | ___ |
| 12/21/07 | 10326 - JJD | 0.10 | CONFER WITH J. MCCARTHY REGARDING SEC PRODUCTION | 59.00 | 40963481 | ___ |
| 12/21/07 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. JOHNSON REGARDING PARTIAL PRIVILEGE LOG FOR SEC | 59.00 | 40963483 | ___ |
| 12/21/07 | 10326 - JJD | 0.10 | (PARTIAL) CONFER WITH A. POLLNER AND J. MCCARTHY REGARDING SEC DOCUMENT PRODUCTION | 59.00 | 40963485 | ___ |
| 12/21/07 | 10326 - JJD | 0.20 | CONFER WITH A. SCHWARTZ REGARDING LETTER TO USAO RELATED TO GRAND JURY SUBPOENA | 118.00 | 40963490 | ___ |
| 12/21/07 | 10326 - JJD | 0.10 | REVIEW DOCUMENTS RELATED TO GRAND JURY SUBPOENA | 59.00 | 40963493 | ___ |
| 12/21/07 | 10326 - JJD | 0.10 | CONFER WITH J. MCCARTHY REGARDING QUALITY CONTROL ON PRODUCTION DATABASE | 59.00 | 40963496 | ___ |
| 12/21/07 | 94930 - K F | 5.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 885.00 | 40946249 | ___ |
| 12/21/07 | 94900 - L T | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,320.00 | 40946226 | ___ |
| 12/21/07 | 94057 - LXM | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 825.00 | 40958782 | ___ |
| 12/21/07 | 94984 - M M | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,245.00 | 40958794 | ___ |
| 12/21/07 | 91005 - P L | 4.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 660.00 | 40959539 | ___ |
| 12/21/07 | 15220 - RHV | 4.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,950.50 | 40961482 | ___ |

03/05/08
CLIENT/MATTER:      0619481-00093
MATTER NAME:        GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA

NEW CENTURY FINANCIAL CORPORATION

Page 28 (28)
PROFORMA NO:      1390170
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/21/07 | 99528 - S S | 8.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,260.00 | 40946291 | ____ |
| 12/21/07 | 15314 - TPC | 1.30 | REVISE RESPONSE RELATED TO DOCUMENTS PRODUCED TO THE SEC | 390.00 | 40953323 | ____ |
| 12/21/07 | 15314 - TPC | 0.50 | MEET WITH A. JOHNSON TO DISCUSS RESPONSE TO SEC REQUEST FOR INFORMATION | 150.00 | 40953324 | ____ |
| 12/26/07 | 12061 - ADJ | 0.90 | REVIEW AND REVISE RESPONSE TO SEC SUBPOENAS (.4); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC AND USAO SUBPOENAS (.5) | 450.00 | 40971779 | ____ |
| 12/26/07 | 12061 - ADJ | 0.30 | PHONE CALL WITH COUNSEL FOR DIRECTORS REGARDING DOCUMENT PRODUCTION ISSUES | 150.00 | 40957638 | ____ |
| 12/26/07 | 12061 - ADJ | 0.20 | CONFER WITH T. CABALLERO REGARDING RESPONSE TO SEC SUBPOENAS | 100.00 | 40958565 | ____ |
| 12/26/07 | 12061 - ADJ | 0.10 | COMMUNICATIONS WITH J. DENEVE REGARDING RESPONSE TO SEC SUBPOENAS | 50.00 | 40958571 | ____ |
| 12/26/07 | 15324 - APJ | 1.60 | SEARCH DOCUMENTS TO RESPOND TO SEC REQUEST FOR DOCUMENTS | 480.00 | 40974881 | ____ |
| 12/26/07 | 15220 - RHV | 4.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,701.50 | 40985326 | ____ |
| 12/26/07 | 15314 - TPC | 0.60 | REVISE RESPONSE RELATED TO DOCUMENTS PRODUCED TO SEC (.4); CONFER WITH A. JOHNSON REGARDING SAME (.2) | 180.00 | 40969827 | ____ |
| 12/27/07 | 12061 - ADJ | 0.10 | CALL WITH COUNSEL FOR DIRECTORS REGARDING DOCUMENT DATABASES AND RELATED ISSUES | 50.00 | 40964090 | ____ |
| 12/27/07 | 12061 - ADJ | 2.60 | CONFERENCES WITH T. CABALLERO REGARDING RESPONSE TO SEC SUBPOENAS (.5); CALL WITH NCEN EMPLOYEE REGARDING RESPONSE TO SEC SUBPOENA (.3); EMAIL TO NCEN EMPLOYEE REGARDING RESPONSE TO SEC SUBPOENA (.2); REVIEW AND REVISE RESPONSE TO SEC SUBPOENAS (.6); REVIEW AND RESPOND TO EMAIL WITH COUNSEL FOR DIRECTORS REGARDING SEC DOCUMENT PRODUCTIONS (.3); REVISE CORRESPONDENCE TO SEC PRODUCING DOCUMENTS (.2); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC AND USAO SUBPOENAS (.5) | 1,300.00 | 40971774 | ____ |
| 12/27/07 | 15324 - APJ | 1.20 | SEARCH DOCUMENTS TO RESPOND TO SEC REQUEST FOR DOCUMENTS | 360.00 | 40974949 | ____ |
| 12/27/07 | 10326 - JJD | 1.70 | REVIEW DOCUMENTS AND CORRESPONDENCE RELATED TO GOVERNMENT INVESTIGATIONS | 1,003.00 | 40982185 | ____ |
| 12/27/07 | 15314 - TPC | 3.40 | REVISE RESPONSE RELATED TO DOCUMENTS PRODUCED TO THE SEC (2.9); CONFERENCES WITH A. JOHNSON REGARDING RESPONSE TO SEC SUBPOENA (.5) | 1,020.00 | 40969840 | ____ |
| 12/28/07 | 14955 - A P | 0.50 | READ AND RESPOND TO CORRESPONDENCE RELATING TO ISSUE WITH PRODUCTION | 150.00 | 40987554 | ____ |
| 12/28/07 | 12061 - ADJ | 2.20 | REVIEW AND REVISE RESPONSE TO SEC SUBPOENAS (1.2); REVISE CORRESPONDENCE TO SEC AND USAO PRODUCING DOCUMENTS (.5); READ AND RESPOND TO EMAIL FROM T. CABALLERO REGARDING SEC RESPONSE(.5) | 1,100.00 | 40971771 | ____ |
| 12/28/07 | 15324 - APJ | 1.40 | REVIEW DOCUMENTS TO RESPOND TO REQUESTS BY SEC | 420.00 | 40975031 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/28/07 | 14268 - BLS | 0.10 | CORRESPOND WITH R. HARTING REGARDING REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 36.00 | 40971877 | ___ |
| 12/28/07 | 14502 - SMF | 0.10 | CORRESPONDENCE WITH T. CABALLERO REGARDING DOCUMENT CUSTODIAN DECLARATIONS IN RESPONSE TO SEC SUBPOENAS | 41.50 | 40986698 | ___ |
| 12/28/07 | 15314 - TPC | 2.20 | REVISE RESPONSE RELATED TO DOCUMENTS PRODUCED TO SEC | 660.00 | 40976905 | ___ |
| 12/31/07 | 12856 - ANM | 0.10 | COMMUNICATION WITH B. CHRISTENSEN REGARDING SECURITIES ISSUE | 70.50 | 40977516 | ___ |
| 12/31/07 | 12856 - ANM | 0.30 | TELEPHONE CALL WITH M. MCCARTHY (NEW CENTURY) AND J. TORTORELLI (NEW CENTURY) REGARDING SECURITIES ISSUE | 211.50 | 40977527 | ___ |
| 12/31/07 | 12856 - ANM | 0.30 | TELEPHONE CALL WITH COUNSEL FOR DIRECTORS REGARDING SECURITIES ISSUE AND STATUS OF MATTER | 211.50 | 40977548 | ___ |
|  |  | --------- |  | ------------ |  |  |
|  |  | 1,873.30 | TOTAL - ATTORNEY | 362,329.50 |  |  |
| PARALEGAL |  |  |  |  |  |  |
| 12/03/07 | 15857 - CAM | 0.50 | ASSIST E. ENE ON LOCATING NCEN PRODUCTION STATISTICS | 100.00 | 40879356 | ___ |
| 12/03/07 | 15857 - CAM | 0.20 | COMMUNICATIONS WITH M. DONOVAN REGARDING PRODUCTION DATA | 40.00 | 40879357 | ___ |
| 12/03/07 | 15857 - CAM | 0.10 | TELECONFERENCE WITH E. ENE REGARDING NCEN PRODUCTION STATISTICS | 20.00 | 40879359 | ___ |
| 12/03/07 | 15831 - ENE | 2.20 | UPDATE USAO PRODUCTION SPREADSHEET (2.0); CONFERENCE WITH J. MCCARTHY REGARDING SEC/USAO PRODUCTION SPREADSHEET (.1); CONFERENCE WITH C. MIRHADY REGARDING PRODUCTION (.1) | 220.00 | 40813203 | ___ |
| 12/03/07 | 15831 - ENE | 0.20 | MAINTAIN DOCUMENT DATABASE | 20.00 | 40813206 | ___ |
| 12/03/07 | 10938 - J M | 0.30 | RESEARCH PRODUCTION LETTERS FOR SEC/USAO SUMMARY OF PRODUCTION | 67.50 | 40816382 | ___ |
| 12/03/07 | 10938 - J M | 0.10 | REVIEW RESPONSE FROM M. DONOVAN REGARDING PRODUCTION | 22.50 | 40816387 | ___ |
| 12/03/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO J. DENEVE ATTACHING SEC/USAO SUMMARY OF PRODUCTION SPREADSHEET | 22.50 | 40816391 | ___ |
| 12/03/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH E. ENE REGARDING SEC/USAO SUMMARY OF PRODUCTION SPREADSHEET | 22.50 | 40816053 | ___ |
| 12/03/07 | 10938 - J M | 0.20 | REVIEW SEC/USAO SUMMARY OF PRODUCTION SPREADSHEET | 45.00 | 40816057 | ___ |
| 12/03/07 | 10938 - J M | 0.20 | COMMUNICATIONS WITH E. ENE REGARDING SEC/USAO PRODUCTION SUMMARY SPREADSHEET | 45.00 | 40816133 | ___ |
| 12/03/07 | 10938 - J M | 1.20 | REVIEW AND REVISE SUMMARY SPREADSHEET | 270.00 | 40816138 | ___ |
| 12/03/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH M. GLICK REGARDING PRODUCTION ISSUES AND IDENTIFICATION OF ITEMS INVOLVED | 22.50 | 40816142 | ___ |
| 12/03/07 | 10938 - J M | 0.20 | TELECONFERENCE WITH M. DONOVAN REGARDING PRODUCTION ISSUES AND GAP IN PRODUCTION | 45.00 | 40816149 | ___ |
| 12/03/07 | 15196 - MJD | 1.50 | READ AND RESPOND TO E-MAILS FROM J. DENEVE, A. JOHNSON AND J. MCCARTHY REGARDING DOCUMENT PRODUCTIONS, PRIVILEGE REVIEW AND OTHER PRODUCTION-RELATED MATTERS | 352.50 | 40827551 | ___ |
| 12/03/07 | 15196 - MJD | 0.80 | (PARTIAL) CONFER WITH J. DENEVE, A. POLLNER AND | 188.00 | 40828116 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | A. JOHNSON REGARDING DOCUMENT PRODUCTION STATISTICS, AND PLANNING (.6); TELEPHONE CONFERENCE WITH J. MCCARTHY REGARDING PRODUCTION ISSUES AND GAP IN PRODUCTION (.2) | | | |
| 12/03/07 | 11741 - PS | 1.00 | PREPARE DATABASES FOR DOCUMENT SEARCHES | 275.00 | 40996547 | ___ |
| 12/04/07 | 15857 - CAM | 0.30 | REVIEW DOCUMENTS IN PRODUCTION DATABASE | 60.00 | 40879420 | ___ |
| 12/04/07 | 15857 - CAM | 0.10 | CORRESPONDENCE WITH M. DONOVAN REGARDING DATA IN PRODUCTION DATABASE | 20.00 | 40879422 | ___ |
| 12/04/07 | 15857 - CAM | 0.20 | COMMUNICATIONS WITH J. MCCARTHY REGARDING PRODUCTION DATABASE | 40.00 | 40879428 | ___ |
| 12/04/07 | 15831 - ENE | 0.20 | PREPARE MATERIALS FOR FUTURE PRODUCTIONS TO USAO | 20.00 | 40827012 | ___ |
| 12/04/07 | 10938 - J M | 0.10 | COMMUNICATION WITH J. DENEVE REGARDING ENFORCEMENT LIBRARY | 22.50 | 40826912 | ___ |
| 12/04/07 | 10938 - J M | 0.10 | COMMUNICATION WITH E. ENE REGARDING TRANSMITTAL LETTERS | 22.50 | 40826916 | ___ |
| 12/04/07 | 10938 - J M | 0.10 | RESEARCH NCEN PRODUCTION ISSUE | 22.50 | 40826924 | ___ |
| 12/04/07 | 10938 - J M | 0.10 | UPDATE AND REVISE SEC/USAO SUMMARY OF PRODUCTION SPREADSHEET | 22.50 | 40826925 | ___ |
| 12/04/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO J. DENEVE ATTACHING REVISED SEC/USAO SUMMARY OF PRODUCTION SPREADSHEET | 22.50 | 40826957 | ___ |
| 12/04/07 | 15196 - MJD | 1.00 | CORRESPONDENCE WITH J. DENEVE, A. JOHNSON, C. MIRHADY, G. BOGIE (SPI), AND NCEN EMPLOYEE REGARDING DOCUMENT PRODUCTIONS, REVIEWS AND DATA PROCESSING | 235.00 | 40828130 | ___ |
| 12/05/07 | 15857 - CAM | 0.10 | RESPOND TO A. JONGENEEL REGARDING PRODUCTION DATABASE | 20.00 | 40879476 | ___ |
| 12/05/07 | 10938 - J M | 0.20 | COMMUNICATION WITH A. POLLNER REGARDING SEC PRODUCTION ISSUES | 45.00 | 40851754 | ___ |
| 12/05/07 | 10938 - J M | 0.10 | UPDATE CONTACT LIST | 22.50 | 40851851 | ___ |
| 12/05/07 | 15196 - MJD | 0.60 | CONFER WITH M. LOWENTHAL (NCEN), OTHER NCEN EMPLOYEES, J. DENEVE (PARTIAL), A. JOHNSON AND B. GUEVARA (ALIX) REGARDING DATA PRESERVATION AND OTHER MATTERS | 141.00 | 40828131 | ___ |
| 12/05/07 | 15196 - MJD | 1.70 | CORRESPONDENCE WITH A. JOHNSON, J. DENEVE, J. MCCARTHY, C. MIRHADY, D. KIRSCHNER, AND G. BOGIE (SPI) REGARDING DOCUMENT REVIEW, PRIVILEGE REVIEW, AND SEC PRODUCTIONS | 399.50 | 40829911 | ___ |
| 12/05/07 | 15196 - MJD | 0.50 | CONFER WITH NCEN EMPLOYEE REGARDING PLANS FOR LONGER TERM HANDLING OF NEW CENTURY DATA | 117.50 | 40829916 | ___ |
| 12/05/07 | 15196 - MJD | 0.40 | CONFER WITH G. BOGIE (SPI) AND G. PRICE (SPI) REGARDING DOCUMENT PRODUCTION PROCESSING AND DELIVERY SCHEDULE | 94.00 | 40829935 | ___ |
| 12/06/07 | 15857 - CAM | 0.10 | ATTENTION TO PRODUCTION DOCUMENTS | 20.00 | 40884714 | ___ |
| 12/06/07 | 15857 - CAM | 0.30 | QUALITY CHECK DOCUMENT PRODUCTION | 60.00 | 40884774 | ___ |
| 12/06/07 | 15857 - CAM | 0.10 | MEMO REGARDING FINDINGS OF PRODUCTION LOAD FILES | 20.00 | 40884778 | ___ |
| 12/06/07 | 15857 - CAM | 0.20 | PREPARE DOCUMENT PRODUCTION FOR A. JOHNSON | 40.00 | 40884799 | ___ |
| 12/06/07 | 15857 - CAM | 0.10 | RESPOND TO M. DONOVAN REGARDING PRODUCTION | 20.00 | 40884812 | ___ |
| 12/06/07 | 15857 - CAM | 0.40 | PREPARE PRODUCTION FOR THE SEC | 80.00 | 40884823 | ___ |
| 12/06/07 | 15857 - CAM | 0.40 | PREPARE DOCUMENTS FOR SEC PRODUCTION | 80.00 | 40884837 | ___ |
| 12/06/07 | 15857 - CAM | 0.20 | PREPARE DOCUMENT PRODUCTION TO THE SEC FOR J. | 40.00 | 40884842 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | MCCARTHY | | | |
| 12/06/07 | 15857 - CAM | 0.20 | UPDATE MEMO REGARDING COMPLETION OF PROJECTS | 40.00 | 40884860 | ___ |
| 12/06/07 | 10938 - J M | 0.20 | COMMUNICATION WITH M. DONOVAN REGARDING SEC PRODUCTIONS | 45.00 | 40851998 | |
| 12/06/07 | 10938 - J M | 0.10 | CONFERENCE WITH E. ENE REGARDING PRODUCTIONS | 22.50 | 40852005 | ___ |
| 12/06/07 | 15196 - MJD | 0.50 | CORRESPONDENCE WITH J. DENEVE, A. JOHNSON, J. MCCARTHY, C. MIRHADY, AND G. BOGIE (SPI) REGARDING PRIVILEGE REVIEW AND DOCUMENT PRODUCTIONS | 117.50 | 40831589 | ___ |
| 12/07/07 | 15857 - CAM | 0.20 | COMMUNICATION WITH M. DONOVAN REGARDING FURTHER SEC PRODUCTIONS | 40.00 | 40983225 | |
| 12/07/07 | 15857 - CAM | 0.50 | DOCUMENT PRODUCTION TO SEC | 100.00 | 40983275 | ___ |
| 12/07/07 | 15857 - CAM | 1.50 | ADDITIONAL PRODUCTION TO SEC | 300.00 | 40983288 | ___ |
| 12/07/07 | 15857 - CAM | 0.10 | TELECONFERENCE WITH M. DONOVAN REGARDING GOVERNMENT PRODUCTION | 20.00 | 40983298 | ___ |
| 12/07/07 | 15857 - CAM | 0.20 | PREPARE FURTHER PRODUCTIONS TO GOVERNMENT | 40.00 | 40983579 | ___ |
| 12/07/07 | 15857 - CAM | 0.50 | PREPARE FURTHER PRODUCTIONS TO GOVERNMENT | 100.00 | 40983630 | ___ |
| 12/07/07 | 15857 - CAM | 0.50 | PREPARE FURTHER PRODUCTIONS TO GOVERNMENT | 100.00 | 40983663 | ___ |
| 12/07/07 | 15857 - CAM | 0.20 | PREPARE FURTHER PRODUCTIONS TO GOVERNMENT | 40.00 | 40983671 | ___ |
| 12/07/07 | 15831 - ENE | 0.60 | DRAFT TRANSMITTAL LETTER TO SEC (.5); CONFERENCE WITH J. MCCARTHY REGARDING PRODUCTIONS (.1) | 60.00 | 40996665 | |
| 12/07/07 | 15831 - ENE | 0.30 | PREPARE FURTHER PRODUCTIONS TO GOVERNMENT | 30.00 | 40996674 | ___ |
| 12/07/07 | 15831 - ENE | 0.10 | PREPARE FURTHER PRODUCTIONS TO GOVERNMENT | 10.00 | 40996667 | ___ |
| 12/07/07 | 15831 - ENE | 0.30 | PREPARE FURTHER PRODUCTIONS TO GOVERNMENT | 30.00 | 40996668 | ___ |
| 12/07/07 | 15831 - ENE | 0.50 | PREPARE FURTHER PRODUCTIONS TO GOVERNMENT | 50.00 | 40996669 | ___ |
| 12/07/07 | 15831 - ENE | 0.40 | PREPARE FURTHER PRODUCTIONS TO GOVERNMENT | 40.00 | 40996670 | ___ |
| 12/07/07 | 15831 - ENE | 0.50 | PREPARE FURTHER PRODUCTIONS TO GOVERNMENT | 50.00 | 40996672 | ___ |
| 12/07/07 | 15831 - ENE | 0.40 | PREPARE FURTHER PRODUCTIONS TO GOVERNMENT | 40.00 | 40996673 | ___ |
| 12/07/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH M. DONOVAN AND C. MIRHADY REGARDING PRODUCTION OF MATERIALS FROM SPI TO SEC | 22.50 | 40852177 | ___ |
| 12/07/07 | 10938 - J M | 0.10 | ATTENTION TO MATERIAL PRODUCED FROM SPI | 22.50 | 40852186 | ___ |
| 12/07/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH M. DONOVAN AND E. ENE REGARDING TRANSMITTAL LETTER FOR PRODUCTION | 22.50 | 40852194 | ___ |
| 12/07/07 | 10938 - J M | 0.20 | PREPARE FURTHER PRODUCTION TO GOVERNMENT | 45.00 | 40852204 | ___ |
| 12/07/07 | 10938 - J M | 0.10 | CONFERENCE WITH J. DENEVE REGARDING STATUS OF PENDING SEC PRODUCTIONS | 22.50 | 40852216 | ___ |
| 12/07/07 | 10938 - J M | 0.10 | UPLOAD DOCUMENTS TO DATABASE | 22.50 | 40852327 | ___ |
| 12/07/07 | 15196 - MJD | 4.20 | COORDINATE NCEN PRODUCTION TO SEC | 987.00 | 40868258 | ___ |
| 12/07/07 | 15196 - MJD | 0.70 | CORRESPONDENCE WITH J. DENEVE, A. JOHNSON, C. MIRHADY, J. MCCARTHY, E. ENE, G. BOGIE (SPI) REGARDING NCEN PRODUCTION TO SEC | 164.50 | 40868320 | |
| 12/07/07 | 11741 - PS | 2.30 | PERFORM SEARCHES IN DATABASE AND PREPARE PRODUCTION FROM REVIEWED SET OF RESPONSIVE DOCUMENTS | 632.50 | 40996756 | ___ |
| 12/10/07 | 15857 - CAM | 1.00 | UPDATE PRODUCTION DATABASE | 200.00 | 40983890 | ___ |
| 12/10/07 | 15857 - CAM | 0.30 | UPDATE PRODUCTION DATABASE | 60.00 | 40983911 | ___ |
| 12/10/07 | 15857 - CAM | 1.00 | MANAGE DOCUMENTS FOR ADDITIONAL PRODUCTIONS | 200.00 | 40984042 | ___ |
| 12/10/07 | 15857 - CAM | 0.20 | TELECONFERENCE WITH M. DONOVAN REGARDING DETAILS OF ADDITIONAL PRODUCTIONS | 40.00 | 40984090 | ___ |
| 12/10/07 | 15857 - CAM | 0.20 | UPDATE TO TEAM WITH DETAIL INFORMATION OF | 40.00 | 40984143 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | ADDITIONAL PRODUCTIONS | | | |
| 12/10/07 | 15857 - CAM | 0.10 | COMMUNICATION WITH M. DONOVAN REGARDING DOCUMENT PRODUCTION ISSUE | 20.00 | 40984198 | ___ |
| 12/10/07 | 15831 - ENE | 0.20 | REVISE TRANSMITTAL LETTER TO SEC | 20.00 | 40996683 | ___ |
| 12/10/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. JOHNSON REGARDING MATERIALS TO BE PRODUCED | 22.50 | 40863259 | ___ |
| 12/10/07 | 10938 - J M | 0.20 | RESEARCH DOCUMENTS PRODUCED TO RESPOND TO INQUIRY FROM GOVERNMENT | 45.00 | 40863287 | ___ |
| 12/10/07 | 10938 - J M | 0.10 | REVISE SUMMARY OF PRODUCTION | 22.50 | 40863376 | ___ |
| 12/10/07 | 10938 - J M | 0.20 | MANAGE DOCUMENTS PRODUCED | 45.00 | 40863388 | ___ |
| 12/10/07 | 10938 - J M | 0.10 | ADD DOCUMENTS TO PRODUCTION DATABASE | 22.50 | 40863393 | ___ |
| 12/10/07 | 10938 - J M | 0.20 | PREPARE FURTHER DOCUMENT PRODUCTION | 45.00 | 40863399 | ___ |
| 12/10/07 | 15196 - MJD | 2.30 | CORRESPONDENCE WITH J. DENEVE, A. JOHNSON, C. MIRHADY, G. BOGIE (SPI), AND D. KIRSCHNER REGARDING DOCUMENT PRODUCTIONS AND PRIVILEGE REVIEWS (2.1); CONFERENCE WITH C. MIRHADY REGARDING PRODUCTIONS (.2) | 540.50 | 40907535 | ___ |
| 12/10/07 | 11741 - PS | 2.00 | SEARCHES IN DATABASE AND PREPARE PRODUCTION FROM REVIEWED SET OF RESPONSIVE DOCUMENT | 550.00 | 40996405 | ___ |
| 12/11/07 | 15857 - CAM | 0.40 | MANAGE DOCUMENT PRODUCTION | 80.00 | 40984632 | ___ |
| 12/11/07 | 15857 - CAM | 0.30 | PREPARE FILES FOR PRODUCTION | 60.00 | 40985433 | ___ |
| 12/11/07 | 15857 - CAM | 0.30 | PREPARE DOCUMENT PRODUCTION TO GOVERNMENT | 60.00 | 40985454 | ___ |
| 12/11/07 | 15857 - CAM | 0.20 | COMMUNICATION WITH M. DONOVAN REGARDING PRODUCTIONS | 40.00 | 40985471 | ___ |
| 12/11/07 | 15857 - CAM | 0.20 | TELECONFERENCES WITH J. MCCARTHY REGARDING PRODUCTION OF DOCUMENTS | 40.00 | 40985482 | ___ |
| 12/11/07 | 15831 - ENE | 0.50 | DRAFT TRANSMITTAL LETTER FOR PRODUCTION TO SEC (3); COMMUNICATIONS TO J. DENEVE FOR EDITS (.2) | 50.00 | 40996694 | ___ |
| 12/11/07 | 15831 - ENE | 1.30 | PREPARE PRODUCTION FOR SEC | 130.00 | 40996696 | ___ |
| 12/11/07 | 15831 - ENE | 0.60 | PREPARE DRIVES FOR PRODUCTION | 60.00 | 40996697 | ___ |
| 12/11/07 | 15831 - ENE | 0.10 | CONFERENCE WITH J. MCCARTHY REGARDING DOCUMENT PRODUCTION | 10.00 | 40996698 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | EDIT PRODUCTIONS LOG | 22.50 | 40893574 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | REVISE SUMMARY OF PRODUCTION SPREADSHEET | 22.50 | 40893585 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO E. ENE ADVISING PRODUCTIONS LOG | 22.50 | 40893597 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH C. MIRHADY REGARDING SPECIFICS OF PRIVILEGE ISSUES RELATED TO SEC PRODUCTION | 22.50 | 40893408 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH J. DENEVE AND A. JOHNSON REGARDING PRODUCTION AND RELATED PRIVILEGE ISSUE | 22.50 | 40893420 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING PRODUCTIONS TO SEC | 22.50 | 40893431 | ___ |
| 12/11/07 | 10938 - J M | 0.40 | RESEARCH RECENT SEC AND EXAMINER NCEN TRANSMITTAL LETTERS TO DETERMINE PRODUCTION ISSUE | 90.00 | 40893441 | ___ |
| 12/11/07 | 10938 - J M | 0.20 | UPDATE AND REVISE SUMMARY OF PRODUCTION | 45.00 | 40893500 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO M. DONOVAN REQUESTING DOCUMENT DATABASE UPDATES | 22.50 | 40893523 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | REVIEW T. CABALLERO CORRESPONDENCE REGARDING DOCUMENTS RELATED TO SEC REQUEST FOR | 22.50 | 40893220 | ___ |

03/05/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 33 (33)
CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390170
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                      STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | INFORMATION | | | |
| 12/11/07 | 10938 - J M | 0.20 | UPDATE SUMMARY OF PRODUCTION DOCUMENTS | 45.00 | 40893235 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | REVIEW AND COMMENT ON PRODUCTION PROTOCOL TO A. JOHNSON AN J. DENEVE | 22.50 | 40893245 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | CONFERENCE WITH C. MIRHADY REGARDING STATUS OF PRODUCTION | 22.50 | 40893367 | ___ |
| 12/11/07 | 10938 - J M | 0.20 | RESEARCH DOCUMENTS FOR PRODUCTION TO SEC | 45.00 | 40893370 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO C. MIRHADY AND M. DONOVAN REGARDING PRODUCTION DATABASE | 22.50 | 40893389 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | REVIEW CORRESPONDENCE FROM SEC | 22.50 | 40892139 | ___ |
| 12/11/07 | 10938 - J M | 0.20 | RESEARCH ISSUE AND CORRESPONDENCE TO A. JOHNSON REGARDING SAME | 45.00 | 40892164 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | REVIEW CORRESPONDENCE WITH J. DENEVE AND A. JOHNSON REGARDING ADDITIONAL PRODUCTION TO SEC | 22.50 | 40892254 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH A. POLLNER REGARDING DOCUMENT REVIEW | 22.50 | 40892265 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | UPDATE AND REVISE SUMMARY OF PRODUCTION | 22.50 | 40893194 | ___ |
| 12/11/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH E. ENE REGARDING OFFICER INFORMATION | 22.50 | 40893211 | ___ |
| 12/11/07 | 15196 - MJD | 5.50 | COORDINATE ASSEMBLY OF PRODUCTIONS TO SEC (4.8); CONFERENCE WITH J. DENEVE AND A. JOHNSON REGARDING SEC PRODUCTION (.2); CONFERENCE WITH J. DENEVE REGARDING GOVERNMENT PRODUCTION ISSUES (.3); MULTIPLE COMMUNICATIONS WITH G. BOGIE (SPI), C. MIRHADY, J. MCCARTHY6 AND E. ENE (.2) | 1,292.50 | 40915909 | ___ |
| 12/12/07 | 15857 - CAM | 0.10 | TELECONFERENCE WITH J. MCCARTHY REGARDING PRODUCED DOCUMENTS | 20.00 | 40985692 | ___ |
| 12/12/07 | 15857 - CAM | 0.20 | ASSIST J. MCCARTHY WITH DOCUMENTS PRODUCTION | 40.00 | 40985694 | ___ |
| 12/12/07 | 15857 - CAM | 1.00 | PREPARE SUPPLEMENTAL PRODUCTION | 200.00 | 40985749 | ___ |
| 12/12/07 | 15857 - CAM | 0.40 | PREPARE SUPPLEMENTAL PRODUCTION | 80.00 | 40985756 | ___ |
| 12/12/07 | 15831 - ENE | 0.90 | UPDATE MASTER PRODUCTION LOG | 90.00 | 40996705 | ___ |
| 12/12/07 | 15831 - ENE | 1.20 | DRAFT TRANSMITTAL LETTERS | 120.00 | 40996707 | ___ |
| 12/12/07 | 15831 - ENE | 0.40 | PREPARE PRODUCTIONS FOR DELIVERY TO GOVERNMENT | 40.00 | 40996708 | ___ |
| 12/12/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH C. MIRHADY REGARDING PRODUCTION ISSUE | 22.50 | 40893931 | ___ |
| 12/12/07 | 10938 - J M | 0.10 | RESEARCH PRODUCTION DATABASE DOCUMENTS | 22.50 | 40893950 | ___ |
| 12/12/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING PRODUCTION ISSUES | 22.50 | 40893962 | ___ |
| 12/12/07 | 10938 - J M | 0.20 | REVIEW CORRESPONDENCE FROM J. DENEVE REGARDING NEW CENTURY DOCUMENT DATABASE | 45.00 | 40895977 | ___ |
| 12/12/07 | 10938 - J M | 0.30 | RESEARCH NEW CENTURY DOCUMENT DATABASE, AND PROVIDE P. ADESTANI WITH PRELIMINARY ANALYSIS | 67.50 | 40895992 | ___ |
| 12/12/07 | 10938 - J M | 0.30 | COMMUNICATION WITH P. ARDESTANI REGARDING DOCUMENT DATABASE ISSUES | 67.50 | 40896055 | ___ |
| 12/12/07 | 10938 - J M | 0.10 | COMMUNICATION WITH E. ENE REGARDING DOCUMENTS TO BE PRODUCED | 22.50 | 40895877 | ___ |
| 12/12/07 | 10938 - J M | 0.10 | COMMUNICATION WITH T. CABALLERO REGARDING CERTAIN DOCUMENT PRODUCTION | 22.50 | 40895890 | ___ |
| 12/12/07 | 10938 - J M | 0.20 | CORRESPONDENCE TO K. NGUYEN REGARDING DECLARATION | 45.00 | 40895938 | ___ |
| 12/12/07 | 10938 - J M | 0.10 | REVIEW CORRESPONDENCE FROM J. DENEVE REGARDING | 22.50 | 40895946 | ___ |

O'MELVENY & MYERS LLP - BILLING PROFORMA
CLIENT/MATTER:        0619481-00093    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390170
MATTER NAME:          GOVERNMENT INVESTIGATIONS                                      STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | DOCUMENT PRODUCTION | | | |
| 12/12/07 | 10938 - J M | 0.40 | RESEARCH DOCUMENTS FOR PRODUCTION | 90.00 | 40895960 | ____ |
| 12/12/07 | 10938 - J M | 0.10 | CORRESPONDENCE REGARDING DOCUMENTS TO BE PRODUCED | 22.50 | 40895966 | ____ |
| 12/12/07 | 10938 - J M | 0.10 | COMMUNICATION WITH T. CABALLERO REGARDING RESPONSE TO SEC REQUEST | 22.50 | 40895757 | ____ |
| 12/12/07 | 10938 - J M | 0.20 | DRAFT E-MAIL TO K. NGUYEN REGARDING DECLARATION SPREADSHEET | 45.00 | 40895780 | ____ |
| 12/12/07 | 10938 - J M | 0.10 | COMMUNICATION WITH K. NGUYEN REGARDING DOCUMENTS PRODUCED | 22.50 | 40895788 | ____ |
| 12/12/07 | 10938 - J M | 0.20 | COMMUNICATION WITH A. POLLNER REGARDING PRODUCTION PREPARATION | 45.00 | 40895798 | ____ |
| 12/12/07 | 10938 - J M | 0.20 | RESEARCH DOCUMENTS PRODUCED | 45.00 | 40895824 | ____ |
| 12/12/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH C. MIRHADY REGARDING NEXT PRODUCTION | 22.50 | 40895865 | ____ |
| 12/12/07 | 10938 - J M | 0.30 | PERFORM SEARCHES ON DATABASES TO ADDRESS PRODUCTION ISSUE | 67.50 | 40894171 | ____ |
| 12/12/07 | 10938 - J M | 0.20 | CREATE INDEX OF DOCUMENTS RELATED TO PRODUCTION | 45.00 | 40894182 | ____ |
| 12/12/07 | 10938 - J M | 0.10 | COMMUNICATION WITH P. ARDESTANI REGARDING DATABASE | 22.50 | 40894665 | ____ |
| 12/12/07 | 10938 - J M | 0.20 | DRAFT E-MAIL TO A. JOHNSON REGARDING DOCUMENT REVIEW | 45.00 | 40894679 | ____ |
| 12/12/07 | 10938 - J M | 0.80 | CREATE CHART OF DOCUMENT PRODUCED | 180.00 | 40894700 | ____ |
| 12/12/07 | 10938 - J M | 0.20 | REVIEW T. CABALLERO SPREAD SHEET AND E-MAIL REGARDING SEC REQUEST | 45.00 | 40895752 | ____ |
| 12/12/07 | 10938 - J M | 0.10 | COMMUNICATION WITH A. JOHNSON REGARDING PRIVILEGE ISSUE RELATED TO PRODUCTION | 22.50 | 40893985 | ____ |
| 12/12/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH T. CABALLERO REGARDING PRODUCTION SPREADSHEET | 22.50 | 40893993 | ____ |
| 12/12/07 | 10938 - J M | 0.30 | CREATE REPORT OF DOCUMENTS IN PREPARATION OF PRODUCTION TO SEC | 67.50 | 40894002 | ____ |
| 12/12/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH J. DENEVE REGARDING DOCUMENTS IN PRODUCTION | 22.50 | 40894114 | ____ |
| 12/12/07 | 10938 - J M | 0.20 | RESEARCH DOCUMENTS TO BE PRODUCED FOR J. DENEVE AS REQUESTED | 45.00 | 40894125 | ____ |
| 12/12/07 | 10938 - J M | 0.10 | REVIEW CORRESPONDENCE FROM A. JOHNSON AND J. DENEVE REGARDING DOCUMENT PRODUCTION | 22.50 | 40894157 | ____ |
| 12/12/07 | 15196 - MJD | 0.90 | CONFER WITH J. DENEVE, A. JOHNSON, M. LOWENTHAL (NCEN), OTHER NCEN EMPLOYEES AND B. BUEVARA (ALIX) REGARDING DATA PRESERVATION AND OTHER PROJECTS | 211.50 | 40901048 | ____ |
| 12/12/07 | 15196 - MJD | 1.20 | READ AND RESPOND TO E-MAILS FROM NCEN EMPLOYEE, G. BOGIE (SPI), J. DENEVE, A. JOHNSON AND J. MCCARTHY REGARDING DOCUMENT PRODUCTIONS AND PRIVILEGE REVIEW (1.0); CONFERENCE WITH J. DENEVE REGARDING SEC REQUESTS FOR DOCUMENTS (.2) | 282.00 | 40901650 | ____ |
| 12/12/07 | 15196 - MJD | 0.80 | CONFER WITH NCEN EMPLOYEE REGARDING DATA PRESERVATION AND NCEN STAFFING FOR 2008 | 188.00 | 40900954 | ____ |
| 12/12/07 | 11741 - PS | 1.60 | PREPARE DOCUMENT DATABASES | 440.00 | 40994631 | ____ |
| 12/13/07 | 15857 - CAM | 1.00 | PREPARE DATA FOR PRODUCTION | 200.00 | 40986424 | ____ |
| 12/13/07 | 15857 - CAM | 0.30 | PREPARE DOCUMENT PRODUCTION FOR J. MCCARTHY | 60.00 | 40986433 | ____ |

03/05/08
CLIENT/MATTER:        0619481-00093
MATTER NAME:          GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 35 (35)
PROFORMA NO:     1390170
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/13/07 | 15857 - CAM | 0.20 | QUALITY CHECK PRODUCTION DOCUMENTS DELIVERED BY VENDOR | 40.00 | 40986436 | ____ |
| 12/13/07 | 15857 - CAM | 1.50 | REVIEW PRODUCTION DOCUMENTS | 300.00 | 40986674 | ____ |
| 12/13/07 | 15857 - CAM | 0.10 | E-MAIL DOCUMENT TO J. MCCARTHY FOR APPROVAL | 20.00 | 40986684 | ____ |
| 12/13/07 | 15831 - ENE | 0.40 | OBTAIN DOCUMENTS FOR PRODUCTION | 40.00 | 40996714 | ____ |
| 12/13/07 | 15831 - ENE | 0.70 | DRAFT TRANSMITTAL LETTER FOR PRODUCTION OF DOCUMENTS | 70.00 | 40996711 | ____ |
| 12/13/07 | 15831 - ENE | 0.70 | DRAFT LETTER REGARDING PRODUCTION TABLE | 70.00 | 40996712 | ____ |
| 12/13/07 | 15831 - ENE | 0.50 | PREPARE DOCUMENT PRODUCTION | 50.00 | 40996713 | ____ |
| 12/13/07 | 10938 - J M | 0.20 | CORRESPONDENCE TO E. ENE REGARDING DOCUMENT PRODUCTION | 45.00 | 40896125 | ____ |
| 12/13/07 | 10938 - J M | 0.20 | (PARTIAL) CONFERENCE WITH J. DENEVE, A. JOHNSON, A. SCHWARTZ (PARTIAL) AND A. POLLNER (PARTIAL) REGARDING SEC PRODUCTION | 45.00 | 40896258 | ____ |
| 12/13/07 | 10938 - J M | 0.20 | COMMUNICATIONS WITH T. CABALLERO REGARDING WITNESS DECLARATION | 45.00 | 40896308 | ____ |
| 12/13/07 | 10938 - J M | 0.10 | REVIEW P. ARDESTANI CORRESPONDENCE REGARDING DOCUMENTS PRODUCED FROM NEW CENTURY DATABASE | 22.50 | 40896338 | ____ |
| 12/13/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH P. ARDESTANI REGARDING ADDITIONAL DOCUMENT PRODUCTION | 22.50 | 40896088 | ____ |
| 12/13/07 | 10938 - J M | 0.30 | SEARCH DATABASE AND ANALYZE PRODUCTIONS | 67.50 | 40896097 | ____ |
| 12/13/07 | 10938 - J M | 1.60 | ANALYZE AND RESEARCH J. DENEVE SPREADSHEET | 360.00 | 40896114 | ____ |
| 12/13/07 | 14498 - KKN | 3.00 | PREPARE DOCUMENT PRODUCTION DATABASE | 600.00 | 40917407 | ____ |
| 12/13/07 | 15196 - MJD | 0.50 | COMMUNICATIONS WITH J. DENEVE AND A. JOHNSON REGARDING DOCUMENT REVIEW AND PRODUCTIONS | 117.50 | 40890824 | ____ |
| 12/13/07 | 11741 - PS | 3.00 | PREPARE DOCUMENT FOR SEARCHES | 825.00 | 40994543 | ____ |
| 12/14/07 | 15857 - CAM | 0.30 | REVIEW DOCUMENT PRODUCTION | 60.00 | 40986718 | ____ |
| 12/14/07 | 15857 - CAM | 0.30 | COMPLETE DATA PRODUCTION | 60.00 | 40986731 | ____ |
| 12/14/07 | 10938 - J M | 1.80 | RECEIVE AND ORGANIZE DOCUMENTS AS REQUESTED BY T. CABALLERO | 405.00 | 40917975 | ____ |
| 12/14/07 | 10938 - J M | 0.10 | CONFERENCE WITH T. CABALLERO AND A. JOHNSON REGARDING ORGANIZATION OF DOCUMENTS | 22.50 | 40917982 | ____ |
| 12/14/07 | 10938 - J M | 2.00 | RESEARCH DOCUMENTS REQUESTED BY INDIVIDUAL'S COUNSEL AND FORWARD TO A. JOHNSON FOR PRODUCTION | 450.00 | 40918058 | ____ |
| 12/14/07 | 10938 - J M | 0.10 | REVIEW CORRESPONDENCE TO BE PRODUCED | 22.50 | 40918063 | ____ |
| 12/14/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH C. MIRHADY REGARDING PROTOCOLS FOR DOCUMENTS TO BE PRODUCED | 22.50 | 40918070 | ____ |
| 12/14/07 | 10938 - J M | 0.30 | FORWARD CORRESPONDENCE TO C. MIRHADY FOR PRODUCTION | 67.50 | 40918076 | ____ |
| 12/14/07 | 10938 - J M | 0.10 | COMMUNICATION WITH C. MIRHADY REGARDING QUESTIONS ON DOCUMENTS TO BE PRODUCED | 22.50 | 40918083 | ____ |
| 12/14/07 | 10938 - J M | 0.20 | COMMUNICATION WITH A. POLLNER REGARDING STATUS OF PROJECT | 45.00 | 40918085 | ____ |
| 12/14/07 | 10938 - J M | 0.30 | MANAGE PRODUCTION OF DOCUMENTS | 67.50 | 40917984 | ____ |
| 12/14/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH J. DENEVE REGARDING PRODUCTION | 22.50 | 40918019 | ____ |
| 12/14/07 | 10938 - J M | 0.10 | REVIEW DOCUMENT PRODUCTION SPREADSHEET | 22.50 | 40918023 | ____ |
| 12/14/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO C. MIRHADY REGARDING APPROVAL OF PRODUCTION DOCUMENTS | 22.50 | 40918044 | ____ |
| 12/14/07 | 10938 - J M | 0.10 | COMMUNICATION WITH A. POLLNER REGARDING SEC PRODUCTIONS | 22.50 | 40918051 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/14/07 | 10938 - J M | 0.10 | PREPARE DOCUMENTS FOR PRODUCTION TO SEC | 22.50 | 40918054 | ___ |
| 12/14/07 | 11741 - PS | 1.50 | PREPARE DATABASES FOR SEARCHES | 412.50 | 40996974 | ___ |
| 12/17/07 | 15857 - CAM | 0.10 | UPDATE E-MAIL TO TEAM REGARDING DOCUMENT PRODUCTION | 20.00 | 40986836 | ___ |
| 12/17/07 | 15857 - CAM | 0.50 | PREPARE DOCUMENT PRODUCTION FOR J. MCCARTHY | 100.00 | 40986838 | ___ |
| 12/17/07 | 15857 - CAM | 0.10 | TELECONFERENCE WITH J. MCCARTHY REGARDING DOCUMENT PRODUCTION | 20.00 | 40990153 | ___ |
| 12/17/07 | 15857 - CAM | 0.10 | COMMUNICATION WITH M. DONOVAN REGARDING PRODUCTION DATABASE | 20.00 | 40990159 | ___ |
| 12/17/07 | 15857 - CAM | 0.20 | CHECK ON PRODUCTION DATABASE | 40.00 | 40990169 | ___ |
| 12/17/07 | 15857 - CAM | 0.30 | MULTIPLE TELECONFERENCES WITH J. MCCARTHY REGARDING PRODUCTION | 60.00 | 40990174 | ___ |
| 12/17/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH C. MIRHADY REGARDING DOCUMENT DATABASE | 22.50 | 40948915 | ___ |
| 12/17/07 | 10938 - J M | 1.20 | MANAGE DOCUMENTS FOR PRODUCTION | 270.00 | 40948921 | ___ |
| 12/17/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. POLLNER REGARDING EDITS TO DOCUMENT PRODUCTION REQUEST | 22.50 | 40948924 | ___ |
| 12/17/07 | 10938 - J M | 1.70 | MANAGE DOCUMENTS FOR PRODUCTION | 382.50 | 40948929 | ___ |
| 12/17/07 | 10938 - J M | 0.20 | COMMUNICATIONS  WITH A. POLLNER REGARDING COMPLETED PROJECT | 45.00 | 40948934 | ___ |
| 12/17/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO C. MIRHADY REGARDING DOCUMENT PRODUCTION | 22.50 | 40948938 | ___ |
| 12/17/07 | 10938 - J M | 0.10 | REVIEW CLIENT DOCUMENTS TO BE PRODUCED | 22.50 | 40948886 | ___ |
| 12/17/07 | 10938 - J M | 0.20 | TELECONFERENCE WITH C. MIRHADY REGARDING ORGANIZATION OF DOCUMENTS | 45.00 | 40948890 | ___ |
| 12/17/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. POLLNER REGARDING PROCESSING DOCUMENTS | 22.50 | 40948898 | ___ |
| 12/17/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. POLLNER AND C. MIRHADY REGARDING REVIEW OF DOCUMENTS | 22.50 | 40948901 | ___ |
| 12/17/07 | 10938 - J M | 0.20 | COMMUNICATIONS WITH A. POLLNER REGARDING DOCUMENTS | 45.00 | 40948902 | ___ |
| 12/17/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH C. MIRHADY REGARDING PRIVILEGE REVIEW OF DOCUMENTS | 22.50 | 40948910 | ___ |
| 12/17/07 | 15196 - MJD | 1.20 | CORRESPONDENCE WITH J. DENEVE, A. JOHNSON, J. MCCARTHY, C. MIRHADY, G. BOGIE (SPI), AND NCEN EMPLOYEE REGARDING DOCUMENT AND DATA REVIEW AND PRODUCTION | 282.00 | 40934262 | ___ |
| 12/17/07 | 15196 - MJD | 0.50 | CORRESPONDENCE WITH J. DENEVE, A. JOHNSON, G. BOGIE (SPI) AND A. POLLNER REGARDING PRODUCTION OF DOCUMENTS | 117.50 | 40934270 | ___ |
| 12/18/07 | 15857 - CAM | 0.30 | PREPARE NCEN PRODUCTION TO SEC | 60.00 | 40990317 | ___ |
| 12/18/07 | 15857 - CAM | 0.30 | PREPARE NCEN PRODUCTION FOR M. DONOVAN | 60.00 | 40990318 | ___ |
| 12/18/07 | 15857 - CAM | 0.10 | E-MAIL M. DONOVAN UPON COMPLETION OF PROJECT | 20.00 | 40990320 | ___ |
| 12/18/07 | 15857 - CAM | 0.50 | PREPARE DOCUMENTS FOR PRODUCTION | 100.00 | 40990331 | ___ |
| 12/18/07 | 15857 - CAM | 1.50 | PREPARE DATA FOR PRODUCTION | 300.00 | 40990336 | ___ |
| 12/18/07 | 15857 - CAM | 0.30 | REVIEW PRODUCTION DATA | 60.00 | 40990374 | ___ |
| 12/18/07 | 15831 - ENE | 1.30 | DRAFT TRANSMITTAL LETTER FOR SEC (.9); PREPARE PRODUCTION (.4) | 130.00 | 40920656 | ___ |
| 12/18/07 | 15831 - ENE | 0.20 | OBTAIN PRODUCTION DOCUMENTS FROM C. MIRHADY | 20.00 | 40920665 | ___ |
| 12/18/07 | 10938 - J M | 0.10 | DRAFT EMAIL TO J. DE NEVE AND A. JOHNSON REGARDING DOCUMENTS REVIEWED | 22.50 | 40957134 | ___ |
| 12/18/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO M. DONOVAN REGARDING | 22.50 | 40957166 | ___ |

O'MELVENY & MYERS LLP - BILLING PROFORMA

CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION      PROFORMA NO:     1390170
MATTER NAME:        GOVERNMENT INVESTIGATIONS                              STATUS:  C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PRODUCTION TRANSMITTAL LETTERS | | | |
| 12/18/07 | 10938 - J M | 0.10 | COMMUNICATION WITH E. ENE REGARDING TODAY'S PRODUCTION | 22.50 | 40957177 | ___ |
| 12/18/07 | 10938 - J M | 0.80 | CREATE FOLDERS WITH DOCUMENTS FOR A. POLLNER REVIEW | 180.00 | 40956659 | ___ |
| 12/18/07 | 10938 - J M | 0.10 | COMMUNICATION WITH J. DE NEVE AND A. JOHNSON REGARDING DOCUMENTS TO BE PRODUCED | 22.50 | 40956709 | ___ |
| 12/18/07 | 10938 - J M | 0.10 | COMMUNICATION WITH J. DE NEVE AND A. JOHNSON REGARDING PREPARATION OF PRODUCTION DOCUMENTS | 22.50 | 40956754 | ___ |
| 12/18/07 | 10938 - J M | 0.10 | DRAFT EMAIL TO A. POLLNER REGARDING DOCUMENT DATABASE | 22.50 | 40956956 | ___ |
| 12/18/07 | 10938 - J M | 0.20 | RESEARCH PRODUCTION ISSUE | 45.00 | 40957036 | ___ |
| 12/18/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH C. MIRHADY REGARDING PROCESSING OF PRIVILEGE DOCUMENTS | 22.50 | 40957117 | ___ |
| 12/18/07 | 15196 - MJD | 1.00 | CORRESPONDENCE WITH NCEN EMPLOYEE, G. BOGIE (SPI), AND J. DENEVE REGARDING SEC REQUEST FOR DOCUMENTS | 235.00 | 40934311 | ___ |
| 12/18/07 | 15196 - MJD | 0.90 | COMPILE PRODUCTION IMAGES AND DATA, PER A. KOVACS (SEC) | 211.50 | 40934314 | ___ |
| 12/18/07 | 11741 - PS | 2.50 | PREPARE ELECTRONIC PRODUCTION WITH RESPONSIVE DOCUMENTS | 687.50 | 40991749 | ___ |
| 12/19/07 | 15857 - CAM | 0.30 | PREPARE PRODUCTION | 60.00 | 40991039 | ___ |
| 12/19/07 | 15857 - CAM | 1.00 | PREPARE PRODUCTIONS FOR J. MCCARTHY | 200.00 | 40991040 | ___ |
| 12/19/07 | 15857 - CAM | 0.20 | PREPARE FURTHER PRODUCTION FOR J. MCCARTHY | 40.00 | 40991041 | ___ |
| 12/19/07 | 15857 - CAM | 0.20 | CONFERENCE REGARDING PRODUCTION WITH J. MCCARTHY | 40.00 | 40991042 | ___ |
| 12/19/07 | 15857 - CAM | 0.20 | TELECONFERENCE WITH J. MCCARTHY REGARDING PRODUCTIONS AND UPCOMING PROJECTS | 40.00 | 40991043 | ___ |
| 12/19/07 | 15857 - CAM | 0.60 | PREPARE PRODUCTION REQUESTED BY THE SEC | 120.00 | 40991045 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | REVIEW AND RESPOND TO A. JOHNSON EMAIL REGARDING PRODUCTION TO SEC AND USAO | 22.50 | 40957245 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH J. DENEVE AND A. JOHNSON REGARDING SPREADSHEETS FOR PRODUCTION TO USAO | 22.50 | 40957270 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | REVIEW FORMER INSTRUCTIONS AND PROVIDING NEW PRODUCTION PROTOCOLS | 22.50 | 40957290 | ___ |
| 12/19/07 | 10938 - J M | 0.40 | MULTIPLE CONFERENCES WITH C. MIRHADY REGARDING DATABASE DOCUMENTS | 90.00 | 40957780 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | TELECOMMUNICATION WITH E. ENE REGARDING PRODUCTION | 22.50 | 40957786 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | COMMUNICATION WITH C. MIRHADY REGARDING PRODUCTION | 22.50 | 40957797 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | UPDATE/REVISE SUMMARY OF PRODUCTION SPREADSHEET | 22.50 | 40957680 | ___ |
| 12/19/07 | 10938 - J M | 0.30 | REVIEW CORRESPONDENCE TRANSMITTAL LETTERS | 67.50 | 40957701 | ___ |
| 12/19/07 | 10938 - J M | 0.20 | COMMUNICATION WITH M. DONOVAN REGARDING PRODUCTION ISSUES | 45.00 | 40957717 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | COMMUNICATION WITH A. JOHNSON REGARDING PRODUCTION RESEARCH | 22.50 | 40957734 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | CONFER WITH E. ENE REGARDING QUESTIONS ON PRODUCTION TO SEC TODAY | 22.50 | 40957751 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | COMMUNICATION WITH A. JOHNSON AND T. CABALLERO REGARDING RESPONSE TO SEC REQUEST AND QUESTION ON DOCUMENT COLLECTION | 22.50 | 40957763 | ___ |

03/05/08             O'MELVENY & MYERS LLP - BILLING PROFORMA         Page 38 (38)
CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1390170
MATTER NAME:        GOVERNMENT INVESTIGATIONS                              STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | NARRATIVE | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/19/07 | 10938 - J M | 0.20 | COMMUNICATION WITH E. ENE REGARDING CURRENT PRODUCTIONS | 45.00 | 40957425 | ___ |
| 12/19/07 | 10938 - J M | 1.00 | DRAFT SEC AND USAO PRODUCTION CHART PER A. JOHNSON REQUEST | 225.00 | 40957466 | ___ |
| 12/19/07 | 10938 - J M | 0.30 | PREPARE PAPER COUNT OF SEC/USAO PRODUCTIONS PER A. JOHNSON REQUEST | 67.50 | 40957484 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | MANAGE PRIVILEGE LOG | 22.50 | 40957559 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | DRAFT EMAIL TO A. SCHWARTZ AS REQUESTED REGARDING PRODUCTION DATA | 22.50 | 40957593 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | COMMUNICATION WITH P. ARDESTANI REGARDING PRODUCTION | 22.50 | 40957664 | ___ |
| 12/19/07 | 10938 - J M | 0.20 | RESEARCH DATABASE REGARDING DOUMENTS | 45.00 | 40957316 | ___ |
| 12/19/07 | 10938 - J M | 0.20 | COMMUNICATION WITH E. ENE REGARDING SEC PRODUCTION QUESTIONS AND OTHER ISSUES | 45.00 | 40957321 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | COMMUNICATION WITH A. JOHNSON REGARDING ADDITIONAL DOCUMENTS FOR PRODUCTION TO SEC AND USAO | 22.50 | 40957331 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | DRAFT EMAIL TO A. JOHNSON REGARDING PRODUCTION | 22.50 | 40957350 | ___ |
| 12/19/07 | 10938 - J M | 0.10 | COMMUNICATION WITH C. MIRHADY REGARDING NCEN PRODUCTION | 22.50 | 40957362 | ___ |
| 12/19/07 | 10938 - J M | 0.30 | UPDATE AND REVISE SUMMARY OF PRODUCTION SPREADSHEET | 67.50 | 40957387 | ___ |
| 12/19/07 | 15196 - MJD | 0.80 | CONFER WITH M. LOWENTHAL (NCEN), OTHER NCEN EMPLOYEES, J. DENEVE (PARTIAL) AND A. JOHNSON (PARTIAL) REGARDING DATA AND DOCUMENT PRESERVATION PROJECTS | 188.00 | 40929763 | ___ |
| 12/19/07 | 15196 - MJD | 0.80 | CORRESPONDENCE WITH J. DENEVE, A. JOHNSON, J. MCCARTHY, C. MIRHADY AND G. BOGIE (SPI) REGARDING DOCUMENT PRIVILEGE REVIEWS AND PRODUCTIONS | 188.00 | 40932934 | ___ |
| 12/19/07 | 15196 - MJD | 0.60 | EMAIL CORRESPONDENCE WITH NCEN EMPLOYEES REGARDING DATA PRESERVATION AND DATA REQUESTS FROM SEC | 141.00 | 40932939 | ___ |
| 12/19/07 | 11741 - PS | 3.50 | PERFORM VARIOUS SEARCHES IN DATABASE AND PREPARE PRODUCTION | 962.50 | 40991811 | ___ |
| 12/20/07 | 15857 - CAM | 0.40 | PREPARE PRODUCTION FOR THE SEC | 80.00 | 40991054 | ___ |
| 12/20/07 | 10938 - J M | 0.70 | COMMUNICATION WITH E. ENE REGARDING PRODUCTION ISSUES | 157.50 | 40959370 | ___ |
| 12/20/07 | 10938 - J M | 0.10 | COMMUNICATION WITH C. MIRHADY REGARDING PRODUCTION QUESTIONS | 22.50 | 40959386 | ___ |
| 12/20/07 | 10938 - J M | 0.20 | COMMUNICATIONS WITH K. NGUYEN AND T. CABALLERO REGARDING PROJECT | 45.00 | 40959395 | ___ |
| 12/20/07 | 10938 - J M | 0.10 | REVIEW DE NEVE/SEC LETTER REGARDING DOCUMENT PRODUCTIONS | 22.50 | 40959423 | ___ |
| 12/20/07 | 14498 - KKN | 0.20 | PREPARE DOCUMENT DATABASE | 40.00 | 40984252 | ___ |
| 12/20/07 | 15196 - MJD | 1.00 | EMAIL CORRESPONDENCE WITH J. DENEVE, A. JOHNSON, J. MCCARTHY AND G. BOGIE (SPI) REGARDING DOCUMENT PRODUCTIONS AND REVIEW | 235.00 | 40946841 | ___ |
| 12/20/07 | 11741 - PS | 3.00 | PERFORM VARIOUS SEARCHES IN DATABASE AND DOCUMENT PRODUCTION | 825.00 | 40991679 | ___ |
| 12/21/07 | 15857 - CAM | 0.50 | PREPARE PRODUCTION FOR J. MCCARTHY | 100.00 | 40991073 | ___ |
| 12/21/07 | 15857 - CAM | 0.10 | UPDATE E-MAIL TO TEAM UPON COMPLETION OF | 20.00 | 40991074 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PRODUCTION | | | |
| 12/21/07 | 15857 - CAM | 2.50 | PREPARE FINAL PRODUCTION TO SEC, PER A. JOHNSON AND J. DENEVE | 500.00 | 40991087 | ____ |
| 12/21/07 | 10938 - J M | 0.30 | CONFER WITH J. DENEVE REGARDING PROTOCOLS FOR DOCUMENT REVIEW (.1); CONFERENCE WITH J. DENEVE REGARDING SEC PRODUCTION (.1); PREPARE DOCUMENTS FOR PRODUCTION (.1) | 67.50 | 40959513 | |
| 12/21/07 | 10938 - J M | 0.10 | COMMUNICATION WITH K. NGUYEN REGARDING COMPILING FILE INDEX | 22.50 | 40959533 | ____ |
| 12/21/07 | 10938 - J M | 0.30 | COMMUNICATIONS WITH R. JULIANO REGARDING PROTOCOLS FOR DOCUMENT REVIEW PROJECT | 67.50 | 40959549 | ____ |
| 12/21/07 | 10938 - J M | 0.30 | MANAGE DOCUMENTS PRODUCED | 67.50 | 40959766 | ____ |
| 12/21/07 | 10938 - J M | 0.30 | CREATE FILE FOR DOCUMENT REVIEW | 67.50 | 40959770 | ____ |
| 12/21/07 | 10938 - J M | 0.20 | COMMUNICATION WITH PARALEGALS B. PENA AND C. GUENTHER REGARDING DOCUMENT PRODUCTION | 45.00 | 40959783 | ____ |
| 12/21/07 | 10938 - J M | 0.20 | TELECOMMUNICATION WITH M. GLICK REGARDING PROJECT | 45.00 | 40959795 | ____ |
| 12/21/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH C. MIRHADY FOR DOCUMENT REVIEW | 22.50 | 40959809 | ____ |
| 12/21/07 | 10938 - J M | 0.10 | DRAFT EMAIL TO TEAM REGARDING DOCUMENT REVIEW | 22.50 | 40959824 | ____ |
| 12/21/07 | 10938 - J M | 0.10 | COMMUNICATION WITH M. DONOVAN REGARDING DOCUMENT DATABASE | 22.50 | 40959840 | ____ |
| 12/21/07 | 10938 - J M | 0.10 | MANAGE DOCUMENT DATABASE | 22.50 | 40959846 | ____ |
| 12/21/07 | 10938 - J M | 0.50 | CONFERENCE WITH A. POLLNER AND J. DENEVE (PARTIAL) REGARDING SEC PRODUCTION | 112.50 | 40959868 | ____ |
| 12/21/07 | 10938 - J M | 0.20 | RECEIVE DOCUMENTS FOR FURTHER PRODUCTION AND REVIEW | 45.00 | 40959874 | ____ |
| 12/21/07 | 10938 - J M | 0.10 | REVIEW E-MAILS FROM J. DE NEVE REGARDING FILES | 22.50 | 40959881 | ____ |
| 12/21/07 | 10938 - J M | 0.10 | DRAFT EMAIL TO P. ARDESTANI REGARDING DOCUMENT REVIEW | 22.50 | 40959891 | ____ |
| 12/21/07 | 15196 - MJD | 0.50 | (PARTIAL) CONFER WITH J. DENEVE AND A. JOHNSON REGARDING DOCUMENT REVIEWS, DATA REQUESTS BY SEC AND OTHER SEC PRODUCTIONS | 117.50 | 40946931 | ____ |
| 12/21/07 | 11741 - PS | 3.50 | PREPARE DOCUMENT DATABASES FOR SEARCHES | 962.50 | 40991589 | ____ |
| 12/21/07 | 09835 - ROJ | 1.00 | CREATE INDEX OF INFORMATION IN EXCEL SPREADSHEET | 150.00 | 40944803 | ____ |
| 12/26/07 | 15774 - BDP | 4.20 | REDACT FILES PER J. DENEVE REQUEST | 945.00 | 40974987 | ____ |
| 12/26/07 | 15857 - CAM | 0.40 | QUALITY CHECK PRODUCTION DATABASE | 80.00 | 40991381 | ____ |
| 12/26/07 | 15857 - CAM | 0.30 | PREPARE REVISED SEC PRODUCTION | 60.00 | 40991383 | ____ |
| 12/26/07 | 15857 - CAM | 0.20 | REVIEW PRODUCTION DATABASE | 40.00 | 40991079 | ____ |
| 12/26/07 | 15857 - CAM | 0.10 | E-MAIL TO J. MCCARTHY REGARDING DOCUMENTS AND PRODUCTION DATABASE | 20.00 | 40991082 | ____ |
| 12/26/07 | 15857 - CAM | 0.10 | UPDATE E-MAIL TO TEAM REGARDING PRODUCTION DATABASE | 20.00 | 40991384 | ____ |
| 12/26/07 | 15857 - CAM | 0.30 | UPDATE PRODUCTION DATABASE WITH PRODUCTION DATA | 60.00 | 40991388 | ____ |
| 12/26/07 | 15857 - CAM | 0.20 | UPDATE PRODUCTION DATABASE | 40.00 | 40991390 | ____ |
| 12/26/07 | 15857 - CAM | 0.50 | UPDATE PRODUCTION DATABASE | 100.00 | 40991484 | ____ |
| 12/26/07 | 15857 - CAM | 0.20 | UPDATE PRODUCTION DATABASE | 40.00 | 40991489 | ____ |
| 12/26/07 | 15857 - CAM | 0.20 | E-MAIL DOCUMENT REVIEW TEAM UPON COMPLETION OF BOTH PRODUCTION DATABASE UPDATES | 40.00 | 40991490 | ____ |
| 12/26/07 | 10938 - J M | 0.50 | COORDINATION OF DOCUMENT PRODUCTION FOR SEC | 112.50 | 40981370 | ____ |
| 12/26/07 | 10938 - J M | 0.10 | COMMUNICATION WITH A. JOHNSON REGARDING | 22.50 | 40981377 | |

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------|-----------|-------------|---------|
|          |              |           | DOCUMENTS TO BE REVIEWED                     |           |             |         |
| 12/26/07 | 10938 - J M  | 0.10      | COMMUNICATIONS WITH J. DENEVE AND M. GLICK REGARDING DOCUMENTS TO BE PRODUCED | 22.50 | 40982033 | ____ |
| 12/26/07 | 10938 - J M  | 0.20      | COMMUNICATIONS WITH M. GLICK REGARDING DOCUMENTS REVIEWED | 45.00 | 40981903 | ____ |
| 12/26/07 | 10938 - J M  | 0.10      | DRAFT E-MAIL TO J. DENEVE REGARDING PERSONNEL PROJECT COMPLETION | 22.50 | 40981935 | ____ |
| 12/26/07 | 10938 - J M  | 0.20      | TELECONFERENCE WITH M. OLSON REGARDING DOCUMENTS TO BE REVIEWED | 45.00 | 40981965 | ____ |
| 12/26/07 | 10938 - J M  | 0.70      | PREPARATION OF PRODUCTION TO SEC             | 157.50    | 40981978    | ____    |
| 12/26/07 | 10938 - J M  | 0.20      | CONFERENCE WITH ENCORE VENDOR REPS REGARDING PROTOCOL FOR DOCUMENTS | 45.00 | 40981993 | ____ |
| 12/26/07 | 10938 - J M  | 0.20      | REVIEW CORRESPONDENCE FROM C. MIRHADY REGARDING SEC PRODUCTION | 45.00 | 40982015 | ____ |
| 12/26/07 | 10938 - J M  | 0.20      | COMMUNICATIONS WITH A. JOHNSON REGARDING DOCUMENTS TO BE REVIEWED | 45.00 | 40981608 | ____ |
| 12/26/07 | 10938 - J M  | 0.10      | TELECONFERENCE WITH H. KING REGARDING DOCUMENTS TO BE REVIEWED | 22.50 | 40981630 | ____ |
| 12/26/07 | 10938 - J M  | 0.10      | COORDINATE DOCUMENTS TO BE REVIEWED          | 22.50     | 40981645    | ____    |
| 12/26/07 | 10938 - J M  | 0.20      | COORDINATE DOCUMENTS TO BE REVIEWED          | 45.00     | 40981858    | ____    |
| 12/26/07 | 10938 - J M  | 0.20      | COORDINATE DOCUMENT MANAGEMENT               | 45.00     | 40981882    | ____    |
| 12/26/07 | 10938 - J M  | 0.10      | RESEARCH NEWCEN DOCUMENTS FOR PRODUCTION     | 22.50     | 40981896    | ____    |
| 12/26/07 | 10938 - J M  | 0.20      | COORDINATE DOCUMENT STORAGE                  | 45.00     | 40981391    | ____    |
| 12/26/07 | 10938 - J M  | 0.10      | COMMUNICATIONS WITH P. ARDESTANI REGARDING DOCUMENT DATABASE | 22.50 | 40981397 | ____ |
| 12/26/07 | 10938 - J M  | 0.10      | CORRESPONDENCE TO H. KING REGARDING COORDINATION OF DOCUMENTS TO BE REVIEWED | 22.50 | 40981528 | ____ |
| 12/26/07 | 10938 - J M  | 0.10      | COORDINATE DOCUMENTS TO BE REVIEWED          | 22.50     | 40981579    | ____    |
| 12/26/07 | 10938 - J M  | 3.00      | REVIEW DOCUMENTS PER J. DENEVE REQUEST       | 675.00    | 40981584    | ____    |
| 12/26/07 | 10938 - J M  | 0.10      | COMMUNICATIONS WITH C. MIRHADY REGARDING DOCUMENT REVIEW | 22.50 | 40981599 | ____ |
| 12/26/07 | 15108 - KAG  | 4.20      | REDACT FILES PER J. DENEVE REQUEST           | 735.00    | 40968230    | ____    |
| 12/26/07 | 15196 - MJD  | 0.90      | EMAIL CORRESPONDENCE WITH A. JOHNSON, D. KIRSCHNER AND G. BOGIE (SPI) REGARDING DOCUMENT REVIEW | 211.50 | 40963096 | ____ |
| 12/26/07 | 11741 - PS   | 2.00      | PREPARE DOCUMENTS FOR DATABASES              | 550.00    | 40991351    | ____    |
| 12/26/07 | 09835 - ROJ  | 2.50      | REDACT FILES PER J. DE NEVE REQUEST          | 375.00    | 40959689    | ____    |
| 12/27/07 | 15857 - CAM  | 0.20      | MANAGE PRODUCTION DATABASE                   | 40.00     | 40991562    | ____    |
| 12/27/07 | 15857 - CAM  | 0.20      | PREPARE FILE FOR THE SEC FOR J. MCCARTHY     | 40.00     | 40991566    | ____    |
| 12/27/07 | 10938 - J M  | 0.50      | REVIEW DOCUMENTS IN NC PRODUCTION DATABASE PER J. DENEVE REQUEST | 112.50 | 40983781 | ____ |
| 12/27/07 | 10938 - J M  | 0.50      | CREATE INDEX OF DOCUMENTS AND COMPARE/CONTRAST DOCUMENTS PREVIOUSLY REVIEWED WITH PRODUCTION DATABASE | 112.50 | 40984675 | ____ |
| 12/27/07 | 10938 - J M  | 0.20      | COMMUNICATIONS WITH P. ARDESTANI REGARDING STATUS NC PRODUCTION DATABASE | 45.00 | 40984687 | ____ |
| 12/27/07 | 10938 - J M  | 0.20      | DRAFT E-MAIL TO J. DENEVE ADVISING OF UPLOADING OF DOCUMENTS TO DATABASE | 45.00 | 40984699 | ____ |
| 12/27/07 | 10938 - J M  | 0.10      | DRAFT E-MAIL TO S. DELUS REGARDING DOCUMENTS FOR REVIEW | 22.50 | 40984543 | ____ |
| 12/27/07 | 10938 - J M  | 0.20      | ORGANIZE DOCUMENTS FOR REVIEW                | 45.00     | 40984564    | ____    |
| 12/27/07 | 10938 - J M  | 0.40      | INVENTORY OF DOCUMENTS                       | 90.00     | 40984604    | ____    |

```
03/05/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 41 (41)
CLIENT/MATTER:        0619481-00093    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390170
MATTER NAME:          GOVERNMENT INVESTIGATIONS                                   STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/27/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO M. GLICK ENQUIRING ABOUT STATUS OF DOCUMENTS TO BE REVIEWED | 22.50 | 40984616 | ___ |
| 12/27/07 | 10938 - J M | 0.20 | COMMUNICATIONS WITH E. ENE REGARDING SEC PRODUCTIONS FOR TODAY AND TOMORROW | 45.00 | 40984627 | ___ |
| 12/27/07 | 10938 - J M | 0.10 | COMMUNICATION WITH C. MIRHADY REGARDING 12/28 PRODUCTION | 22.50 | 40984664 | ___ |
| 12/27/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO M. OLSON REGARDING RECEIPT OF DOCUMENTS | 22.50 | 40984239 | ___ |
| 12/27/07 | 10938 - J M | 0.20 | COORDINATE DOCUMENT MANAGEMENT | 45.00 | 40984351 | ___ |
| 12/27/07 | 10938 - J M | 0.50 | COORDINATE DOCUMENTS FOR REVIEW | 112.50 | 40984372 | ___ |
| 12/27/07 | 10938 - J M | 0.40 | ORGANIZE DOCUMENTS FOR REVIEW | 90.00 | 40984387 | ___ |
| 12/27/07 | 10938 - J M | 0.20 | ORGANIZE NCEN CORPORATE MATERIAL | 45.00 | 40984424 | ___ |
| 12/27/07 | 10938 - J M | 0.10 | ORGANIZE DOCUMENTS FOR REVIEW | 22.50 | 40984460 | ___ |
| 12/27/07 | 10938 - J M | 0.10 | UPLOAD LETTERS FROM DENEVE TO ROSEN TO DATABASE | 22.50 | 40984041 | ___ |
| 12/27/07 | 10938 - J M | 0.20 | REVIEW AND ARCHIVE CORRESPONDENCE TO DATABASE | 45.00 | 40984052 | ___ |
| 12/27/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO E. ENE REQUESTING DATABASE UPLOAD | 22.50 | 40984158 | ___ |
| 12/27/07 | 10938 - J M | 0.10 | COORDINATE DOCUMENT MANAGEMENT | 22.50 | 40984176 | ___ |
| 12/27/07 | 10938 - J M | 0.30 | RESEARCH PRODUCTION TRANSMITTAL LETTERS | 67.50 | 40984190 | ___ |
| 12/27/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO J. DENEVE EXPLAINING THE PRODUCTIONS AS REQUESTED | 22.50 | 40984218 | ___ |
| 12/27/07 | 10938 - J M | 0.30 | REVIEW PRODUCTION TO DATABASE | 67.50 | 40983793 | ___ |
| 12/27/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO C. MIRHADY REGARDING USING DATABASE | 22.50 | 40983811 | ___ |
| 12/27/07 | 10938 - J M | 0.20 | REVIEW DOCUMENTS TO BE UPLOADED | 45.00 | 40983850 | ___ |
| 12/27/07 | 10938 - J M | 0.10 | UPLOAD DOCUMENTS TO DATABASE | 22.50 | 40984014 | ___ |
| 12/27/07 | 10938 - J M | 0.20 | MANAGE DATABASE AND FOLLOW-UP WITH C. MIRHADY | 45.00 | 40984024 | ___ |
| 12/27/07 | 10938 - J M | 0.10 | READ DENEVE LETTER TO ROSEN REGARDING PRIVILEGE LOG | 22.50 | 40984032 | ___ |
| 12/27/07 | 15196 - MJD | 0.50 | EMAIL CORRESPONDENCE WITH G. BOGIE (SPI) REGARDING DOCUMENT REVIEW | 117.50 | 40963455 | ___ |
| 12/27/07 | 11741 - PS | 1.50 | PREPARE DATABASES FOR SEARCHES | 412.50 | 40991339 | ___ |
| 12/28/07 | 11200 - DEL | 0.60 | PREPARE DOCUMENTS FOR DATABASE | 120.00 | 40969946 | ___ |
| 12/28/07 | 10938 - J M | 1.40 | COORDINATE WITH E. ENE PRODUCTION OF DOCUMENTS TO SEC AND USAO | 315.00 | 40982073 | ___ |
| 12/28/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH K. GUENTHER REGARDING PROJECT ISSUES | 22.50 | 40982085 | ___ |
| 12/28/07 | 10938 - J M | 0.30 | RESEARCH DOCUMENT ON PRODUCTION CD | 67.50 | 40982095 | ___ |
| 12/28/07 | 10938 - J M | 0.20 | COMMUNICATIONS WITH E. ENE REGARDING TRANSMITTAL LETTER TO SEC AND USAO | 45.00 | 40982103 | ___ |

```
                      ---------
                       170.80      TOTAL - PARALEGAL                              ------------
                      ---------                                                     36,963.00
                                                                                  ------------
TOTAL                 2,044.10
                                                                                   399,292.50
```

03/04/08
CLIENT/MATTER:      0619481-00094
MATTER NAME:        WAREHOUSE LENDERS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 5 (5)
PROFORMA NO:   1390745
STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 12/04/07 | 05859 - BHL | 0.90 | ANALYZE ACCOUNTING ISSUES REGARDING COUNTRYWIDE | 715.50 | 40831675 | ____ |
| 12/05/07 | 05859 - BHL | 0.40 | ANALYZE TO VARIOUS ISSUES REGARDING ADEQUATE PROTECTION SETTLEMENT | 318.00 | 40832062 | ____ |
| 12/08/07 | 05859 - BHL | 1.10 | REVIEW AND REVISE SETTLEMENT AGREEMENT WITH ADEQUATE PROTECTION PARTIES | 874.50 | 40848780 | ____ |
| 12/09/07 | 05859 - BHL | 0.20 | CORRESPONDENCE TO M. POWERS (H&H) REGARDING ADEQUATE PROTECTION SETTLEMENT | 159.00 | 40849259 | ____ |
| 12/10/07 | 16233 - AMP | 0.20 | REVIEW CORRESPONDENCE FROM M. POWER (HAHN) REGARDING ADEQUATE PROTECTION SETTLEMENT AND REVIEW DRAFT SETTLEMENT | 89.00 | 40866018 | ____ |
| 12/10/07 | 05859 - BHL | 0.30 | REVIEW AND REVISE GLOBAL SETTLEMENT STIPULATION WITH ADEQUATE PROTECTION PARTIES | 238.50 | 40870965 | ____ |
| 12/10/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING GLOBAL SETTLEMENT STIPULATION | 238.50 | 40870970 | ____ |
| 12/11/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) AND M. INDELICATO (HAHN & HESSEN) REGARDING BANK OF AMERICA DEFICIENCY CLAIM AND GLOBAL SETTLEMENT | 556.50 | 40871111 | ____ |
| 12/13/07 | 05859 - BHL | 0.20 | EMAIL TO M. POWER (HAHN & HESSEN) REGARDING GLOBAL SETTLEMENT | 159.00 | 40892936 | ____ |
| 12/15/07 | 05859 - BHL | 2.60 | DRAFT MOTION TO APPROVE SETTLEMENT WITH ADEQUATE PROTECTION PARTIES | 2,067.00 | 40907840 | ____ |
| 12/17/07 | 05859 - BHL | 0.30 | ANALYZE RESPONSE FROM DAN GUYDER (AO) REGARDING SETTLEMENT AGREEMENT | 238.50 | 40911736 | ____ |
| 12/18/07 | 05859 - BHL | 0.80 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING DEFICIENCY CLAIMS | 636.00 | 40926049 | ____ |
| 12/18/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING ADEQUATE PROTECTION SETTLEMENT | 477.00 | 40926052 | ____ |
| 12/18/07 | 05859 - BHL | 1.10 | REVIEW BARCLAYS' CORRESPONDENCE REGARDING DOUBLE PAY (.2) AND DRAFT REPLY (.9) | 874.50 | 40926179 | ____ |
| 12/19/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH R. COLLINS (NC) REGARDING BACKUP FOR DOUBLE PAY | 318.00 | 40955742 | ____ |
| 12/19/07 | 05859 - BHL | 1.10 | REVIEW VARIOUS CORRESPONDENCE WITH D. GUYDER (AO) REGARDING DOUBLE PAY | 874.50 | 40955747 | ____ |
| 12/19/07 | 05859 - BHL | 1.30 | REVIEW MOTION TO APPROVE SETTLEMENT | 1,033.50 | 40955787 | ____ |
| 12/20/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING STIPULATION FOR RESOLVING ADEQUATE PROTECTION MOTION | 477.00 | 40955970 | ____ |
| 12/20/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH D. GUYDER (AO) REGARDING RESOLUTION OF BARCLAYS' CLAIMS | 238.50 | 40955986 | ____ |
| 12/20/07 | 05859 - BHL | 0.30 | EMAILS TO AND FROM M. POWER (HAHN & HESSEN) REGARDING SETTLEMENT AGREEMENT | 238.50 | 40956002 | ____ |
| 12/20/07 | 05859 - BHL | 1.20 | REVISE MOTION TO APPROVE SETTLEMENT | 954.00 | 40956121 | ____ |
| 12/21/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM M. POWER (HAHN) AND B. | 44.50 | 40960947 | ____ |

03/04/08                    O'MELVENY & MYERS LLP - BILLING PROFORMA           Page 6 (6)

CLIENT/MATTER:     0619481-00094    NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1390745

MATTER NAME:      WARSHOUSE LENDERS                               STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | LOGAN REGARDING ADEQUATE PROTECTION | | | |
| | | | SETTLEMENT | | | |
| 12/21/07 | 05859 - BHL | 2.10 | REVISE AND CIRCULATE MOTION TO APPROVE | 1,669.50 | 40956221 | ____ |
| | | | SSTTLEMENT | | | |
| 12/27/07 | 05859 - BHL | 0.40 | COLLECT INFORMATION REGARDING POTENTIAL | 318.00 | 40976181 | ____ |
| | | | DEFICIENCY CLAIM (.3) AND EMAIL TO M. POWER | | | |
| | | | (H&H) REGARDING SAME (.1) | | | |
| 12/28/07 | 05859 - BHL | 0.30 | REVIEW REVISED STIPULATION OF SETTLEMENT | 238.50 | 40976366 | ____ |
| 12/28/07 | 05859 - BHL | 0.30 | REVIEW DATA REGARDING BANK OF AMERICA CLAIM | 238.50 | 40976435 | ____ |
| | | | (.2) AND EMAIL TO M. POWER (HAHN & HESSEN) | | | |
| | | | REGARDING SAME (.1) | | | |
| | | ---------- | | ------------- | | |
| | | 18.10 | TOTAL - ATTORNEY | 14,284.50 | | |
| | | ---------- | | ------------- | | |
| TOTAL | | 18.10 | | 14,284.50 | | |