03/04/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                                    Page 7 (7)
CLIENT/MATTER:        0619481-00094    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1390745
MATTER NAME:          WAREHOUSE LENDERS                                                     STATUS: C    CURRENT

--DETAIL OF UNBILLED COST THROUGH 12/31/07 --

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------|--------------|--------------------------------------------------|-----------|-------------|---------|
| TOTAL    |            |              |                                                  | 0.00      |             |         |

```
03/04/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:     0619481-00094     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390745
MATTER NAME:       WAREHOUSE LENDERS                                            STATUS:  C   CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------NARRATIVE------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 12/04/07 | 05859 - BHL | 0.90 | ANALYZE ACCOUNTING ISSUES REGARDING COUNTRYWIDE | 715.50 | 40831675 | ____ |
| 12/05/07 | 05859 - BHL | 0.40 | ANALYZE TO VARIOUS ISSUES REGARDING ADEQUATE PROTECTION SETTLEMENT | 318.00 | 40832062 | ____ |
| 12/08/07 | 05859 - BHL | 1.10 | REVIEW AND REVISE SETTLEMENT AGREEMENT WITH ADEQUATE PROTECTION PARTIES | 874.50 | 40848780 | ____ |
| 12/09/07 | 05859 - BHL | 0.20 | CORRESPONDENCE TO M. POWERS (H&H) REGARDING ADEQUATE PROTECTION SETTLEMENT | 159.00 | 40849259 | ____ |
| 12/10/07 | 16233 - AMP | 0.20 | REVIEW CORRESPONDENCE FROM M. POWER (HAHN) REGARDING ADEQUATE PROTECTION SETTLEMENT AND REVIEW DRAFT SETTLEMENT | 89.00 | 40866018 | ____ |
| 12/10/07 | 05859 - BHL | 0.30 | REVIEW AND REVISE GLOBAL SETTLEMENT STIPULATION WITH ADEQUATE PROTECTION PARTIES | 238.50 | 40870965 | ____ |
| 12/10/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING GLOBAL SETTLEMENT STIPULATION | 238.50 | 40870970 | ____ |
| 12/11/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) AND M. INDELICATO (HAHN & HESSEN) REGARDING BANK OF AMERICA DEFICIENCY CLAIM AND GLOBAL SETTLEMENT | 556.50 | 40871111 | ____ |
| 12/13/07 | 05859 - BHL | 0.20 | EMAIL TO M. POWER (HAHN & HESSEN) REGARDING GLOBAL SETTLEMENT | 159.00 | 40892936 | ____ |
| 12/15/07 | 05859 - BHL | 2.60 | DRAFT MOTION TO APPROVE SETTLEMENT WITH ADEQUATE PROTECTION PARTIES | 2,067.00 | 40907840 | ____ |
| 12/17/07 | 05859 - BHL | 0.30 | ANALYZE RESPONSE FROM DAN GUYDER (AO) REGARDING SETTLEMENT AGREEMENT | 238.50 | 40911736 | ____ |
| 12/18/07 | 05859 - BHL | 0.80 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING DEFICIENCY CLAIMS | 636.00 | 40926049 | ____ |
| 12/18/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING ADEQUATE PROTECTION SETTLEMENT | 477.00 | 40926052 | ____ |
| 12/18/07 | 05859 - BHL | 1.10 | REVIEW BARCLAYS' CORRESPONDENCE REGARDING DOUBLE PAY (.2) AND DRAFT REPLY (.9) | 874.50 | 40926179 | ____ |
| 12/19/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH R. COLLINS (NC) REGARDING BACKUP FOR DOUBLE PAY | 318.00 | 40955742 | ____ |
| 12/19/07 | 05859 - BHL | 1.10 | REVIEW VARIOUS CORRESPONDENCE WITH D. GUYDER (AO) REGARDING DOUBLE PAY | 874.50 | 40955747 | ____ |
| 12/19/07 | 05859 - BHL | 1.30 | REVIEW MOTION TO APPROVE SETTLEMENT | 1,033.50 | 40955787 | ____ |
| 12/20/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING STIPULATION FOR RESOLVING ADEQUATE PROTECTION MOTION | 477.00 | 40955970 | ____ |
| 12/20/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH D. GUYDER (AO) REGARDING RESOLUTION OF BARCLAYS' CLAIMS | 238.50 | 40955986 | ____ |
| 12/20/07 | 05859 - BHL | 0.30 | EMAILS TO AND FROM M. POWER (HAHN & HESSEN) REGARDING SETTLEMENT AGREEMENT | 238.50 | 40956002 | ____ |
| 12/20/07 | 05859 - BHL | 1.20 | REVISE MOTION TO APPROVE SETTLEMENT | 954.00 | 40956121 | ____ |
| 12/21/07 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM M. POWER (HAHN) AND B. | 44.50 | 40960947 | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
|          |              |           | LOGAN REGARDING ADEQUATE PROTECTION |           |             |         |
|          |              |           | SETTLEMENT |           |             |         |
| 12/21/07 | 05859 - BHL | 2.10 | REVISE AND CIRCULATE MOTION TO APPROVE | 1,669.50 | 40956221 | ____ |
|          |              |           | SETTLEMENT |           |             |         |
| 12/27/07 | 05859 - BHL | 0.40 | COLLECT INFORMATION REGARDING POTENTIAL | 318.00 | 40976181 | ____ |
|          |              |           | DEFICIENCY CLAIM (.3) AND EMAIL TO M. POWER |           |             |         |
|          |              |           | (H&H) REGARDING SAME (.1) |           |             |         |
| 12/28/07 | 05859 - BHL | 0.30 | REVIEW REVISED STIPULATION OF SETTLEMENT | 238.50 | 40976366 | ____ |
| 12/28/07 | 05859 - BHL | 0.30 | REVIEW DATA REGARDING BANK OF AMERICA CLAIM | 238.50 | 40976435 | ____ |
|          |              |           | (.2) AND EMAIL TO M. POWER (HAHN & HESSEN) |           |             |         |
|          |              |           | REGARDING SAME (.1) |           |             |         |
|          |              | ---------- | | ------------- | | |
|          |              | 18.10 | TOTAL - ATTORNEY | 14,284.50 | | |
|          |              | ---------- | | ------------- | | |
| TOTAL |              | 18.10 | | 14,284.50 | | |

```
03/04/08                      O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:    0619481-00095    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390746
MATTER NAME:      DEFERRED COMPENSATION PLAN LITIGATION                       STATUS: C    CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 12/01/07 | 12819 - KGP | 0.10 | COMMUNICATIONS WITH D. STECHER (RCG) REGARDING ISSUES RELATING TO LOAN SPREAD | 48.00 | 40817543 | ____ |
| 12/01/07 | 12819 - KGP | 0.30 | REVIEW DOCUMENTS REGARDING ISSUES RELATED TO INTEREST RATE AND LOAN SPREAD | 144.00 | 40817547 | ____ |
| 12/02/07 | 11327 - GST | 0.60 | REVIEW STATISTICAL INFORMATION | 369.00 | 40829964 | ____ |
| 12/03/07 | 11327 - GST | 0.80 | PREPARE FOR TELEPHONE CALL WITH H. ETLIN (AP), S. UHLAND, AND M. INDELICATO (H&H) ON STRATEGY | 492.00 | 40829197 | ____ |
| 12/03/07 | 11327 - GST | 0.90 | ATTEND TELEPHONE CALL WITH H. ETLIN (AP), S. UHLAND, AND M. INDELICATO (H&H) ON STRATEGY | 553.50 | 40829202 | ____ |
| 12/03/07 | 11327 - GST | 0.50 | COMMUNICATIONS WITH D. PHAN ON STRATEGY AND REPLY BRIEF IN CONNECTION WITH DEBTORS' MOTION TO REALLOCATE TRUST ASSETS | 307.50 | 40829203 | ____ |
| 12/03/07 | 11327 - GST | 0.50 | COMMUNICATIONS WITH C. SAMIS (RLF) ON DEBTORS' MOTION TO REALLOCATE TRUST ASSETS | 307.50 | 40829209 | ____ |
| 12/03/07 | 11327 - GST | 0.40 | REVIEW DRAFT MOTION TO REALLOCATE TRUST ASSETS | 246.00 | 40829211 | ____ |
| 12/03/07 | 11327 - GST | 0.30 | CONFER WITH S. UHLAND ON STRATEGY | 184.50 | 40829214 | ____ |
| 12/03/07 | 12819 - KGP | 0.10 | COMMUNICATIONS WITH D. STECHER (RCG) REGARDING MOTION TO REALLOCATE INVESTMENTS | 48.00 | 40878414 | ____ |
| 12/03/07 | 12819 - KGP | 0.50 | PREPARE DOCUMENTS FOR G. TELL REGARDING TRUST ASSETS, INSURANCE LOAN INFORMATION FOR DISTRIBUTION TO B. KEACH (PLAINTIFF'S COUNSEL) | 240.00 | 40878426 | ____ |
| 12/03/07 | 12819 - KGP | 0.30 | VARIOUS CORRESPONDENCE TO G. TELL REGARDING LETTER/DOCUMENTS TO B. KEACH (PLAINTIFF'S COUNSEL) IN SUPPORT OF MOTION FOR REALLOCATION OF TRUST INVESTMENTS | 144.00 | 40878484 | ____ |
| 12/03/07 | 12819 - KGP | 0.20 | REVISE REPLY BRIEF FOR MOTION FOR REALLOCATION | 96.00 | 40878488 | ____ |
| 12/03/07 | 12819 - KGP | 2.00 | RESEARCH REGARDING TOP HAT PLAN ELIGIBILITY ISSUES | 960.00 | 40878498 | ____ |
| 12/03/07 | 12819 - KGP | 0.20 | RESEARCH REGARDING IRS/ERISA | 96.00 | 40878549 | ____ |
| 12/03/07 | 12819 - KGP | 0.20 | COMMUNICATIONS WITH B. STERN (RLF) REGARDING ISSUES RELATED TO NEW CENTURY WORKFORCE | 96.00 | 40878567 | ____ |
| 12/03/07 | 12819 - KGP | 0.20 | COMMUNICATIONS WITH J. OKIMOTO (NEW CENTURY) REGARDING ISSUES RELATED TO  TOP HAT AND SERP PLANS | 96.00 | 40878592 | ____ |
| 12/03/07 | 12819 - KGP | 0.50 | COMMUNICATIONS WITH D. STRETCHER (RCG) REGARDING ISSUES RELATED TO TOP HAT PLANS | 240.00 | 40878594 | ____ |
| 12/03/07 | 12819 - KGP | 0.10 | CORRESPONDENCE WITH G. TELL REGARDING INFORMATION WITH RESPECT TO EMPLOYEES | 48.00 | 40878597 | ____ |
| 12/03/07 | 12819 - KGP | 0.80 | DRAFT MEMORANDUM TO G. TELL REGARDING ANALYSIS FOR TOP HAT PLANS | 384.00 | 40878598 | ____ |
| 12/03/07 | 12819 - KGP | 0.50 | REVIEW AND COMMENT ON DRAFTS OF REPLY BRIEF TO SCHROEDER PLAINTIFFS' OBJECTIONS | 240.00 | 40878601 | ____ |
| 12/03/07 | 12819 - KGP | 0.30 | REVIEW DOCUMENTS PROVIDED BY D. STECHER (RCG) REGARDING CONFIRMATION OF DATA | 144.00 | 40878606 | ____ |
| 12/03/07 | 06796 - S U | 2.10 | CALL WITH H. ETLIN (AP), G. TELL, M. INDELICATO (H&H) REGARDING SETTLEMENT STRATEGIES (.9); | 1,522.50 | 41050479 | ____ |

O'MELVENY & MYERS LLP - BILLING PROFORMA
CLIENT/MATTER:        0619481-00095    NEW CENTURY FINANCIAL CORPORATION                              PROFORMA NO:    1390746
MATTER NAME:        DEFERRED COMPENSATION PLAN LITIGATION                                               STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CONFERENCE WITH G. TELL REGARDING STRATEGY (.3); REVIEW/REVISE LIMITED REPLY (.9) | | | |
| 12/05/07 | 11327 - GST | 0.20 | CORRESPONDENCE WITH D. PHAN REGARDING COMMUNICATIONS WITH B. KEACH (BERNSTEIN SHUR) (PLAINTIFFS' COUNSEL) | 123.00 | 40829092 | ____ |
| 12/05/07 | 12819 - KGP | 0.30 | REVIEW DOCUMENTS PROVIDED BY D. STECHER (RCG) REGARDING POLICY DOCUMENTS | 144.00 | 40878828 | ____ |
| 12/05/07 | 12819 - KGP | 0.30 | DRAFT LETTER TO B. KEACH (PLAINTIFF'S COUNSEL) REGARDING MOTION TO REALLOCATE INVESTMENTS | 144.00 | 40878870 | ____ |
| 12/06/07 | 11327 - GST | 0.40 | CORRESPONDENCE WITH D. PHAN ON STATUS (.2); COMMUNICATION WITH B. KEACH (BERNSTEIN SHUR) REGARDING LITIGATION ISSUES (.2) | 246.00 | 40844816 | ____ |
| 12/06/07 | 12819 - KGP | 1.50 | DRAFT AND REVISE LETTER TO B. KEACH (PLAINTIFF'S COUNSEL) REGARDING MOTION TO REALLOCATE ASSETS | 720.00 | 40879096 | ____ |
| 12/06/07 | 12819 - KGP | 0.50 | CORRESPONDENCE WITH G. TELL REGARDING ISSUES RELATED TO LETTER TO B. KEACH (PLAINTIFF'S COUNSEL) | 240.00 | 40879100 | ____ |
| 12/06/07 | 12819 - KGP | 0.50 | REVIEW INSURANCE POLICY AND LOAN DOCUMENTS REGARDING ISSUES RELATED TO LOAN SPREAD | 240.00 | 40879102 | ____ |
| 12/10/07 | 11327 - GST | 0.40 | PREPARE FOR (.1) AND ATTEND TELEPHONE CALL WITH WITH B. KEACH (BERNSTEIN SHUR) ON REALLOCATION ISSUES AND POTENTIAL SETTLEMENT DISCUSSIONS (.3) | 246.00 | 40905408 | ____ |
| 12/11/07 | 11327 - GST | 0.50 | REVIEW AND REVISE LETTER TO B. KEACH (BERNSTEIN SHUR) ON REALLOCATION ISSUES | 307.50 | 40905229 | ____ |
| 12/11/07 | 11327 - GST | 0.20 | REVIEW EXHIBITS TO LETTER TO B. KEACH (BERNSTEIN SHUR) ON REALLOCATION ISSUES | 123.00 | 40905232 | ____ |
| 12/11/07 | 11327 - GST | 0.30 | MULTIPLE COMMUNICATION WITH D. PHAN REGARDING LETTER TO B. KEACH (BERNSTEIN SHUR) ON REALLOCATION ISSUES | 184.50 | 40905234 | ____ |
| 12/11/07 | 11327 - GST | 0.20 | COMMUNICATIONS WITH B. KEACH (BERNSTEIN SHUR) ON REALLOCATION MOTION AND SETTLEMENT OVERVIEW | 123.00 | 40905236 | ____ |
| 12/11/07 | 11327 - GST | 0.30 | CONFER WITH D. STECHER (RCG) AND D. PHAN (PARTIAL) ON FACT INVESTIGATION ISSUE IN CONNECTION WITH REALLOCATION | 184.50 | 40905239 | ____ |
| 12/11/07 | 11327 - GST | 0.20 | CORRESPONDENCE TO S.UHLAND ON CONVERSATION WITH D. STECHER OF RCG AND RELATED ISSUES | 123.00 | 40905242 | ____ |
| 12/11/07 | 12819 - KGP | 0.30 | COMMUNICATIONS WITH G. TELL REGARDING MOTION TO REALLOCATE | 144.00 | 40983246 | ____ |
| 12/11/07 | 12819 - KGP | 0.20 | CONFERENCE CALL WITH G. TELL AND D. STECHER (RCG) REGARDING ISSUES RELATED TO PAYMENT OF LOAN INTEREST/SPREAD AND PERFORMANCE OF THE TRUST ASSETS (PARTIAL) | 96.00 | 40983266 | ____ |
| 12/11/07 | 12819 - KGP | 1.80 | REVIEW LETTER TO B. KEACH (PLAINTIFF'S COUNSEL) AND A. NICELY (MB) REGARDING RESPONSE TO LIMITED OBJECTIONS TO DEBTORS' MOTION TO REALLOCATE | 864.00 | 40983282 | ____ |
| 12/12/07 | 11327 - GST | 0.30 | CONFER WITH A. NICELY (MAYER BROWN) ON MOTION TO REALLOCATE | 184.50 | 40905279 | ____ |
| 12/13/07 | 11327 - GST | 0.30 | PRE-TELEPHONE CALL WITH S. UHLAND PREPARING FOR CONFERENCE CALL WITH OPPOSING COUNSEL | 184.50 | 40905344 | ____ |

```
03/04/08                    O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 7 (7)
CLIENT/MATTER:      0619481-00095   NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1390746
MATTER NAME:        DEFERRED COMPENSATION PLAN LITIGATION                        STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/13/07 | 11327 - GST | 0.30 | FACT INVESTIGATION IN PREPARATION FOR CALL WITH OPPOSING COUNSEL | 184.50 | 40905352 | ____ |
| 12/13/07 | 11327 - GST | 1.00 | ATTEND CONFERENCE CALL (PARTIAL) WITH B. KEACH OF BERNSTEIN SHUR (OPPOSING COUNSEL) AND S. UHLAND REGARDING REALLOCATION MEMORANDUM AND SETTLEMENT DISCUSSIONS | 615.00 | 40905360 | ____ |
| 12/13/07 | 06796 - S U | 2.00 | CALL WITH G. TELL TO PREPARE FOR CALL WITH B. KEACH (PLAINTIFF'S COUNSEL) (.3); CALL WITH G. TELL (PARTIAL) AND B. KEACH (PLAINTIFF'S COUNSEL) REGARDING 12/20 HEARING, CASE STATUS (1.7) | 1,450.00 | 40900477 | ____ |
| 12/14/07 | 11327 - GST | 0.20 | CONFER WITH B. KEACH  (BERNSTEIN SHUR) ON REALLOCATION MOTION | 123.00 | 40905446 | ____ |
| 12/14/07 | 11327 - GST | 0.20 | CORRESPONDENCE TO S. UHLAND, V. NEWMARK AND D. PHAN ON REALLOCATION MOTION | 123.00 | 40905448 | ____ |
| 12/14/07 | 11327 - GST | 0.30 | FACT INVESTIGATION REGARDING REALLOCATION MEMORANDUM | 184.50 | 40905451 | ____ |
| 12/14/07 | 12819 - KGP | 0.10 | REVIEW DRAFT OF STIPULATION REGARDING PARTIES CONSENT TO MOTION TO REALLOCATE | 48.00 | 40984788 | ____ |
| 12/14/07 | 08789 - VAN | 1.50 | DRAFT STIPULATED ORDER GRANTING MOTION TO REALLOCATE DEFERRED COMPENSATION PLAN INVESTMENTS | 832.50 | 40901495 | ____ |
| 12/17/07 | 11327 - GST | 0.20 | CORRESPONDENCE WITH V. NEWMARK ON REALLOCATION MOTION | 123.00 | 40905909 | ____ |
| 12/17/07 | 11327 - GST | 0.30 | E-MAIL TO B. KEACH (BERNSTEIN SHUR) AND A. NICELY (MAYER BROWN) ON REALLOCATION MOTION | 184.50 | 40905920 | ____ |
| 12/17/07 | 11327 - GST | 0.20 | E-MAIL TO D. PHAN ON REALLOCATION MOTION | 123.00 | 40905922 | ____ |
| 12/17/07 | 12819 - KGP | 0.10 | REVIEW REVISED DRAFT OF STIPULATION REGARDING MOTION TO REALLOCATE ASSETS | 48.00 | 40984134 | ____ |
| 12/18/07 | 11327 - GST | 0.20 | COMMUNICATIONS WITH D. PHAN ON JOINT STIPULATION ON REALLOCATING ASSETS | 123.00 | 40971172 | ____ |
| 12/18/07 | 11327 - GST | 0.20 | COMMUNICATIONS WITH C. SAMIS (RLF) ON THE JOINT STIPULATION ON REALLOCATING ASSETS | 123.00 | 40971173 | ____ |
| 12/18/07 | 11327 - GST | 0.20 | CONFER WITH M. INDELICATO (H&H) ON THE JOINT STIPULATION ON REALLOCATING ASSETS | 123.00 | 40971174 | ____ |
| 12/18/07 | 11327 - GST | 0.40 | REVIEW CORRESPONDENCE FROM B. KEACH (BERNSTEIN SHUR) REGARDING STIPULATION REALLOCATING ASSETS | 246.00 | 40971175 | ____ |
| 12/18/07 | 11327 - GST | 0.20 | CORRESPONDENCE WITH S. UHLAND ON JOINT STIPULATION REALLOCATING ASSETS | 123.00 | 40971177 | ____ |
| 12/18/07 | 12819 - KGP | 0.20 | CORRESPONDENCE WITH B. KEACH (BERNSTEIN SHUR), A. NICELY (MAYER BROWN) REGARDING STIPULATION ON MOTION TO REALLOCATE ASSETS | 96.00 | 40984612 | ____ |
| 12/18/07 | 12819 - KGP | 0.20 | CORRESPONDENCE WITH G. TELL REGARDING STIPULATION ON MOTION TO REALLOCATE ASSETS | 96.00 | 40984637 | ____ |
| 12/18/07 | 12819 - KGP | 0.40 | REVIEW AND REVISE STIPULATION ON MOTION TO REALLOCATE ASSETS | 192.00 | 40984654 | ____ |
| 12/18/07 | 12819 - KGP | 0.20 | COMMUNICATIONS WITH C. SAMIS (RLF) REGARDING REVISED STIPULATION ON MOTION TO REALLOCATE | 96.00 | 40984665 | ____ |
| 12/18/07 | 12819 - KGP | 0.10 | REVIEW VARIOUS CORRESPONDENCE FROM SAMIS (RLF) REGARDING PROPOSED ORDER/STIPULATION ON MOTION TO REALLOCATE | 48.00 | 40984671 | ____ |
| 12/18/07 | 06796 - S U | 0.50 | REVIEW CHANGES TO DEFERRED COMPENSATION ORDER | 362.50 | 40959986 | ____ |

```
03/04/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 8 (8)
CLIENT/MATTER:      0619481-00095    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390746
MATTER NAME:        DEFERRED COMPENSATION PLAN LITIGATION                           STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 12/19/07 | 11327 - GST | 0.20 | CONFER WITH M. INDELICATO (H&H) ON DEFERRED COMPENSATION MOTION | 123.00 | 40944787 | ____ |
| 12/19/07 | 11327 - GST | 0.30 | CONFER WITH C. SAMIS (RLF) ON DEFERRED COMPENSATION MEMORANDUM | 184.50 | 40944802 | ____ |
| 12/19/07 | 11327 - GST | 0.10 | E-MAIL TO M. INDELICATO (H&H) ON DEFERRED COMPENSATION MOTION | 61.50 | 40944805 | ____ |
| 12/19/07 | 12819 - KGP | 0.10 | REVIEW VARIOUS CORRESPONDENCE FROM G. TELL REGARDING ISSUES RELATED TO STIPULATION ON MOTION TO REALLOCATE ASSETS | 48.00 | 40984827 | ____ |
| 12/20/07 | 11327 - GST | 0.20 | CORRESPONDENCE WITH S. UHLAND REGARDING DEFERRED COMPENSATION ISSUES | 123.00 | 40937263 | ____ |
| 12/20/07 | 11327 - GST | 0.20 | REVIEW SCHEDULE FROM H.ETLIN (AP) CONCERNING EMPLOYEES | 123.00 | 40937266 | ____ |
| 12/31/07 | 06796 - S U | 0.90 | REVIEW OBJECTION TO REALLOCATION MOTION FILED BY WELLS FARGO (.7); COMMUNICATION WITH C. SAMIS (RLF) REGARDING RESPONSE TO REALLOCATION MOTION (.2) | 652.50 | 40996860 | ____ |

```
                            ---------                                        -------------
                              32.30     TOTAL - ATTORNEY                       18,611.00
                            ---------                                        -------------
   TOTAL                       32.30                                           18,611.00
```

```
03/04/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:      0619481-00096   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390747
MATTER NAME:        ACCESS LENDING                                                STATUS: C    CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------------NARRATIVE------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 12/11/07 | 16233 - AMP | 0.10 | REVISE LETTER TO U.S. TRUSTEE REGARDING STOLEN LAPTOP AND EMAIL M. MCCARTHY (NC) REGARDING SAME | 44.50 | 40878627 | ____ |
| 12/13/07 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING ACCESS RETENTION OF XROADS | 44.50 | 40881696 | ____ |
| 12/14/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING ACCESS RETENTION OF XROADS AND EMAIL J. EDMONSON (XROADS) REGARDING SAME | 44.50 | 40894275 | ____ |
| 12/20/07 | 05859 - BHL | 0.50 | ANALYZE MATERIALS FROM J. SULLIVAN (ACCESS LENDING) REGARDING CLAIMS AGAINST ACCESS LENDING | 397.50 | 40955950 | ____ |
| 12/20/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH J. LISAC (AP) REGARDING J. SULLIVAN (ACCESS LENDING) ANALYSIS OF CLAIM AND REQUEST FOR EXTENSION | 477.00 | 40955960 | ____ |
| 12/21/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH J. LISAC (AP), D. FLEIG (ACCESS LENDING) AND J. SULLIVAN (ACCESS LENDING) REGARDING CLAIMS | 477.00 | 40956206 | ____ |
| | | ---------- | | ------------- | | |
| | | 2.00 | TOTAL - ATTORNEY | 1,485.00 | | |
| | | ---------- | | ------------- | | |
| TOTAL | | 2.00 | | 1,485.00 | | |

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 12/03/07 | 15198 - DJN | 2.70 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 594.00 | 40809083 | ____ |
| 12/03/07 | 12911 - GK | 10.20 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,550.00 | 40827880 | ____ |
| 12/03/07 | 15004 - JBH | 1.90 | EDIT AND REVISE MEMORANDUM TO CREDITORS' COMMITTEE REGARDING CLAIMS ANALYSIS FOR WARN LITIGATION (1.7); CONFER WITH N. WILSON REGARDING SAME (.2) | 570.00 | 40810404 | ____ |
| 12/03/07 | 15337 - MAM | 0.80 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 240.00 | 40858994 | ____ |
| 12/03/07 | 16253 - NAW | 5.60 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING STATUS OF PRODUCTION FROM M. DONOVAN AND M. MOSER (.5); CORRESPONDENCE WITH M. DONOVAN REGARDING DOCUMENTS TO BE PRODUCED THIS WEEK (0.1); CONFERENCE WITH J. HARDY REGARDING LATEST REVISIONS TO CREDITORS' COMMITTEE MEMORANDUM (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM A. THALER REGARDING DEFENSES (.2); REVIEW MEMORANDUM FROM J. HARDY REGARDING REQUIREMENTS FOR DEFENSES (.3); REVIEW AND ANALYZE COMMON INTEREST AGREEMENT (.2); DRAFT COMMON INTEREST AGREEMENT WITH COMMITTEE (.9); FOLLOW-UP WITH J. OKIMOTO (NC) REGARDING PREPARATION OF SUPPLEMENTAL INFORMATION FOR PUTATIVE CLASS MEMBER LIST (.4); REVIEW J. HARDY COMMENTS AND MAKE FINAL REVISIONS TO MEMORANDUM FOR CREDITORS' COMMITTEE (2.8) | 2,800.00 | 40856928 | ____ |
| 12/03/07 | 16253 - NAW | 0.10 | FORWARD CURRENT WARN CASE CALENDAR TO A. PARLEN FOR BOARD MATERIALS | 50.00 | 41145593 | ____ |
| 12/04/07 | 15198 - DJN | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,144.00 | 40822642 | ____ |
| 12/04/07 | 12911 - GK | 9.90 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,475.00 | 40827884 | ____ |
| 12/04/07 | 15337 - MAM | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 840.00 | 40859209 | ____ |
| 12/04/07 | 16253 - NAW | 1.30 | ATTEND TO DOCUMENT PRODUCTION ISSUES (0.6); REVIEW NEW CASE CALENDARS CASE CALENDARS FROM S. UHLAND FOR ACTIVITY IN GENERAL LITIGATION MATTERS (0.5); CORRESPONDENCE WITH S. UHLAND REGARDING UNRECOGNIZED CALENDAR ITEMS AND FOLLOW-UP (0.1); CORRESPONDENCE WITH S. UHLAND AND G. KRISCHER REGARDING EXPERT WITNESSES (0.1) | 650.00 | 40856965 | ____ |
| 12/04/07 | 16253 - NAW | 1.40 | REVIEW PROPOSED STIPULATION FROM CREDITORS' COMMITTEE REGARDING INTERVENING IN LAWSUIT | 700.00 | 40856992 | ____ |

```
03/04/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 6 (6)
CLIENT/MATTER:      0619481-00097    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1390748
MATTER NAME:        WARN LAWSUIT                                                          STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. OLSEN (PLAINTIFF'S COUNSEL) REGARDING FORMER NEW CENTURY EMPLOYEE NOT INCLUDED ON PUTATIVE CLASS MEMBER LIST (.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH C. VO (NC) REGARDING EMPLOYMENT INFORMATION (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM T. GUZMAN REGARDING STATUS OF FIRST REVIEW (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. DONOVAN REGARDING DOCUMENT REVIEW (.1); CONFIRM STATUS CONFERENCE DATES WITH FILED COURT ORDERS (.2); COMPOSE CORRESPONDENCE TO M. POWER (H&H) REGARDING INTERVENTION STIPULATION (.1) | | | |
| 12/04/07 | 16253 - NAW | 0.40 | TELECONFERENCE WITH C. VO (NC) REGARDING STATUS OF COMPENSATION ANALYSIS (.2); PRELIMINARY REVIEW OF COMPENSATION ANALYSIS CHART (.1); COMPOSE CORRESPONDENCE TO M. DONOVAN REGARDING DOCUMENTS RELEVANT TO LITIGATION (.1) | 200.00 | 40857093 | ____ |
| 12/04/07 | 15322 - TAG | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT FOR WARN LITIGATION | 1,050.00 | 40849862 | ____ |
| 12/05/07 | 11550 - ARD | 2.60 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT FOR WARN LITIGATION | 676.00 | 40831169 | ____ |
| 12/05/07 | 16253 - NAW | 5.40 | REVIEW AND RESPOND TO CORRESPONDENCE FROM R. LOPEZ AND M. DONOVAN REGARDING NEW MATERIAL LOADED ON ELECTRONIC WORKSPACE FOR DOCUMENT REVIEW (.5); TELECONFERENCE WITH M. DONOVAN REGARDING SAME (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM D. NITZANI REGARDING DISCOVERY ISSUES (.1); REVIEW AND RESPOND TO REQUEST FROM S. UHLAND REGARDING CREDITORS' COMMITTEE MEMORANDUM (.1); COMPOSE CORRESPONDENCE TO A. DIETRICK AND D. NITZANI REGARDING NEW SECOND REVIEW ASSIGNMENTS (.1); REVIEW COMMENTS FROM S. UHLAND TO CREDITORS' COMMITTEE (.3); MEMORANDUM AND REVISE SAME (3.); TELECONFERENCE WITH J. OKIMOTO REGARDING DATA PULL (.1); VARIOUS CONFERENCE CALLS WITH S. UHLAND REGARDING ANALYSIS (.8) | 2,700.00 | 40857148 | ____ |
| 12/05/07 | 16253 - NAW | 0.50 | RESPOND TO INQUIRIES FROM REVIEWERS REGARDING RESPONSIVENESS/PRIVILEGE | 250.00 | 40857181 | ____ |
| 12/05/07 | 06796 - S U | 1.10 | REVIEW AND REVISE MEMORANDUM REGARDING LEGAL ISSUES | 797.50 | 40855209 | ____ |
| 12/05/07 | 06796 - S U | 0.80 | TWO CONFERENCE CALLS WITH N. WILSON REGARDING BACKGROUND FACTS REGARDING ANALYSIS | 580.00 | 40855400 | ____ |
| 12/05/07 | 15322 - TAG | 4.60 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT FOR WARN LITIGATION | 1,380.00 | 40849872 | ____ |
| 12/06/07 | 11550 - ARD | 0.80 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT FOR WARN LITIGATION | 208.00 | 40831172 | ____ |
| 12/06/07 | 15198 - DJN | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 616.00 | 40834336 | ____ |
| 12/06/07 | 15004 - JBH | 1.20 | READ, REVIEW AND REVISE MEMORANDUM TO CREDITORS COMMITTEE REGARDING WARN ACT | 360.00 | 40834380 | ____ |

```
03/04/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                            Page 7 (7)
CLIENT/MATTER:      0619481-00097     NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:     1390748
MATTER NAME:        WARN LAWSUIT                                                         STATUS:  C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/06/07 | 15337 - MAM | 2.30 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 690.00 | 40859241 | ____ |
| 12/06/07 | 16253 - NAW | 6.20 | REVISE MEMORANDUM TO CREDITORS' COMMITTEE (2.7); REVIEW AND RESPOND TO CORRESPONDENCE FROM A. DIETRICK AND D. NITZANI REGARDING DISCOVERY ISSUES (.2); FINAL REVIEW OF DOCUMENTS FOR PRODUCTION (3.3) | 3,100.00 | 40857235 | ____ |
| 12/06/07 | 16253 - NAW | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE FROM C. VO (NEW CENTURY) REGARDING DATA GATHERED ON PUTATIVE CLASS MEMBERS | 100.00 | 40857276 | ____ |
| 12/06/07 | 06796 - S U | 2.40 | REVIEW AND REVISE LEGAL SECTIONS TO ANALYSIS IN MEMORANDUM TO CREDITORS' COMMITTEE | 1,740.00 | 40856177 | ____ |
| 12/07/07 | 11550 - ARD | 1.30 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 338.00 | 40850866 | ____ |
| 12/07/07 | 05857 - GEK | 0.60 | DRAFT MEMORANDUM TO CREDITORS' COMMITTEE | 477.00 | 40862488 | ____ |
| 12/07/07 | 15004 - JBH | 0.20 | CORRESPONDENCE WITH N. WILSON REGARDING MEMORANDUM TO CREDITORS' COMMITTEE REGARDING WARN ACT ANALYSIS | 60.00 | 40842871 | ____ |
| 12/07/07 | 15337 - MAM | 4.50 | REVIEW DOCUMENTS TO DETERMINE PRIVILEGE AND RESPONSIVENESS FOR WARN LITIGATION | 1,350.00 | 40859276 | ____ |
| 12/07/07 | 16253 - NAW | 0.00 | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. UHLAND REGARDING ADDITIONAL EDITS TO MEMORANDUM FOR CREDITORS' COMMITTEE (.1); REVISE MEMO TO CREDITORS' COMMITTEE (7.4); CORRESPONDENCE WITH S. UHLAND REGARDING SAME (.2) FINAL REVIEW OF DOCUMENTS MARKED FOR PRODUCTION (1.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM T. GUZMAN REGARDING DISCOVERY ISSUES (.1) (BILL NO CHARGE - 9.30 HOURS, $500.00) | 0.00 | 40857522 | ____ |
| 12/07/07 | 15322 - TAG | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT FOR WARN LITIGATION | 1,350.00 | 40849944 | ____ |
| 12/08/07 | 15004 - JBH | 2.60 | REVIEW COMMENTS TO MEMORANDUM TO CREDITORS' COMMITTEE REGARDING WARN ACT CLAIMS (.2); EDIT AND REVISE MEMORANDUM TO CREDITORS' COMMITTEE (2.4) | 780.00 | 40842992 | ____ |
| 12/08/07 | 16253 - NAW | 2.30 | REVISE AND EDIT MEMORANDUM TO CREDITORS' COMMITTEE | 1,150.00 | 40858195 | ____ |
| 12/08/07 | 06796 - S U | 4.10 | REVISE MEMORANDUM TO CREDITORS' COMMITTEE | 2,972.50 | 40935759 | ____ |
| 12/09/07 | 16253 - NAW | 1.30 | REVIEW COMMENTS FROM S. UHLAND REGARDING CREDITORS' COMMITTEE (.4) AND INCORPORATE REVISIONS PER SAME (.9) | 650.00 | 40858210 | ____ |
| 12/10/07 | 05857 - GEK | 4.70 | DRAFT, EDIT AND REVISE MEMORANDUM TO CREDITORS' COMMITTEE (3.8); CONFERENCE WITH S. UHLAND, J. HARDY AND N. WILSON REGARDING SAME (.9) | 3,736.50 | 40871150 | ____ |
| 12/10/07 | 15004 - JBH | 8.70 | REVISE MEMORANDUM TO CREDITORS' COMMITTEE REGARDING CLAIMS ANALYSIS FOR WARN LITIGATION (7.8); CONFER WITH G. KRISCHER, S. UHLAND AND N.WILSON REGARDING SAME (.9) | 2,610.00 | 40860183 | ____ |
| 12/10/07 | 15004 - JBH | 0.20 | REVIEW S. UHLAND'S COMMENTS TO MEMORANDUM TO CREDITORS COMMITTEE REGARDING WARN ACT ANALYSIS | 60.00 | 40860396 | ____ |
| 12/10/07 | 15337 - MAM | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 450.00 | 40859302 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 12/10/07 | 16253 - NAW | 0.00 | REVISE MEMORANDUM TO CREDITORS' COMMITTEE (9.6); TELECONFERENCE WITH S. UHLAND, G. KRISCHER AND J. HARDY REGARDING LATEST VERSION OF MEMORANDUM TO CREDITORS' COMMITTEE (.9); TELECONFERENCE WITH J. OKIMOTO (NCFC) AND E. LEE (NCFC) REGARDING CORRECTIONS TO COMPENSATION ANALYSIS (.5); FOLLOW-UP TELECONFERENCE WITH J. OKIMOTO (NCFC) AND E. LEE (NCFC) REGARDING COMPENSATION CALCULATIONS (.1); CORRESPONDENCE WITH G. KRISCHER REGARDING WARN ANALYSIS (.6); REVIEW AND RESPOND TO CORRESPONDENCE FROM T. GUZMAN AND M. MOESER REGARDING DOCUMENT REVIEW (.2) (BILL NO CHARGE - 11.90 HOURS, $5,950.00) | 0.00 | 40901033 | ____ |
| 12/10/07 | 06796 - S U | 0.90 | CALL WITH J. HARDY, G. KRISCHER AND N. WILSON REGARDING WARN ANALYSIS | 652.50 | 40900200 | ____ |
| 12/10/07 | 06796 - S U | 3.30 | FINAL EDITS MEMORANDUM TO M. INDELICATO (H&H) REGARDING WARN CASE | 2,392.50 | 40900263 | ____ |
| 12/10/07 | 06796 - S U | 0.90 | ANALYZE FINANCIAL INFORMATION FOR CREDITORS' COMMITTEE | 652.50 | 40900013 | ____ |
| 12/10/07 | 06796 - S U | 0.50 | TELEPHONE CONFERENCE WITH J. OKIMOTO (NC), M. ETLIN (AP) (PARTIAL) E. ANDERSON (AP) REGARDING SAME | 362.50 | 40900035 | ____ |
| 12/10/07 | 06796 - S U | 0.60 | FURTHER REVIEW CALCULATIONS | 435.00 | 40900056 | ____ |
| 12/10/07 | 15322 - TAG | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT FOR WARN LITIGATION | 750.00 | 40861769 | ____ |
| 12/11/07 | 15718 - ADT | 1.30 | RESEARCH PAYMENT OFFSETS UNDER WARN ACT | 390.00 | 40892968 | ____ |
| 12/11/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING STATUS OF WARN LITIGATION AND FACT INVESTIGATION RELATED THERETO | 89.00 | 40878546 | ____ |
| 12/11/07 | 11550 - ARD | 1.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT FOR WARN LITIGATION | 260.00 | 40873072 | ____ |
| 12/11/07 | 03727 - FCK | 0.20 | REVIEW/RESPOND TO EMAIL FROM H. ETLIN (AP) REGARDING OFFSET OF PAYMENTS FROM WARN LIABILITY | 152.00 | 40893806 | ____ |
| 12/11/07 | 03727 - FCK | 0.20 | REVIEW DRAFT RESPONSE TO M. OLSEN (PLAINTIFF'S COUNSEL) REGARDING WARN ISSUES | 152.00 | 40893815 | ____ |
| 12/11/07 | 05857 - GEK | 1.20 | CONFERENCE WITH M. INDELICATO (H&H), S. UHLAND, H. ETLIN (AP), E. ANDERSON (AP), B. FATELL (BR) REGARDING WARN ISSUES AND FOLLOW UP REGARDING SAME | 954.00 | 40876707 | ____ |
| 12/11/07 | 05857 - GEK | 1.40 | REVIEW DISCOVERY CORRESPONDENCE AND RESPONSES, SUPPLEMENTAL RESPONSE TO INTERROGATORIES | 1,113.00 | 40877233 | ____ |
| 12/11/07 | 05857 - GEK | 0.80 | TELEPHONE CONFERENCE WITH S. UHLAND, N. WILSON REGARDING DOCUMENT PROTECTION, DISCOVERY STRATEGY AND CORRESPONDENCE WITH PLAINTIFF | 636.00 | 40877260 | ____ |
| 12/11/07 | 15004 - JBH | 0.50 | RESEARCH ON DOCUMENT PRODUCTION ISSUES | 150.00 | 40862525 | ____ |
| 12/11/07 | 15004 - JBH | 3.10 | RESEARCH WARN DEFENSE ISSUES (2.0); REVIEW SUPPLEMENTAL DISCOVERY RESPONSES (1.1) | 930.00 | 40868649 | ____ |
| 12/11/07 | 15004 - JBH | 1.10 | REVIEW AND EDIT SUPPLEMENTAL OBJECTIONS AND RESPONSES TO PLAINTIFFS' FIRST SET OF | 330.00 | 40869077 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | INTERROGATORIES | | | |
| 12/11/07 | 15337 - MAM | 3.80 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,140.00 | 40906986 | ____ |
| 12/11/07 | 16253 - NAW | 11.60 | FOLLOW-UP ON STATUS OF MEMORANDUM FOR MEETING BETWEEN CREDITORS' COMMITTEE, S. UHALND AND CLIENT REPRESENTATIVES (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. DONOVAN AND REGARDING TECHNICAL ISSUES WITH PRODUCTION (0.1); REVIEW AND ANALYZE PLAINTIFFS RESPONSES TO DEFENDANTS FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION (2.0); DRAFT CORRESPONDENCE TO PLAINTIFFS' COUNSEL REGARDING DEFICIENCY OF RESPONSES (0.3); REVIEW LETTER FROM M. OLSEN (PLAINTIFFS' COUNSEL) REGARDING DEFENDANTS' RESPONSES TO DISCOVERY REQUESTS TO DATE (0.1); DRAFT LETTER RESPONSE TO SAME (2.7); EDIT LETTER TO PLAINTIFFS' COUNSEL REGARDING DEFENDANTS' DISCOVERY RESPONSES PER COMMENTS FROM S. UHLAND AND G. KRISCHER AND SEND OUT SAME TO OPPOSING COUNSEL (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM G. KRISCHER REGARDING DISCOVERY ISSUES (.1); REVISE AND EDIT SUPPLEMENTAL DISCOVERY RESPONSES PER NEW FACTS INCLUDED IN CREDITORS' COMMITTEE MEMORANDUM (2.8); TELECONFERENCE WITH S. UHLAND AND G. KRISCHER REGARDING SUPPLEMENTAL DISCOVERY RESPONSES AND ATTACHMENTS (.8); CORRESPONDENCE WITH S. UHLAND REGARDING CREDITORS' COMMITTEE MEMORANDUM AND NEXT STEPS (.3); CALL TO M. OLSEN (PLAINTIFFS' COUNSEL) IN RESPONSE TO LETTER DATED 12-10-07 (.1); CORRESPONDENCE WITH J. HARDY REGARDING SUPPLEMENTAL DISCOVERY RESPONSES AND NEXT STEPS (.1); COMPOSE FOLLOW-UP CORRESPONDENCE TO J. HARDY REGARDING SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. MOESER REGARDING ISSUES WITH DOCUMENT REVIEW (.1); CORRESPONDENCE TO A. DIETRICK REGARDING NEW PRIVILEGE LOG ASSIGNMENT (.2) CORRESPONDENCE WITH R. LOPEZ REGARDING DISCOVERY ISSUES (.1); CORRESPONDENCE WITH M. DONOVAN REGARDING RUNNING EXISTING PRIVILEGE LOG ENTRIES (.1); FINAL REVIEW OF DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS IN WARN LITIGATION (1.1) | 5,800.00 | 40901100 | ____ |
| 12/11/07 | 06796 - S U | 1.20 | CALL WITH H. ETLIN (AP), E. ANDERSON (AP), M. INDELICATO (H&H) AND B. FATELL (BR) REGARDING WARN LAWSUIT | 870.00 | 40900300 | ____ |
| 12/11/07 | 06796 - S U | 0.80 | CALL WITH G. KRISCHER AND N. WILSON REGARDING NEXT STEPS IN WARN LITIGATION | 580.00 | 40900349 | ____ |
| 12/11/07 | 15322 - TAG | 0.80 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT FOR WARN LITIGATION | 240.00 | 40883565 | ____ |
| 12/12/07 | 11550 - ARD | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE | 1,170.00 | 40873078 | ____ |

```
03/04/08                         O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 10 (10)
CLIENT/MATTER:      0619481-00097    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390748
MATTER NAME:        WARN LAWSUIT                                                STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CONTENT IN WARN LITIGATION | | | |
| 12/12/07 | 15198 - DJN | 4.70 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,034.00 | 40875708 | ____ |
| 12/12/07 | 05857 - GEK | 0.40 | CORRESPONDENCE WITH N. WILSON REGARDING DISCOVERY PRODUCTION AND DISCOVERY DISPUTE | 318.00 | 40880901 | ____ |
| 12/12/07 | 12911 - GK | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,050.00 | 40883676 | ____ |
| 12/12/07 | 15004 - JBH | 4.30 | CORRESPONDENCE WITH N. WILSON REGARDING WARN ISSUES (.2); REVIEW AND EDIT SUPPLEMENTAL RESPONSES AND OBJECTIONS TO PLAINTIFFS' INTERROGATORIES (2); RESEARCH ON PRODUCTION OF DOCUMENTS ISSUES (2.1) | 1,290.00 | 40875366 | ____ |
| 12/12/07 | 15004 - JBH | 1.10 | RESEARCH ON DOCUMENT PRODUCTION ISSUES | 330.00 | 40875682 | ____ |
| 12/12/07 | 15337 - MAM | 6.60 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,980.00 | 40907030 | ____ |
| 12/12/07 | 15337 - MAM | 0.20 | CORRESPONDENCE WITH N. WILSON REGARDING DOCUMENT REVIEW FOR WARN LITIGATION | 60.00 | 40907033 | ____ |
| 12/12/07 | 16253 - NAW | 8.40 | CORRESPONDENCE WITH R. LOPEZ REGARDING SET UP OF PRIVILEGE LOG (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM A. DIETRICK REGARDING PRIVILEGE ISSUES (0.4); CORRESPONDENCE WITH A. DIETRICK REGARDING PRIVILEGE ISSUES (0.2); CORRESPONDENCE WITH M. MOESER REGARDING CURRENT DISCOVERY ISSUES (.3); REVIEW AND RESPOND CORRESPONDENCE FROM G. KRIMEN REGARDING DOCUMENT PRODUCTION (.1); CORRESPONDENCE WITH G. KRIMEN REGARDING SAME (.1); CORRESPONDENCE WITH T. GUZMAN REGARDING CURRENT DOCUMENT PRODUCTION (.1); CORRESPONDENCE WITH D. NITZANI REGARDING STATUS DOCUMENT PRODUCTION (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM A. THALER REGARDING LEGAL RESEARCH ON WARN ISSUES (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. HARDY REGARDING FOLLOW-UP LEGAL RESEARCH ON WARN LITIGATION ISSUES (.2); FINAL REVIEW FOR PRIVILEGE AND RESPONSIVENESS FOR DOCUMENT PRODUCTION (5.2); TELECONFERENCE WITH M. OLSEN (PLAINTIFF'S COUNSEL) REGARDING DEFENDANTS' DISCOVERY (.3) ; TELECONFERENCES WITH M. DONOVAN REGARDING PRIVILEGE LOG (.1); REVIEW J. HARDY EDITS TO SUPPLEMENTAL INTERROGATORY RESPONSES (.3); COMPOSE FOLLOW-UP CORRESPONDENCE TO J. HARDY REGARDING EDITS AND SUPPLEMENTAL REQUESTS FOR PRODUCTION (.1); TELECONFERENCE WITH J. OKIMOTO (NC) REGARDING REVISED PUTATIVE CLASS MEMBER SPREADSHEET (.3); REVISE ATTACHMENT TO SUPPLEMENTAL INTERROGATORY RESPONSES (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM G. KRISCHER AND S. UHLAND REGARDING POTENTIAL EXPERT WITNESSES (.1) | 4,200.00 | 40901129 | ____ |
| 12/12/07 | 15322 - TAG | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING WARN LITIGATION | 30.00 | 40883568 | ____ |

```
03/04/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 11 (11)
CLIENT/MATTER:      0619481-00097     NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390748
MATTER NAME:        WARN LAWSUIT                                                     STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ----------------NARRATIVE---------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-------------------------------------------|-----------|-------------|---------|
| 12/13/07 | 11550 - ARD  | 7.30      | PREPARE PRIVILEGE LOG ENTRIES IN WARN LITIGATION | 1,898.00 | 40892437 | ____ |
| 12/13/07 | 15198 - DJN  | 1.80      | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 396.00 | 40882005 | ____ |
| 12/13/07 | 05857 - GEK  | 0.50      | REVIEW DRAFT DISCOVERY AND RESPONSES | 397.50 | 40893696 | ____ |
| 12/13/07 | 12911 - GK   | 8.00      | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,000.00 | 40883679 | ____ |
| 12/13/07 | 15004 - JBH  | 2.40      | RESEARCH ON DOCUMENT PRODUCTION ISSUES | 720.00 | 40879931 | ____ |
| 12/13/07 | 10326 - JJD  | 0.10      | CORRESPONDENCE WITH N. WILSON REGARDING WARN PRODUCTION | 59.00 | 40900638 | ____ |
| 12/13/07 | 10326 - JJD  | 0.10      | FOLLOW-UP IN RESPONSE TO N. WILSON REGARDING WARN PRODUCTION ISSUE | 59.00 | 40900642 | ____ |
| 12/13/07 | 15337 - MAM  | 0.20      | PHONE CONFERENCE WITH N. WILSON REGARDING DOCUMENT REVIEW FOR WARN LITIGATION | 60.00 | 40907022 | ____ |
| 12/13/07 | 15337 - MAM  | 6.50      | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,950.00 | 40907024 | ____ |
| 12/13/07 | 16253 - NAW  | 7.60      | DOCUMENT REVIEW FOR PRIVILEGE AND RESPONSIVENESS (6.1); CORRESPONDENCE WITH R. LOPEZ REGARDING DOCUMENTS IN UPCOMING PRODUCTION (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. OKIMOTO (NC) REGARDING DOCUMENT PRODUCTION ISSUES (.1); CORRESPONDENCE TO J. HARDY REGARDING OUTSTANDING LEGAL RESEARCH ASSIGNMENTS (.3); CORRESPONDENCE TO J. DENEVE REGARDING CORRESPONDENCE FROM INDEPENDENT AUDITOR (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM D. NITZANI REGARDING STATUS PRODUCTION ISSUES (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM R. LOPEZ AND M. DONOVAN REGARDING CORRESPONDENCE (.1); CORRESPONDENCE TO J. MCCARTHY REGARDING CASH FLOW DOCUMENTS (.1); REVIEW J. HARDY'S COMMENTS TO DEFENDANTS' SUPPLEMENTAL RESPONSES TO REQUESTS FOR PRODUCTION (.1); TELECONFERENCE WITH M. MOESER REGARDING DOCUMENTS (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM A. DIETRICK REGARDING PRIVILEGE LOG (.4) | 3,800.00 | 40901285 | ____ |
| 12/14/07 | 11550 - ARD  | 6.70      | PREPARE PRIVILEGE LOG ENTRIES IN WARN LITIGATION | 1,742.00 | 40892560 | ____ |
| 12/14/07 | 15198 - DJN  | 1.50      | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 330.00 | 40887561 | ____ |
| 12/14/07 | 05857 - GEK  | 0.80      | REVIEW AND REVISE SUPPLEMENTAL INTERROGATORY RESPONSES AND CONFERENCE REGARDING SAME | 636.00 | 40900117 | ____ |
| 12/14/07 | 12911 - GK   | 2.10      | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 525.00 | 40897176 | ____ |
| 12/14/07 | 15004 - JBH  | 0.80      | REVIEW AND EDIT DEFENDANT'S SUPPLEMENTAL RESPONSES AND EDITS TO PLAINTIFF'S INTERROGATORIES | 240.00 | 40884972 | ____ |
| 12/14/07 | 15337 - MAM  | 1.50      | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 450.00 | 40907057 | ____ |
| 12/14/07 | 16253 - NAW  | 8.20      | REVIEW AND RESPOND TO CORRESPONDENCE FROM A. DIETRICK REGARDING PRIVILEGE LOG ENTRIES FOR | 4,100.00 | 40901319 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | BOARD BOOKS AND MINUTES (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM T. GUZMAN REGARDING STATUS DOCUMENT REVIEW ISSUES (.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH R. LOPEZ AND M. DONOVAN REGARDING DOCUMENT REVIEW (.4); UPDATE DOCUMENT REVIEW TRACKING CHART AND DISTRIBUTE TO TEAM TO CONFIRM (.2); FINAL REVIEW OF DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS FOR PRODUCTION (4.4); REVIEW AND REVISE DEFENDANTS' SUPPLEMENTAL INTERROGATORY RESPONSES (2.0); PREPARING DOCUMENTS AND PRODUCTION FOR SERVICE (.3); CONFERENCE CALLS WITH S. UHLAND REGARDING INTERROGATORIES (.6) | | | |
| 12/14/07 | 06796 - S U | 4.30 | DRAFT AND REVISE SUPPLEMENTAL INTERROGATORY RESPONSES (3.7); MULTIPLE CONFERENCE CALLS WITH N. WILSON REGARDING SAME (.6) | 3,117.50 | 40900593 | ____ |
| 12/14/07 | 15322 - TAG | 0.30 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT FOR WARN LITIGATION | 90.00 | 40891371 | ____ |
| 12/15/07 | 15198 - DJN | 0.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 110.00 | 40887637 | ____ |
| 12/15/07 | 15322 - TAG | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT FOR WARN LITIGATION | 960.00 | 40891364 | ____ |
| 12/17/07 | 15718 - ADT | 0.30 | CORRESPOND WITH N. WILSON REGARDING TREATMENT OF EMPLOYEES UNDER WARN ACT | 90.00 | 40953231 | ____ |
| 12/17/07 | 15198 - DJN | 2.60 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 572.00 | 40902615 | ____ |
| 12/17/07 | 03727 - FCK | 0.90 | REVIEW/RESPOND TO PLAINTIFFS LETTER REGARDING DISCOVERY OBJECTIONS (.3); TELECONFERENCE WITH N. WILSON REGARDING PENDING DISCOVERY ISSUES (.6) | 684.00 | 40959211 | ____ |
| 12/17/07 | 05857 - GEK | 0.80 | REVIEW DISCOVERY ISSUES (.2); CONFERENCE CALL WITH N. WILSON AND J. HARDY REGARDING DOCUMENT PRODUCTION (.4); CORRESPONDENCE TO PLAINTIFFS (.2) | 636.00 | 40916212 | ____ |
| 12/17/07 | 12911 - GK | 2.30 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 575.00 | 40897210 | ____ |
| 12/17/07 | 15004 - JBH | 3.70 | RESEARCH REGARDING DISCOVERY DISPUTES IN WARN ACT CASES (3.1); CONFERENCE CALL WITH N.WILSON AND G.KRISHER REGARDING DISCOVERY STRATEGY (.4); REVIEW LETTER TO OPPOSING COUNSEL REGARDING DISCOVERY ISSUES (.2) | 1,110.00 | 40904065 | ____ |
| 12/17/07 | 15337 - MAM | 4.70 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,410.00 | 40907078 | ____ |
| 12/17/07 | 16253 - NAW | 0.30 | ATTEND TO DOCUMENT PRODUCTION ISSUES (0.1); TELECONFERENCE WITH J.HARDY REGARDING PENDING DISCOVERY ISSUES (0.2) | 150.00 | 40957366 | ____ |
| 12/17/07 | 16253 - NAW | 4.90 | REVIEW AND RESPOND TO CORRESPONDENCE FROM M. DONOVAN REGARDING  DOCUMENT PRODUCTION (.1); TELECONFERENCE REGARDING SAME (.1); DRAFT CORRESPONDENCE TO J. HARDY REGARDING LEGAL RESEARCH ON WARN ISSUES (.1); CORRESPONDENCE WITH R. LOPEZ REGARDING DOCUMENT PRODUCTION | 2,450.00 | 40957545 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (.1); DRAFT CORRESPONDENCE TO M. OLSEN (PLAINTIFFS' COUNSEL) REGARDING DOCUMENT PRODUCTION (.2); REVIEW LEGAL RESEARCH REGARDING ROLLING PRODUCTION (.2); REVIEW AND ANALYZE CORRESPONDENCE FROM M. OLSEN (PLAINTIFFS' COUNSEL) REGARDING DISCOVERY DISPUTES AND DRAFT RESPONSE (1.1); CORRESPONDENCE WITH J. HARDY REGARDING RESULTS OF RESEARCH MEMO (.1); EDIT AND REVISE SAME PER COMMENTS FROM G. KRISCHER AND C. KIRSCHNER (.2); COMPOSE CORRESPONDENCE TO G. KRISCHER REGARDING RESEARCH OF MEMO (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM D. NITZANI REGARDING DOCUMENT REVIEW (.3); COMPOSE CORRESPONDENCE TO A. DIETRICK, D. NITZANI, M. DONOVAN AND R. LOPEZ REGARDING OUTSTANDING PRIVILEGE LOG (.3); CORRESPONDENCE WITH A. DIETRICK REGARDING PRIVILEGE LOG (.1); DRAFT CORRESPONDENCE TO M.MCCARTHY (NC) REGARDING VERIFICATION OF DEFENDANTS' SUPPLEMENTAL DISCOVERY RESPONSES (.1); REVIEW AND FORMULATE ANSWER TO CORRESPONDENCE FROM M. OLSEN (PLAINTIFFS' COUNSEL) REGARDING EMPLOYEE NOT LISTED ON PUTATIVE CLASS MEMBER LIST (.2); TELECONFERENCE WITH J. OKIMOTO (NC) REGARDING EMPLOYEE ISSUES (.2); TELECONFERENCE WITH G. KRISCHER AND J. HARDY REGARDING DISCOVERY PLAN (.4); TELECONFERENCE WITH C. KIRSCHNER REGARDING DISCOVERY IN WARN LITIGATION (.6); REVIEW AND RESPOND TO CORRESPONDENCE FROM T. GUZMAN REGARDING DISCOVERY ISSUES (.4) | | | |
| 12/18/07 | 15198 - DJN | 1.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 220.00 | 40918736 | ____ |
| 12/18/07 | 05857 - GEK | 0.30 | CORRESPONDENCE WITH N. WILSON REGARDING DISCOVERY RESPONSES | 238.50 | 40931878 | ____ |
| 12/18/07 | 15004 - JBH | 0.10 | REVIEW LETTER TO M. OLSEN (PLAINTIFFS COUNSEL) REGARDING DISCOVERY DISPUTE | 30.00 | 40907106 | ____ |
| 12/18/07 | 15337 - MAM | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 900.00 | 40918268 | ____ |
| 12/18/07 | 15337 - MAM | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING DOCUMENT PRODUCTION | 30.00 | 40918270 | ____ |
| 12/18/07 | 16253 - NAW | 4.50 | FINALIZING AND DISTRIBUTING LETTER TO M. OLSEN (PLAINTIFFS' COUNSEL) PER COMMENTS FROM G. KRISCHER (.2); REVIEW MEMORANDUM FROM J. HARDY (.1) AND RESPOND VIA ELECTRONIC MAIL TO M. OLSEN (PLAINTIFFS' COUNSEL) REGARDING FORMER EMPLOYEE S. FERLINE (.2); FINAL REVIEW OF DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS SET FOR NEXT PRODUCTION (3.8); REVIEW AND RESPOND TO CORRESPONDENCE FROM D. NITZANI REGARDING PRIVILEGE AND DOCUMENT REVIEW (.1); CORRESPONDENCE WITH M. DONOVAN REGARDING | 2,250.00 | 40957702 | ____ |

03/04/08
CLIENT/MATTER:     0619481-00097
MATTER NAME:       WARN LAWSUIT

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 14 (14)
PROFORMA NO:     1390748
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | DOWNLOAD OF ELECTRONIC MAIL FILES FOR REVIEW (.1) | | | |
| 12/19/07 | 11550 - ARD | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN WARN LITIGATION AND DRAFT PRIVILEGE LOG ENTRIES FOR SAME | 728.00 | 40947458 | ____ |
| 12/19/07 | 15198 - DJN | 4.80 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,056.00 | 40930167 | ____ |
| 12/19/07 | 05857 - GEK | 0.30 | REVIEW CORRESPONDENCE FROM N. WILSON REGARDING DOCUMENT PRODUCTION | 238.50 | 40931931 | ____ |
| 12/19/07 | 15004 - JBH | 0.20 | TELECONFERENCE WITH N. WILSON REGARDING DRAFTING OF ADDITIONAL DISCOVERY REQUESTS TO PLAINTIFFS | 60.00 | 40926765 | ____ |
| 12/19/07 | 15004 - JBH | 2.00 | RESEARCH LAW REGARDING DISCOVERY IN WARN ACT CASES | 600.00 | 40929752 | ____ |
| 12/19/07 | 15004 - JBH | 0.20 | REVIEW LETTER TO M. OLSEN (PLAINTIFF'S COUNSEL) REGARDING DEFICIENCY OF PLAINTIFFS' RESPONSES TO DEFENDANTS' REQUESTS FOR PRODUCTION AND INTERROGATORIES | 60.00 | 40930130 | ____ |
| 12/19/07 | 15337 - MAM | 2.90 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 870.00 | 40963482 | ____ |
| 12/19/07 | 16253 - NAW | 7.30 | FINAL REVIEW OF DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS FOR UPCOMING PRODUCTION (1.9); CORRESPONDENCE WITH R. LOPEZ REGARDING PREPARATION OF FOURTH PRODUCTION OF DOCUMENTS (.3); CORRESPONDENCE WITH M. DONOVAN REGARDING ELECTRONIC MAIL MATERIALS SET FOR DOCUMENT REVIEW (.1); COMPOSE AND RESPOND TO CORRESPONDENCE FROM F. GILLIS REGARDING OPEN ISSUES FOR UPCOMING PRODUCTION (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM A. DIETRICK REGARDING PRIVILEGE LOG ENTRIES (.2); CORRESPONDENCE WITH T. GUZMAN REGARDING DOCUMENT REVIEW (.1); COMPOSE CORRESPONDENCE TO T. GUZMAN AND M. MOESER REGARDING DOCUMENT REVIEW (.1); MEMO TO F. GILLIS REGARDING REVIEW PROCEDURE FOR DOCUMENT PRODUCTION (.2); COMPOSE FOLLOW-UP CORRESPONDENCE TO F. GILLIS REGARDING SAME (.1); CALLS TO M. MCCARTHY (NC) REGARDING SUPPLEMENTAL DISCOVERY RESPONSES (.1); DRAFT NOTICE OF SERVICE FOR DEFENDANTS' SUPPLEMENTAL DISCOVERY RESPONSES (.2); CORRESPONDENCE TO C. SAMIS (RLF) REGARDING NOTICE (.1); TELECONFERENCES WITH J. HARDY REGARDING RESEARCH FINDINGS ON ADDITIONAL DISCOVERY REQUESTS TO PLAINTIFFS (.2); DRAFT LETTER TO PLAINTIFF'S COUNSEL REGARDING DOCUMENT PRODUCTION (3.5); TELECONFERENCE WITH C. SAMIS (RLF) REGARDING SUBMISSION OF DISCOVERY VERIFICATIONS (.1) | 3,650.00 | 40958142 | ____ |
| 12/20/07 | 15198 - DJN | 5.80 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,276.00 | 40934777 | ____ |
| 12/20/07 | 05857 - GEK | 0.90 | CONFERENCE CALL WITH M.INDELICATO (H&H) AND S. | 715.50 | 40959730 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---|-----------|-------------|---------|
| | | | UHLAND REGARDING WARN ISSUES | | | |
| 12/20/07 | 05857 - GEK | 0.70 | CONFERENCE WITH H.ETLIN (AP), J. OKIMOTO (NC), S. UHLAND AND N. WILSON REGARDING WARN LIABILITY CALCULATIONS/FACT INVESTIGATION (PARTIAL) | 556.50 | 40959763 | ____ |
| 12/20/07 | 15004 - JBH | 5.60 | LEGAL RESEARCH REGARDING DISCOVERY (1.0); EDIT AND REVISE LETTER FROM N. WILSON TO M. OLSEN REGARDING PLAINTIFFS' DISCOVERY RESPONSES (.5); REVIEW DEFENDANTS' REQUESTS FOR PRODUCTION AND PLAINTIFFS' RESPONSES (3.5); DRAFT DEFENDANTS' SECOND SET OF REQUESTS FOR PRODUCTION TO PLAINTIFFS (.6) | 1,680.00 | 40934267 | ____ |
| 12/20/07 | 15337 - MAM | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 750.00 | 40963488 | ____ |
| 12/20/07 | 16253 - NAW | 9.60 | REVIEW J. HARDY'S LEGAL RESEARCH RESULTS FOR WARN DISCOVERY DISPUTES (.2); REVIEW AND RESPOND TO CORRESPONDENCE BETWEEN S. UHLAND, G. KRISCHER AND J. OKIMOTO (NC) REGARDING EMPLOYEE ISSUES (.1); REVIEW REQUEST FOR LATEST DRAFT OF COMMON INTEREST AGREEMENT (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM A. DIETRICK REGARDING DOCUMENT PRODUCTION ISSUES (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. HARDY REGARDING ADDITIONAL DISCOVERY DISPUTE (.1); DRAFT / REVISE LETTER TO PLAINTIFFS' COUNSEL (1.7); REVIEW AND RESPOND TO CORRESPONDENCE FROM D. NITZANI REGARDING DOCUMENT PRODUCTION (.1); CORRESPONDENCE WITH M. DONOVAN AND T. GUZMAN REGARDING DOCUMENT PRODUCTION (.1); CORRESPONDENCE WITH R. LOPEZ REGARDING STATUS OF UPCOMING DOCUMENT PRODUCTION (.3); DRAFT TRANSMITTAL LETTER FOR PRODUCTION NUMBER FOUR AND TRANSMIT SAME (.2); DRAFT REQUESTS FOR ADMISSION, INTERROGATORIES AND COMPANION LETTER TO PLAINTIFFS (2.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM S. UHLAND REGARDING COMMON INTEREST AGREEMENTS (.2); TELECONFERENCE WITH S. UHLAND, G. KRISCHER, H. ETLIN (NC) AND J. OKIMOTO (NC) REGARDING CREDITOR COMMITTEE'S CONFERENCE WITH PLAINTIFFS' COUNSEL (.8); FOLLOW-UP CONFERENCE WITH J. OKIMOTO (NC) REGARDING ANALYSIS OF DATA (.2); CORRESPONDENCE TO S. UHLAND REGARDING DOCUMENT PRODUCTION (.3); REVIEW AND REVISE COMMON INTEREST AGREEMENT (.2); CORRESPONDENCE WITH F. GILLIS REGARDING PRIVILEGE LOG (.1); DRAFT CORRESPONDENCE TO J. ZAWADZJI (H&H) REGARDING REQUEST FOR DISCOVERY INFORMATION (.3); CORRESPONDENCE TO R. LOPEZ REGARDING PREPARATION OF PRODUCTION DISKS FOR CREDITORS' COMMITTEE COUNSEL (.1); REVIEW AND INSERT FINAL EDITS INTO LETTER TO PLAINTIFFS COUNSEL (.3); | 4,800.00 | 40958362 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CORRESPONDENCE WITH J. HARDY REGARDING DOCUMENT PRODUCTION (.2); CORRESPONDENCE TO S. UHLAND, G. KRISCHER AND C. KIRSCHNER REGARDING DISCOVERY ISSUES (1.1); CORRESPONDENCE WITH S. UHLAND REGARDING NEXT STEPS FOR DISCOVERY (.1); REVIEW DRAFT REQUESTS FOR PRODUCTION FROM J. HARDY AND EDIT SAME (.5); CORRESPONDENCE WITH F. GILLIS REGARDING PRIVILEGE LOG QUESTIONS (.1); DRAFT CORRESPONDENCE TRANSMITTING DRAFT DISCOVERY REQUESTS TO PLAINTIFFS (.1) | | | |
| 12/20/07 | 06796 - S U | 1.40 | ANALYZE ADDITIONAL WAGE/BENEFIT INFORMATION (.5); CONFERENCE CALL WITH M. INDELICATO (H&H), G. KRISCHER REGARDING STATUS OF WARN LITIGATION (.9) | 1,015.00 | 40960306 | ____ |
| 12/20/07 | 06796 - S U | 0.80 | CONFERENCE WITH H. ETLIN (AP), J. OKIMOTO (NC), G. KRISCHER AND N. WILSON REGARDING FURTHER REFINEMENT OF DATA | 580.00 | 40960423 | ____ |
| 12/20/07 | 15322 - TAG | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT FOR WARN LITIGATION | 1,050.00 | 40934171 | ____ |
| 12/20/07 | 15322 - TAG | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT FOR WARN LITIGATION | 600.00 | 40934181 | ____ |
| 12/21/07 | 11550 - ARD | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS IN WARN LITIGATION AND DRAFT PRIVILEGE LOG ENTRIES FOR SAME | 832.00 | 40947488 | ____ |
| 12/21/07 | 15198 - DJN | 1.70 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 374.00 | 40949748 | ____ |
| 12/21/07 | 05857 - GEK | 0.60 | REVIEW/REVISE MEET AND CONFER LETTER REGARDING NEW CENTURY DISCOVERY (.4); COMMUNICATIONS WITH N. WILSON REGARDING SAME (.2) | 477.00 | 40957034 | ____ |
| 12/21/07 | 15004 - JBH | 0.60 | REVISE SECOND SET OF DISCOVERY | 180.00 | 40937506 | ____ |
| 12/21/07 | 16253 - NAW | 3.30 | REVIEW CORRESPONDENCE FROM B. STEARN (RLF) AND G. KRISCHER REGARDING DISCOVERY DISPUTE WITH PLAINTIFF (.1); CALLS TO B. STEARN (RLF) AND C. SAMIS (RLF) REGARDING PLAINTIFFS' THREATENED MOTION TO COMPEL (.2); CORRESPONDENCE WITH R. LOPEZ REGARDING CURRENT STATE OF PRIVILEGE LOG (.2); CORRESPONDENCE WITH G. KRISCHER REGARDING LETTER TO PLAINTIFF'S COUNSEL (.2); COMPOSE CORRESPONDENCE TO J. HARDY REGARDING DISCOVERY REQUESTS (.3); TELECONFERENCE WITH R. STEARN (RLF) REGARDING HISTORY OF DISCOVERY DISPUTE AND ISSUES TO DATE (.4); REVISE LETTER TO PLAINTIFF'S COUNSEL PER COMMENTS FROM G. KRISCHER (.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM D. NITZANI REGARDING SUPPLEMENTATION OF PRIVILEGE LOG (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM R. LOPEZ REGARDING DISCOVERY ISSUES (.2); CORRESPONDENCE TO M. DONOVAN REGARDING DOCUMENT PRODUCTION ISSUES (.2); REVIEW CORRESPONDENCE FROM S. UHLAND REGARDING PLAINTIFFS' REQUEST FOR A DISCOVERY EXTENSION (.2); REVISE FINAL | 1,650.00 | 40958460 | ____ |

```
03/04/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 17 (17)
CLIENT/MATTER:    0619481-00097       NEW CENTURY FINANCIAL CORPORATION               PROFORMA NO:    1390748
MATTER NAME:      WARN LAWSUIT                                                        STATUS:  C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | TRANSMITTAL LETTER TO REFLECT CHANGES TO DOCUMENT PRODUCTION (.1); CORRESPONDENCE TO M. OLSEN (PLAINTIFFS' COUNSEL) REGARDING DEFENDANTS' FOURTH PRODUCTION OF DOCUMENTS (.1); FINAL PREPARATION OF DOCUMENT PRODUCTION (.6) | | | |
| 12/21/07 | 06796 - S U | 0.60 | MULTIPLE COMMUNICATIONS WITH B. STERN (RLF), M. INDELICATO (H&H) REGARDING WARN DISCOVERY | 435.00 | 40960533 | ____ |
| 12/21/07 | 15322 - TAG | 2.20 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT FOR WARN LITIGATION | 660.00 | 40947766 | ____ |
| 12/24/07 | 16253 - NAW | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. UHLAND REGARDING RESEARCH RELATED TO CREDITORS' COMMITTEE MEMORANDUM (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. MCCARTHY (NC) REGARDING SUPPLEMENTAL DISCOVERY RESPONSES (.1) | 100.00 | 40977129 | ____ |
| 12/26/07 | 05857 - GEK | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE FROM N. WILSON AND S. UHLAND REGARDING PLAINTIFF DISCOVERY DEMANDS AND REQUESTS | 318.00 | 40977483 | ____ |
| 12/26/07 | 16253 - NAW | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE FROM M. MCCARTHY (NC) REGARDING VERIFICATION OF SUPPLEMENTAL DISCOVERY RESPONSES (.1); TELECONFERENCE WITH J. OKIMOTO (NC) REGARDING WARN LIABILITY (.3) | 200.00 | 40977168 | ____ |
| 12/26/07 | 15322 - TAG | 4.70 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT FOR WARN LITIGATION | 1,410.00 | 40977085 | ____ |
| 12/27/07 | 03727 - FCK | 0.20 | REVIEW DRAFT LETTER FROM DEFENDANTS TO PLAINTIFFS REGARDING DISCOVERY ISSUES | 152.00 | 40975933 | ____ |
| 12/27/07 | 05857 - GEK | 0.50 | REVISE CORRESPONDENCE REGARDING DISCOVERY ISSUES AND MEET AND CONFER REGARDING PLAINTIFFS' RESPONSES | 397.50 | 40977537 | ____ |
| 12/27/07 | 15337 - MAM | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,250.00 | 40975382 | ____ |
| 12/27/07 | 16253 - NAW | 6.20 | REVIEW AND RESPOND TO CORRESPONDENCE FROM M. SYMONS REGARDING EMPLOYEE ISSUES (.1); REVIEW CORRESPONDENCE FROM PLAINTIFFS' COUNSEL REGARDING DISCOVERY DISPUTE (.1); DRAFT LETTER IN RESPONSE TO SAME (1.0); REVIEW AND RESPOND TO CORRESPONDENCE FROM S. UHLAND, C. KIRSCHNER AND G. KRISCHER REGARDING PLAINTIFFS' DISCOVERY DISPUTE (.2); FINAL REVIEW OF DOCUMENTS FOR PRODUCTION (4.8) | 3,100.00 | 40977207 | ____ |
| 12/27/07 | 06796 - S U | 0.40 | REVIEW CORRESPONDENCE FROM M. OLSEN (PLAINTIFF'S COUNSEL) REGARDING DISCOVERY ISSUES IN WARN LITIGATION AND OUTLINE RESPONSE TO SAME | 290.00 | 40983721 | ____ |
| 12/28/07 | 03727 - FCK | 0.80 | CONFERENCE CALL WITH G. KIRSHNER, N. WILSON AND S. UHLAND REGARDING DISCOVERY DISPUTES (.4); REVIEW/REVISE EMAIL TO PLAINTIFFS COUNSEL REGARDING DISCOVERY ISSUES (.4) | 608.00 | 40976211 | ____ |
| 12/28/07 | 05857 - GEK | 0.40 | TELECONFERENCE WITH N. WILSON, S. UHLAND AND C. KIRSCHNER REGARDING DISCOVERY ISSUES | 318.00 | 41156983 | ____ |
| 12/28/07 | 15337 - MAM | 7.80 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE | 2,340.00 | 40975399 | ____ |

```
03/04/08                                   O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 18 (18)
CLIENT/MATTER:       0619481-00097         NEW CENTURY FINANCIAL CORPORATION                   PROFORMA NO:      1390748
MATTER NAME:         WARN LAWSUIT                                                              STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ---------------NARRATIVE--------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------|-----------|-------------|---------|
| | | | CONTENT IN WARN LITIGATION | | | |
| 12/28/07 | 16253 - NAW | 0.20 | ATTEND TO DOCUMENT PRODUCTION ISSUES | 100.00 | 40976970 | ___ |
| 12/28/07 | 16253 - NAW | 2.10 | REVIEW AND RESPOND TO CORRESPONDENCE FROM J. OKIMOTO (NC) REGARDING DATA ANALYSIS (.1); FINAL REVIEW OF DOCUMENTS FOR UPCOMING PRODUCTION (1.0); TELECONFERENCE WITH S. UHLAND, G. KRISCHER AND C. KIRSCHNER REGARDING DISCOVERY ISSUES (.4); REVISE RESPONSE TO OPPOSING COUNSEL (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. INDELICATO (H&H) REGARDING RESPONSE TO PLAINTIFFS (.1); CORRESPONDENCE REGARDING DISCOVERY MATERIALS TO M. INDELICATO (H&H) (.1); REVIEW AND RESPOND TO QUESTIONS FROM M. MOESER REGARDING DISCOVERY ISSUES (.1) | 1,050.00 | 40977049 | ___ |
| 12/28/07 | 06796 - S U | 1.10 | CONFERENCE CALL WITH C. KIRSCHNER, G. KRISCHER AND N. WILSON REGARDING RESPONSE TO PLAINTIFFS (.4); REVIEW/REVISE COMMON INTEREST AGREEMENT (.4) | 797.50 | 40984179 | ___ |

```
                        ---------                                              ------------
                         381.90    TOTAL - ATTORNEY                             147,847.50
PARALEGAL
```

| 12/03/07 | 15196 - MJD | 0.50 | CORRESPONDENCE WITH N. WILSON AND R. LOPEZ REGARDING DOCUMENT REVIEW AND PRODUCTION | 117.50 | 40828100 | ___ |
| 12/03/07 | 15196 - MJD | 0.40 | READ AND RESPOND TO EMAILS FROM N. WILSON REGARDING DOCUMENT REVIEW | 94.00 | 40827515 | ___ |
| 12/03/07 | 15953 - RML | 1.80 | DOCUMENT PRODUCTION (.6); UPDATED PRODUCTION DATABASE (1.2) | 360.00 | 40846075 | ___ |
| 12/05/07 | 15196 - MJD | 0.50 | CORRESPONDENCE WITH R. LOPEZ REGARDING DOCUMENT PRODUCTION AND REVIEW | 117.50 | 40829979 | ___ |
| 12/05/07 | 15953 - RML | 2.20 | MANAGE DOCUMENT DATABASE | 440.00 | 40846090 | ___ |
| 12/10/07 | 15196 - MJD | 0.60 | CORRESPONDENCE WITH N. WILSON AND R. LOPEZ REGARDING PRIVILEGE LOGS AND DOCUMENT PRODUCTIONS | 141.00 | 40907715 | ___ |
| 12/11/07 | 15953 - RML | 0.60 | MANAGE DOCUMENTS IN DATABASE | 120.00 | 40890666 | ___ |
| 12/12/07 | 15196 - MJD | 0.60 | CORRESPONDENCE WITH N. WILSON AND R. LOPEZ REGARDING PREPARATION OF PRIVILEGE LOGS AND DOCUMENTS FOR PRODUCTION | 141.00 | 40901670 | ___ |
| 12/12/07 | 15953 - RML | 4.50 | MANAGE DOCUMENTS IN DATABASE (3.5); SETUP DATABASE FOR PRIVILEGE REVIEW (.5); PREPARE DOCUMENTS FOR PRODUCTION (.5) | 900.00 | 40890737 | ___ |
| 12/13/07 | 12691 - FJG | 1.80 | REVIEW DOCUMENTS IN PREPARTION FOR PRODUCTION | 405.00 | 40877658 | ___ |
| 12/13/07 | 10938 - J M | 0.20 | COMMUNICATIONS WITH N. WILSON REGARDING DOCUMENT PRODUCTION FOR WARN LITIGATION | 45.00 | 40896295 | ___ |
| 12/13/07 | 10938 - J M | 0.10 | CORRESPONDENCE WITH M. DONOVAN REGARDING WARN PRODUCTION ISSUES | 22.50 | 40896404 | ___ |
| 12/13/07 | 10938 - J M | 0.30 | RESEARCH DATABASE DOCUMENTS AND FORWARD TO N. WILSON AS REQUESTED | 67.50 | 40896420 | ___ |
| 12/13/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH N. WILSON CONFIRMING PRODCUTION DETAILS | 22.50 | 40896446 | ___ |
| 12/13/07 | 15196 - MJD | 0.60 | CORRESPOND WITH N. WILSON REGARDING PRIVILEGE LOGS AND PRODUCTION | 141.00 | 40895749 | ___ |

```
03/04/08                           O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 19 (19)
CLIENT/MATTER:       0619481-00097  NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390748
MATTER NAME:         WARN LAWSUIT                                                  STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|----------------------------------------------------|-----------|-------------|---------|
| 12/13/07 | 15953 - RML  | 4.30      | PREPARE DOCUMENTS FOR DISCOVERY                     | 860.00    | 40890745    | ____    |
| 12/14/07 | 15196 - MJD  | 0.60      | CONFER WITH R. LOPEZ AND N. WILSON REGARDING PRIVILEGE AND REDACTION LOGS | 141.00 | 40884598 | ____ |
| 12/14/07 | 15196 - MJD  | 3.10      | DRAFT AND REVISE PRIVILEGE AND REDACTION LOGS       | 728.50    | 40884601    | ____    |
| 12/14/07 | 15196 - MJD  | 1.60      | CORRESPONDENCE WITH N. WILSON, R. LOPEZ, A. DIETRICK, AND D. NITZANI REGARDING PRIVILEGE AND REDACTION LOGS | 376.00 | 40915934 | ____ |
| 12/14/07 | 15953 - RML  | 4.60      | PREPARE FILES FOR PRODUCTION                        | 920.00    | 40890752    | ____    |
| 12/17/07 | 15196 - MJD  | 0.70      | CORRESPONDENCE WITH N. WILSON AND R. LOPEZ REGARDING DOCUMENT REVIEW AND PRODUCTION | 164.50 | 40934264 | ____ |
| 12/17/07 | 15953 - RML  | 2.00      | UPDATE PRODUCTION DATABASE                          | 400.00    | 40964196    | ____    |
| 12/19/07 | 12691 - FJG  | 2.70      | PRODUCTION OF DOCUMENTS                             | 607.50    | 40928538    | ____    |
| 12/19/07 | 15196 - MJD  | 0.30      | CORRESPOND WITH N. WILSON REGARDING DOCUMENT REVIEW AND PRODUCTION | 70.50 | 40932944 | ____ |
| 12/19/07 | 15953 - RML  | 3.50      | PREPARE AND CREATE DATABASES FOR DOCUMENT REVIEW    | 700.00    | 40964218    | ____    |
| 12/20/07 | 11200 - DEL  | 0.60      | PREPARE DOCUMENTS FOR PRODUCTION                    | 120.00    | 40957196    | ____    |
| 12/20/07 | 12691 - FJG  | 1.60      | REVIEW DOCUMENTS FOR PRIVILEGE AND ENTER BATES RANGE INTO PRIVILEGE LOG | 360.00 | 40935972 | ____ |
| 12/20/07 | 15953 - RML  | 2.20      | PREPARE FILES FOR PRODUCTION                        | 440.00    | 40964223    | ____    |
| 12/21/07 | 15196 - MJD  | 1.90      | PREPARE PRIVILEGE LOG                               | 446.50    | 40946895    | ____    |
| 12/21/07 | 15953 - RML  | 3.20      | PREPARE FINAL REVIEW DOCUMENTS FOR PRODUCTION       | 640.00    | 40964227    | ____    |
| 12/27/07 | 10938 - J M  | 0.10      | REVIEW AND RESPOND TO N. WILSON REGARDING M. MCCARTHY (NC) DOCUMENT REQUEST | 22.50 | 40983830 | ____ |

```
                     ----------                                              ------------
                         47.80  TOTAL - PARALEGAL                              10,131.50
                     ----------                                              ------------
TOTAL                   429.70                                               157,979.00
```

--DETAIL OF UNBILLED TIME THROUGH 12/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 11/06/07 | 94057 - LXM | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500.00 | 40677108 | ____ |
| 12/01/07 | 15481 - AXD | 4.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,551.00 | 40792275 | ____ |
| 12/01/07 | 05859 - BHL | 6.20 | REVISE REPLY TO CASH COLLATERAL REPORT | 4,929.00 | 40795844 | ____ |
| 12/01/07 | 05859 - BHL | 0.60 | REVISE MOTION TO KEEP CASH COLLATERAL REPORT UNDER SEAL | 477.00 | 40795849 | ____ |
| 12/01/07 | 15688 - BXS | 2.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 352.00 | 40800541 | ____ |
| 12/01/07 | 15614 - DCK | 1.40 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (.7); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (.7) | 308.00 | 40811277 | ____ |
| 12/01/07 | 15198 - DJN | 3.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 836.00 | 40788752 | ____ |
| 12/01/07 | 12911 - GK | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,500.00 | 40802387 | ____ |
| 12/01/07 | 14996 - JSS | 1.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 528.00 | 40788787 | ____ |
| 12/01/07 | 15025 - KMP | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,350.00 | 40796900 | ____ |
| 12/01/07 | 15772 - KRW | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 320.00 | 40794025 | ____ |
| 12/01/07 | 15756 - KXC | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,280.00 | 40815910 | ____ |
| 12/02/07 | 05859 - BHL | 1.20 | REVISE MOTION TO KEEP CASH COLLATERAL REPORT UNDER SEAL | 954.00 | 40796547 | ____ |
| 12/02/07 | 05859 - BHL | 2.30 | REVISE REPLY TO CASH COLLATERAL REPORT | 1,828.50 | 40796554 | ____ |
| 12/02/07 | 15614 - DCK | 0.20 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (.1); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (.1) | 44.00 | 40850814 | ____ |
| 12/02/07 | 15198 - DJN | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,386.00 | 40790616 | ____ |
| 12/02/07 | 12911 - GK | 6.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,550.00 | 40802399 | ____ |
| 12/02/07 | 14996 - JSS | 0.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 165.00 | 40798083 | ____ |
| 12/02/07 | 13622 - KKH | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,037.50 | 40795199 | ____ |
| 12/02/07 | 15025 - KMP | 4.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS` | 1,440.00 | 40796912 | ____ |
| 12/02/07 | 15756 - KXC | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,280.00 | 40815917 | ____ |
| 12/02/07 | 07453 - LRD | 0.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 192.50 | 40788976 | ____ |

```
  --DATE--    --INITITLS--   --HOURS--      --------------------NARRATIVE--------------------     --VALUE--      --INDEX #--  --W/O--

                                         WITH EXAMINER'S REQUESTS
  12/03/07    12061 - ADJ     5.00       ANALYZE STATUS OF RESPONDING TO EXAMINER'S              2,500.00        40971855   ____
                                         REQUESTS AND STRATEGIZE REGARDING IDENTIFYING
                                         ADDITIONAL RESPONSIVE DOCUMENTS (2.0);
                                         SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR
                                         PRIVILEGE IN CONNECTION WITH EXAMINER'S
                                         REQUESTS (1.4); SECOND REVIEW OF DOCUMENTS FOR
                                         PRIVILEGE IN CONNECTION WITH EXAMINER'S
                                         REQUESTS (1.6)
  12/03/07    15663 - AKP     1.20       REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             264.00        40852369   ____
                                         WITH EXAMINER'S REQUESTS
  12/03/07    16233 - AMP     0.40       REVISE MOTION TO FILE EXAMINERS REPORT UNDER              178.00        40827347   ____
                                         SEAL (.3); CORRESPONDENCE WITH B. LOGAN AND A.
                                         MAYORKAS REGARDING SAME (.1)
  12/03/07    16233 - AMP     0.50       REVISE MOTION TO FILE EXAMINERS REPORT UNDER              222.50        40827352   ____
                                         SEAL
  12/03/07    16233 - AMP     0.60       REVISE DRAFT REPLY TO EXAMINERS REPORT                    267.00        40827387   ____
  12/03/07    12856 - ANM     1.00       REVIEW WITNESS INTERVIEW NOTES (.9);                      705.00        40832311   ____
                                         CORRESPONDENCE WITH S. UHLAND IN PREPARATION
                                         FOR IN-CHAMBERS CONFERENCE WITH COURT (.1)
  12/03/07    12856 - ANM     0.40       REVIEW CASH COLLATERAL DRAFT RESPONSE (.3);               282.00        40832300   ____
                                         CORRESPONDENCE WITH B. LOGAN REGARDING SAME
                                         (.1)
  12/03/07    12856 - ANM     0.70       CORRESPONDENCE TO  J. DENEVE REGARDING                    493.50        40832302   ____
                                         PRODUCTION OF INFORMATION TO EXAMINER (.3);
                                         ANALYSIS REGARDING SAME (.4)
  12/03/07    12856 - ANM     0.40       MEMORANDUM TO J. DENEVE AND A. JOHNSON                    282.00        40832304   ____
                                         REGARDING OUTSTANDING ITEMS REGARDING
                                         EXAMINER'S INVESTIGATION
  12/03/07    12856 - ANM     0.20       CORRESPONDENCE TO  J. DENEVE REGARDING FURTHER            141.00        40832306   ____
                                         WITNESS INTERVIEWS, ISSUES
  12/03/07    12856 - ANM     0.10       CORRESPONDENCE WITH J. DENEVE AND A. JOHNSON               70.50        40832308   ____
                                         REGARDING PRODUCTION TO EXAMINER
  12/03/07    12856 - ANM     0.40       REVIEW SUMMARY OF DOCUMENT AND INFORMATION                282.00        40832309   ____
                                         PRODUCTIONS IN ANTICIPATION OF IN-CHAMBERS
                                         CONFERENCE WITH COURT
  12/03/07    15481 - AXD     3.70       REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,221.00        40850001   ____
                                         WITH EXAMINER'S REQUESTS
  12/03/07    14910 - BHJ     3.50       REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,155.00        40805296   ____
                                         WITH EXAMINER'S REQUESTS
  12/03/07    05859 - BHL     1.30       REVISE REPLY TO EXAMINER'S CASH COLLATERAL             1,033.50        40816842   ____
                                         REPORT
  12/03/07    15688 - BXS     4.30       REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION             688.00        40856673   ____
                                         WITH EXAMINER'S REQUESTS
  12/03/07    15479 - CBB     5.40       REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,782.00        40880728   ____
                                         WITH EXAMINER'S REQUESTS `
  12/03/07    15494 - CMP     5.20       REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION           1,716.00        40844949   ____
                                         WITH EXAMINER'S REQUESTS
  12/03/07    09320 - DAK     0.30       REVIEW AND REVISE DRAFT RESPONSE TO                       238.50        40853901   ____
                                         EXAMINER'S CASH COLLATERAL REPORT
  12/03/07    15614 - DCK     8.20       COORDINATE AND RESPOND TO INQUIRIES FROM               1,804.00        40850841   ____
                                         ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN
```

03/05/08
CLIENT/MATTER:       0619481-00098
MATTER NAME:         EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 8 (8)
PROFORMA NO:     1390150
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CONJUNCTION WITH EXAMINER'S REQUESTS (3.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (5.2) | | | |
| 12/03/07 | 15198 - DJN | 4.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 946.00 | 40802568 | ____ |
| 12/03/07 | 14572 - JAJ | 0.40 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 106.00 | 40829191 | ____ |
| 12/03/07 | 15525 - JDW | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,050.00 | 40808212 | ____ |
| 12/03/07 | 14996 - JSS | 1.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 363.00 | 40809564 | ____ |
| 12/03/07 | 15025 - KMP | 6.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,980.00 | 40850321 | ____ |
| 12/03/07 | 15772 - KRW | 3.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 496.00 | 40850385 | ____ |
| 12/03/07 | 15756 - KXC | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,120.00 | 40815918 | ____ |
| 12/03/07 | 15889 - MAP | 10.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,545.00 | 40827396 | ____ |
| 12/03/07 | 14258 - MLM | 6.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,496.00 | 40931497 | ____ |
| 12/03/07 | 14913 - MSK | 2.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 792.00 | 40811681 | ____ |
| 12/03/07 | 15919 - NXH | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 675.00 | 40827349 | ____ |
| 12/03/07 | 14915 - ONN | 0.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 195.00 | 40823178 | ____ |
| 12/03/07 | 15741 - PXN | 7.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,248.00 | 40831478 | ____ |
| 12/03/07 | 06796 - S U | 0.80 | REVIEW/REVISE MOTION TO FILE UNDER SEAL | 580.00 | 40851371 | ____ |
| 12/03/07 | 15487 - SAH | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 990.00 | 40796943 | ____ |
| 12/03/07 | 14502 - SMF | 3.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,286.50 | 40858624 | ____ |
| 12/03/07 | 14502 - SMF | 0.40 | REVIEW PROTOCOL FOR REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 166.00 | 40858637 | ____ |
| 12/03/07 | 15024 - VNT | 4.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,290.00 | 40859297 | ____ |
| 12/04/07 | 14955 - A P | 0.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 240.00 | 40861918 | ____ |
| 12/04/07 | 15636 - A S | 0.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 252.00 | 40822456 | ____ |
| 12/04/07 | 12061 - ADJ | 3.30 | REVIEW AND RESPOND TO EMAIL FROM E. KOEPPEL (KL GATES) REGARDING STATUS OF DOCUMENT PRODUCTIONS AND RELATED ISSUES (.4); REVIEW AND ANALYZE STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER (1.7); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (.7); CONFER WITH J. DENEVE RE STATUS OF PRODUCTION (.5) | 1,650.00 | 40971854 | ____ |

```
03/05/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 9 (9)
CLIENT/MATTER:      0619481-00098   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390150
MATTER NAME:        EXAMINER ISSUES                                            STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | -----NARRATIVE----- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/04/07 | 12061 - ADJ | 0.80 | CONFERENCE CALL WITH J. DENEVE, A. MAYORKAS, S. UHLAND, AND M. COLLINS (RLF) REGARDING PREPARING FOR CHAMBERS CONFERENCE CONCERNING EXAMINER INVESTIGATION | 400.00 | 40822312 | ____ |
| 12/04/07 | 12061 - ADJ | 0.30 | CONFER WITH J. DENEVE REGARDING PREPARING FOR CHAMBERS CONFERENCE CONCERNING EXAMINER INVESTIGATION | 150.00 | 40822314 | ____ |
| 12/04/07 | 15663 - AKP | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,090.00 | 40852370 | ____ |
| 12/04/07 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM B. LOGAN REGARDING STATUS OF REPLY TO EXAMINERS REPORT | 44.50 | 40827441 | ____ |
| 12/04/07 | 12856 - ANM | 0.80 | CONFERENCE CALL WITH S. UHLAND, M. COLLINS (RLF), J. DENEVE, AND A. JOHNSON REGARDING UPCOMING IN-CHAMBERS CONFERENCE WITH COURT | 564.00 | 40832338 | ____ |
| 12/04/07 | 12856 - ANM | 0.60 | REVIEW MATERIALS PROVIDED BY A. JOHNSON AND S. UHLAND (.2); CONFER WITH S. UHLAND REGARDING SAME (.4) | 423.00 | 40832339 | ____ |
| 12/04/07 | 12856 - ANM | 0.50 | PREPARE FOR IN-CHAMBERS CONFERENCE WITH COURT | 352.50 | 40832340 | ____ |
| 12/04/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH F. FORSTER (NC) REGARDING UPCOMING IN-CHAMBERS CONFERENCE WITH COURT | 70.50 | 40832342 | ____ |
| 12/04/07 | 15481 - AXD | 7.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,343.00 | 40850023 | ____ |
| 12/04/07 | 14910 - BHJ | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40826907 | ____ |
| 12/04/07 | 05859 - BHL | 2.50 | REVISE REPLY TO EXAMINER CASH COLLATERAL REPORT | 1,987.50 | 40831854 | ____ |
| 12/04/07 | 15688 - BXS | 4.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 704.00 | 40856674 | ____ |
| 12/04/07 | 15479 - CBB | 1.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 528.00 | 40853855 | ____ |
| 12/04/07 | 15494 - CMP | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,475.00 | 40844970 | ____ |
| 12/04/07 | 15614 - DCK | 8.30 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (3.2); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (5.1) | 1,826.00 | 40850842 | ____ |
| 12/04/07 | 15198 - DJN | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 616.00 | 40822643 | ____ |
| 12/04/07 | 15525 - JDW | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,400.00 | 40824163 | ____ |
| 12/04/07 | 10326 - JJD | 0.50 | CONFER WITH A. JOHNSON REGARDING STATUS OF EXAMINER REQUESTS AND PRODUCTION | 295.00 | 40855293 | ____ |
| 12/04/07 | 10326 - JJD | 0.20 | COMMUNICATION WITH A. MAYORKAS REGARDING EXAMINER SCOPE AND COURT HEARING | 118.00 | 40855301 | ____ |
| 12/04/07 | 10326 - JJD | 0.10 | REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING SECONDARY PRIVILEGE REVIEW | 59.00 | 40855314 | ____ |
| 12/04/07 | 10326 - JJD | 0.20 | CORRESPONDENCE WITH S. UHLAND REGARDING DOCUMENT REVIEW | 118.00 | 40855324 | ____ |
| 12/04/07 | 10326 - JJD | 0.80 | CONFER WITH A. JOHNSON, A. MAYORKAS, S. UHLAND, AND M. COLLINS (RLF) REGARDING HEARING ON EXAMINER STATUS | 472.00 | 40855337 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/04/07 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON REGARDING EXAMINER HEARING | 177.00 | 40855350 | ____ |
| 12/04/07 | 13622 - KKH | 0.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 249.00 | 40841732 | ____ |
| 12/04/07 | 15025 - KMP | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,150.00 | 40850472 | ____ |
| 12/04/07 | 15772 - KRW | 3.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 592.00 | 40850430 | ____ |
| 12/04/07 | 15756 - KXC | 12.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,920.00 | 40853039 | ____ |
| 12/04/07 | 07453 - LRD | 7.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,090.00 | 40822641 | ____ |
| 12/04/07 | 15889 - MAP | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,245.00 | 40827405 | ____ |
| 12/04/07 | 14258 - MLM | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,145.00 | 40931502 | ____ |
| 12/04/07 | 15919 - NXH | 6.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 915.00 | 40827355 | ____ |
| 12/04/07 | 15741 - PXN | 5.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 944.00 | 40831479 | ____ |
| 12/04/07 | 06796 - S U | 1.60 | TELEPHONE CONFERENCE WITH A. MAYORKAS, M. COLLINS (RLF), J. DENEVE, A. JOHNSON RE STATUS OF EXAMINER DOC PRODUCTION (.8); TELEPHONE CALL WITH F. FORSTER (NC) RE UPCOMING CONFERENCE (.4); TELEPHONE CALL WITH A. MAYORKAS RE SAME (.4) | 1,160.00 | 40852521 | ____ |
| 12/04/07 | 15487 - SAH | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 825.00 | 40822344 | ____ |
| 12/04/07 | 14502 - SMF | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,037.50 | 40858655 | ____ |
| 12/04/07 | 15024 - VNT | 1.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 360.00 | 40859154 | ____ |
| 12/05/07 | 15636 - A S | 1.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 432.00 | 40834343 | ____ |
| 12/05/07 | 12061 - ADJ | 0.50 | CONFERENCE CALL WITH E. KOEPPEL (KL GATES), M. GOODENOW (BDO), AND B. GUEVARA (ALIX PARTNERS) REGARDING ACCESS TO ACCOUNTING DATABASE | 250.00 | 40826717 | ____ |
| 12/05/07 | 12061 - ADJ | 3.80 | REVIEW AND RESPOND TO MULTIPLE EMAIL FROM E. KOEPPEL (KL GATES) REGARDING STATUS OF EPICOR ACCOUNTING DATABASE ACCESS AND DOCUMENT PRODUCTIONS (.6); PHONE CALL WITH P. BALDWIN (LATHAM) REGARDING DOCUMENT PRODUCTIONS AND RELATED ISSUES (.3); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (1.5); REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (1.4) | 1,900.00 | 40971850 | ____ |
| 12/05/07 | 12061 - ADJ | 0.30 | CONFER WITH J. DENEVE REGARDING STATUS OF DOCUMENT PRODUCTIONS IN CONNECTION WITH EXAMINER'S REQUESTS | 150.00 | 40971851 | ____ |
| 12/05/07 | 15663 - AKP | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 440.00 | 40852371 | ____ |

```
03/05/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 11 (11)
CLIENT/MATTER:       0619481-00098    NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:     1390150
MATTER NAME:         EXAMINER ISSUES                                               STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/05/07 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH B. LOGAN REGARDING REPLY TO EXAMINERS REPORT AND MOTION TO FILE SAME UNDER SEAL | 44.50 | 40842058 | ____ |
| 12/05/07 | 12856 - ANM | 0.60 | PREPARE FOR IN-CHAMBERS CONFERENCE WITH COURT, INCLUDING MEETING WITH M. COLLINS (RLF) PRIOR TO CONFERENCE | 423.00 | 40832381 | ____ |
| 12/05/07 | 12856 - ANM | 1.90 | IN-CHAMBERS CONFERENCE WITH COURT (1.1); FOLLOW UP CONFERENCE CALL WITH M. COLLINS (RLF), S. UHLAND AND B. LOGAN REGARDING SAME (.8) | 1,339.50 | 40832386 | ____ |
| 12/05/07 | 12856 - ANM | 0.20 | CORRESPONDENCE WITH L. LI AND J. DENEVE REGARDING EXAMINER INVESTIGATION | 141.00 | 40832401 | ____ |
| 12/05/07 | 12856 - ANM | 0.20 | COMMUNICATIONS WITH A. JOHNSON AND EXAMINER REGARDING DOCUMENT AND INFORMATION PRODUCTION ISSUES | 141.00 | 40832409 | ____ |
| 12/05/07 | 12856 - ANM | 0.10 | REVIEW COMMUNICATIONS WITH J. DENEVE AND COUNSEL FOR WITNESS | 70.50 | 40832411 | ____ |
| 12/05/07 | 15481 - AXD | 8.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,673.00 | 40850037 | ____ |
| 12/05/07 | 14910 - BHJ | 5.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,683.00 | 40826909 | ____ |
| 12/05/07 | 05859 - BHL | 1.30 | TELEPHONE CONFERENCE WITH A. MAYORKAS, S. UHLAND AND M. COLLINS (RICHARDS LAYTON) REGARDING CHAMBERS CONFERENCE REGARDING EXAMINER ISSUES AND REPLY TO CASH COLLATERAL REPORT (.8); CONFERENCE WITH M. COLLINS (RLF) REGARDING SAME (.5) | 1,033.50 | 40832051 | ____ |
| 12/05/07 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH H. ETLIN (ALIX PARTNERS) REGARDING CHAMBERS CONFERENCE REGARDING EXAMINER ISSUES | 159.00 | 40832057 | ____ |
| 12/05/07 | 15688 - BXS | 4.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 656.00 | 40856675 | ____ |
| 12/05/07 | 15494 - CMP | 7.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,376.00 | 40844977 | ____ |
| 12/05/07 | 15614 - DCK | 10.40 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (3.4); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (2.8); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (4.2) | 2,288.00 | 40850843 | ____ |
| 12/05/07 | 15198 - DJN | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,090.00 | 40831186 | ____ |
| 12/05/07 | 12911 - GK | 10.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS` | 2,525.00 | 40841646 | ____ |
| 12/05/07 | 14572 - JAJ | 0.90 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 238.50 | 40829839 | ____ |
| 12/05/07 | 15525 - JDW | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,800.00 | 40829175 | ____ |
| 12/05/07 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON REGARDING STATUS OF EXAMINER PRODUCTION AND CALL WITH EXAMINER'S E. KOEPPEL | 177.00 | 40858765 | ____ |
| 12/05/07 | 10326 - JJD | 0.20 | EXCHANGE E-MAIL WITH G. BOGIE AND M. DONOVAN | 118.00 | 40858776 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING EXAMINER REQUESTS | | | |
| 12/05/07 | 10326 - JJD | 0.60 | REVIEW AND RESPOND TO E-MAILS FROM EXAMINER'S E. KOEPPEL AND G. BOGIE REGARDING EXAMINER'S REQUEST FOR STATUS UPDATE | 354.00 | 40858780 | ____ |
| 12/05/07 | 14996 - JSS | 1.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 363.00 | 40828210 | ____ |
| 12/05/07 | 13622 - KKH | 2.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,203.50 | 40841771 | ____ |
| 12/05/07 | 15025 - KMP | 9.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,970.00 | 40850496 | ____ |
| 12/05/07 | 15772 - KRW | 0.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 80.00 | 40850532 | ____ |
| 12/05/07 | 15756 - KXC | 12.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,920.00 | 40853041 | ____ |
| 12/05/07 | 07453 - LRD | 8.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,447.50 | 40828355 | ____ |
| 12/05/07 | 15889 - MAP | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 1,275.00 | 40852334 | ____ |
| 12/05/07 | 15919 - NXH | 6.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 930.00 | 40852425 | ____ |
| 12/05/07 | 15741 - PXN | 6.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,088.00 | 40831480 | ____ |
| 12/05/07 | 06796 - S U | 0.80 | CONFERENCE WITH M. COLLINS (RLF), A. MAYORKAS, B. LOGAN RE REPORT ON CHAMBERS CONFERENCE | 580.00 | 40855136 | ____ |
| 12/05/07 | 15487 - SAH | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,640.00 | 40834225 | ____ |
| 12/05/07 | 14502 - SMF | 1.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 788.50 | 40858667 | ____ |
| 12/05/07 | 15024 - VNT | 0.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 210.00 | 40859079 | ____ |
| 12/06/07 | 15636 - A S | 3.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,404.00 | 40834354 | ____ |
| 12/06/07 | 12061 - ADJ | 3.10 | REVIEW STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER TO PREPARE FOR CONFERENCE CALL WITH E. KOEPPEL (KL GATES) REGARDING STATUS OF DOCUMENT PRODUCTIONS (1.0); REVIEW EXAMINER'S CASH COLLATERAL REPORT (1.0); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (.9); CONFER WITH J. DENEVE AND A. MAYORKAS REGARDING PRODUCTION (.2) | 1,550.00 | 40971846 | ____ |
| 12/06/07 | 12061 - ADJ | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING STATUS OF DOCUMENT PRODUCTIONS IN CONNECTION WITH EXAMINER'S REQUESTS | 50.00 | 40971847 | ____ |
| 12/06/07 | 12061 - ADJ | 0.60 | PREPARE FOR (.1) AND ATTEND CONFERENCE CALL WITH E. KOEPPEL (KL GATES), G. BOGIE (SPI), AND M. DONOVAN REGARDING STATUS OF DOCUMENT PRODUCTIONS IN RESPONSE TO EXAMINER REQUESTS (.5) | 300.00 | 40830979 | ____ |
| 12/06/07 | 12061 - ADJ | 0.20 | CONFER WITH J. DENEVE REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER | 100.00 | 40834203 | ____ |
| 12/06/07 | 15663 - AKP | 7.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,584.00 | 40852372 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH EXAMINER'S REQUESTS | | | |
| 12/06/07 | 16233 - AMP | 0.40 | REVISE REPLY TO EXAMINERS CASH COLLATERAL REPORT | 178.00 | 40846778 | ____ |
| 12/06/07 | 12856 - ANM | 0.10 | COMMUNICATION WITH H. ETLIN (ALIX) REGARDING EXAMINER'S INVESTIGATION | 70.50 | 40846325 | ____ |
| 12/06/07 | 12856 - ANM | 0.20 | CONFER WITH J. DENEVE REGARDING IN-CHAMBERS CONFERENCE WITH BANKRUPTCY JUDGE | 141.00 | 40846331 | ____ |
| 12/06/07 | 12856 - ANM | 0.10 | COMMUNICATIONS WITH A. JOHNSON REGARDING OUTSTANDING ITEMS WITH EXAMINER | 70.50 | 40846345 | ____ |
| 12/06/07 | 12856 - ANM | 0.20 | DRAFT COMMUNICATION TO EXAMINER | 141.00 | 40846356 | ____ |
| 12/06/07 | 12856 - ANM | 0.20 | CONFER WITH J. DENEVE AND A. JOHNSON REGARDING DOCUMENT PRODUCTION ISSUES | 141.00 | 40846565 | ____ |
| 12/06/07 | 12856 - ANM | 0.20 | CORRESPONDENCE WITH B. LOGAN REGARDING CASH COLLATERAL RESPONSE | 141.00 | 40846572 | ____ |
| 12/06/07 | 15481 - AXD | 8.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,838.00 | 40850063 | ____ |
| 12/06/07 | 14910 - BHJ | 3.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,089.00 | 40835294 | ____ |
| 12/06/07 | 05859 - BHL | 2.80 | REVISE REPLY TO EXAMINER CASH COLLATERAL REPORT | 2,226.00 | 40840613 | ____ |
| 12/06/07 | 15688 - BXS | 5.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 944.00 | 40856676 | ____ |
| 12/06/07 | 15494 - CMP | 7.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,442.00 | 40844984 | ____ |
| 12/06/07 | 09320 - DAK | 0.80 | REVIEW REVISED DRAFT OF REPLY BRIEF TO EXAMINER | 636.00 | 40854957 | ____ |
| 12/06/07 | 15614 - DCK | 9.00 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (2.3);  REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (2.3);  REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (4.4) | 1,980.00 | 40850844 | ____ |
| 12/06/07 | 15198 - DJN | 3.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 682.00 | 40834334 | ____ |
| 12/06/07 | 12911 - GK | 10.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,575.00 | 40841649 | ____ |
| 12/06/07 | 14572 - JAJ | 0.30 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 79.50 | 40854628 | ____ |
| 12/06/07 | 15525 - JDW | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,400.00 | 40833185 | ____ |
| 12/06/07 | 10326 - JJD | 0.10 | REVIEW EMAIL FROM H. ETLIN (AP) AND A. JOHNSON REGARDING EXAMINER REQUESTS | 59.00 | 40858940 | ____ |
| 12/06/07 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON AND A. MAYORKAS REGARDING SECONDARY PRIVILEGE REVIEW | 118.00 | 40858943 | ____ |
| 12/06/07 | 10326 - JJD | 0.20 | CONFER WITH A. MAYORKAS REGARDING EXAMINER HEARING` | 118.00 | 40858947 | ____ |
| 12/06/07 | 10326 - JJD | 0.10 | REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING SECONDARY PRIVILEGE REVIEW` | 59.00 | 40858948 | ____ |
| 12/06/07 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON REGARDING EXAMINER REVIEW AND PRODUCTION` | 118.00 | 40858951 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/06/07 | 14996 - JSS | 1.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 528.00 | 40831623 | ____ |
| 12/06/07 | 15025 - KMP | 3.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,080.00 | 40850566 | ____ |
| 12/06/07 | 15756 - KXC | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,120.00 | 40853042 | ____ |
| 12/06/07 | 07453 - LRD | 9.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,530.00 | 40834433 | ____ |
| 12/06/07 | 15889 - MAP | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 825.00 | 40852368 | ____ |
| 12/06/07 | 15919 - NXH | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 630.00 | 40852429 | ____ |
| 12/06/07 | 15781 - P S | 3.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 496.00 | 40854544 | ____ |
| 12/06/07 | 15741 - PXN | 6.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 992.00 | 40831481 | ____ |
| 12/06/07 | 15024 - VNT | 3.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,170.00 | 40859025 | ____ |
| 12/07/07 | 14955 - A P | 0.80 | MEETING (PARTIAL) WITH J. DENEVE, A. JOHNSON, M. DONOVAN AND J. MCCARTHY REGARDING STATUS OF PRODUCTION | 240.00 | 41298362 | ____ |
| 12/07/07 | 12061 - ADJ | 2.20 | SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (1.5); ANALYZE STATUS OF PRODUCTIONS TO EXAMINER TO IDENTIFY POTENTIAL OUTSTANDING REQUESTS (.7) | 1,100.00 | 40971844 | ____ |
| 12/07/07 | 12061 - ADJ | 0.80 | CONFER WITH J. DENEVE, A. POLLNER, M. DONOVAN AND J. MCCARTHY REGARDING STATUS OF DOCUMENT PRODUCTIONS IN RESPONSE TO EXAMINER REQUESTS | 400.00 | 40840973 | ____ |
| 12/07/07 | 12061 - ADJ | 0.80 | CONFERENCE WITH J. DENEVE, M. DONOVAN, J. MCCARTHY AND A. POLLNER REGARDING PRODUCTION ISSUES | 400.00 | 41346296 | ____ |
| 12/07/07 | 12856 - ANM | 1.20 | REVIEW CASH COLLATERAL DOCUMENTS (.8); CONFER WITH J. DENEVE (.4) | 846.00 | 40846767 | ____ |
| 12/07/07 | 15481 - AXD | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,716.00 | 40850084 | ____ |
| 12/07/07 | 14910 - BHJ | 3.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,122.00 | 40855707 | ____ |
| 12/07/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH M. MORRIS (HENNIGAN, BENNETT) REGARDING REPLY TO EXAMINER | 238.50 | 40847038 | ____ |
| 12/07/07 | 05859 - BHL | 6.60 | REVIEW REPLY TO EXAMINER REGARDING CASH COLLATERAL | 5,247.00 | 40847051 | ____ |
| 12/07/07 | 15688 - BXS | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 832.00 | 40856677 | ____ |
| 12/07/07 | 15494 - CMP | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,155.00 | 40844988 | ____ |
| 12/07/07 | 15614 - DCK | 8.40 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (2.2); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (2.2); REVIEW DOCUMENTS FOR PRIVILEGE IN | 1,848.00 | 40850845 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CONJUNCTION WITH EXAMINER'S REQUESTS (4.0) | | | |
| 12/07/07 | 12911 - GK | 9.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS` | 2,475.00 | 40855022 | ____ |
| 12/07/07 | 14572 - JAJ | 0.40 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 106.00 | 40855035 | ____ |
| 12/07/07 | 15525 - JDW | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,890.00 | 40846465 | ____ |
| 12/07/07 | 10326 - JJD | 1.80 | CONFER WITH A. JOHNSON, M. DONOVAN, J. MCCARTHY AND A. POLLNER REGARDING PRODUCTION ISSUES (.8); CONFERENCE WITH A. MAYORKAS REGARDING CASH COLLATERAL ISSUES (.4); REVIEW OF COMMUNICATIONS REGARDING EXAMINER REQUEST (.6) | 1,062.00 | 40878866 | ____ |
| 12/07/07 | 10326 - JJD | 0.20 | REVIEW E-MAILS FROM A. JOHNSON AND EXAMINER'S E. KOEPPEL REGARDING REQUESTS FOR DATA | 118.00 | 40878869 | ____ |
| 12/07/07 | 13622 - KKH | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,162.00 | 40864050 | ____ |
| 12/07/07 | 15025 - KMP | 4.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,440.00 | 40850602 | ____ |
| 12/07/07 | 15756 - KXC | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 640.00 | 40853043 | ____ |
| 12/07/07 | 07453 - LRD | 2.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 632.50 | 40842994 | ____ |
| 12/07/07 | 15919 - NXH | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 630.00 | 40852451 | ____ |
| 12/07/07 | 15487 - SAH | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,640.00 | 40842360 | ____ |
| 12/07/07 | 15024 - VNT | 2.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 810.00 | 40858973 | ____ |
| 12/08/07 | 05859 - BHL | 3.80 | REVISE REPLY TO EXAMINER REGARDING CASH COLLATERAL | 3,021.00 | 40848774 | ____ |
| 12/08/07 | 12911 - GK | 8.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS` | 2,025.00 | 40855031 | ____ |
| 12/08/07 | 10326 - JJD | 0.20 | CORRESPONDENCE WITH S. UHLAND AND A. MAYORKAS REGARDING EXAMINER REQUESTS AND STATUS | 118.00 | 40878873 | ____ |
| 12/08/07 | 15756 - KXC | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 800.00 | 40853111 | ____ |
| 12/08/07 | 07453 - LRD | 6.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,870.00 | 40842995 | ____ |
| 12/09/07 | 12856 - ANM | 1.40 | REVIEW COMMUNICATIONS WITH O'MELVENY COUNSEL, CREDITORS' COMMITTEE COUNSEL, EXAMINER IN PREPARATION FOR 12/10 CONFERENCE | 987.00 | 40847024 | ____ |
| 12/09/07 | 15481 - AXD | 3.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,188.00 | 40850103 | ____ |
| 12/09/07 | 15198 - DJN | 1.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 308.00 | 40844528 | ____ |
| 12/09/07 | 12911 - GK | 10.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,525.00 | 40855044 | ____ |
| 12/09/07 | 15025 - KMP | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 600.00 | 40850663 | ____ |
| 12/09/07 | 07453 - LRD | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,155.00 | 40858963 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | -----------NARRATIVE----------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/09/07 | 15024 - VNT | 1.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 570.00 | 40858954 | ____ |
| 12/10/07 | 12061 - ADJ | 0.10 | CONFER WITH A. MAYORKAS AND J. DENEVE REGARDING EXAMINER INTERVIEWS | 50.00 | 40847070 | ____ |
| 12/10/07 | 12061 - ADJ | 0.20 | CONFER WITH J. MCCARTHY REGARDING DOCUMENT PRODUCTION ISSUES | 100.00 | 40971838 | ____ |
| 12/10/07 | 12061 - ADJ | 0.30 | COMMUNICATIONS WITH M. DONOVAN REGARDING STATUS OF DOCUMENT PRODUCTIONS IN CONNECTION WITH EXAMINER'S REQUESTS | 150.00 | 40971840 | ____ |
| 12/10/07 | 16233 - AMP | 0.40 | REVISE REPLY TO EXAMINERS CASH COLLATERAL REPORT | 178.00 | 40865998 | ____ |
| 12/10/07 | 12856 - ANM | 0.30 | REVIEW AND ORGANIZE COMMUNICATIONS FROM CLIENT, EXAMINER, AND O'MELVENY, RESPECTIVELY, IN CONNECTION WITH WORK TO BE PERFORMED IN CONNECTION WITH EXAMINER REQUEST | 211.50 | 40899112 | ____ |
| 12/10/07 | 12856 - ANM | 0.40 | CONFER WITH J. DENEVE AND A. JOHNSON REGARDING UPCOMING EXAMINER INTERVIEW (.1); REVIEW DISCRETE DOCUMENTS IN CONNECTION WITH SAME (.3) | 282.00 | 40899152 | ____ |
| 12/10/07 | 15481 - AXD | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,640.00 | 40896512 | ____ |
| 12/10/07 | 14910 - BHJ | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,056.00 | 40861206 | ____ |
| 12/10/07 | 05859 - BHL | 0.40 | REVIEW COMMENTS ON EXAMINER REPLY FROM M. MORRIS (HENNIGAN & BENNETT) | 318.00 | 40870998 | ____ |
| 12/10/07 | 15890 - BJP | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 375.00 | 40876477 | ____ |
| 12/10/07 | 15688 - BXS | 5.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 864.00 | 40898004 | ____ |
| 12/10/07 | 15479 - CBB | 1.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 561.00 | 40853923 | ____ |
| 12/10/07 | 15494 - CMP | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,145.00 | 40892157 | ____ |
| 12/10/07 | 09320 - DAK | 0.50 | REVIEW REVISED DRAFT OF REPLY TO INTERIM REPORT OF EXAMINER | 397.50 | 40893801 | ____ |
| 12/10/07 | 15614 - DCK | 6.30 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (2.3); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (2.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (2.0) | 1,386.00 | 40897547 | ____ |
| 12/10/07 | 15198 - DJN | 1.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 374.00 | 40860651 | ____ |
| 12/10/07 | 15498 - DVS | 6.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,046.00 | 40878877 | ____ |
| 12/10/07 | 12911 - GK | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,000.00 | 40873705 | ____ |
| 12/10/07 | 15525 - JDW | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 450.00 | 40849756 | ____ |
| 12/10/07 | 10326 - JJD | 0.10 | CONFER WITH A. MAYORKAS AND A. JOHNSON REGARDING EXAMINER INTERVIEWS AND REQUESTS, INTERVIEWS | 59.00 | 40892885 | ____ |
| 12/10/07 | 14996 - JSS | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,650.00 | 40859600 | ____ |

03/05/08
CLIENT/MATTER:      0619481-00098
MATTER NAME:        EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 17 (17)
PROFORMA NO:    1390150
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/10/07 | 13622 - KKH  | 1.00      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 415.00    | 40892286    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/10/07 | 15025 - KMP  | 6.70      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 2,010.00  | 40892395    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/10/07 | 15889 - MAP  | 8.50      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 1,275.00  | 40899314    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/10/07 | 15919 - NXH  | 5.60      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 840.00    | 40876542    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/10/07 | 15741 - PXN  | 5.80      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 928.00    | 40876754    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/10/07 | 15487 - SAH  | 7.00      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 2,310.00  | 40855738    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/10/07 | 15024 - VNT  | 0.50      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 150.00    | 40902585    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/11/07 | 12061 - ADJ  | 0.80      | CONFERENCE CALL WITH E. KOEPPEL (KL GATES),        | 400.00    | 40862530    | ____    |
|          |              |           | M. GOODENOW (BDO), B. GUEVARA (ALIX), M.          |           |             |         |
|          |              |           | TORRES (NCEN), D. WALKER (NCEN), AND M.           |           |             |         |
|          |              |           | CASHMAN (EPICOR) REGARDING EXAMINER ACCESS TO     |           |             |         |
|          |              |           | ACCOUNTING DATABASE                               |           |             |         |
| 12/11/07 | 15663 - AKP  | 7.00      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 1,540.00  | 40892912    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/11/07 | 16233 - AMP  | 1.30      | REVISE REPLY TO EXAMINERS CASH COLLATERAL          | 578.50    | 40878614    | ____    |
|          |              |           | REPORT                                            |           |             |         |
| 12/11/07 | 12856 - ANM  | 5.50      | ATTEND EXAMINERS INTERVIEW OF T. THEOLOGIDES       | 3,877.50  | 40899627    | ____    |
| 12/11/07 | 15481 - AXD  | 9.70      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 3,201.00  | 40896578    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/11/07 | 14910 - BHJ  | 3.20      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 1,056.00  | 40869757    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/11/07 | 05859 - BHL  | 2.90      | REVISE REPLY TO EXAMINER'S CASH COLLATERAL         | 2,305.50  | 40871130    | ____    |
|          |              |           | REPORT                                            |           |             |         |
| 12/11/07 | 15890 - BJP  | 3.20      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 480.00    | 40876478    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/11/07 | 15688 - BXS  | 5.80      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 928.00    | 40898005    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/11/07 | 15494 - CMP  | 7.20      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 2,376.00  | 40892206    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/11/07 | 15614 - DCK  | 10.70     | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR       | 2,354.00  | 40897549    | ____    |
|          |              |           | PRIVILEGE IN CONJUNCTION WITH EXAMINER'S          |           |             |         |
|          |              |           | REQUESTS (3.3);  REVIEW AND RESPOND TO            |           |             |         |
|          |              |           | INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE      |           |             |         |
|          |              |           | (3.2);  REVIEW DOCUMENTS FOR PRIVILEGE IN         |           |             |         |
|          |              |           | CONJUNCTION WITH EXAMINER'S REQUESTS (4.2)        |           |             |         |
| 12/11/07 | 15198 - DJN  | 1.50      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 330.00    | 40875507    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/11/07 | 15498 - DVS  | 8.60      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 2,838.00  | 40878885    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/11/07 | 12911 - GK   | 8.10      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 2,025.00  | 40873709    | ____    |
|          |              |           | WITH EXAMINER'S REQUESTS                           |           |             |         |
| 12/11/07 | 10326 - JJD  | 0.10      | CONFER WITH M. DONOVAN REGARDING EXAMINER          | 59.00     | 40899089    | ____    |
|          |              |           | EMAIL REQUEST                                     |           |             |         |
| 12/11/07 | 14996 - JSS  | 5.30      | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION      | 1,749.00  | 40868911    | ____    |

```
03/05/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 18 (18)
CLIENT/MATTER:    0619481-00098    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390150
MATTER NAME:      EXAMINER ISSUES                                                 STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH EXAMINER'S REQUESTS | | | |
| 12/11/07 | 14931 - JXP | 6.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,112.00 | 40875256 | ____ |
| 12/11/07 | 13622 - KKH | 2.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,120.50 | 40892365 | ____ |
| 12/11/07 | 15025 - KMP | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,800.00 | 40892380 | ____ |
| 12/11/07 | 15772 - KRW | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,008.00 | 40905568 | ____ |
| 12/11/07 | 07453 - LRD | 1.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 385.00 | 40869001 | ____ |
| 12/11/07 | 15889 - MAP | 11.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,710.00 | 40899353 | ____ |
| 12/11/07 | 14258 - MLM | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,092.00 | 40904124 | ____ |
| 12/11/07 | 15919 - NXH | 6.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 930.00 | 40876544 | ____ |
| 12/11/07 | 15741 - PXN | 10.40 | REVIEW DOCUMENT FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,664.00 | 40876755 | ____ |
| 12/11/07 | 15487 - SAH | 7.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,409.00 | 40865569 | ____ |
| 12/11/07 | 14502 - SMF | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,112.50 | 40901508 | ____ |
| 12/11/07 | 15024 - VNT | 1.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 540.00 | 40902656 | ____ |
| 12/12/07 | 12061 - ADJ | 0.30 | CONFER WITH J. DENEVE REGARDING STATUS OF RESPONDING TO EXAMINER REQUESTS FOR DATA | 150.00 | 40875160 | ____ |
| 12/12/07 | 15663 - AKP | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40892915 | ____ |
| 12/12/07 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING MOTION TO FILE REPLY TO EXAMINERS REPORT UNDER SEAL | 44.50 | 40881084 | ____ |
| 12/12/07 | 16233 - AMP | 0.90 | PREPARE MOTION TO FILE EXAMINERS REPORT UNDER SEAL | 400.50 | 40881087 | ____ |
| 12/12/07 | 15324 - APJ | 2.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 630.00 | 40875333 | ____ |
| 12/12/07 | 15481 - AXD | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,805.00 | 40896593 | ____ |
| 12/12/07 | 14910 - BHJ | 2.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 957.00 | 40874207 | ____ |
| 12/12/07 | 05859 - BHL | 2.30 | REVISE REPLY TO CASH COLLATERAL REPORT | 1,828.50 | 40878143 | ____ |
| 12/12/07 | 15890 - BJP | 3.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 495.00 | 40876479 | ____ |
| 12/12/07 | 15688 - BXS | 4.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 784.00 | 40898006 | ____ |
| 12/12/07 | 15494 - CMP | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,485.00 | 40892255 | ____ |
| 12/12/07 | 15614 - DCK | 8.70 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (2.9); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (1.8); REVIEW DOCUMENTS FOR PRIVILEGE IN | 1,914.00 | 40897550 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | CONJUNCTION WITH EXAMINER'S REQUESTS (4.0) | | | |
| 12/12/07 | 15525 - JDW | 0.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 60.00 | 40870986 | ____ |
| 12/12/07 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. MAYORKAS REGARDING EXAMINER WITNESS INTERVIEWS | 59.00 | 40899697 | ____ |
| 12/12/07 | 10326 - JJD | 0.10 | CONFER WITH COUNSEL FOR INDEPENDENT DIRECTORS REGARDING WITNESS INTERVIEW | 59.00 | 40899708 | ____ |
| 12/12/07 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON REGARDING EXAMINER REQUESTS | 177.00 | 40899725 | ____ |
| 12/12/07 | 14996 - JSS | 3.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,287.00 | 40874861 | ____ |
| 12/12/07 | 14931 - JXP | 9.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,201.00 | 40875255 | ____ |
| 12/12/07 | 13622 - KKH | 7.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,278.50 | 40892427 | ____ |
| 12/12/07 | 15025 - KMP | 5.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,530.00 | 40892542 | ____ |
| 12/12/07 | 15772 - KRW | 4.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 704.00 | 40905607 | ____ |
| 12/12/07 | 07453 - LRD | 8.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,365.00 | 40874808 | ____ |
| 12/12/07 | 15889 - MAP | 11.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,665.00 | 40899360 | ____ |
| 12/12/07 | 14258 - MLM | 6.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,652.00 | 40904123 | ____ |
| 12/12/07 | 15919 - NXH | 3.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 465.00 | 40876545 | ____ |
| 12/12/07 | 15741 - PXN | 5.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 848.00 | 40876756 | ____ |
| 12/12/07 | 15487 - SAH | 6.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,112.00 | 40873482 | ____ |
| 12/12/07 | 14502 - SMF | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,452.50 | 40901549 | ____ |
| 12/12/07 | 15024 - VNT | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,200.00 | 40902777 | ____ |
| 12/13/07 | 12061 - ADJ | 1.50 | ANALYZE PRODUCTIONS TO EXAMINER TO DETERMINE POTENTIAL ADDITIONAL RESPONSIVE DOCUMENTS (1.3); CALL WITH E. KOEPPEL (KL GATES) REGARDING STATUS OF RESPONDING TO EXAMINER DOCUMENT REQUESTS (.2) | 750.00 | 40971827 | ____ |
| 12/13/07 | 12061 - ADJ | 0.20 | CONFER WITH J. DENEVE AND J. MCCARTHY REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER | 100.00 | 40877170 | ____ |
| 12/13/07 | 12061 - ADJ | 0.10 | CONFER WITH J. DENEVE REGARDING STATUS OF PRODUCTIONS TO EXAMINER | 50.00 | 40877184 | ____ |
| 12/13/07 | 12061 - ADJ | 0.20 | CONFER WITH D. KIRSCHNER REGARDING STATUS OF DOCUMENT REVIEW IN CONNECTION WITH EXAMINER REQUESTS | 100.00 | 40878316 | ____ |
| 12/13/07 | 15663 - AKP | 10.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,288.00 | 40892916 | ____ |
| 12/13/07 | 16233 - AMP | 0.90 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING MOTION TO FILE REPLY TO EXAMINERS | 400.50 | 40881577 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REPORT UNDER SEAL | | | |
| 12/13/07 | 16233 - AMP | 0.20 | COMMUNICATIONS WITH B. LOGAN REGARDING REPLY TO EXAMINERS REPORT | 89.00 | 40881678 | ____ |
| 12/13/07 | 16233 - AMP | 0.20 | REVISE MOTION TO FILE REPLY TO EXAMINERS REPORT UNDER SEAL | 89.00 | 40881680 | ____ |
| 12/13/07 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCES WITH C. SAMIS (RLF) REGARDING REPLY TO EXAMINERS REPORT | 89.00 | 40881684 | ____ |
| 12/13/07 | 16233 - AMP | 0.20 | REVISE REPLY TO EXAMINERS REPORT | 89.00 | 40881692 | ____ |
| 12/13/07 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH S. UHLAND REGARDING REPLY TO EXAMINERS REPORT | 89.00 | 40881730 | ____ |
| 12/13/07 | 16233 - AMP | 0.10 | EMAIL B. LOGAN REGARDING REPLY TO EXAMINERS REPORT | 44.50 | 40881288 | ____ |
| 12/13/07 | 16233 - AMP | 0.20 | REVISE REPLY TO EXAMINERS REPORT | 89.00 | 40881343 | ____ |
| 12/13/07 | 15324 - APJ | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40879012 | ____ |
| 12/13/07 | 15481 - AXD | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,079.00 | 40896638 | ____ |
| 12/13/07 | 14910 - BHJ | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,386.00 | 40877470 | ____ |
| 12/13/07 | 15890 - BJP | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 375.00 | 40898435 | ____ |
| 12/13/07 | 15494 - CMP | 5.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,881.00 | 40892314 | ____ |
| 12/13/07 | 15614 - DCK | 10.00 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (2.1);  REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (3.1);  REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (4.6); CONFERENCE WITH A. JOHNSON EXAMINER REQUESTS, STATUS (.2) | 2,200.00 | 40897551 | ____ |
| 12/13/07 | 15498 - DVS | 5.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,848.00 | 40882000 | ____ |
| 12/13/07 | 10326 - JJD | 0.30 | CONFERENCE WITH A. JOHNSON AND J. MCCARTHY REGARDING EXAMINER'S PRODUCTION AND STATUS (.2); CONFER WITH A. JOHNSON REGARDING STATUS OF PRODUCTIONS TO EXAMINER (.1) | 177.00 | 40900667 | ____ |
| 12/13/07 | 13622 - KKH | 7.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,071.00 | 40892544 | ____ |
| 12/13/07 | 15025 - KMP | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 960.00 | 40892648 | ____ |
| 12/13/07 | 15772 - KRW | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 1,280.00 | 40905640 | ____ |
| 12/13/07 | 07453 - LRD | 6.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,842.50 | 40891576 | ____ |
| 12/13/07 | 15889 - MAP | 11.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,680.00 | 40899367 | ____ |
| 12/13/07 | 15919 - NXH | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 975.00 | 40896255 | ____ |
| 12/13/07 | 15741 - PXN | 1.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 256.00 | 40876757 | ____ |
| 12/13/07 | 15487 - SAH | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 2,310.00 | 40878380 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH EXAMINER'S REQUESTS | | | |
| 12/13/07 | 14502 - SMF | 0.10 | CORRESPONDENCE WITH D. KIRSCHNER REGARDING DOCUMENTS REVIEW | 41.50 | 40901660 | ____ |
| 12/13/07 | 15024 - VNT | 0.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 120.00 | 40902890 | ____ |
| 12/13/07 | 15338 - ZPN | 1.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 570.00 | 40892722 | ____ |
| 12/14/07 | 12061 - ADJ | 0.20 | CONFER WITH J. DENEVE REGARDING DOCUMENTS FOR OUTSIDE COUNSEL | 100.00 | 40885061 | ____ |
| 12/14/07 | 15663 - AKP | 5.30 | REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,166.00 | 40892917 | ____ |
| 12/14/07 | 16233 - AMP | 0.10 | COMMUNICATIONS WITH B. LOGAN REGARDING RESPONSE TO CASH COLLATERAL REPORT | 44.50 | 40894418 | ____ |
| 12/14/07 | 12856 - ANM | 0.40 | COMMUNICATIONS WITH B. OCHS OF EXAMINERS OFFICE REGARDING DOCUMENTS (.1); REVIEW DOCUMENTS PROVIDED BY B. OCHS (.3) | 282.00 | 40906535 | ____ |
| 12/14/07 | 15324 - APJ | 1.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 570.00 | 40885114 | ____ |
| 12/14/07 | 15481 - AXD | 9.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,003.00 | 40896664 | ____ |
| 12/14/07 | 14910 - BHJ | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 660.00 | 40889265 | ____ |
| 12/14/07 | 05859 - BHL | 2.60 | REVISE REPLY TO EXAMINER | 2,067.00 | 40893077 | ____ |
| 12/14/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH H. ETLIN ( ALIX PARTNERS) REGARDING EXAMINER REPLY | 238.50 | 40893434 | ____ |
| 12/14/07 | 15688 - BXS | 2.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 352.00 | 40898007 | ____ |
| 12/14/07 | 15494 - CMP | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40892353 | ____ |
| 12/14/07 | 15614 - DCK | 9.80 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.8); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (2.5); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (5.5) | 2,156.00 | 40897552 | ____ |
| 12/14/07 | 15498 - DVS | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,815.00 | 40885149 | ____ |
| 12/14/07 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON RE: STATUS OF EXAMINER PRODUCTIONS | 118.00 | 40903983 | ____ |
| 12/14/07 | 14996 - JSS | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,485.00 | 40885155 | ____ |
| 12/14/07 | 14931 - JXP | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,386.00 | 40900020 | ____ |
| 12/14/07 | 13622 - KKH | 5.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,241.00 | 40892806 | ____ |
| 12/14/07 | 15772 - KRW | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 960.00 | 40905652 | ____ |
| 12/14/07 | 07453 - LRD | 9.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,585.00 | 40891604 | ____ |
| 12/14/07 | 15889 - MAP | 1.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 210.00 | 40899373 | ____ |
| 12/14/07 | 14258 - MLM | 0.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 312.00 | 40904127 | ____ |

```
03/05/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 22 (22)
CLIENT/MATTER:    0619481-00098    NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1390150
MATTER NAME:      EXAMINER ISSUES                                           STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH EXAMINER'S REQUESTS | | | |
| 12/14/07 | 15919 - NXH | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 780.00 | 40896273 | ____ |
| 12/14/07 | 15487 - SAH | 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,970.00 | 40889617 | ____ |
| 12/15/07 | 15481 - AXD | 5.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,749.00 | 40896679 | ____ |
| 12/15/07 | 05859 - BHL | 1.30 | REVISE REPLY TO EXAMINER'S CASH COLLATERAL REPORT | 1,033.50 | 40907833 | ____ |
| 12/15/07 | 15688 - BXS | 2.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 368.00 | 40898008 | ____ |
| 12/15/07 | 15614 - DCK | 2.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 506.00 | 40897564 | ____ |
| 12/15/07 | 15198 - DJN | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 880.00 | 40887638 | ____ |
| 12/15/07 | 12911 - GK | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 500.00 | 40897192 | ____ |
| 12/15/07 | 07453 - LRD | 0.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 137.50 | 40891614 | ____ |
| 12/16/07 | 16233 - AMP | 0.20 | REVIEW AND REVISE REPLY TO CASH COLLATERAL REPORT | 89.00 | 40897837 | ____ |
| 12/16/07 | 15481 - AXD | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,145.00 | 40896688 | ____ |
| 12/16/07 | 15494 - CMP | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 660.00 | 40892379 | ____ |
| 12/16/07 | 15198 - DJN | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,386.00 | 40896239 | ____ |
| 12/16/07 | 15772 - KRW | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 240.00 | 40948889 | ____ |
| 12/16/07 | 07453 - LRD | 1.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 385.00 | 40891623 | ____ |
| 12/16/07 | 15741 - PXN | 5.70 | REVIEW DOCUMENT FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 912.00 | 40905356 | ____ |
| 12/17/07 | 12061 - ADJ | 0.30 | CONFER WITH A. MAYORKAS AND J. DENEVE REGARDING STRATEGY FOR RESPONDING TO EXAMINER DOCUMENT REQUESTS | 150.00 | 40894126 | ____ |
| 12/17/07 | 12061 - ADJ | 0.30 | CONFER WITH J. DENEVE REGARDING STATUS OF DOCUMENT REVIEWS IN CONJUNCTION WITH EXAMINER REQUESTS | 150.00 | 40897816 | ____ |
| 12/17/07 | 12061 - ADJ | 0.30 | CALL WITH M. DONOVAN REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER | 150.00 | 40899056 | ____ |
| 12/17/07 | 12061 - ADJ | 1.30 | CALL WITH D. KIRSCHNER REGARDING REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS (.3); REVIEW AND ANALYZE STATUS OF PRODUCTIONS TO EXAMINER TO IDENTIFY ANY OUTSTANDING REQUESTS (1.0) | 650.00 | 40971801 | ____ |
| 12/17/07 | 15663 - AKP | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 550.00 | 40947667 | ____ |
| 12/17/07 | 16233 - AMP | 0.10 | EMAIL C. SAMIS (RLF) REGARDING REPLY TO EXAMINERS REPORT AND MOTION TO FILE SAME UNDER SEAL | 44.50 | 40933995 | ____ |
| 12/17/07 | 12856 - ANM | 0.20 | COMMUNICATIONS WITH A. JOHNSON, COMMUNICATIONS | 141.00 | 40959677 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | REGARDING ALIX PARTNERS E-MAILS | | | |
| 12/17/07 | 12856 - ANM | 0.30 | CONFER WITH A. JOHNSON AND J. DENEVE REGARDING DOCUMENT PRODUCTION ISSUES | 211.50 | 40959779 | ____ |
| 12/17/07 | 12856 - ANM | 1.20 | REVIEW DOCUMENTS PROVIDED BY B. OCHS (EXAMINER'S COUNSEL) (.9);  CONFERENCE CALL WITH B. OCHS AND NCEN EMPLOYEE (.3) | 846.00 | 40959796 | ____ |
| 12/17/07 | 15324 - APJ | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 960.00 | 40907649 | ____ |
| 12/17/07 | 15481 - AXD | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,706.00 | 40956052 | ____ |
| 12/17/07 | 14910 - BHJ | 1.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 627.00 | 40907416 | ____ |
| 12/17/07 | 05859 - BHL | 0.40 | REVISE REPLY TO EXAMINER REPORT | 318.00 | 40911729 | ____ |
| 12/17/07 | 15890 - BJP | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 975.00 | 40906269 | ____ |
| 12/17/07 | 15688 - BXS | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 832.00 | 40952928 | ____ |
| 12/17/07 | 15494 - CMP | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,145.00 | 40963809 | ____ |
| 12/17/07 | 09320 - DAK | 0.30 | REVIEW FINAL DRAFT OF DEBTOR'S REPLY TO EXAMINER'S INTERIM REPORT | 238.50 | 40937122 | ____ |
| 12/17/07 | 15614 - DCK | 11.70 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (3.0) REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (8.4);  CONFER WITH A. JOHNSON REGARDING REVIEW OF DOCUMENTS IN RESPONSE TO EXAMINER REQUESTS (.3) | 2,574.00 | 40948823 | ____ |
| 12/17/07 | 15198 - DJN | 3.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 858.00 | 40904504 | ____ |
| 12/17/07 | 10326 - JJD | 0.20 | REVIEW CORRESPONDENCE FROM S. UHLAND, A. JOHNSON, AND A. MAYORKAS REGARDING EXAMINER PRODUCTION | 118.00 | 40962845 | ____ |
| 12/17/07 | 10326 - JJD | 0.20 | CORRESPONDENCE TO A. MAYORKAS AND A. JOHNSON REGARDING EXAMINER'S REQUEST | 118.00 | 40962877 | ____ |
| 12/17/07 | 10326 - JJD | 0.30 | CONFER WITH A. MAYORKAS AND A. JOHNSON REGARDING EXAMINER'S REQUESTS | 177.00 | 40962880 | ____ |
| 12/17/07 | 10326 - JJD | 0.50 | CONFER WITH A. JOHNSON REGARDING EXAMINER'S REQUESTS, WITNESS INTERVIEWS, AND DOCUMENT REVIEW (.3); REVIEW DOCUMENTS REGARDING SAME (.2) | 295.00 | 40962882 | ____ |
| 12/17/07 | 10326 - JJD | 0.40 | REVIEW DOCUMENTS AND MATERIALS RELATED TO EXAMINER REQUESTS AND DOCUMENT REVIEW | 236.00 | 40962885 | ____ |
| 12/17/07 | 14652 - JKB | 4.00 | REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (3.0); COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 940.00 | 40964260 | ____ |
| 12/17/07 | 14996 - JSS | 0.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 132.00 | 40905170 | ____ |
| 12/17/07 | 14931 - JXP | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 660.00 | 40937653 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| 12/17/07 | 13622 - KKH | 9.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,818.00 | 40937825 | ____ |
| 12/17/07 | 15772 - KRW | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,120.00 | 40948891 | ____ |
| 12/17/07 | 07453 - LRD | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,062.50 | 40928826 | ____ |
| 12/17/07 | 15889 - MAP | 4.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 615.00 | 40948858 | ____ |
| 12/17/07 | 15919 - NXH | 6.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 930.00 | 40906303 | ____ |
| 12/17/07 | 15781 - P S | 5.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 896.00 | 40905695 | ____ |
| 12/17/07 | 15741 - PXN | 11.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,904.00 | 40905320 | ____ |
| 12/17/07 | 15487 - SAH | 6.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,112.00 | 40899136 | ____ |
| 12/17/07 | 14502 - SMF | 5.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,199.50 | 40958969 | ____ |
| 12/18/07 | 14955 - A P | 2.00 | (PARTIAL) CONFERENCE WITH A. JOHNSON, J. DENEVE, A. JONGENELL (PARTIAL) AND J. MCCARTHY (PARTIAL) REGARDING STATUS OF DOCUMENT PRODUCTIONS AND RELATED ISSUES | 600.00 | 41330837 | ____ |
| 12/18/07 | 12061 - ADJ | 3.40 | PHONE CALL WITH E. KOEPPEL (KL GATES) REGARDING STATUS OF DOCUMENT PRODUCTIONS AND RELATED ISSUES (.2); DRAFT EMAIL TO COUNSEL FOR FORMER NCEN EMPLOYEE REGARDING DOCUMENTS AND RELATED ISSUES (.3); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (.8); REVIEW AND ANALYZE STATUS OF PRODUCTIONS TO EXAMINER TO IDENTIFY ANY OUTSTANDING REQUESTS (1.4); SECONDARY REVIEW OF DOCUMENTS FOR PRODUCTION (.7) | 1,700.00 | 40971795 | ____ |
| 12/18/07 | 12061 - ADJ | 0.40 | CONFER WITH J. DENEVE AND M. DONOVAN REGARDING STATUS OF ELECTRONIC PRODUCTIONS TO EXAMINER | 200.00 | 40918105 | ____ |
| 12/18/07 | 12061 - ADJ | 2.20 | CONFER WITH J. DENEVE, A. POLLNER (PARTIAL), A. JONGENEEL (PARTIAL), AND J. MCCARTHY (PARTIAL) REGARDING STATUS OF DOCUMENT PRODUCTIONS AND RELATED ISSUES | 1,100.00 | 40918111 | ____ |
| 12/18/07 | 12061 - ADJ | 0.70 | CONFER WITH J. DENEVE AND M. DONOVAN REGARDING DOCUMENT PRODUCTIONS AND RELATED ISSUES | 350.00 | 40918128 | ____ |
| 12/18/07 | 15663 - AKP | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40947668 | ____ |
| 12/18/07 | 12856 - ANM | 0.30 | FOLLOW-UP CONFERENCE CALL WITH B. OCHS (EXAMINER'S COUNSEL)  AND NCEN EMPLOYEE | 211.50 | 40959941 | ____ |
| 12/18/07 | 12856 - ANM | 0.50 | CONFERENCE CALL WITH J. DENEVE AND H. ETLIN (ALIXPARTNERS), FOLLOW UP WITH H. ETLIN (ALIXPARTNERS) REGARDING DOCUMENT PRODUCTION AND RETENTION ISSUES | 352.50 | 40959968 | ____ |
| 12/18/07 | 15324 - APJ | 0.70 | (PARTIAL) MEET WITH A JOHNSON (PARTIAL) AND J DENEVE REGARDING REVIEW OF DOCUMENTS IN CONJUNCTION WITH EXAMINER'S REQUESTS | 210.00 | 40907675 | ____ |
| 12/18/07 | 15324 - APJ | 1.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 540.00 | 40944887 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH EXAMINER'S REQUESTS | | | |
| 12/18/07 | 15481 - AXD | 5.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,947.00 | 40956068 | ____ |
| 12/18/07 | 14910 - BHJ | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,155.00 | 40907517 | ____ |
| 12/18/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH H. ETLIN (ALIX) REGARDING REPLY TO EXAMINER'S CASH COLLATERAL REPORT | 238.50 | 40926057 | ____ |
| 12/18/07 | 05859 - BHL | 1.70 | REVISE REPLY TO EXAMINER'S CASH COLLATERAL REPORT | 1,351.50 | 40926066 | ____ |
| 12/18/07 | 15890 - BJP | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 675.00 | 40947875 | ____ |
| 12/18/07 | 15688 - BXS | 3.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 576.00 | 40952929 | ____ |
| 12/18/07 | 15494 - CMP | 6.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,244.00 | 40963933 | ____ |
| 12/18/07 | 15614 - DCK | 7.00 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (.3); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (4.1); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (2.6) | 1,540.00 | 40948825 | ____ |
| 12/18/07 | 15198 - DJN | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 770.00 | 40918735 | ____ |
| 12/18/07 | 15498 - DVS | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,320.00 | 40919131 | ____ |
| 12/18/07 | 10326 - JJD | 2.20 | CONFER WITH A. JOHNSON, A. POLLNER (PARTIAL), A. JONGENEEL (PARTIAL)AND J. MCCARTHY (PARTIAL) REGARDING STATUS OF DOCUMENT PRODUCTIONS AND RELATED ISSUES | 1,298.00 | 40962910 | ____ |
| 12/18/07 | 10326 - JJD | 0.70 | CONFER WITH A. JOHNSON AND M. DONOVAN REGARDING STATUS OF EXAMINER PRODUCTION | 413.00 | 40963173 | ____ |
| 12/18/07 | 10326 - JJD | 0.40 | CONFER WITH A. JOHNSON AND M. DONOVAN REGARDING ISSUES RELATED TO EXAMINER PRODUCTION | 236.00 | 40963176 | ____ |
| 12/18/07 | 10326 - JJD | 0.50 | CONFER WITH H. ETLIN (ALIXPARTNERS) AND A. MAYORKAS REGARDING ISSUES RELATED TO EXAMINER PRODUCTION | 295.00 | 40963181 | ____ |
| 12/18/07 | 14652 - JKB | 4.00 | REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 940.00 | 40964270 | ____ |
| 12/18/07 | 14996 - JSS | 1.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 594.00 | 40918299 | ____ |
| 12/18/07 | 14931 - JXP | 8.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,772.00 | 40937657 | ____ |
| 12/18/07 | 13622 - KKH | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,112.50 | 40937883 | ____ |
| 12/18/07 | 15025 - KMP | 1.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 570.00 | 40925109 | ____ |
| 12/18/07 | 15772 - KRW | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 720.00 | 40948892 | ____ |
| 12/18/07 | 07453 - LRD | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,925.00 | 40919247 | ____ |
| 12/18/07 | 15889 - MAP | 10.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,515.00 | 40948861 | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH EXAMINER'S REQUEST | | | |
| 12/18/07 | 14258 - MLM | 4.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,911.00 | 40919757 | ___ |
| 12/18/07 | 15919 - NXH | 6.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,005.00 | 40948803 | ___ |
| 12/18/07 | 15781 - P S | 9.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,568.00 | 40937866 | ___ |
| 12/18/07 | 15741 - PXN | 6.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,056.00 | 40905357 | ___ |
| 12/18/07 | 06796 - S U | 2.40 | REVIEW AND REVISE CASH COLLATERAL REPLY | 1,740.00 | 40959929 | ___ |
| 12/18/07 | 15487 - SAH | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,310.00 | 40916912 | ___ |
| 12/18/07 | 14502 - SMF | 6.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,656.00 | 40959028 | ___ |
| 12/19/07 | 12061 - ADJ | 0.40 | PHONE CALL WITH E. KOEPPEL (KL GATES) REGARDING STATUS OF DOCUMENT PRODUCTIONS IN RESPONSE TO EXAMINER REQUESTS | 200.00 | 40971793 | ___ |
| 12/19/07 | 15663 - AKP | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 40947669 | ___ |
| 12/19/07 | 15481 - AXD | 6.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,277.00 | 40956098 | ___ |
| 12/19/07 | 14910 - BHJ | 7.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,442.00 | 40932523 | ___ |
| 12/19/07 | 05859 - BHL | 1.50 | FINALIZE REPLY BRIEF TO EXAMINER REPORT | 1,192.50 | 40955724 | ___ |
| 12/19/07 | 15688 - BXS | 2.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 368.00 | 40952930 | ___ |
| 12/19/07 | 15479 - CBB | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 924.00 | 40930975 | ___ |
| 12/19/07 | 15494 - CMP | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 990.00 | 40963923 | ___ |
| 12/19/07 | 15614 - DCK | 8.10 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.9);  REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (1.5);  REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (4.7) | 1,782.00 | 40951787 | ___ |
| 12/19/07 | 15198 - DJN | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 616.00 | 40930168 | ___ |
| 12/19/07 | 15498 - DVS | 7.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,574.00 | 40930481 | ___ |
| 12/19/07 | 14652 - JKB | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,527.50 | 40964280 | ___ |
| 12/19/07 | 14996 - JSS | 2.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 957.00 | 40928456 | ___ |
| 12/19/07 | 14931 - JXP | 6.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,112.00 | 40937659 | ___ |
| 12/19/07 | 13622 - KKH | 7.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,154.00 | 40937901 | ___ |
| 12/19/07 | 15772 - KRW | 6.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 992.00 | 40948893 | ___ |
| 12/19/07 | 07453 - LRD | 5.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,540.00 | 40928800 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 12/19/07 | 15889 - MAP | 9.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,365.00 | 40948862 | ____ |
| 12/19/07 | 15919 - NXH | 5.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 870.00 | 40948804 | ____ |
| 12/19/07 | 15781 - P S | 2.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 336.00 | 40932561 | ____ |
| 12/19/07 | 15741 - PXN | 6.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 992.00 | 40925674 | ____ |
| 12/19/07 | 14502 - SMF | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,037.50 | 40959048 | ____ |
| 12/20/07 | 12061 - ADJ | 0.20 | CALL WITH E. KOEPPEL (KL GATES) CONCERNING STATUS OF DOCUMENT PRODUCTIONS IN RESPONSE TO EXAMINER REQUESTS | 100.00 | 40971787 | ____ |
| 12/20/07 | 12061 - ADJ | 0.10 | CONFER WITH J. DENEVE REGARDING STATUS OF EXAMINER PRODUCTION. | 50.00 | 41195233 | ____ |
| 12/20/07 | 15663 - AKP | 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,694.00 | 40956176 | ____ |
| 12/20/07 | 15481 - AXD | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,135.00 | 40956109 | ____ |
| 12/20/07 | 14910 - BHJ | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,716.00 | 40932475 | ____ |
| 12/20/07 | 15890 - BJP | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 630.00 | 40947876 | ____ |
| 12/20/07 | 15688 - BXS | 4.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 704.00 | 40952931 | ____ |
| 12/20/07 | 15479 - CBB | 2.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 858.00 | 40930980 | ____ |
| 12/20/07 | 15494 - CMP | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,485.00 | 40964041 | ____ |
| 12/20/07 | 15614 - DCK | 12.30 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.2);  REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (2.6);  REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (8.5) | 2,706.00 | 40951794 | ____ |
| 12/20/07 | 15498 - DVS | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 990.00 | 40937716 | ____ |
| 12/20/07 | 10326 - JJD | 0.10 | CONFER WITH A. JOHNSON REGARDING STATUS OF EXAMINER PRODUCTION | 59.00 | 40963472 | ____ |
| 12/20/07 | 14652 - JKB | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 940.00 | 40964314 | ____ |
| 12/20/07 | 14996 - JSS | 1.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 528.00 | 40935042 | ____ |
| 12/20/07 | 14931 - JXP | 5.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,749.00 | 40937662 | ____ |
| 12/20/07 | 13622 - KKH | 7.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,154.00 | 40937905 | ____ |
| 12/20/07 | 15772 - KRW | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,200.00 | 40948894 | ____ |
| 12/20/07 | 07453 - LRD | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,787.50 | 40949883 | ____ |
| 12/20/07 | 15889 - MAP | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,320.00 | 40948863 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | WITH EXAMINER'S REQUESTS | | | |
| 12/20/07 | 15919 - NXH | 4.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 735.00 | 40948805 | ____ |
| 12/20/07 | 15781 - P S | 6.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,024.00 | 40935212 | ____ |
| 12/20/07 | 15741 - PXN | 3.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 576.00 | 40932018 | ____ |
| 12/20/07 | 14502 - SMF | 1.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 415.00 | 40986450 | ____ |
| 12/20/07 | 14502 - SMF | 2.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 913.00 | 40959069 | ____ |
| 12/21/07 | 12061 - ADJ | 0.30 | CONFER WITH J. DENEVE REGARDING STATUS OF PRODUCTIONS TO EXAMINER | 150.00 | 40938265 | ____ |
| 12/21/07 | 15663 - AKP | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,430.00 | 40956186 | ____ |
| 12/21/07 | 15481 - AXD | 10.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,333.00 | 40956118 | ____ |
| 12/21/07 | 14910 - BHJ | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,485.00 | 40937553 | ____ |
| 12/21/07 | 15890 - BJP | 5.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 855.00 | 40947877 | ____ |
| 12/21/07 | 15688 - BXS | 9.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,552.00 | 40952932 | ____ |
| 12/21/07 | 15494 - CMP | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 660.00 | 40964051 | ____ |
| 12/21/07 | 15614 - DCK | 9.70 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (2.0);  REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (1.7);  REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (6.0) | 2,134.00 | 40951790 | ____ |
| 12/21/07 | 15498 - DVS | 5.50 | REVIEW NEW CENTURY DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,815.00 | 40953818 | ____ |
| 12/21/07 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON REGARDING EXAMINER PRODUCTION | 177.00 | 40963513 | ____ |
| 12/21/07 | 10326 - JJD | 1.00 | REVIEW OF PRIVILEGE DOCUMENTS | 590.00 | 40963515 | ____ |
| 12/21/07 | 10326 - JJD | 0.20 | CONFER WITH COUNSEL FOR FORMER NCEN EMPLOYEE REGARDING EXAMINER INTERVIEW | 118.00 | 40963518 | ____ |
| 12/21/07 | 14652 - JKB | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,175.00 | 40964325 | ____ |
| 12/21/07 | 14996 - JSS | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,145.00 | 40949744 | ____ |
| 12/21/07 | 14931 - JXP | 5.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,782.00 | 40937664 | ____ |
| 12/21/07 | 13622 - KKH | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,490.00 | 40975375 | ____ |
| 12/21/07 | 15772 - KRW | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 672.00 | 40948895 | ____ |
| 12/21/07 | 07453 - LRD | 1.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 467.50 | 40949884 | ____ |
| 12/21/07 | 15889 - MAP | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,050.00 | 40948864 | ____ |

```
03/05/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 29 (29)
CLIENT/MATTER.        0619481-00098     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:     1390150
MATTER NAME:          EXAMINER ISSUES                                               STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/21/07 | 15919 - NXH | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,245.00 | 40948806 | ____ |
| 12/21/07 | 14915 - ONN | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 780.00 | 40953723 | ____ |
| 12/21/07 | 15781 - P S | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 320.00 | 40956090 | ____ |
| 12/21/07 | 15741 - PXN | 8.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,392.00 | 40932019 | ____ |
| 12/21/07 | 14502 - SMF | 2.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,203.50 | 40959083 | ____ |
| 12/22/07 | 15481 - AXD | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,056.00 | 40956123 | ____ |
| 12/22/07 | 15198 - DJN | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 440.00 | 40950206 | ____ |
| 12/22/07 | 14652 - JKB | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 705.00 | 40964376 | ____ |
| 12/22/07 | 07453 - LRD | 1.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 330.00 | 40952779 | ____ |
| 12/22/07 | 15741 - PXN | 11.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,792.00 | 40932020 | ____ |
| 12/23/07 | 14955 - A P | 0.30 | DISCUSS MATTER STATUS AND STRATEGY WITH A. JOHNSON | 90.00 | 40952723 | ____ |
| 12/23/07 | 12061 - ADJ | 0.30 | DISCUSS MATTER STATUS AND STRATEGY WITH A. POLLNER | 150.00 | 41195250 | ____ |
| 12/23/07 | 15688 - BXS | 3.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 608.00 | 40952934 | ____ |
| 12/23/07 | 15198 - DJN | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 440.00 | 40950667 | ____ |
| 12/23/07 | 14652 - JKB | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 587.50 | 40964419 | ____ |
| 12/23/07 | 15741 - PXN | 11.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,888.00 | 40937884 | ____ |
| 12/24/07 | 15481 - AXD | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 990.00 | 40974815 | ____ |
| 12/24/07 | 15614 - DCK | 1.20 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (.3);  REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (.4); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (.5) | 264.00 | 40965051 | ____ |
| 12/24/07 | 14652 - JKB | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 470.00 | 40964422 | ____ |
| 12/24/07 | 14996 - JSS | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,056.00 | 40951856 | ____ |
| 12/24/07 | 07453 - LRD | 3.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,072.50 | 40952780 | ____ |
| 12/24/07 | 15741 - PXN | 8.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,376.00 | 40937885 | ____ |
| 12/25/07 | 15614 - DCK | 4.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 946.00 | 40965058 | ____ |
| 12/25/07 | 15198 - DJN | 2.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 462.00 | 40953385 | ____ |

```
03/05/08                         O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 30 (30)
CLIENT/MATTER:    0619481-00098   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390150
MATTER NAME:      EXAMINER ISSUES                                            STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 12/25/07 | 14996 - JSS  | 1.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 363.00 | 40952793 | ____ |
| 12/26/07 | 11550 - ARD  | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 390.00 | 40975540 | ____ |
| 12/26/07 | 15481 - AXD  | 7.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,376.00 | 40974901 | ____ |
| 12/26/07 | 15614 - DCK  | 8.40 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.5); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (2.8); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (4.1) | 1,848.00 | 40965065 | ____ |
| 12/26/07 | 14652 - JKB  | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 587.50 | 40964428 | ____ |
| 12/26/07 | 14996 - JSS  | 1.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 396.00 | 40953953 | ____ |
| 12/26/07 | 14931 - JXP  | 4.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,353.00 | 40973182 | ____ |
| 12/26/07 | 07453 - LRD  | 2.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 605.00 | 40961491 | ____ |
| 12/26/07 | 15919 - NXH  | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,050.00 | 40977453 | ____ |
| 12/26/07 | 15741 - PXN  | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 448.00 | 40937886 | ____ |
| 12/26/07 | 14502 - SMF  | 0.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 249.00 | 40986151 | ____ |
| 12/27/07 | 12856 - ANM  | 0.30 | ANALYZE DISCRETE ASPECTS OF DOCUMENT PRODUCTIONS TO EXAMINER | 211.50 | 40977230 | ____ |
| 12/27/07 | 15481 - AXD  | 3.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,023.00 | 40974912 | ____ |
| 12/27/07 | 14652 - JKB  | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 470.00 | 40979017 | ____ |
| 12/27/07 | 15919 - NXH  | 6.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,005.00 | 40977454 | ____ |
| 12/27/07 | 15741 - PXN  | 2.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 336.00 | 40937887 | ____ |
| 12/28/07 | 15663 - AKP  | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 440.00 | 40974661 | ____ |
| 12/28/07 | 14910 - BHJ  | 1.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 627.00 | 40976799 | ____ |
| 12/28/07 | 15494 - CMP  | 4.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,518.00 | 40976079 | ____ |
| 12/28/07 | 15614 - DCK  | 0.60 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 132.00 | 40981449 | ____ |
| 12/28/07 | 15772 - KRW  | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 400.00 | 40981739 | ____ |
| 12/28/07 | 15919 - NXH  | 6.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 915.00 | 40977455 | ____ |
| 12/28/07 | 15741 - PXN  | 0.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 16.00 | 40937888 | ____ |
| 12/28/07 | 15741 - PXN  | 5.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 912.00 | 40979003 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH EXAMINER'S REQUESTS | | | |
| 12/30/07 | 15772 - KRW | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 832.00 | 40981747 | ____ |
| | | | WITH EXAMINER'S REQUESTS | | | |
| 12/31/07 | 15614 - DCK | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 924.00 | 40981457 | ____ |
| | | | WITH EXAMINER'S REQUESTS | | | |
| 12/31/07 | 15772 - KRW | 1.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 160.00 | 40981755 | ____ |
| | | | WITH EXAMINER'S REQUESTS | | | |
| 12/31/07 | 15781 - P S | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 448.00 | 40977250 | ____ |
| | | | WITH EXAMINER'S REQUEST | | | |
| | | ---------- | | ------------ | | |
| | | 2,118.70 | TOTAL - ATTORNEY | 587,160.50 | | |
| PARALEGAL | | | | | | |
| 12/03/07 | 15831 - ENE | 0.00 | DISTRIBUTE TRANSMITTAL LETTERS TO TEAM (BILL NO CHARGE - 0.2 HOURS - $20.00) | 0.00 | 40813205 | ____ |
| 12/03/07 | 10938 - J M | 0.10 | COMMUNICATION WITH A. JOHNSON REGARDING DOCUMENTS PRODUCED TO EXAMINER | 22.50 | 40816402 | ____ |
| 12/03/07 | 10938 - J M | 0.20 | RESEARCH LAST PRODUCTION OF DOCUMENTS TO EXAMINER | 45.00 | 40816060 | ____ |
| 12/03/07 | 10938 - J M | 0.20 | UPLOAD DOCUMENTS IN PREPARATION OF PRODUCTION TO EXAMINER | 45.00 | 40816065 | ____ |
| 12/03/07 | 10938 - J M | 0.10 | COMMUNICATION WITH C. MIRHADY REGARDING DOCUMENTS FOR PRODUCTION TO EXAMINER | 22.50 | 40816078 | ____ |
| 12/03/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING PRODUCTION TO EXAMINER | 22.50 | 40816126 | ____ |
| 12/03/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. JOHNSON REGARDING SUMMARY OF PRODUCTIONS TO EXAMINER | 22.50 | 40816394 | ____ |
| 12/03/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO M. DONOVAN REGARDING SUMMARY OF PRODUCTIONS TO EXAMINER | 22.50 | 40816399 | ____ |
| 12/04/07 | 15831 - ENE | 1.40 | UPDATE MASTER PRODUCTION LOG | 140.00 | 40827008 | ____ |
| 12/04/07 | 15831 - ENE | 0.10 | REVIEW DOCUMENTS IN DATABASE | 10.00 | 40827010 | ____ |
| 12/04/07 | 15831 - ENE | 0.10 | REVIEW MASTER PRODUCTION LOG | 10.00 | 40827011 | ____ |
| 12/04/07 | 10938 - J M | 0.10 | CORRESPONDENCE FROM A. JOHNSON REGARDING ISSUES CONCERNING DOCUMENT PRODUCTIONS | 22.50 | 40826913 | ____ |
| 12/04/07 | 10938 - J M | 0.10 | UPLOAD DOCUMENTS TO DATABASE IN PREPARATION OF PRODUCTION | 22.50 | 40826917 | ____ |
| 12/04/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO C. MIRHADY REGARDING SEC/USAO TRANSMITTAL LETTERS FOR BATES BRANDING | 22.50 | 40826919 | ____ |
| 12/04/07 | 10938 - J M | 0.20 | RESEARCH PRODUCTION TO EXAMINER PER M. DONOVAN REQUEST | 45.00 | 40826920 | ____ |
| 12/04/07 | 10938 - J M | 0.20 | COMMUNICATIONS WITH C. MIRHADY REGARDING DOCUMENT PRODUCTION ISSUES | 45.00 | 40826926 | ____ |
| 12/04/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. POLLNER REGARDING DOCUMENT DATABASE ISSUES | 22.50 | 40826928 | ____ |
| 12/04/07 | 10938 - J M | 0.30 | RESEARCH AND REVIEW DATABASE ISSUES PER A. POLLNER REQUEST | 67.50 | 40826929 | ____ |
| 12/04/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH P. ARDESTANI REGARDING DOCUMENT DATABASE ISSUES | 22.50 | 40826947 | ____ |
| 12/05/07 | 15831 - ENE | 0.20 | UPDATE PRODUCTION SUMMARY LOG | 20.00 | 40996661 | ____ |
| 12/05/07 | 10938 - J M | 0.10 | RESEARCH AND RESPOND TO C. MIRHADY REGARDING DOCUMENT PRODUCTION ISSUES | 22.50 | 40841041 | ____ |
| 12/05/07 | 10938 - J M | 0.30 | REVIEW DOCUMENTS FOR PRODUCTION | 67.50 | 40851175 | ____ |
| 12/05/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING DOCUMENT | 22.50 | 40851187 | ____ |

03/05/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA             Page 32 (32)

CLIENT/MATTER:    0619481-00098    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390150

MATTER NAME:     EXAMINER ISSUES                                    STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PRODUCTION DETAILS | | | |
| 12/05/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH M. GLICK (VENDOR) REGARDING DETAILS OF PREPARING DOCUMENTS FOR PRODUCTION | 22.50 | 40851705 | ____ |
| 12/05/07 | 10938 - J M | 0.20 | COMMUNICATIONS WITH M. DONOVAN REGARDING DOCUMENT PRODUCTION ISSUES | 45.00 | 40851718 | ____ |
| 12/05/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING DOCUMENTS | 22.50 | 40851735 | ____ |
| 12/05/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH P. ARDESTANI REGARDING DOCUMENT DATABASE ISSUES | 22.50 | 40851778 | ____ |
| 12/05/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. POLLNER REGARDING SUMMARY OF PRODUCTIONS | 22.50 | 40851792 | ____ |
| 12/05/07 | 10938 - J M | 0.30 | COMMUNICATIONS WITH C. MIRHADY REGARDING DOCUMENT PRODUCTION ISSUES | 67.50 | 40851812 | ____ |
| 12/05/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO J. DENEVE REGARDING DOCUMENT PRODUCTION DETAILS | 22.50 | 40851830 | ____ |
| 12/05/07 | 10938 - J M | 0.10 | COMMUNICATION WITH A. POLLNER REGARDING ACCESS TO DOCUMENT DATABASES | 22.50 | 40851835 | ____ |
| 12/05/07 | 10938 - J M | 0.10 | REVIEW E-MAIL FROM J. DENEVE REGARDING REVISIONS | 22.50 | 40851841 | ____ |
| 12/05/07 | 15196 - MJD | 0.40 | COMMUNICATIONS WITH A. JOHNSON REGARDING E. KOEPPEL (KLG) QUESTIONS | 94.00 | 40829902 | ____ |
| 12/06/07 | 15831 - ENE | 0.60 | PREPARE PRODUCTION FOR EXAMINER | 60.00 | 40834261 | ____ |
| 12/06/07 | 15831 - ENE | 0.40 | CORRESPONDENCE TO DOCUMENT REVIEW TEAM RE PRODUCTION STATUS | 40.00 | 40834263 | ____ |
| 12/06/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO M. DONOVAN REGARDING STATUS OF PRODUCTION | 22.50 | 40851972 | ____ |
| 12/06/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO C. MIRHADY REGARDING STATUS OF DOCUMENT PRODUCTION | 22.50 | 40851989 | ____ |
| 12/06/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. JOHNSON REGARDING DOCUMENT PRODUCTION | 22.50 | 40852053 | ____ |
| 12/06/07 | 10938 - J M | 0.60 | RESEARCH AND RESPOND TO B. LOGAN INQUIRY REGARDING SUMMARY OF DOCUMENT PRODUCTION | 135.00 | 40852070 | ____ |
| 12/06/07 | 15196 - MJD | 0.50 | COMMUNICATIONS WITH A. JOHNSON AND J. DENEVE REGARDING PRIVILEGE REVIEW AND OTHER EXAMINER REQUESTS | 117.50 | 40831577 | ____ |
| 12/06/07 | 15196 - MJD | 0.50 | CONFER WITH A. JOHNSON, G. BOGIE (SPI), E. KOEPPEL (KLG) REGARDING ADDITIONAL EXAMINER DATA REQUESTS | 117.50 | 40831585 | ____ |
| 12/06/07 | 15196 - MJD | 1.20 | REVEIW EMAILS FROM A. JOHNSON, J. DENEVE, G. BOGIE (SPI) AND C. MIRHADY REGARDING STATUS OF EXAMINER REQUESTS AND RESPONDING TO EXAMINER REQUESTS | 282.00 | 40866088 | ____ |
| 12/07/07 | 15857 - CAM | 1.50 | PREPARE ELECTRONIC PRODUCTION TO EXAMINER | 300.00 | 40983524 | ____ |
| 12/07/07 | 15857 - CAM | 0.30 | PREPARE ELECTRONIC PRODUCTION TO EXAMINER | 60.00 | 40983546 | ____ |
| 12/07/07 | 15857 - CAM | 0.50 | PREPARE ELECTRONIC PRODUCTION TO EXAMINER | 100.00 | 40983563 | ____ |
| 12/07/07 | 15831 - ENE | 0.90 | PREPARE TRANSMITTAL LETTERS FOR DOCUMENT PRODUCTION TO EXAMINER AND OTHER ENTITIES | 90.00 | 40996675 | ____ |
| 12/07/07 | 15831 - ENE | 0.50 | PREPARE PRODUCTIONS | 50.00 | 40996676 | ____ |
| 12/07/07 | 10938 - J M | 1.00 | PREPARE FOR (.2) AND ATTEND CONFERENCE WITH J. DENEVE, A. JOHNSON AND M. DONOVAN REGARDING DOCUMENT PRODUCTION ISSUES (.8) | 225.00 | 40852224 | ____ |
| 12/07/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH P. ARDESTANI REGARDING DOCUMENT DATABASE | 22.50 | 40852238 | ____ |

03/05/08
CLIENT/MATTER:      0619481-00098
MATTER NAME:        EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 33 (33)
PROFORMA NO:     1390150
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/07/07 | 10938 - J M | 3.50 | SEARCH DATABASES AND REVIEW DOCUMENTS FOR PRODUCTION PER J. DENEVE REQUEST | 787.50 | 40852261 | ____ |
| 12/07/07 | 10938 - J M | 0.30 | COMMUNICATIONS WITH P. ARDESTANI REGARDING DOCUMENT PRODUCTION | 67.50 | 40852286 | ____ |
| 12/07/07 | 10938 - J M | 0.40 | CREATE INDEX OF PRODUCTIONS PER J. DENEVE REQUEST | 90.00 | 40852297 | ____ |
| 12/07/07 | 10938 - J M | 0.40 | MANAGE DOCUMENT PRODUCTION DATABASES | 90.00 | 40852305 | ____ |
| 12/07/07 | 10938 - J M | 0.20 | UPDATE AND REVISE SUMMARY OF PRODUCTION SPREADSHEET | 45.00 | 40852312 | ____ |
| 12/07/07 | 10938 - J M | 0.40 | REVIEW ` DOCUMENT PRODUCTION DATABASES | 90.00 | 40852319 | ____ |
| 12/07/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING DETAILS OF DOCUMENT PRODUCTION | 22.50 | 40852338 | ____ |
| 12/07/07 | 15196 - MJD | 0.80 | MEETING WITH A. POLLNER, J. DENEVE, A. JOHNSON, A. MAYORKAS AND J. MCCARTHY REGARDING STATUS OF PRODUCTION | 188.00 | 41322573 | ____ |
| 12/10/07 | 15857 - CAM | 0.50 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTIONS | 100.00 | 40983948 | ____ |
| 12/10/07 | 15857 - CAM | 0.20 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTIONS | 40.00 | 40983967 | ____ |
| 12/10/07 | 15857 - CAM | 0.20 | MEETING WITH E. ENE REGARDING ADDITIONAL PRODUCTIONS | 40.00 | 40983987 | ____ |
| 12/10/07 | 15831 - ENE | 0.60 | CORRESPONDENCE TO DOCUMENT REVIEW TEAM RE PRODUCTION (.3); UPDATE MASTER PRODUCTION LOG (.3) | 60.00 | 40996678 | ____ |
| 12/10/07 | 15831 - ENE | 0.90 | DRAFT TRANSMITTAL LETTERS FOR DOCUMENT PRODUCTION | 90.00 | 40996680 | ____ |
| 12/10/07 | 15831 - ENE | 0.20 | MEET WITH C. MIRHADY REGARDING DETAILS OF DOCUMENT PRODUCTIONS | 20.00 | 40996681 | ____ |
| 12/10/07 | 15831 - ENE | 0.80 | PREPARE PRODUCTIONS | 80.00 | 40996684 | ____ |
| 12/10/07 | 15831 - ENE | 0.40 | CORRESPONDENCE TO DOCUMENT REVIEW TEAM REGARDING PRODUCTION | 40.00 | 40996685 | ____ |
| 12/10/07 | 15831 - ENE | 0.10 | UPDATE MASTER PRODUCTION LOG | 10.00 | 40996686 | ____ |
| 12/10/07 | 10938 - J M | 0.20 | RESEARCH DATABASE TO IDENTIFY DOCUMENTS FOR A. JOHNSON | 45.00 | 40863277 | ____ |
| 12/10/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. JOHNSON RESPONDING TO INQUIRY CONCERNING DOCUMENTS | 22.50 | 40863282 | ____ |
| 12/10/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING PRODUCTION | 22.50 | 40863308 | ____ |
| 12/10/07 | 10938 - J M | 0.20 | TELECONFERENCE WITH A. JOHNSON REGARDING PRODUCTION | 45.00 | 40863321 | ____ |
| 12/10/07 | 10938 - J M | 0.30 | RESEARCH PRODUCTIONS TO PARTIES PER A. JOHNSON REQUEST | 67.50 | 40863373 | ____ |
| 12/11/07 | 15831 - ENE | 0.60 | COMMUNICATIONS WITH C. MIRHADY REGARDING DATABASE (.1); PREPARE PRODUCTIONS (.5) | 60.00 | 40996690 | ____ |
| 12/11/07 | 10938 - J M | 0.10 | COMMUNICATION WITH A. POLLNER REGARDING ATTORNEY REVIEW OF DOCUMENTS | 22.50 | 40892210 | ____ |
| 12/11/07 | 10938 - J M | 0.10 | TELECONFERENCE WITH M. DONOVAN REGARDING HARD DRIVE REVIEW | 22.50 | 40892225 | ____ |
| 12/11/07 | 15196 - MJD | 1.20 | CORRESPONDENCE WITH J. DENEVE, A. JOHNSON, H. ETLIN (ALIX), AND A. MAYORKAS REGARDING COLLECTION AND PROCESSING OF DOCUMENTS FOR | 282.00 | 40915911 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | EXAMINER (1.0); CONFERENCE WITH J. DENEVE REGARDING EXAMINER EMAIL REQUEST (.1); CONFERENCE WITH J. MCCARTHY REGARDING HARD DRIVE REVIEW (.1) | | | |
| 12/11/07 | 15196 - MJD | 0.50 | CORRESPONDENCE WITH E. KOEPPEL (KLG) REGARDING REQUEST TO REVIEW DATA | 117.50 | 40915923 | ____ |
| 12/12/07 | 15857 - CAM | 0.50 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTION | 100.00 | 40985542 | ____ |
| 12/12/07 | 15857 - CAM | 0.30 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTION | 60.00 | 40985551 | ____ |
| 12/12/07 | 15857 - CAM | 0.10 | UPDATE E-MAIL TO TEAM REGARDING UPDATES IN PRODUCTION DATABASE | 20.00 | 40985558 | ____ |
| 12/13/07 | 15831 - ENE | 0.40 | COORDINATE COLLECTION OF DOCUMENT FROM NEW CENTURY FOR PRODUCTION | 40.00 | 40996716 | ____ |
| 12/13/07 | 10938 - J M | 0.10 | COMMUNICATION WITH M. DONOVAN REGARDING TRANSMITTAL LETTERS OF PRODUCTION TO EXAMINER AND CREDITORS | 22.50 | 40896382 | ____ |
| 12/13/07 | 10938 - J M | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING PRODUCTION TO EXAMINER | 22.50 | 40896408 | ____ |
| 12/13/07 | 10938 - J M | 0.20 | CONFERENCE WITH J. DENEVE AND A. JOHNSON REGARDING STATUS OF DOCUMENT PRODUCTION TO EXAMINER | 45.00 | 40896441 | ____ |
| 12/13/07 | 10938 - J M | 4.00 | REVIEW/ANALYZE AND OUTLINE DOCUMENTS | 900.00 | 40896484 | ____ |
| 12/13/07 | 09744 - LST | 1.80 | CITE CHECK REPLY BRIEF | 513.00 | 40893857 | ____ |
| 12/14/07 | 15857 - CAM | 0.40 | ASSIST J. MCCARTHY ON IDENTIFYING DOCUMENTS FROM PRODUCTION DATABASE | 80.00 | 40986758 | ____ |
| 12/14/07 | 10938 - J M | 0.10 | MANAGE OBTAINING CLIENT DOCUMENTS FROM IRVINE | 22.50 | 40917971 | ____ |
| 12/14/07 | 10938 - J M | 0.20 | REVIEW CORRESPONDENCE FROM C. MIRHADY REGARDING DOCUMENT PRODUCTION ISSUES | 45.00 | 40917980 | ____ |
| 12/14/07 | 10938 - J M | 0.10 | CORRESPONDENCE TO J. DENEVE AND A. JOHNSON REGARDING DOCUMENT PRODUCTION ISSUE | 22.50 | 40917986 | ____ |
| 12/14/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. JOHNSON REGARDING DOCUMENT NUMBERING ISSUE | 22.50 | 40917989 | ____ |
| 12/14/07 | 10938 - J M | 0.20 | COMMUNICATIONS WITH J. DENEVE REGARDING PRODUCTION TO EXAMINER | 45.00 | 40918006 | ____ |
| 12/14/07 | 10938 - J M | 0.10 | DRAFT E-MAIL TO E. ENE REGARDING PRODUCTION | 22.50 | 40918048 | ____ |
| 12/14/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING DOCUMENT PRODUCTION DETAILS | 22.50 | 40918049 | ____ |
| 12/14/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING DOCUMENT PRODUCTION DETAILS | 22.50 | 40918060 | ____ |
| 12/14/07 | 15196 - MJD | 0.60 | CORRESPONDENCE WITH A. JOHNSON, J. DENEVE, AND G. BOGIE (SPI) REGARDING EXAMINER REQUESTS | 141.00 | 40915963 | ____ |
| 12/14/07 | 14717 - SND | 1.50 | CONFERENCE WITH VENDOR REGARDING DOCUMENT DATABASE (.5); REVIEW VENDOR RFP REGARDING DATABASE (1.0) | 352.50 | 40888734 | ____ |
| 12/17/07 | 15196 - MJD | 0.70 | EMAIL CORRESPONDENCE WITH E. KOEPPEL (KLG), A. JOHNSON, AND G. BOGIE (SPI) REGARDING EXAMINER REQUEST FOR DATA (.3); CALL WITH A. JOHNSON AND J. DENEVE REGARDING STATUS OF DOCUMENT PRODUCTION (.4) | 164.50 | 40934274 | ____ |
| 12/17/07 | 14717 - SND | 0.40 | CONFERENCE WITH VENDOR REGARDING DATABASE | 94.00 | 40894356 | ____ |
| 12/18/07 | 15857 - CAM | 0.10 | RESPOND E-MAIL TO P. ARDESTANI REGARDING | 20.00 | 40990323 | ____ |

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

| --DATE-- | --INITIALS-- | --HOURS-- | ----------NARRATIVE---------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PRODUCTION NUMBER AND RANGES | | | |
| 12/18/07 | 15831 - ENE | 1.00 | UPDATE MASTER PRODUCTION LOG | 100.00 | 40920659 | ____ |
| 12/18/07 | 15831 - ENE | 0.60 | CORRESPONDENCE TO DOCUMENT REVIEW TEAM REGARDING PRODUCTION | 60.00 | 40920668 | ____ |
| 12/18/07 | 10938 - J M | 0.10 | (PARTIAL) TELECOMMUNICATION WITH A. POLLNER (PARTIAL), A. JONGENEEL (PARTIAL), J. DENEVE AND A. JOHNSON REGARDING DATABASE ISSUES | 22.50 | 40956680 | ____ |
| 12/18/07 | 10938 - J M | 0.20 | COMMUNICATIONS WITH P. ARDESTANI REGARDING PRODUCTION ISSUE PER J. DENEVE REQUEST | 45.00 | 40956731 | ____ |
| 12/18/07 | 10938 - J M | 0.20 | REVIEW AND RESPOND TO M. GLICK EMAIL REGARDING PRODUCTION STATISTICS | 45.00 | 40957088 | ____ |
| 12/18/07 | 15196 - MJD | 1.80 | EMAIL CORRESPONDENCE WITH A. JOHNSON, J. DENEVE, G. BOGIE (SPI), C. MIRHADY, J. MCCARTHY, F. TOPPEL (NCEN) REGARDING EXAMINER DATA REQUESTS AND PRODUCTIONS (1.2); (PARTIAL) CONFERENCE WITH A. JOHNSON AND J. DENEVE REGARDING STATUS OF EXAMINER PRODUCTION (.6) | 423.00 | 40934308 | ____ |
| 12/20/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING DOCUMENT PRODUCTION | 22.50 | 40959406 | ____ |
| 12/20/07 | 10938 - J M | 0.20 | UPDATE/REVISE SUMMARY OF PRODUCTION SPREADSHEET | 45.00 | 40959414 | ____ |
| 12/21/07 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING QUESTIONS ON PRODUCTION THIS WEEK | 22.50 | 40959854 | ____ |
| 12/21/07 | 14717 - SND | 0.00 | CONFERENCE WITH VENDOR REGARDING INVOICE (BILL NO CHARGE - 0.3 HOURS - $70.50) | 0.00 | 40950993 | ____ |
| 12/26/07 | 10938 - J M | 0.20 | REVIEW J. DENEVE CORRESPONDENCE REGARDING PRODUCTION | 45.00 | 40981362 | ____ |
| 12/27/07 | 15196 - MJD | 0.50 | CORRESPONDENCE WITH A. JOHNSON, J. DENEVE, C. PULLIAM (LVSCRL) REGARDING PREPARATION FOR EXAMINER INTERVIEWS | 117.50 | 40963461 | ____ |
| 12/27/07 | 15196 - MJD | 0.50 | CORRESPONDENCE WITH A. JOHNSON AND G. BOGIE (SPI) REGARDING REQUEST FOR DATA FROM GIBSON DUNN | 117.50 | 40963770 | ____ |
| 12/27/07 | 15196 - MJD | 0.40 | CORRESPONDENCE WITH A. JOHNSON, J. DENEVE REGARDING DATA FROM NEW CENTURY | 94.00 | 40963777 | ____ |
| | | ---------- | | ---------- | | |
| | | 46.40 | TOTAL - PARALEGAL | 9,323.00 | | |
| | | ---------- | | ---------- | | |
| TOTAL | | 2,165.10 | | 596,483.50 | | |