# EXHIBIT B

# EXHIBIT B

```
03/04/08                            O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 4 (4)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390726
MATTER NAME:        CASE ADMINISTRATION                                            STATUS: C   CURRENT
```

--SUMMARY OF UNBILLED COSTS THROUGH 12/31/07--

| --CODE-- | --DESCRIPTION | --Rate (If APPLICABLE)-- | --BILLABLE VALUE-- |
|---|---|---|---|
| E101E | COPYING (COPITRAK - INTERNAL) | 0.15 | 864.80 |
| E101L | LASERTRAK PRINTING | 0.15 | 462.30 |
| E101SP | SPECIALTY PHOTOCOPYING | | 7.50 |
| E104 | FACSIMILE (OUTGOING FAXES) | 1.25 | 5.00 |
| E105A | TELEPHONE (ACCOUNTS PAYABLE) | | 185.56 |
| E105P | PREMIERE GLOBAL SERVICE CONFERENCE CALL | | 29.06 |
| E106W | ONLINE RESEARCH - WESTLAW | | 32.23 |
| E107 | DELIVERY SERVICES/MESSENGERS | | 482.12 |
| E109TX | LOCAL TRAVEL (TAXI) | | 360.36 |
| E110 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | | 76.00 |
| E110EM | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) | | 19.39 |
| E110T | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) | | 7,619.22 |
| E111A | MEALS (BUSINESS MEETING MEALS) | | 60.63 |
| E124B | OTHER (MISC. & ADJS.) | | 53.25 |
| E124B1 | OTHER (INTERNAL BINDERY) | | 3.50 |
| E130AR | SCANNING SERVICES (ACCUROUTE) | 0.15 | 51.90 |
| | | | -------------- |
| TOTAL | | | 10,312.82 |

```
03/04/08                           O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 8 (8)
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:     1390726
MATTER NAME:          CASE ADMINISTRATION                                          STATUS: C   CURRENT
```

                         --DETAIL OF UNBILLED COST THROUGH 12/31/07 --

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|-------------|--------------------------------------------------|-----------|-------------|---------|
| 12/04/07 | E101E | 4295356 | COPYING (COPITRAK - INTERNAL) COPYING (COPITRAK-INTERNAL) PARLEN  ANDREW M Pages: 6 | 0.60 | 40497608 | ____ |
| 12/04/07 | E101E | 4295356 | COPYING (COPITRAK - INTERNAL) COPYING (COPITRAK-INTERNAL) TALAB  LYNN S. Pages: 2 | 0.20 | 40497611 | ____ |
| 12/04/07 | E101E | 4295356 | COPYING (COPITRAK - INTERNAL) COPYING (COPITRAK-INTERNAL) HAUCK  KAREN A Pages: 292 | 29.20 | 40497613 | ____ |
| 12/05/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) COOPEY  CHRISTINE Pages: 35 | 3.50 | 40569658 | ____ |
| 12/05/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) COOPEY  CHRISTINE Pages: 42 | 4.20 | 40569659 | ____ |
| 12/05/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) COOPEY  CHRISTINE Pages: 150 | 15.00 | 40569660 | ____ |
| 12/05/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) COOPEY  CHRISTINE Pages: 3 | 0.30 | 40569661 | ____ |
| 12/06/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) VICARI  ANGELA Pages: 8 | 0.80 | 40569662 | ____ |
| 12/08/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 346 | 34.60 | 40620048 | ____ |
| 12/08/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 86 | 8.60 | 40620051 | ____ |
| 12/09/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 94 | 9.40 | 40620055 | ____ |
| 12/09/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 443 | 44.30 | 40620058 | ____ |
| 12/09/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 239 | 23.90 | 40620061 | ____ |
| 12/09/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 495 | 49.50 | 40620063 | ____ |
| 12/09/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 519 | 51.90 | 40620066 | ____ |
| 12/10/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 116 | 11.60 | 40620068 | ____ |
| 12/10/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 70 | 7.00 | 40620071 | ____ |
| 12/10/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 720 | 72.00 | 40620074 | ____ |
| 12/10/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) HAUCK  KAREN A Pages: 872 | 87.20 | 40554045 | ____ |
| 12/10/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) HAUCK  KAREN A Pages: 329 | 32.90 | 40554048 | ____ |
| 12/10/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) HAUCK  KAREN A Pages: 399 | 39.90 | 40554049 | ____ |
| 12/10/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) HAUCK  KAREN A Pages: 113 | 11.30 | 40554051 | ____ |

03/04/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 9 (9)

CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390726
MATTER NAME:          CASE ADMINISTRATION                                            STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | ---INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/11/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 17 | 1.70 | 40620076 | ____ |
| 12/11/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 102 | 10.20 | 40620078 | ____ |
| 12/11/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 38 | 3.80 | 40620081 | ____ |
| 12/11/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) MILLER  CHERYL H Pages: 130 | 13.00 | 40554068 | ____ |
| 12/11/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) PHAN  KHUONG  DAVID Pages: 8 | 0.80 | 40554070 | ____ |
| 12/11/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) MILLER  CHERYL H Pages: 10 | 1.00 | 40554072 | ____ |
| 12/12/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) SMITH  MICHELLE Pages: 124 | 12.40 | 40569663 | ____ |
| 12/13/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 36 | 3.60 | 40620084 | ____ |
| 12/13/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) LATTIN  MERRILEE C. Pages: 4 | 0.40 | 40554053 | ____ |
| 12/13/07 | E101E | 4298318 | COPYING (COPITRAK - INTERNAL) COPYING (COPITRAK-INTERNAL) LATTIN  MERRILEE C. Pages: 4 | 0.40 | 40512189 | ____ |
| 12/14/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) SMITH  MICHELLE Pages: 4 | 0.40 | 40620085 | ____ |
| 12/14/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) SMITH  MICHELLE Pages: 64 | 6.40 | 40620088 | ____ |
| 12/14/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) SMITH  MICHELLE Pages: 4 | 0.40 | 40569664 | ____ |
| 12/14/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) SMITH  MICHELLE Pages: 1 | 0.10 | 40569665 | ____ |
| 12/15/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 186 | 18.60 | 40620090 | ____ |
| 12/15/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 123 | 12.30 | 40620094 | ____ |
| 12/17/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) SMITH  MICHELLE Pages: 3 | 0.30 | 40569666 | ____ |
| 12/19/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) COOPEY  CHRISTINE Pages: 21 | 2.10 | 40620097 | ____ |
| 12/21/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) COOPEY  CHRISTINE Pages: 78 | 7.80 | 40569667 | ____ |
| 12/21/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) COOPEY  CHRISTINE Pages: 5 | 0.50 | 40569668 | ____ |
| 12/21/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) COOPEY  CHRISTINE Pages: 4 | 0.40 | 40569669 | ____ |
| 12/21/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) COOPEY  CHRISTINE Pages: 16 | 1.60 | 40569670 | ____ |
| 12/22/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) OSIMIRI  BRIAN C Pages: 20 | 2.00 | 40620100 | ____ |
| 12/27/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) PARLEN  ANDREW M Pages: 3 | 0.30 | 40569671 | ____ |
| 12/27/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) SMITH  MICHELLE Pages: 11 | 1.10 | 40569672 | ____ |
| 12/27/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) | 5.70 | 40569673 | |

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | ---W/O-- |
|----------|-----------|-------------|--------------------------------------------------|-----------|-------------|----------|
| | | | SMITH  MICHELLE Pages: 57 | | | |
| 12/27/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) | 0.40 | 40569674 | ____ |
| | | | SMITH  MICHELLE Pages: 4 | | | |
| 12/30/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 27.20 | 40620103 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 272 | | | |
| 12/30/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 8.00 | 40620106 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 80 | | | |
| 12/30/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 31.90 | 40620109 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 319 | | | |
| 12/30/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 49.20 | 40620112 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 492 | | | |
| 12/31/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 9.20 | 40620115 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 92 | | | |
| 12/31/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 8.00 | 40620116 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 80 | | | |
| 12/31/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 11.20 | 40620119 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 112 | | | |
| 12/31/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 67.20 | 40620122 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 672 | | | |
| 12/31/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 7.30 | 40620125 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 73 | | | |
| 12/01/07 | E101L | 4305499 | LASERTRAK PRINTING | 3.90 | 40536558 | ____ |
| | | | Pages: 39 | | | |
| 12/01/07 | E101L | 4305499 | LASERTRAK PRINTING | 0.10 | 40536559 | ____ |
| | | | Pages: 1 | | | |
| 12/01/07 | E101L | 4305499 | LASERTRAK PRINTING | 0.10 | 40536560 | ____ |
| | | | Pages: 1 | | | |
| 12/01/07 | E101L | 4305499 | LASERTRAK PRINTING | 0.10 | 40536561 | ____ |
| | | | Pages: 1 | | | |
| 12/01/07 | E101L | 4305499 | LASERTRAK PRINTING | 4.00 | 40536562 | ____ |
| | | | Pages: 40 | | | |
| 12/01/07 | E101L | 4305499 | LASERTRAK PRINTING | 4.00 | 40536563 | ____ |
| | | | Pages: 40 | | | |
| 12/01/07 | E101L | 4305499 | LASERTRAK PRINTING | 0.10 | 40536564 | ____ |
| | | | Pages: 1 | | | |
| 12/02/07 | E101L | 4305499 | LASERTRAK PRINTING | 4.00 | 40536565 | ____ |
| | | | Pages: 40 | | | |
| 12/02/07 | E101L | 4305499 | LASERTRAK PRINTING | 0.10 | 40536566 | ____ |
| | | | Pages: 1 | | | |
| 12/02/07 | E101L | 4305499 | LASERTRAK PRINTING | 0.10 | 40536567 | ____ |
| | | | Pages: 1 | | | |
| 12/02/07 | E101L | 4305499 | LASERTRAK PRINTING | 0.10 | 40536568 | ____ |
| | | | Pages: 1 | | | |
| 12/02/07 | E101L | 4305499 | LASERTRAK PRINTING | 0.20 | 40536569 | ____ |
| | | | Pages: 2 | | | |
| 12/03/07 | E101L | 4305499 | LASERTRAK PRINTING | 3.90 | 40536570 | ____ |
| | | | Pages: 39 | | | |
| 12/04/07 | E101L | 4305499 | LASERTRAK PRINTING | 3.90 | 40536571 | ____ |
| | | | Pages: 39 | | | |
| 12/04/07 | E101L | 4295360 | LASERTRAK PRINTING | 3.00 | 40499669 | ____ |
| | | | Pages: 30 | | | |
| 12/04/07 | E101L | 4295360 | LASERTRAK PRINTING | 3.90 | 40499670 | ____ |

03/04/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 11 (11)

CLIENT/MATTER:    0619481-00071    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390726
MATTER NAME:      CASE ADMINISTRATION                                         STATUS:  C   CURRENT

--DATE--   ---TYPE---   ----REF#----   --------------------NARRATIVE--------------------   --VALUE--   --INDEX #--  --W/O--

                                        Pages: 39
12/04/07   E101L   4295360   LASERTRAK PRINTING                    7.50    40499671   ____
                                        Pages: 75
12/04/07   E101L   4295360   LASERTRAK PRINTING                    4.00    40499672   ____
                                        Pages: 40
12/04/07   E101L   4295360   LASERTRAK PRINTING                    4.00    40499673   ____
                                        Pages: 40
12/04/07   E101L   4295360   LASERTRAK PRINTING                    0.10    40499674   ____
                                        Pages: 1
12/05/07   E101L   4295360   LASERTRAK PRINTING                    0.10    40499675   ____
                                        Pages: 1
12/05/07   E101L   4295360   LASERTRAK PRINTING                    0.10    40499676   ____
                                        Pages: 1
12/05/07   E101L   4295360   LASERTRAK PRINTING                    0.10    40499677   ____
                                        Pages: 1
12/05/07   E101L   4295360   LASERTRAK PRINTING                    0.20    40499678   ____
                                        Pages: 2
12/05/07   E101L   4295360   LASERTRAK PRINTING                    0.80    40499679   ____
                                        Pages: 8
12/05/07   E101L   4295360   LASERTRAK PRINTING                    0.10    40499680   ____
                                        Pages: 1
12/05/07   E101L   4295360   LASERTRAK PRINTING                    0.30    40499681   ____
                                        Pages: 3
12/05/07   E101L   4295360   LASERTRAK PRINTING                    0.20    40499682   ____
                                        Pages: 2
12/05/07   E101L   4295360   LASERTRAK PRINTING                    0.30    40499683   ____
                                        Pages: 3
12/05/07   E101L   4295360   LASERTRAK PRINTING                    0.30    40499684   ____
                                        Pages: 3
12/05/07   E101L   4295360   LASERTRAK PRINTING                    0.30    40499685   ____
                                        Pages: 3
12/05/07   E101L   4295360   LASERTRAK PRINTING                    0.30    40499686   ____
                                        Pages: 3
12/05/07   E101L   4295360   LASERTRAK PRINTING                    0.30    40499687   ____
                                        Pages: 3
12/06/07   E101L   4295360   LASERTRAK PRINTING                    4.60    40499688   ____
                                        Pages: 46
12/06/07   E101L   4295360   LASERTRAK PRINTING                    3.40    40499689   ____
                                        Pages: 34
12/06/07   E101L   4295360   LASERTRAK PRINTING                    3.80    40499690   ____
                                        Pages: 38
12/06/07   E101L   4295360   LASERTRAK PRINTING                    3.80    40499691   ____
                                        Pages: 38
12/06/07   E101L   4295360   LASERTRAK PRINTING                    4.60    40499692   ____
                                        Pages: 46
12/06/07   E101L   4295360   LASERTRAK PRINTING                    1.70    40499693   ____
                                        Pages: 17
12/06/07   E101L   4295360   LASERTRAK PRINTING                    3.80    40499694   ____
                                        Pages: 38
12/07/07   E101L   4295985   LASERTRAK PRINTING                    5.20    40505337   ____
                                        Pages: 52
12/07/07   E101L   4295985   LASERTRAK PRINTING                    8.70    40505340   ____

03/04/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 12 (12)

CLIENT/MATTER:       0619481-00071    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390726
MATTER NAME:         CASE ADMINISTRATION                                            STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | NARRATIVE | --VALUE-- | ---INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Pages: 87 | | | |
| 12/08/07 | E101L | 4295985 | LASERTRAK PRINTING | 5.30 | 40505338 | ____ |
| | | | Pages: 53 | | | |
| 12/08/07 | E101L | 4295985 | LASERTRAK PRINTING | 0.10 | 40505339 | ____ |
| | | | Pages: 1 | | | |
| 12/11/07 | E101L | 4298321 | LASERTRAK PRINTING | 3.10 | 40514733 | ____ |
| | | | Pages: 31 | | | |
| 12/11/07 | E101L | 4298321 | LASERTRAK PRINTING | 3.80 | 40514734 | ____ |
| | | | Pages: 38 | | | |
| 12/11/07 | E101L | 4313635 | LASERTRAK PRINTING | 3.50 | 40558603 | ____ |
| | | | Pages: 35 | | | |
| 12/11/07 | E101L | 4313635 | LASERTRAK PRINTING | 1.10 | 40558604 | ____ |
| | | | Pages: 11 | | | |
| 12/11/07 | E101L | 4313635 | LASERTRAK PRINTING | 3.10 | 40558605 | ____ |
| | | | Pages: 31 | | | |
| 12/11/07 | E101L | 4313635 | LASERTRAK PRINTING | 3.80 | 40558606 | ____ |
| | | | Pages: 38 | | | |
| 12/12/07 | E101L | 4313635 | LASERTRAK PRINTING | 5.30 | 40558607 | ____ |
| | | | Pages: 53 | | | |
| 12/12/07 | E101L | 4313635 | LASERTRAK PRINTING | 5.30 | 40558608 | ____ |
| | | | Pages: 53 | | | |
| 12/12/07 | E101L | 4313635 | LASERTRAK PRINTING | 5.30 | 40558609 | ____ |
| | | | Pages: 53 | | | |
| 12/12/07 | E101L | 4313635 | LASERTRAK PRINTING | 0.10 | 40558610 | ____ |
| | | | Pages: 1 | | | |
| 12/12/07 | E101L | 4313635 | LASERTRAK PRINTING | 5.30 | 40558611 | ____ |
| | | | Pages: 53 | | | |
| 12/12/07 | E101L | 4313635 | LASERTRAK PRINTING | 0.10 | 40558612 | ____ |
| | | | Pages: 1 | | | |
| 12/12/07 | E101L | 4313635 | LASERTRAK PRINTING | 1.80 | 40558613 | ____ |
| | | | Pages: 18 | | | |
| 12/12/07 | E101L | 4313635 | LASERTRAK PRINTING | 0.70 | 40558614 | ____ |
| | | | Pages: 7 | | | |
| 12/12/07 | E101L | 4313635 | LASERTRAK PRINTING | 0.80 | 40558615 | ____ |
| | | | Pages: 8 | | | |
| 12/12/07 | E101L | 4313635 | LASERTRAK PRINTING | 0.50 | 40558616 | ____ |
| | | | Pages: 5 | | | |
| 12/12/07 | E101L | 4313635 | LASERTRAK PRINTING | 1.50 | 40558617 | ____ |
| | | | Pages: 15 | | | |
| 12/12/07 | E101L | 4298321 | LASERTRAK PRINTING | 5.30 | 40514735 | ____ |
| | | | Pages: 53 | | | |
| 12/12/07 | E101L | 4298321 | LASERTRAK PRINTING | 5.30 | 40514736 | ____ |
| | | | Pages: 53 | | | |
| 12/12/07 | S101L | 4298321 | LASERTRAK PRINTING | 5.30 | 40514737 | ____ |
| | | | Pages: 53 | | | |
| 12/12/07 | E101L | 4298321 | LASERTRAK PRINTING | 0.10 | 40514738 | ____ |
| | | | Pages: 1 | | | |
| 12/12/07 | E101L | 4298321 | LASERTRAK PRINTING | 0.10 | 40514739 | ____ |
| | | | Pages: 1 | | | |
| 12/12/07 | E101L | 4298321 | LASERTRAK PRINTING | 5.30 | 40514740 | ____ |
| | | | Pages: 53 | | | |
| 12/12/07 | E101L | 4298321 | LASERTRAK PRINTING | 0.10 | 40514741 | ____ |

CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION       PROFORMA NO:    1390726

MATTER NAME:      CASE ADMINISTRATION                                    STATUS: C    CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE------------------- | --VALUE-- | ---INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Pages: 1 | | | |
| 12/12/07 | E101L | 4298321 | LASERTRAK PRINTING | 1.80 | 40514742 | ____ |
| | | | Pages: 18 | | | |
| 12/13/07 | E101L | 4298321 | LASERTRAK PRINTING | 5.30 | 40514743 | ____ |
| | | | Pages: 53 | | | |
| 12/13/07 | E101L | 4298321 | LASERTRAK PRINTING | 0.10 | 40514744 | ____ |
| | | | Pages: 1 | | | |
| 12/13/07 | E101L | 4298321 | LASERTRAK PRINTING | 0.50 | 40514745 | ____ |
| | | | Pages: 5 | | | |
| 12/13/07 | E101L | 4298321 | LASERTRAK PRINTING | 3.50 | 40514746 | ____ |
| | | | Pages: 35 | | | |
| 12/13/07 | E101L | 4298321 | LASERTRAK PRINTING | 5.40 | 40514747 | ____ |
| | | | Pages: 54 | | | |
| 12/13/07 | E101L | 4298321 | LASERTRAK PRINTING | 2.40 | 40514748 | ____ |
| | | | Pages: 24 | | | |
| 12/13/07 | E101L | 4298321 | LASERTRAK PRINTING | 4.00 | 40514749 | ____ |
| | | | Pages: 40 | | | |
| 12/13/07 | E101L | 4298321 | LASERTRAK PRINTING | 3.70 | 40514750 | ____ |
| | | | Pages: 37 | | | |
| 12/13/07 | E101L | 4298321 | LASERTRAK PRINTING | 6.80 | 40514751 | ____ |
| | | | Pages: 68 | | | |
| 12/13/07 | E101L | 4313635 | LASERTRAK PRINTING | 5.30 | 40558618 | ____ |
| | | | Pages: 53 | | | |
| 12/13/07 | E101L | 4313635 | LASERTRAK PRINTING | 0.10 | 40558619 | ____ |
| | | | Pages: 1 | | | |
| 12/13/07 | E101L | 4313635 | LASERTRAK PRINTING | 0.50 | 40558620 | ____ |
| | | | Pages: 5 | | | |
| 12/13/07 | E101L | 4313635 | LASERTRAK PRINTING | 3.50 | 40558621 | ____ |
| | | | Pages: 35 | | | |
| 12/13/07 | E101L | 4313635 | LASERTRAK PRINTING | 5.40 | 40558622 | ____ |
| | | | Pages: 54 | | | |
| 12/13/07 | E101L | 4313635 | LASERTRAK PRINTING | 2.40 | 40558623 | ____ |
| | | | Pages: 24 | | | |
| 12/13/07 | E101L | 4313635 | LASERTRAK PRINTING | 4.40 | 40558624 | ____ |
| | | | Pages: 44 | | | |
| 12/13/07 | E101L | 4313635 | LASERTRAK PRINTING | 4.00 | 40558625 | ____ |
| | | | Pages: 40 | | | |
| 12/13/07 | E101L | 4313635 | LASERTRAK PRINTING | 3.70 | 40558626 | ____ |
| | | | Pages: 37 | | | |
| 12/14/07 | E101L | 4313635 | LASERTRAK PRINTING | 6.80 | 40558627 | ____ |
| | | | Pages: 68 | | | |
| 12/14/07 | E101L | 4313635 | LASERTRAK PRINTING | 0.10 | 40558628 | ____ |
| | | | Pages: 1 | | | |
| 12/14/07 | E101L | 4313635 | LASERTRAK PRINTING | 1.60 | 40558629 | ____ |
| | | | Pages: 16 | | | |
| 12/14/07 | E101L | 4313635 | LASERTRAK PRINTING | 1.10 | 40558630 | ____ |
| | | | Pages: 11 | | | |
| 12/14/07 | E101L | 4313635 | LASERTRAK PRINTING | 0.10 | 40558631 | ____ |
| | | | Pages: 1 | | | |
| 12/14/07 | E101L | 4313635 | LASERTRAK PRINTING | 2.80 | 40558632 | ____ |
| | | | Pages: 28 | | | |
| 12/14/07 | E101L | 4313635 | LASERTRAK PRINTING | 3.60 | 40558633 | ____ |

```
--DATE--   ---TYPE---   ----REF#----   -------------------NARRATIVE-------------------   --VALUE--    ---INDEX #--  ---W/O--

                                       Pages: 36
12/14/07   E101L        4313635        LASERTRAK PRINTING                                    0.60      40558634     ____
                                       Pages: 6
12/14/07   E101L        4313635        LASERTRAK PRINTING                                    0.60      40558635     ____
                                       Pages: 6
12/14/07   E101L        4313635        LASERTRAK PRINTING                                    0.80      40558636     ____
                                       Pages: 8
12/14/07   E101L        4298321        LASERTRAK PRINTING                                    0.10      40514752     ____
                                       Pages: 1
12/14/07   E101L        4298321        LASERTRAK PRINTING                                    1.66      40514753     ____
                                       Pages: 16
12/14/07   E101L        4298321        LASERTRAK PRINTING                                    1.10      40514754     ____
                                       Pages: 11
12/14/07   E101L        4298321        LASERTRAK PRINTING                                    0.10      40514755     ____
                                       Pages: 1
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    0.20      40532886     ____
                                       Pages: 2
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    7.70      40532887     ____
                                       Pages: 77
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    0.20      40532888     ____
                                       Pages: 2
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    8.30      40532889     ____
                                       Pages: 83
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    0.20      40532890     ____
                                       Pages: 2
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    2.60      40532891     ____
                                       Pages: 26
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    0.20      40532892     ____
                                       Pages: 2
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    9.70      40532893     ____
                                       Pages: 97
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    0.10      40532894     ____
                                       Pages: 1
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    3.00      40532895     ____
                                       Pages: 30
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    5.30      40532896     ____
                                       Pages: 53
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    5.30      40532897     ____
                                       Pages: 53
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    3.20      40532898     ____
                                       Pages: 32
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    3.30      40532899     ____
                                       Pages: 33
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    3.30      40532900     ____
                                       Pages: 33
12/14/07   E101L        4305257        LASERTRAK PRINTING                                    3.20      40532901     ____
                                       Pages: 32
12/17/07   E101L        4305257        LASERTRAK PRINTING                                    5.20      40532902     ____
                                       Pages: 52
12/17/07   E101L        4305257        LASERTRAK PRINTING                                    0.10      40532903     ____
                                       Pages: 1
12/17/07   E101L        4305257        LASERTRAK PRINTING                                    5.20      40532904     ____
```

03/04/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 15 (15)

CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390726
MATTER NAME:        CASE ADMINISTRATION                                          STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Pages: 52 | | | |
| 12/17/07 | E101L | 4305257 | LASERTRAK PRINTING | 3.10 | 40532905 | ____ |
| | | | Pages: 31 | | | |
| 12/17/07 | E101L | 4305257 | LASERTRAK PRINTING | 3.30 | 40532906 | ____ |
| | | | Pages: 33 | | | |
| 12/17/07 | E101L | 4305257 | LASERTRAK PRINTING | 3.10 | 40532907 | ____ |
| | | | Pages: 31 | | | |
| 12/17/07 | E101L | 4305257 | LASERTRAK PRINTING | 3.30 | 40532908 | ____ |
| | | | Pages: 33 | | | |
| 12/17/07 | E101L | 4305257 | LASERTRAK PRINTING | 2.90 | 40532909 | ____ |
| | | | Pages: 29 | | | |
| 12/17/07 | E101L | 4305257 | LASERTRAK PRINTING | 3.40 | 40532910 | ____ |
| | | | Pages: 34 | | | |
| 12/17/07 | E101L | 4305257 | LASERTRAK PRINTING | 3.10 | 40532911 | ____ |
| | | | Pages: 31 | | | |
| 12/17/07 | E101L | 4305257 | LASERTRAK PRINTING | 3.10 | 40532912 | ____ |
| | | | Pages: 31 | | | |
| 12/17/07 | E101L | 4305257 | LASERTRAK PRINTING | 8.40 | 40532913 | ____ |
| | | | Pages: 84 | | | |
| 12/17/07 | E101L | 4305257 | LASERTRAK PRINTING | 5.20 | 40532914 | ____ |
| | | | Pages: 52 | | | |
| 12/17/07 | E101L | 4313635 | LASERTRAK PRINTING | 3.50 | 40558637 | ____ |
| | | | Pages: 35 | | | |
| 12/17/07 | E101L | 4313635 | LASERTRAK PRINTING | 4.60 | 40558638 | ____ |
| | | | Pages: 46 | | | |
| 12/18/07 | E101L | 4313635 | LASERTRAK PRINTING | 0.10 | 40558639 | ____ |
| | | | Pages: 1 | | | |
| 12/18/07 | E101L | 4313635 | LASERTRAK PRINTING | 1.00 | 40558640 | ____ |
| | | | Pages: 10 | | | |
| 12/18/07 | E101L | 4313635 | LASERTRAK PRINTING | 8.50 | 40558641 | ____ |
| | | | Pages: 85 | | | |
| 12/18/07 | E101L | 4313635 | LASERTRAK PRINTING | 5.40 | 40558642 | ____ |
| | | | Pages: 54 | | | |
| 12/18/07 | E101L | 4313635 | LASERTRAK PRINTING | 3.40 | 40558643 | ____ |
| | | | Pages: 34 | | | |
| 12/18/07 | E101L | 4313635 | LASERTRAK PRINTING | 2.70 | 40558644 | ____ |
| | | | Pages: 27 | | | |
| 12/18/07 | E101L | 4313635 | LASERTRAK PRINTING | 1.60 | 40558645 | ____ |
| | | | Pages: 16 | | | |
| 12/18/07 | E101L | 4313635 | LASERTRAK PRINTING | 3.10 | 40558646 | ____ |
| | | | Pages: 31 | | | |
| 12/18/07 | E101L | 4313635 | LASERTRAK PRINTING | 1.00 | 40558647 | ____ |
| | | | Pages: 10 | | | |
| 12/18/07 | E101L | 4313635 | LASERTRAK PRINTING | 1.00 | 40558648 | ____ |
| | | | Pages: 10 | | | |
| 12/18/07 | E101L | 4313635 | LASERTRAK PRINTING | 3.10 | 40558649 | ____ |
| | | | Pages: 31 | | | |
| 12/18/07 | E101L | 4313635 | LASERTRAK PRINTING | 1.00 | 40558650 | ____ |
| | | | Pages: 10 | | | |
| 12/19/07 | E101L | 4313635 | LASERTRAK PRINTING | 3.00 | 40558651 | ____ |
| | | | Pages: 30 | | | |
| 12/19/07 | E101L | 4313635 | LASERTRAK PRINTING | 9.10 | 40558652 | ____ |

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Pages: 91 | | | |
| 12/19/07 | E101L | 4313635 | LASERTRAK PRINTING | 5.40 | 40558653 | ____ |
| | | | Pages: 54 | | | |
| 12/19/07 | E101L | 4313635 | LASERTRAK PRINTING | 0.20 | 40558654 | ____ |
| | | | Pages: 2 | | | |
| 12/19/07 | E101L | 4313635 | LASERTRAK PRINTING | 5.30 | 40558655 | ____ |
| | | | Pages: 53 | | | |
| 12/19/07 | E101L | 4313635 | LASERTRAK PRINTING | 3.80 | 40558656 | ____ |
| | | | Pages: 38 | | | |
| 12/20/07 | E101L | 4313635 | LASERTRAK PRINTING | 12.90 | 40558657 | ____ |
| | | | Pages: 129 | | | |
| 12/21/07 | E101L | 4321539 | LASERTRAK PRINTING | 2.90 | 40572860 | ____ |
| | | | Pages: 29 | | | |
| 12/21/07 | E101L | 4321539 | LASERTRAK PRINTING | 0.60 | 40572861 | ____ |
| | | | Pages: 6 | | | |
| 12/21/07 | E101L | 4321539 | LASERTRAK PRINTING | 0.70 | 40572862 | ____ |
| | | | Pages: 7 | | | |
| 12/21/07 | E101L | 4321539 | LASERTRAK PRINTING | 3.00 | 40572863 | ____ |
| | | | Pages: 30 | | | |
| 12/21/07 | E101L | 4321539 | LASERTRAK PRINTING | 1.10 | 40572864 | ____ |
| | | | Pages: 11 | | | |
| 12/21/07 | E101L | 4321539 | LASERTRAK PRINTING | 0.30 | 40572865 | ____ |
| | | | Pages: 3 | | | |
| 12/21/07 | E101L | 4321539 | LASERTRAK PRINTING | 2.90 | 40572866 | ____ |
| | | | Pages: 29 | | | |
| 12/21/07 | E101L | 4321539 | LASERTRAK PRINTING | 3.60 | 40572867 | ____ |
| | | | Pages: 36 | | | |
| 12/26/07 | E101L | 4321539 | LASERTRAK PRINTING | 7.20 | 40572868 | ____ |
| | | | Pages: 72 | | | |
| 12/27/07 | E101L | 4321539 | LASERTRAK PRINTING | 3.30 | 40572869 | ____ |
| | | | Pages: 33 | | | |
| 12/27/07 | E101L | 4321539 | LASERTRAK PRINTING | 2.30 | 40572870 | ____ |
| | | | Pages: 23 | | | |
| 12/28/07 | E101L | 4321539 | LASERTRAK PRINTING | 3.60 | 40572871 | ____ |
| | | | Pages: 36 | | | |
| 12/18/07 | E101SP | 4357159 | SPECIALTY PHOTOCOPYING` | 7.50 | 40671963 | ____ |
| | | | SCANNING` | | | |
| | | | J LAUBACH | | | |
| 12/13/07 | E104 | 4313633 | FACSIMILE (OUTGOING FAXES) | 1.00 | 40550695 | ____ |
| | | | LATTIN  MERRILEE C.  Pages: 3  Tel: (215) 656-34 | | | |
| | | | 57 | | | |
| 12/13/07 | E104 | 4298319 | FACSIMILE (OUTGOING FAXES) | 3.00 | 40511102 | ____ |
| | | | LATTIN  MERRILEE C.  Pages: 3  Tel: 912156563457 | | | |
| 12/30/07 | E104 | 4321538 | FACSIMILE (OUTGOING FAXES) | 1.00 | 40570429 | ____ |
| | | | UHLAND  SUZZANNE  Pages: 2  Tel: (213) 430-6407 | | | |
| 12/03/07 | E105A | 4279242 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL | 0.65 | 40469847 | ____ |
| | | | CROSSING CONFERENCING` | | | |
| | | | J LAUBACH-11/6 CONF CALL, 1 LN, 11/14 | | | |
| 12/03/07 | E105A | 4279242 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL | 184.91 | 40469848 | ____ |
| | | | CROSSING CONFERENCING` | | | |
| | | | J LAUBACH-11/7 CONF CALL, 13 LNS, 11/14 | | | |
| 12/19/07 | E105P | 4313260 | PREMIERE GLOBAL SERVICE CONFERENCE CALL | 29.06 | 40548868 | ____ |

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | MR. BEN LOGAN - 12/19/07, 10 LINES | | | |
| 12/14/07 | E106W | 4311794 | ONLINE RESEARCH - WESTLAW | 32.23 | 40545456 | ____ |
| | | | RYAN AUSTIN | | | |
| 12/05/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 38.16 | 40576033 | ____ |
| | | | Tracking # 791449146971 | | | |
| | | | FDX 242884305 | | | |
| | | | Christopher Samis | | | |
| | | | Richards, Layton & Finger, P A | | | |
| 12/05/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 23.11 | 40576034 | ____ |
| | | | Tracking # 798323520985 | | | |
| | | | FDX 242884305 | | | |
| | | | Monika McCarthy | | | |
| | | | New Century Mortgage Corporati | | | |
| 12/08/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 24.46 | 40576035 | ____ |
| | | | Tracking # 790891139452 | | | |
| | | | FDX 242883367 | | | |
| | | | Peter Touchstone | | | |
| | | | New Century | | | |
| 12/10/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 33.06 | 40576036 | ____ |
| | | | Tracking # 792468723865 | | | |
| | | | FDX 242883367 | | | |
| | | | Peter Touchstone | | | |
| | | | New Century | | | |
| 12/11/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 28.91 | 40576037 | ____ |
| | | | Tracking # 798327788890 | | | |
| | | | FDX 242883367 | | | |
| | | | Peter Touchstone | | | |
| | | | New Century | | | |
| 12/11/07 | E107 | 4312478 | DELIVERY SERVICES/MESSENGERS | 29.69 | 40547998 | ____ |
| | | | Tracking # 790401726493 | | | |
| | | | FDX 242883426 | | | |
| | | | Andrew A  Nicely | | | |
| | | | Mayer Brown LLP | | | |
| | | | misc | | | |
| 12/11/07 | E107 | 4312478 | DELIVERY SERVICES/MESSENGERS | 29.69 | 40547999 | ____ |
| | | | Tracking # 791453644920 | | | |
| | | | FDX 242883426 | | | |
| | | | Robert J  Keach, Esq | | | |
| | | | Bernstein, Shur, Sawyer & Nels | | | |
| 12/12/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 18.21 | 40576038 | ____ |
| | | | Tracking # 790402108818 | | | |
| | | | FDX 244291519 | | | |
| | | | Mary Olsen | | | |
| | | | Gardner Firm, The | | | |
| 12/12/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 29.12 | 40576039 | ____ |
| | | | Tracking # 798829319120 | | | |
| | | | FDX 244291519 | | | |
| | | | Christopher Samis | | | |
| | | | Richards, Layton & Finger, P | | | |
| 12/13/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 19.61 | 40576040 | ____ |
| | | | Tracking # 790403507142 | | | |
| | | | FDX 244294501 | | | |

```
03/04/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 18 (18)
CLIENT/MATTER:     0619481-00071    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390726
MATTER NAME:       CASE ADMINISTRATION                                         STATUS: C   CURRENT

--DATE--  ---TYPE---  ----REF#----  --------------------NARRATIVE--------------------  --VALUE--    --INDEX #--  --W/O--
```

|  |  |  | Narrative | Value | Index # | W/O |
|---|---|---|---|---|---|---|
|  |  |  | Peter Touchstone | | | |
|  |  |  | New Century | | | |
| 12/14/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 18.21 | 40576041 | ___ |
|  |  |  | Tracking # 790896750113 | | | |
|  |  |  | FDX 244291519 | | | |
|  |  |  | Mary Olsen | | | |
|  |  |  | Gardner Firm, The | | | |
| 12/17/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 18.21 | 40576042 | ___ |
|  |  |  | Tracking # 798333295221 | | | |
|  |  |  | FDX 244291519 | | | |
|  |  |  | Mary Olsen | | | |
|  |  |  | Gardner Firm, The | | | |
| 12/17/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 22.04 | 40576043 | ___ |
|  |  |  | Tracking # 792616053065 | | | |
|  |  |  | FDX 244294501 | | | |
|  |  |  | Peter Touchstone | | | |
|  |  |  | New Century | | | |
| 12/20/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 15.99 | 40576044 | ___ |
|  |  |  | Tracking # 790410560421 | | | |
|  |  |  | FDX 245594768 | | | |
|  |  |  | Christopher Samis | | | |
|  |  |  | Richards, Layton & Finger, P | | | |
| 12/22/07 | E107 | 4386040 | DELIVERY SERVICES/MESSENGERS | 21.45 | 40744111 | ___ |
|  |  |  | Tracking # 2189635 | | | |
|  |  |  | Quality Transportation (acct 10153) 90016 | | | |
|  |  |  | shannon nagle | | | |
|  |  |  | omm | | | |
|  |  |  | sender:  shannon nagle | | | |
| 12/22/07 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 10.32 | 40674935 | ___ |
|  |  |  | Tracking # 850941137490 | | | |
|  |  |  | FDX 245594097 | | | |
|  |  |  | LOIS DURANT | | | |
|  |  |  | O MELVINY & MYERS | | | |
| 12/24/07 | E107 | 4359036 | DELIVERY SERVICES/MESSENGERS | 47.00 | 40673947 | ___ |
|  |  |  | Tracking # OMM0018183 | | | |
|  |  |  | First Legal 41803 | | | |
|  |  |  | DeNeve, Jorge | | | |
|  |  |  | OMM | | | |
| 12/27/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 15.22 | 40636615 | ___ |
|  |  |  | Tracking # 790413758242 | | | |
|  |  |  | FDX 246536249 | | | |
|  |  |  | Monika McCarthy | | | |
|  |  |  | New Century Mortgage Corporati | | | |
| 12/27/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 18.21 | 40636616 | ___ |
|  |  |  | Tracking # 798840374611 | | | |
|  |  |  | FDX 246536249 | | | |
|  |  |  | Christopher Samis | | | |
|  |  |  | Richards, Layton & Finger, P | | | |
| 12/30/07 | E107 | 4386040 | DELIVERY SERVICES/MESSENGERS | 21.45 | 40744113 | ___ |
|  |  |  | Tracking # OMM0018774 | | | |
|  |  |  | Quality Transportation (acct 10153) 90226 | | | |

```
03/04/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 19 (19)
CLIENT/MATTER:    0619481-00071    NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1390726
MATTER NAME:      CASE ADMINISTRATION                                         STATUS: C   CURRENT


--DATE--   ---TYPE---   ----REF#----   --------------------NARRATIVE-------------------   --VALUE--    --INDEX #--  --W/O--
                                       Nagle, Shannon
                                       O'Melveny & Myers
                                       Same day delivery of proformas to Shannon Nagle
12/01/07   E109TX   4339491   LOCAL TRAVEL (TAXI)`                     36.82     40660393    _____
                              VITAL-NY`
                              S NAGLE
12/12/07   E109TX   4368434   LOCAL TRAVEL (TAXI)`                    113.93     40707819    _____
                              CITICAR-NY`
                              E NEGRON
12/15/07   E109TX   4368600   LOCAL TRAVEL (TAXI)`                     97.92     40707917    _____
                              CITICAR-NY`
                              K ZELDMAN (PACKAGE)
12/18/07   E109TX   4374107   LOCAL TRAVEL (TAXI)`                    111.69     40716847    _____
                              DIAL CAR-NY`
                              M CAMUNEZ
12/12/07   E110     4294295   EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL     12.00     40494180    _____
                              - - VENDOR: SHANNON NAGLE`
                              11/13 TAXI HOME DUE TO LATE NIGHT CONF CALLS W/
                              CA OFC
12/12/07   E110     4294295   EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL     11.00     40494181    _____
                              - - VENDOR: SHANNON NAGLE`
                              11/13 TAXI HOME DUE TO LATE NIGHT CONF CALLS W/
                              CA OFC`
12/20/07   E110     4305461   EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL     33.00     40538322    _____
                              - - VENDOR: NATAUSHA WILSON`
                              11/19 PARKING - MTG W/ C VO & S HULL RE
                              DEFERRED COMP LIT
12/20/07   E110     4305461   EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL     20.00     40538323    _____
                              - - VENDOR: NATAUSHA WILSON`
                              11/19 TAXI - MTG W/ C VO & S HULL RE DEFERRED
                              COMP LIT
12/20/07   E110EM   4305461   OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -      5.30      40538320    _____
                              VENDOR: NATAUSHA WILSON`
                              11/19  BREAKFAST - MTG W/ C VO & S HULL RE
                              DEFERRED COMP LIT
12/20/07   E110EM   4305461   OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -     14.09      40538321    _____
                              VENDOR: NATAUSHA WILSON`
                              11/19 LUNCH - MTG W/ C VO & S HULL RE DEFERRED
                              COMP LIT
12/16/07   E110T    4310126   OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   567.66     40544830    _____
                              A PARLEN, LAX - JFK , 00073873,
                              12/18/2007-12/20/2007 (COACH FARE)
12/16/07   E110T    4310126   OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   567.66     40544833    _____
                              M CAMUNEZ, LAX - JFK  00073872,
                              12/18/2007-12/20/2007 (COACH FARE)
12/16/07   E110T    4310126   OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  1,861.80    40544835    _____
                              B LOGAN, LAX - PHL - LAX, 00073825,
                              1/8/2008-1/10/2008 (COACH FARE)
12/23/07   E110T    4321160   OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  1,191.15    40566072    _____
                              A PARLEN, JFK - LAX, 00073912,
                              12/20/2007-12/20/2007
12/23/07   E110T    4321160   OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  1,191.15    40566073
```

```
03/04/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 20 (20)
CLIENT/MATTER:    0619481-00071    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390726
MATTER NAME:      CASE ADMINISTRATION                                            STATUS:  C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | M CAMUNEZ, JFK - LAX, 00073913, | | | |
| | | | 12/20/2007-12/20/2007 | | | |
| 12/23/07 | E110T | 4321160 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) | 2,239.80 | 40566074 | ____ |
| | | | S UHLAND, SFO - PHL - SFO, 00073944, | | | |
| | | | 1/6/2008-1/9/2008 | | | |
| 12/03/07 | E111A | 4277706 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: | 60.63 | 40469871 | ____ |
| | | | SEAMLESSWEB PROFESSIONAL` | | | |
| | | | S LOWRY-NAGLE- 11/16 FRUIT TRAY FOR 10, 11/18 | | | |
| 12/12/07 | E124B | 4354138 | OTHER (MISC. & ADJS.)` | 53.25 | 40665961 | ____ |
| | | | RETRIEV-IT LIB CHGS-CC` | | | |
| | | | R AUSTIN` | | | |
| | | | (619481-91 OP/TIM) | | | |
| 12/14/07 | E124B1 | 4322510 | OTHER (INTERNAL BINDERY)` | 3.50 | 40578097 | ____ |
| | | | P CAPRILLI | | | |
| 12/02/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.70 | 40527069 | ____ |
| | | | Caprilli, Pat      Pages: 7 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40527121 | ____ |
| | | | SCANNING SERVICES (ACCUROUTE) | | | |
| | | | Miller, Cheryl      Pages: 2 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40527122 | ____ |
| | | | SCANNING SERVICES (ACCUROUTE) | | | |
| | | | Miller, Cheryl      Pages: 2 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 40527123 | ____ |
| | | | SCANNING SERVICES (ACCUROUTE) | | | |
| | | | Miller, Cheryl      Pages: 3 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 40527124 | ____ |
| | | | SCANNING SERVICES (ACCUROUTE) | | | |
| | | | Miller, Cheryl      Pages: 3 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 1.80 | 40527125 | ____ |
| | | | SCANNING SERVICES (ACCUROUTE) | | | |
| | | | Miller, Cheryl      Pages: 18 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 1.80 | 40527126 | ____ |
| | | | SCANNING SERVICES (ACCUROUTE) | | | |
| | | | Miller, Cheryl      Pages: 18 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40527127 | ____ |
| | | | SCANNING SERVICES (ACCUROUTE) | | | |
| | | | Miller, Cheryl      Pages: 1 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40527128 | ____ |
| | | | SCANNING SERVICES (ACCUROUTE) | | | |
| | | | Miller, Cheryl      Pages: 1 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 1.70 | 40527129 | ____ |
| | | | SCANNING SERVICES (ACCUROUTE) | | | |
| | | | Miller, Cheryl      Pages: 17 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 1.70 | 40527130 | ____ |
| | | | SCANNING SERVICES (ACCUROUTE) | | | |
| | | | Miller, Cheryl      Pages: 17 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40527131 | ____ |
| | | | SCANNING SERVICES (ACCUROUTE) | | | |
| | | | Miller, Cheryl      Pages: 1 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40527132 | ____ |
| | | | SCANNING SERVICES (ACCUROUTE) | | | |
| | | | Miller, Cheryl      Pages: 1 | | | |

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|--------------|--------------------------------------------------|-----------|-------------|---------|
| 12/04/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 2.50 | 40527070 | ____ |
| 12/04/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.50 | 40527071 | ____ |
| 12/04/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40527072 | ____ |
| 12/04/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40527073 | ____ |
| 12/04/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 2.30 | 40527074 | ____ |
| 12/04/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 2.30 | 40527075 | ____ |
| 12/04/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.70 | 40527076 | ____ |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 3.50 | 40527077 | ____ |
|          |        |         | Caprilli, Pat        Pages: 35 |  |  |  |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 3.70 | 40527078 | ____ |
|          |        |         | Caprilli, Pat        Pages: 37 |  |  |  |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 8.30 | 40527079 | ____ |
|          |        |         | Caprilli, Pat        Pages: 83 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 2.70 | 40527133 | ____ |
|          |        |         | Miller, Cheryl        Pages: 27 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 2.70 | 40527134 | ____ |
|          |        |         | Miller, Cheryl        Pages: 27 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 40527135 | ____ |
|          |        |         | Miller, Cheryl        Pages: 3 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 40527136 | ____ |
|          |        |         | Miller, Cheryl        Pages: 3 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40527137 | ____ |
|          |        |         | Miller, Cheryl        Pages: 2 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40527138 | ____ |
|          |        |         | Miller, Cheryl        Pages: 2 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 1.80 | 40527139 | ____ |
|          |        |         | Miller, Cheryl        Pages: 18 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 1.80 | 40527140 | ____ |
|          |        |         | Miller, Cheryl        Pages: 18 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40527141 | ____ |
|          |        |         | Miller, Cheryl        Pages: 2 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40527142 | ____ |
|          |        |         | Miller, Cheryl        Pages: 2 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.80 | 40527143 | ____ |
|          |        |         | Miller, Cheryl        Pages: 8 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.80 | 40527144 | ____ |
|          |        |         | Miller, Cheryl        Pages: 8 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.50 | 40527145 | ____ |
|          |        |         | Miller, Cheryl        Pages: 5 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.50 | 40527146 | ____ |
|          |        |         | Miller, Cheryl        Pages: 5 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40527147 | ____ |
|          |        |         | Miller, Cheryl        Pages: 2 |  |  |  |
| 12/11/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40527148 | ____ |
|          |        |         | Miller, Cheryl        Pages: 2 |  |  |  |
| 12/26/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) | 0.50 | 40567640 | ____ |
|          |        |         | Caprilli, Pat        Pages: 5 |  |  |  |
| 12/26/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) | 2.00 | 40567641 | ____ |
|          |        |         | Caprilli, Pat        Pages: 20 |  |  |  |
| 12/27/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) | 0.90 | 40567642 | ____ |
|          |        |         | Caprilli, Pat        Pages: 9 |  |  |  |
| 12/27/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) | 2.00 | 40567643 | ____ |

```
03/04/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 22 (22)
CLIENT/MATTER:     0619481-00071    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:      1390726
MATTER NAME:       CASE ADMINISTRATION                                            STATUS: C   CURRENT


 --DATE--  ---TYPE---  ----REF#----  --------------------NARRATIVE--------------------  --VALUE--    --INDEX #--  --W/O--

                          Caprilli, Pat        Pages: 20
                                                                                 ------------
TOTAL                                                                             10,312.82
```

03/05/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:     0619481-00093    NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1390170
MATTER NAME:       GOVERNMENT INVESTIGATIONS                                 STATUS: C   CURRENT

--SUMMARY OF UNBILLED COSTS THROUGH 12/31/07--

| --CODE-- | --DESCRIPTION | --Rate (If APPLICABLE)-- | --BILLABLE VALUE-- |
|---|---|---|---|
| E101E | COPYING (COPITRAK - INTERNAL) | 0.15 | 21.10 |
| E101L | LASERTRAK PRINTING | 0.15 | 41.60 |
| E102A | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P | | 271.10 |
| E104 | FACSIMILE (OUTGOING FAXES) | 1.25 | 12.00 |
| E107 | DELIVERY SERVICES/MESSENGERS | | 717.36 |
| E110 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | | 18.41 |
| E124A | OTHER (ACCOUNTS PAYABLE) | | 345.63 |
| E130AR | SCANNING SERVICES (ACCUROUTE) | 0.15 | 29.90 |
| TOTAL | | | 1,457.10 |

03/05/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 42 (42)
CLIENT/MATTER:    0619481-00093   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:   1390170
MATTER NAME:      GOVERNMENT INVESTIGATIONS                                      STATUS: C  CURRENT

--DETAIL OF UNBILLED COST THROUGH 12/31/07 --

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|--------------|---------------------------------------------------|-----------|-------------|---------|
| 12/12/07 | E101E | 4298318 | COPYING (COPITRAK - INTERNAL) COPYING (COPITRAK-INTERNAL) ENE  ELIZABETH Pages: 4 | 0.40 | 40512192 | ____ |
| 12/12/07 | E101E | 4298318 | COPYING (COPITRAK - INTERNAL) COPYING (COPITRAK-INTERNAL) ENE  ELIZABETH Pages: 10 | 1.00 | 40512194 | ____ |
| 12/12/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 4 | 0.40 | 40554055 | ____ |
| 12/12/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 10 | 1.00 | 40554057 | ____ |
| 12/13/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) BENITEZ  IVELINA Pages: 2 | 0.20 | 40554059 | ____ |
| 12/13/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 4 | 0.40 | 40554061 | ____ |
| 12/13/07 | E101E | 4298318 | COPYING (COPITRAK - INTERNAL) COPYING (COPITRAK-INTERNAL) BENITEZ  IVELINA Pages: 2 | 0.20 | 40512196 | ____ |
| 12/13/07 | E101E | 4298318 | COPYING (COPITRAK - INTERNAL) COPYING (COPITRAK-INTERNAL) ENE  ELIZABETH Pages: 4 | 0.40 | 40512198 | ____ |
| 12/14/07 | E101E | 4305255 | COPYING (COPITRAK - INTERNAL) COPYING (COPITRAK-INTERNAL) MCCARTHY  JAMES Pages: 1 | 0.10 | 40530866 | ____ |
| 12/18/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 8 | 0.80 | 40554063 | ____ |
| 12/19/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) DENEVE  J JORGE Pages: 4 | 0.40 | 40554065 | ____ |
| 12/19/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 16 | 1.60 | 40554066 | ____ |
| 12/21/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) DENEVE  J JORGE Pages: 90 | 9.00 | 40569676 | ____ |
| 12/21/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 10 | 1.00 | 40569677 | ____ |
| 12/21/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) SUCGANG  MILA D. Pages: 10 | 1.00 | 40569678 | ____ |
| 12/21/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 4 | 0.40 | 40569679 | ____ |
| 12/27/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 8 | 0.80 | 40569680 | ____ |
| 12/28/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 20 | 2.00 | 40569681 | ____ |
| 12/04/07 | E101L | 4295360 | LASERTRAK PRINTING Pages: 41 | 4.10 | 40499695 | ____ |
| 12/04/07 | E101L | 4295360 | LASERTRAK PRINTING Pages: 24 | 2.40 | 40499696 | ____ |
| 12/06/07 | E101L | 4295360 | LASERTRAK PRINTING Pages: 61 | 6.10 | 40499697 | ____ |

03/05/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 43 (43)

CLIENT/MATTER:    0619481-00093    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390170
MATTER NAME:      GOVERNMENT INVESTIGATIONS                                        STATUS: C  CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | ------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|-------------|-----------------------------------------------|-----------|-------------|---------|
| 12/06/07 | E101L | 4295360 | LASERTRAK PRINTING<br>Pages: 24 | 2.40 | 40499698 | ___ |
| 12/13/07 | E101L | 4313635 | LASERTRAK PRINTING<br>Pages: 61 | 6.10 | 40558661 | ___ |
| 12/13/07 | E101L | 4298321 | LASERTRAK PRINTING<br>Pages: 61 | 6.10 | 40514756 | ___ |
| 12/14/07 | E101L | 4305257 | LASERTRAK PRINTING<br>Pages: 2 | 0.20 | 40532915 | ___ |
| 12/14/07 | E101L | 4305257 | LASERTRAK PRINTING<br>Pages: 2 | 0.20 | 40532916 | ___ |
| 12/14/07 | E101L | 4305257 | LASERTRAK PRINTING<br>Pages: 2 | 0.20 | 40532917 | ___ |
| 12/14/07 | E101L | 4305257 | LASERTRAK PRINTING<br>Pages: 12 | 1.20 | 40532918 | ___ |
| 12/14/07 | E101L | 4305257 | LASERTRAK PRINTING<br>Pages: 14 | 1.40 | 40532919 | ___ |
| 12/17/07 | E101L | 4305257 | LASERTRAK PRINTING<br>Pages: 54 | 5.40 | 40532920 | ___ |
| 12/18/07 | E101L | 4313635 | LASERTRAK PRINTING<br>Pages: 2 | 0.20 | 40558662 | ___ |
| 12/18/07 | E101L | 4313635 | LASERTRAK PRINTING<br>Pages: 2 | 0.20 | 40558663 | ___ |
| 12/19/07 | E101L | 4313635 | LASERTRAK PRINTING<br>Pages: 54 | 5.40 | 40558664 | ___ |
| 12/26/07 | E102A | 4309847 | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P<br>- - VENDOR: WILLIAMS LEA INC.`<br>J MCCARTHY-1203 LIT COPIES,PRINTING,651 PGS,34<br>TABS,TIX#62267,11/29 | 271.10 | 40544903 | ___ |
| 12/13/07 | E104 | 4313633 | FACSIMILE (OUTGOING FAXES)<br>ENE  ELIZABETH  Pages: 4  Tel: (714) 338-3708 | 1.00 | 40550698 | ___ |
| 12/13/07 | E104 | 4313633 | FACSIMILE (OUTGOING FAXES)<br>ENE  ELIZABETH  Pages: 4  Tel: (323) 965-4513 | 1.00 | 40550700 | ___ |
| 12/13/07 | E104 | 4298319 | FACSIMILE (OUTGOING FAXES)<br>ENE  ELIZABETH  Pages: 4  Tel: 917143383708 | 4.00 | 40511105 | ___ |
| 12/13/07 | E104 | 4298319 | FACSIMILE (OUTGOING FAXES)<br>ENE  ELIZABETH  Pages: 4  Tel: 913239654513 | 4.00 | 40511108 | ___ |
| 12/19/07 | E104 | 4313633 | FACSIMILE (OUTGOING FAXES)<br>DENEVE  J JORGE  Pages: 4  Tel: (714) 338-3708 | 1.00 | 40550702 | ___ |
| 12/21/07 | E104 | 4321538 | FACSIMILE (OUTGOING FAXES)<br>DENEVE  J JORGE  Pages: 15  Tel: (714) 338-3708 | 1.00 | 40570430 | ___ |
| 12/05/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS Tracking #<br>798823521676 FDX 242883442 New Century Employee<br>New Century Mortgage Corp | 25.83 | 40636622 | ___ |
| 12/07/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 798326187387<br>FDX 242883442<br>David Rosen<br>SEC | 10.23 | 40636623 | ___ |
| 12/07/07 | E107 | 4338908 | DELIVERY SERVICES/MESSENGERS<br>Tracking # CMM0014863<br>Apex 29042<br>Rosen, David | 34.50 | 40635673 | ___ |

O'MELVENY & MYERS LLP - BILLING PROFORMA

0619481-00093    NEW CENTURY FINANCIAL CORPORATION

GOVERNMENT INVESTIGATIONS

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SEC | | | |
| 12/10/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 13.73 | 40636624 | ____ |
| | | | Tracking # 791452513278 | | | |
| | | | FDX 242883442 | | | |
| | | | Robb Adkins | | | |
| | | | United States Attorney s Offic | | | |
| 12/10/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 10.23 | 40636625 | ____ |
| | | | Tracking # 798827218302 | | | |
| | | | FDX 242883442 | | | |
| | | | David Rosen | | | |
| | | | SEC | | | |
| 12/12/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 13.73 | 40636626 | ____ |
| | | | Tracking # 790402849151 | | | |
| | | | FDX 244295984 | | | |
| | | | Robb Adkins | | | |
| | | | United States Attorney s Offic | | | |
| 12/12/07 | E107 | 4338908 | DELIVERY SERVICES/MESSENGERS | 107.88 | 40635675 | ____ |
| | | | Tracking # 8564180 | | | |
| | | | DHL Same Day (Formerly Sky Courier) 071217172036 | | | |
| | | | JAMES MCCARTHY | | | |
| | | | OMM | | | |
| | | | ASAP GROUND SERV. | | | |
| 12/19/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 15.34 | 40636627 | ____ |
| | | | Tracking # 790409316551 | | | |
| | | | FDX 245594129 | | | |
| | | | Robb Adkins | | | |
| | | | United States Attorney s Offic | | | |
| 12/20/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 13.73 | 40636628 | ____ |
| | | | Tracking # 790410650879 | | | |
| | | | FDX 245594129 | | | |
| | | | Robb Adkins | | | |
| | | | United States Attorney s Offic | | | |
| 12/20/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS Tracking # | 47.82 | 40636629 | ____ |
| | | | 790410657509 FDX 245594129 FORMER NCEN EMPLOYEE | | | |
| | | | VIA FED EX | | | |
| 12/20/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS Tracking # | 48.40 | 40636630 | ____ |
| | | | 791462607986 FDX 245594129 NCEN EMPLOYEE NEW | | | |
| | | | CENTURY FINANCIAL CORPORAT VIA FED EX | | | |
| 12/20/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS Tracking # | 20.60 | 40636631 | ____ |
| | | | 798337497431 FDX 245594129 NCEN EMPLOYEE NEW | | | |
| | | | CENTURY FINANCIAL CORPORAT VIA FED EX | | | |
| 12/20/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS Tracking # | 40.50 | 40636632 | ____ |
| | | | 798337271510 FDX 245594129 NCEN EMPLOYEE NEW | | | |
| | | | CENTURY FINANCIAL CORPORAT VIA FED EX | | | |
| 12/21/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 13.73 | 40636633 | ____ |
| | | | Tracking # 791463693183 | | | |
| | | | FDX 245594129 | | | |
| | | | David Rosen | | | |
| | | | SEC | | | |
| 12/21/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 15.75 | 40636634 | ____ |
| | | | Tracking # 025114209153 | | | |

03/05/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 45 (45)

CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390170
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                       STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | DHL H6451981 | | | |
| | | | RESIDENTIAL ADDRESS | | | |
| 12/21/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 6.76 | 40636635 | ___ |
| | | | Tracking # 025114401852 | | | |
| | | | DHL H6451981 | | | |
| | | | NEW CENTURY FINANCIAL COR | | | |
| 12/21/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 13.92 | 40636636 | ___ |
| | | | Tracking # 025114585451 | | | |
| | | | DHL H6451981 | | | |
| | | | NEW CENTURY FINANCIAL COR | | | |
| 12/22/07 | E107 | 4386040 | DELIVERY SERVICES/MESSENGERS | 65.52 | 40744130 | ___ |
| | | | Tracking # OMM0018172 | | | |
| | | | DHL Same Day GROUND Account #172036 071231172036 | | | |
| | | | Johnson, Allan | | | |
| | | | residence | | | |
| 12/27/07 | E107 | 4386040 | DELIVERY SERVICES/MESSENGERS | 164.97 | 40744133 | ___ |
| | | | Tracking # OMM0018342 | | | |
| | | | DHL Same Day GROUND Account #172036 071231172036 | | | |
| | | | Olson, Michele | | | |
| | | | New Century Financial Corp. | | | |
| 12/27/07 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 10.23 | 40674948 | ___ |
| | | | Tracking # 790905565612 | | | |
| | | | FDX 246536970 | | | |
| | | | Andrew Kovacs | | | |
| | | | SEC | | | |
| 12/28/07 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 10.23 | 40674949 | ___ |
| | | | Tracking # 790906174472 | | | |
| | | | FDX 246536970 | | | |
| | | | David Rosen | | | |
| | | | SEC | | | |
| 12/28/07 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 13.73 | 40674950 | ___ |
| | | | Tracking # 790906175398 | | | |
| | | | FDX 246536970 | | | |
| | | | Robb Adkins | | | |
| | | | United States Attorney s Offic | | | |
| 12/14/07 | E110 | 4296498 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 18.41 | 40507699 | ___ |
| | | | - - VENDOR: ALEJANDRO N. MAYORKAS` | | | |
| | | | 10/22 TEL CALL RE NEW CENTURY WHILE IN DC | | | |
| 12/17/07 | E124A | 4300475 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: COMPLIANCE | 15.00 | 40516336 | ___ |
| | | | INC.` | | | |
| | | | J DENEVE- 10/13 LUNCH EXP FOR C FRASER, 10/27 | | | |
| 12/17/07 | E124A | 4300475 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: COMPLIANCE | 301.90 | 40516337 | ___ |
| | | | INC.` | | | |
| | | | J DENEVE- 9/17-10/15 LUNCH/PARKING EXP FOR J | | | |
| | | | ORJI, 10/27 | | | |
| 12/19/07 | E124A | 4304636 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: LEGAL | 15.00 | 40527881 | ___ |
| | | | ASSETS` | | | |
| | | | J MALONEY-10/13&20 PRKG EXP FOR A BISH, & 10/21 | | | |
| | | | PRKG EXP FOR S SETTLERS,10/30 | | | |
| 12/19/07 | E124A | 4304644 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: COMPLIANCE | 13.73 | 40528111 | ___ |

03/05/08                           O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 46 (46)
CLIENT/MATTER:      0619481-00093     NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390170
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                        STATUS:  C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------|--------------|--------------------------------------------------|-----------|-------------|---------|
| | | | INC. ` | | | |
| | | | D KIRSCHNER- 10/2-20 LUNCH EXP FOR C FRASER, 11/3 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40527083 | ____ |
| | | | Ene, Elizabeth      Pages: 2 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527084 | ____ |
| | | | Ene, Elizabeth      Pages: 4 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527085 | ____ |
| | | | Ene, Elizabeth      Pages: 4 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527086 | ____ |
| | | | Ene, Elizabeth      Pages: 4 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527087 | ____ |
| | | | Ene, Elizabeth      Pages: 4 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40527088 | ____ |
| | | | Ene, Elizabeth      Pages: 2 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40527089 | ____ |
| | | | Ene, Elizabeth      Pages: 2 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40527090 | ____ |
| | | | Ene, Elizabeth      Pages: 1 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40527091 | ____ |
| | | | Ene, Elizabeth      Pages: 1 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527092 | ____ |
| | | | Ene, Elizabeth      Pages: 4 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527093 | ____ |
| | | | Ene, Elizabeth      Pages: 4 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40527094 | ____ |
| | | | Ene, Elizabeth      Pages: 1 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40527095 | ____ |
| | | | Ene, Elizabeth      Pages: 1 | | | |
| 12/03/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40527096 | ____ |
| | | | Ene, Elizabeth      Pages: 2 | | | |
| 12/04/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527097 | ____ |
| 12/04/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527098 | ____ |
| 12/04/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527099 | ____ |
| 12/04/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527100 | ____ |
| 12/04/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527101 | ____ |
| 12/06/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40527102 | ____ |
| | | | Ene, Elizabeth      Pages: 2 | | | |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40527103 | ____ |
| | | | Ene, Elizabeth      Pages: 1 | | | |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40527104 | ____ |
| | | | Ene, Elizabeth      Pages: 2 | | | |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527105 | ____ |
| | | | Ene, Elizabeth      Pages: 4 | | | |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527106 | ____ |
| | | | Ene, Elizabeth      Pages: 4 | | | |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527107 | ____ |
| | | | Ene, Elizabeth      Pages: 4 | | | |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527108 | ____ |
| | | | Ene, Elizabeth      Pages: 4 | | | |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40527109 | ____ |
| | | | Ene, Elizabeth      Pages: 4 | | | |

03/05/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 47 (47)

CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390170
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                       STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 4 | 0.40 | 40527110 | ___ |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 1 | 0.10 | 40527111 | ___ |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 1 | 0.10 | 40527112 | ___ |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 2 | 0.20 | 40527113 | ___ |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 2 | 0.20 | 40527114 | ___ |
| 12/12/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 4 | 0.40 | 40527115 | ___ |
| 12/12/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 3 | 0.30 | 40527116 | ___ |
| 12/12/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) <br> McCarthy, James        Pages: 2 | 0.20 | 40527117 | ___ |
| 12/14/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) <br> McCarthy, James        Pages: 39 | 3.90 | 40527118 | ___ |
| 12/14/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) <br> McCarthy, James        Pages: 39 | 3.90 | 40527119 | ___ |
| 12/14/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) <br> McCarthy, James        Pages: 39 | 3.90 | 40527120 | ___ |
| 12/17/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> McCarthy, James        Pages: 1 | 0.10 | 40567644 | ___ |
| 12/18/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 4 | 0.40 | 40567645 | ___ |
| 12/18/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 4 | 0.40 | 40567646 | ___ |
| 12/18/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 2 | 0.20 | 40567647 | ___ |
| 12/18/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 1 | 0.10 | 40567648 | ___ |
| 12/18/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 1 | 0.10 | 40567649 | ___ |
| 12/18/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 2 | 0.20 | 40567650 | ___ |
| 12/18/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 1 | 0.10 | 40567651 | ___ |
| 12/18/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 2 | 0.20 | 40567652 | ___ |
| 12/18/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 1 | 0.10 | 40567653 | ___ |
| 12/18/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 2 | 0.20 | 40567654 | ___ |
| 12/18/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 4 | 0.40 | 40567655 | ___ |
| 12/18/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 4 | 0.40 | 40567656 | ___ |
| 12/19/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 4 | 0.40 | 40567657 | ___ |
| 12/19/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) <br> Ene, Elizabeth        Pages: 4 | 0.40 | 40567658 | ___ |

```
03/05/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 48 (48)
CLIENT/MATTER:    0619481-00093    NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1390170
MATTER NAME:      GOVERNMENT INVESTIGATIONS                                 STATUS: C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|-------------|---------------------------------------------------|-----------|-------------|---------|
| 12/19/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40567659 | ___ |
| | | | Ene, Elizabeth          Pages: 4 | | | |
| 12/19/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40567660 | ___ |
| | | | Ene, Elizabeth          Pages: 4 | | | |
| 12/20/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40567661 | ___ |
| | | | Ene, Elizabeth          Pages: 4 | | | |
| 12/20/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40567662 | ___ |
| | | | Ene, Elizabeth          Pages: 4 | | | |
| 12/20/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40567663 | ___ |
| | | | Ene, Elizabeth          Pages: 2 | | | |
| 12/20/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40567664 | ___ |
| | | | Ene, Elizabeth          Pages: 2 | | | |
| 12/20/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40567665 | ___ |
| | | | Ene, Elizabeth          Pages: 2 | | | |
| 12/20/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40567666 | ___ |
| | | | Ene, Elizabeth          Pages: 2 | | | |
| 12/21/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) | 2.10 | 40567667 | ___ |
| | | | Johnson, Allan          Pages: 21 | | | |

```
                                                                        ------------
TOTAL                                                                     1,457.10
```

--SUMMARY OF UNBILLED COSTS THROUGH 12/31/07--

| --CODE-- | --DESCRIPTION | --Rate (If APPLICABLE)-- | --BILLABLE VALUE-- |
|----------|---------------|--------------------------|--------------------|
| E101E | COPYING (COPITRAK - INTERNAL) | 0.15 | 6.50 |
| E101L | LASERTRAK PRINTING | 0.15 | 1.00 |
| E106W | ONLINE RESEARCH - WESTLAW | | 89.52 |
| E107 | DELIVERY SERVICES/MESSENGERS | | 91.36 |
| | | | ------------- |
| TOTAL | | | 188.38 |

```
03/04/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 20 (20)
CLIENT/MATTER:      0619481-00097   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390748
MATTER NAME:        WARN LAWSUIT                                               STATUS: C   CURRENT
```

--DETAIL OF UNBILLED COST THROUGH 12/31/07 --

| --DATE-- | ---TYPE--- | ----REF#---- | ---------------------NARRATIVE--------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------|--------------|------------------------------------------------------|-----------|-------------|---------|
| 12/14/07 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 1.90 | 40620187 | ____ |
|          |       |         | THOMAS   CHINETHA Pages: 19 |  |  |  |
| 12/18/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) | 0.20 | 40569682 | ____ |
|          |       |         | THOMAS   CHINETHA Pages: 2 |  |  |  |
| 12/18/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) | 1.20 | 40569683 | ____ |
|          |       |         | THOMAS   CHINETHA Pages: 12 |  |  |  |
| 12/20/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL) | 3.20 | 40569684 | ____ |
|          |       |         | WILSON  NATAUSHA Pages: 32 |  |  |  |
| 12/03/07 | E101L | 4305499 | LASERTRAK PRINTING | 1.00 | 40536577 | ____ |
|          |       |         | Pages: 10 |  |  |  |
| 12/20/07 | E106W | 4312175 | ONLINE RESEARCH - WESTLAW | 89.52 | 40545923 | ____ |
|          |       |         | JESSICA B HARDY |  |  |  |
| 12/17/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 42.67 | 40636637 | ____ |
|          |      |         | Tracking # 798833144883 |  |  |  |
|          |      |         | FDX 244295984 |  |  |  |
|          |      |         | FRED  TOPPEL |  |  |  |
|          |      |         | NEW CENTURY MORTGAGE CORP |  |  |  |
| 12/21/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 19.49 | 40576049 | ____ |
|          |      |         | Tracking # 791463663515 |  |  |  |
|          |      |         | FDX 245594768 |  |  |  |
|          |      |         | Mary Olsen |  |  |  |
|          |      |         | Gardner Firm, The |  |  |  |
| 12/21/07 | E107 | 4321886 | DELIVERY SERVICES/MESSENGERS | 29.20 | 40576050 | ____ |
|          |      |         | Tracking # 798338629061 |  |  |  |
|          |      |         | FDX 245594768 |  |  |  |
|          |      |         | Jeffrey Zawadzki |  |  |  |
|          |      |         | Hahn & Hessen LLP |  |  |  |

```
                                                                          -------------
TOTAL                                                                         188.38
```

```
03/05/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 5 (5)
CLIENT/MATTER:      0619481-00098    NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1390150
MATTER NAME:        EXAMINER ISSUES                                             STATUS: C   CURRENT
```

--SUMMARY OF UNBILLED COSTS THROUGH 12/31/07--

| --CODE-- | --DESCRIPTION | --Rate (If APPLICABLE)-- | --BILLABLE VALUE-- |
|----------|---------------|--------------------------|--------------------|
| E101E | COPYING (COPITRAK - INTERNAL) | 0.15 | 10.30 |
| E101L | LASERTRAK PRINTING | 0.15 | 17.40 |
| E102A | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P | | 129.69 |
| E107 | DELIVERY SERVICES/MESSENGERS | | 758.49 |
| E109TX | LOCAL TRAVEL (TAXI) | | 715.39 |
| E110 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | | 1,105.30 |
| E110EM | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) | | 98.25 |
| E110T | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) | | 2,908.30 |
| E111DB | MEALS (OVERTIME) | | 671.39 |
| E124A | OTHER (ACCOUNTS PAYABLE) | | 67.35 |
| E130AR | SCANNING SERVICES (ACCUROUTE) | 0.15 | 9.80 |
| | | | ------------- |
| TOTAL | | | 6,491.66 |

03/05/08       O'MELVENY & MYERS LLP - BILLING PROFORMA      Page 36 (36)
CLIENT/MATTER:  0619481-00098  NEW CENTURY FINANCIAL CORPORATION    PROFORMA NO:  1390150
MATTER NAME:  EXAMINER ISSUES              STATUS: C CURRENT

--DETAIL OF UNBILLED COST THROUGH 12/31/07 --

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/06/07 | E101E | 4295356 | COPYING (COPITRAK - INTERNAL)<br>COPYING (COPITRAK-INTERNAL)<br>ENE  ELIZABETH Pages: 2 | 0.20 | 40497615 | ____ |
| 12/07/07 | E101E | 4295981 | COPYING (COPITRAK - INTERNAL)<br>COPYING (COPITRAK-INTERNAL)<br>ENE  ELIZABETH Pages: 11 | 1.10 | 40503168 | ____ |
| 12/10/07 | E101E | 4295981 | COPYING (COPITRAK - INTERNAL)<br>COPYING (COPITRAK-INTERNAL)<br>ENE  ELIZABETH Pages: 14 | 1.40 | 40503170 | ____ |
| 12/14/07 | E101E | 4305255 | COPYING (COPITRAK - INTERNAL)<br>COPYING (COPITRAK-INTERNAL)<br>ENE  ELIZABETH Pages: 2 | 0.20 | 40530871 | ____ |
| 12/14/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL)<br>KIM  STELLA Pages: 3 | 0.30 | 40569675 | ____ |
| 12/17/07 | E101E | 4305255 | COPYING (COPITRAK - INTERNAL)<br>COPYING (COPITRAK-INTERNAL)<br>ENE  ELIZABETH Pages: 16 | 1.60 | 40530873 | ____ |
| 12/20/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL)<br>ENE  ELIZABETH Pages: 15 | 1.50 | 40554074 | ____ |
| 12/20/07 | E101E | 4313631 | COPYING (COPITRAK - INTERNAL)<br>NALABANDIAN  PAUL Pages: 4 | 0.40 | 40554078 | ____ |
| 12/26/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL)<br>DEVANE  MAUREEN Pages: 6 | 0.60 | 40569685 | ____ |
| 12/26/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL)<br>DEVANE  MAUREEN Pages: 7 | 0.70 | 40569686 | ____ |
| 12/26/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL)<br>DEVANE  MAUREEN Pages: 15 | 1.50 | 40569687 | ____ |
| 12/26/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL)<br>DEVANE  MAUREEN Pages: 1 | 0.10 | 40569688 | ____ |
| 12/26/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL)<br>DEVANE  MAUREEN Pages: 1 | 0.10 | 40569689 | ____ |
| 12/27/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL)<br>DEVANE  MAUREEN Pages: 2 | 0.20 | 40569690 | ____ |
| 12/27/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL)<br>DEVANE  MAUREEN Pages: 1 | 0.10 | 40569691 | ____ |
| 12/28/07 | E101E | 4321524 | COPYING (COPITRAK - INTERNAL)<br>DEVANE  MAUREEN Pages: 3 | 0.30 | 40569692 | ____ |
| 12/11/07 | E101L | 4313635 | LASERTRAK PRINTING<br>Pages: 8 | 0.80 | 40558658 | ____ |
| 12/11/07 | E101L | 4313635 | LASERTRAK PRINTING<br>Pages: 6 | 0.60 | 40558659 | ____ |
| 12/12/07 | E101L | 4313635 | LASERTRAK PRINTING<br>Pages: 13 | 1.30 | 40558660 | ____ |
| 12/12/07 | E101L | 4313635 | LASERTRAK PRINTING<br>Pages: 14 | 1.40 | 40558665 | ____ |
| 12/12/07 | E101L | 4313635 | LASERTRAK PRINTING<br>Pages: 19 | 1.90 | 40558666 | ____ |

```
03/05/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 37 (37)
CLIENT/MATTER:      0619481-00098    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1390150
MATTER NAME:        EXAMINER ISSUES                                                STATUS:  C   CURRENT


--DATE--   ---TYPE---   ----REF#----   --------------------NARRATIVE--------------------   --VALUE--    --INDEX #--   --W/O--

12/14/07   E101L        4305257        LASERTRAK PRINTING                                       3.90      40532921    ____
                                       Pages: 39
12/18/07   E101L        4313635        LASERTRAK PRINTING                                       1.60      40558667    ____
                                       Pages: 16
12/22/07   E101L        4321539        LASERTRAK PRINTING                                       5.90      40572872    ____
                                       Pages: 59
12/19/07   E102A        4304631        OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P        129.69      40527981    ____
                                       - - VENDOR: WILLIAMS LEA INC.`
                                       J MCCARTHY-PRINTING,1375 PGS,28
                                       TABS,TIX#61155,11/15
12/05/07   E107         4359033        DELIVERY SERVICES/MESSENGERS                            76.28      40674961    ____
                                       Tracking # 790888966716
                                       FDX 242885557
                                       John P  McCahey
                                       Hahn & Hessen LLP
12/05/07   E107         4359033        DELIVERY SERVICES/MESSENGERS                            42.48      40674962    ____
                                       Tracking # 798324141371
                                       FDX 242885557
                                       John P  McCahey
                                       Hahn & Hessen LLP
12/06/07   E107         4338912        DELIVERY SERVICES/MESSENGERS                            19.49      40636641    ____
                                       Tracking # 790889651398
                                       FDX 242883442
                                       McCahey Arnott
                                       Hahn & Hessen
12/07/07   E107         4338912        DELIVERY SERVICES/MESSENGERS                            19.49      40636642    ____
                                       Tracking # 798825982020
                                       FDX 242883442
                                       Novak Pflugh
                                       K&L Gates
12/07/07   E107         4338912        DELIVERY SERVICES/MESSENGERS                            19.49      40636643    ____
                                       Tracking # 798825982226
                                       FDX 242883442
                                       McCahey Arnott
                                       Hahn & Hessen
12/10/07   E107         4338912        DELIVERY SERVICES/MESSENGERS                            13.73      40636644    ____
                                       Tracking # 790400588813
                                       FDX 242883442
                                       Nicola Hanna
                                       Gibson, Dunn & Crutcher
12/10/07   E107         4338912        DELIVERY SERVICES/MESSENGERS                            19.49      40636645    ____
                                       Tracking # 790400589408
                                       FDX 242883442
                                       McCahey Arnott
                                       Hahn & Hessen
12/10/07   E107         4338912        DELIVERY SERVICES/MESSENGERS                            19.49      40636646    ____
                                       Tracking # 790892280507
                                       FDX 242883442
                                       Novak Pflugh
                                       K&L Gates
12/12/07   E107         4338912        DELIVERY SERVICES/MESSENGERS                            10.23      40636647    ____
                                       Tracking # 798829477457
```

03/05/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 38 (38)
CLIENT/MATTER:      0619481-00098      NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:     1390150
MATTER NAME:        EXAMINER ISSUES                                                STATUS:  C   CURRENT

```
 --DATE--   ---TYPE---   ----REF#----   -------------------NARRATIVE------------------   --VALUE--      --INDEX #--  --W/O--
```

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | FDX 244295984 | | | |
|  |  |  | David Rosen | | | |
|  |  |  | SEC | | | |
| 12/12/07 | E107 | 4338908 | DELIVERY SERVICES/MESSENGERS | 36.50 | 40635680 | ____ |
|  |  |  | Tracking # OMM0015407 | | | |
|  |  |  | Apex 29084 | | | |
|  |  |  | Rosen, David | | | |
|  |  |  | SEC | | | |
| 12/15/07 | E107 | 4338908 | DELIVERY SERVICES/MESSENGERS | 31.00 | 40635682 | ____ |
|  |  |  | Tracking # OMM0016391 | | | |
|  |  |  | Apex 29084 | | | |
|  |  |  | Roker, Brandon | | | |
|  |  |  | McDermott Will | | | |
| 12/17/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 10.23 | 40636648 | ____ |
|  |  |  | Tracking # 790406581611 | | | |
|  |  |  | FDX 244295984 | | | |
|  |  |  | NICOLA HANNA | | | |
|  |  |  | GIBSON DUNN & CRUTCHER | | | |
| 12/17/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 15.99 | 40636649 | ____ |
|  |  |  | Tracking # 790406582386 | | | |
|  |  |  | FDX 244295984 | | | |
|  |  |  | PATTY NOVAK JOANNE PFLUGH | | | |
|  |  |  | K&L GATES | | | |
| 12/17/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 10.23 | 40636650 | ____ |
|  |  |  | Tracking # 790406583452 | | | |
|  |  |  | FDX 244295984 | | | |
|  |  |  | DAVID ROSEN | | | |
|  |  |  | US SECURITIES & EXCHANGE COMMI | | | |
| 12/17/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS | 10.23 | 40636651 | ____ |
|  |  |  | Tracking # 798833221473 | | | |
|  |  |  | FDX 244295984 | | | |
|  |  |  | ROBB ADKINS | | | |
|  |  |  | UNITED STATES ATTORNEY S OFFIC | | | |
| 12/17/07 | E107 | 4386040 | DELIVERY SERVICES/MESSENGERS | 127.10 | 40744142 | ____ |
|  |  |  | Tracking # 8568069 | | | |
|  |  |  | DHL Same Day GROUND Account #172036 07122402A | | | |
|  |  |  | ED SHANN | | | |
|  |  |  | HAAN HESSEN | | | |
| 12/18/07 | E107 | 4386040 | DELIVERY SERVICES/MESSENGERS | 127.10 | 40744145 | ____ |
|  |  |  | Tracking # OMM0016867 | | | |
|  |  |  | DHL Same Day AIR Accout #170922 07122402 | | | |
|  |  |  | Goodenow, Mark | | | |
|  |  |  | BDO Seidman LLP | | | |
| 12/18/07 | E107 | 4386040 | DELIVERY SERVICES/MESSENGERS | 16.43 | 40744148 | ____ |
|  |  |  | Tracking # OMM0017122 | | | |
|  |  |  | DHL Same Day GROUND Account #172036 080204172036 | | | |
|  |  |  | Kovacs, Andrew | | | |
|  |  |  | SEC | | | |

```
03/05/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 39 (29)
CLIENT/MATTER:      0619481-00098      NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1390150
MATTER NAME:        EXAMINER ISSUES                                                STATUS: C    CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/19/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 790901025653<br>FDX 245594129<br>Novak Pflugh<br>K&L Gates | 29.20 | 40636652 | ____ |
| 12/19/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 790901025860<br>FDX 245594129<br>Nicola Hanna<br>Gibson, Dunn & Crutcher | 15.34 | 40636653 | ____ |
| 12/19/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 791461278499<br>FDX 245594129<br>McCahey Arnott<br>Hahn & Hessen | 15.99 | 40636654 | ____ |
| 12/19/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 791461278591<br>FDX 245594129<br>David Rosen<br>SEC | 11.84 | 40636655 | ____ |
| 12/20/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 791462611912<br>FDX 245594129<br>Novak Pflugh<br>K&L Gates | 19.49 | 40636656 | ____ |
| 12/20/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 791462612930<br>FDX 245594129<br>McCahey Arnott<br>Hahn & Hessen | 15.99 | 40636657 | ____ |
| 12/20/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 798837275387<br>FDX 245594129<br>David Rosen<br>SEC | 11.93 | 40636658 | ____ |
| 12/21/07 | E107 | 4338912 | DELIVERY SERVICES/MESSENGERS<br>Tracking # 790411594003<br>FDX 245594129<br>Nicola Hanna<br>Gibson, Dunn & Crutcher | 13.73 | 40636659 | ____ |
| 12/03/07 | E109TX | 4368306 | LOCAL TRAVEL (TAXI)`<br>CITICAR-NY`<br>A DILELLO | 106.18 | 40707691 | ____ |
| 12/04/07 | E109TX | 4368306 | LOCAL TRAVEL (TAXI)`<br>CITICAR-NY`<br>A DILELLO | 108.12 | 40707696 | ____ |
| 12/05/07 | E109TX | 4368306 | LOCAL TRAVEL (TAXI)`<br>CITICAR-NY`<br>A DILELLO | 104.55 | 40707698 | ____ |
| 12/05/07 | E109TX | 4348137 | LOCAL TRAVEL (TAXI)`<br>RED TOP CAB` | 28.82 | 40655117 | ____ |

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|--------------|--------------------------------------------------|-----------|-------------|---------|
|          |           |              | K FRANK                                          |           |             |         |
| 12/07/07 | E109TX    | 4348137      | LOCAL TRAVEL (TAXI)` <br> RED TOP CAB`            | 24.48     | 40655118    | _____   |
|          |           |              | K FRANK                                          |           |             |         |
| 12/11/07 | E109TX    | 4347722      | LOCAL TRAVEL (TAXI)` <br> RED TOP EXEC SEDAN`     | 28.46     | 40654228    | _____   |
|          |           |              | P LEVADAS                                        |           |             |         |
| 12/12/07 | E109TX    | 4347722      | LOCAL TRAVEL (TAXI)` <br> RED TOP EXEC SEDAN`     | 26.79     | 40654226    | _____   |
|          |           |              | C FRASER                                         |           |             |         |
| 12/12/07 | E109TX    | 4347722      | LOCAL TRAVEL (TAXI)` <br> RED TOP EXEC SEDAN`     | 28.46     | 40654231    | _____   |
|          |           |              | P LEVADAS                                        |           |             |         |
| 12/12/07 | E109TX    | 4348137      | LOCAL TRAVEL (TAXI)` <br> RED TOP CAB`            | 25.10     | 40655115    | _____   |
|          |           |              | K FRANK                                          |           |             |         |
| 12/13/07 | E109TX    | 4347722      | LOCAL TRAVEL (TAXI)` <br> RED TOP EXEC SEDAN`     | 82.54     | 40654334    | _____   |
|          |           |              | H NELSON                                         |           |             |         |
| 12/13/07 | E109TX    | 4347722      | LOCAL TRAVEL (TAXI)` <br> RED TOP EXEC SEDAN`     | 28.46     | 40654229    | _____   |
|          |           |              | P LEVADAS                                        |           |             |         |
| 12/13/07 | E109TX    | 4347722      | LOCAL TRAVEL (TAXI)` <br> RED TOP EXEC SEDAN`     | 37.27     | 40654230    | _____   |
|          |           |              | S SETTLERS                                       |           |             |         |
| 12/13/07 | E109TX    | 4348137      | LOCAL TRAVEL (TAXI)` <br> RED TOP CAB`            | 24.84     | 40655119    | _____   |
|          |           |              | K FRANK                                          |           |             |         |
| 12/13/07 | E109TX    | 4348137      | LOCAL TRAVEL (TAXI)` <br> RED TOP CAB`            | 32.86     | 40655120    | _____   |
|          |           |              | A BISH                                           |           |             |         |
| 12/13/07 | E109TX    | 4347722      | LOCAL TRAVEL (TAXI)` <br> RED TOP EXEC SEDAN`     | 28.46     | 40654225    | _____   |
|          |           |              | L MIMS                                           |           |             |         |
| 12/12/07 | E110      | 4294208      | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL <br> - - VENDOR: BRIANNE L. SUSKA` <br> 10/22-23 INTERNET ACCESS CHGS | 29.90 | 40493710 | _____ |
| 12/14/07 | E110      | 4296498      | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL <br> - - VENDOR: ALEJANDRO N. MAYORKAS` <br> 10/18-20 TRVL TO DC FOR EXAMINER'S INTRVW OF <br> WITNESSES (LODGING: $801.50; PARKING/TAXI: <br> $80.00 & $45.00) | 926.50 | 40507703 | _____ |
| 12/21/07 | E110      | 4306474      | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL <br> - - VENDOR: ALEJANDRO N. MAYORKAS` <br> 12/4-5 IN-CHAMBERS CONF W/ COURT IN DELAWARE <br> (LODGING: $97.90, PARKING/TAXI : $51.00) | 148.90 | 40539271 | _____ |
| 12/14/07 | E110EM    | 4296498      | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - <br> VENDOR: ALEJANDRO N. MAYORKAS` <br> 10/18-20 TRVL TO DC FOR EXAMINER'S INTRVW OF <br> WITNESSES (MEALS: $35.45 & $62.80) | 98.25 | 40507702 | _____ |
| 12/16/07 | E110T     | 4310126      | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) <br> A MAYORKAS, LAX - PHL - LAX, 00073765, | 2,627.00 | 40544837 | _____ |

03/05/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 41 (41)
CLIENT/MATTER:      0619481-00098      NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1390150
MATTER NAME:        EXAMINER ISSUES                                               STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | ----------------NARRATIVE---------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | 12/4/2007-12/5/2007 (COACH FARE - $2627.00) | | | |
| 12/30/07 | E110T | 4322183 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) | 281.30 | 40576688 | ____ |
| | | | M DONOVAN, SFO LAX SFO, 10438, | | | |
| | | | 12/28/2007-1/3/2008 | | | |
| 12/03/07 | E111DB | 4277706 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 30.00 | 40469877 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | D SACK- 11/12 OT MEAL, 11/18 | | | |
| 12/03/07 | E111DB | 4277706 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 29.18 | 40469917 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | S HILL- 11/12 OT MEAL, 11/18 | | | |
| 12/04/07 | E111DB | 4282968 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 30.00 | 40471243 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | S HILL- 11/20 OT MEAL, 11/25 | | | |
| 12/04/07 | E111DB | 4282968 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 26.35 | 40471276 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | A DILELLO- 11/19 OT MEAL, 11/25 | | | |
| 12/04/07 | E111DB | 4282968 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 26.02 | 40471299 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | A DILELLO- 11/20 OT MEAL, 11/25 | | | |
| 12/12/07 | E111DB | 4294199 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 30.00 | 40494012 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | D SACK- 11/27 OT MEAL, 12/2 | | | |
| 12/12/07 | E111DB | 4294199 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 32.75 | 40494052 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | D SACK- 11/26 OT MEAL, 12/2 | | | |
| 12/12/07 | E111DB | 4294199 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 27.51 | 40494053 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | S HILL- 11/26 OT MEAL, 12/2 | | | |
| 12/12/07 | E111DB | 4294199 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 29.36 | 40494065 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | A DILELLO- 11/26 OT MEAL, 12/2 | | | |
| 12/12/07 | E111DB | 4294199 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 29.75 | 40494073 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | S HILL- 11/27 OT MEAL, 12/2 | | | |
| 12/12/07 | E111DB | 4294199 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 27.24 | 40494082 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | J PAUGH- 11/27 OT MEAL, 12/2 | | | |
| 12/12/07 | E111DB | 4294199 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 24.18 | 40494089 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | A DILELLO- 11/27 OT MEAL, 12/2 | | | |
| 12/12/07 | E111DB | 4294199 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 27.13 | 40494130 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | A DILELLO- 11/29 OT MEAL, 12/2 | | | |
| 12/18/07 | E111DB | 4302794 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 26.36 | 40519392 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | S HILL- 12/4 OT MEAL, 12/9 | | | |
| 12/18/07 | E111DB | 4302794 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 27.70 | 40519397 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | A DILELLO- 12/4 OT MEAL, 12/9 | | | |
| 12/18/07 | E111DB | 4302794 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 20.63 | 40519403 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | C PUGSLEY- 12/4 OT MEAL, 12/9 | | | |

```
03/05/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 42 (42)
CLIENT/MATTER:     0619481-00098     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1390150
MATTER NAME:       EXAMINER ISSUES                                               STATUS: C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/18/07 | E111DB | 4302794 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB PROFESSIONAL` S HILL- 12/7 OT MEAL, 12/9 | 30.85 | 40519462 | ____ |
| 12/20/07 | E111DB | 4305303 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB PROFESSIONAL` D SACK- 12/10 OT MEAL, 12/16 | 30.00 | 40538586 | ____ |
| 12/20/07 | E111DB | 4305303 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB PROFESSIONAL` A DILELLO- 12/10 OT MEAL, 12/16 | 29.28 | 40538639 | ____ |
| 12/20/07 | E111DB | 4305303 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB PROFESSIONAL` D SACK- 12/11 OT MEAL, 12/16 | 18.85 | 40538659 | ____ |
| 12/20/07 | E111DB | 4305303 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB PROFESSIONAL` A DILELLO- 12/11 OT MEAL, 12/16 | 27.96 | 40538669 | ____ |
| 12/20/07 | E111DB | 4305303 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB PROFESSIONAL` D SACK- 12/14 OT MEAL, 12/16 | 32.46 | 40538708 | ____ |
| 12/20/07 | E111DB | 4305303 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB PROFESSIONAL` S HILL- 12/14 OT MEAL, 12/16 | 28.55 | 40538710 | ____ |
| 12/20/07 | E111DB | 4305303 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB PROFESSIONAL` A DILELLO- 12/14 OT MEAL, 12/16 | 29.28 | 40538712 | ____ |
| 12/10/07 | E124A | 4289410 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: OFFICE DEPOT BUSINESS SERV{LA}` J MCCARTHY-6 3" D-RG BINDERS,10/13 | 40.72 | 40490291 | ____ |
| 12/26/07 | E124A | 4310254 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: OFFICE DEPOT BUSINESS SERV{LA}` J MCCARTHY-6 2" D-RG BINDERS,11/3 | 26.63 | 40544995 | ____ |
| 12/10/07 | E130AR | 4304521 | SCANNING SERVICES (ACCUROUTE) Johnson, Allan        Pages: 48 | 4.80 | 40527149 | ____ |
| 12/17/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) Johnson, Allan        Pages: 36 | 3.60 | 40567668 | ____ |
| 12/17/07 | E130AR | 4321339 | SCANNING SERVICES (ACCUROUTE) Johnson, Allan        Pages: 14 | 1.40 | 40567669 | ____ |

```
                                                                        ------------
TOTAL                                                                      6,491.66
```