# Exhibit B

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 5, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 132829

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

| | | | |
|---|---|---|---:|
| 001 | GENERAL | $ | 5,405.00 |
| 002 | CREDITORS COMMITTEE | | 87,175.50 |
| 003 | RETENTIONS | | 2,154.50 |
| 004 | EXECUTORY CONTRACTS/LEASES | | 17,196.50 |
| 005 | DIP/INVESTIGATION OF LIEN | | 7,119.50 |
| 006 | SALE OF ASSETS | | 14,479.00 |
| 007 | FEES | | 2,788.00 |
| 008 | HAHN & HESSEN LLP FEES | | 6,883.00 |
| 010 | LITIGATION | | 29,285.50 |
| 011 | PLAN AND DISCLOSURE STATEMENT | | 39,968.50 |
| 012 | EMPLOYEE ISSUES | | 3,599.50 |
| 013 | CLAIMS ADMINSTRATION | | 19,652.50 |
| 014 | INVESTIGATION OF COMPANY | | 270,277.50 |
| | **Total Time** | $ | 505,984.50 |

| | | |
|---|---|---:|
| LONG DISTANCE TELEPHONE CHARGES | $ | 579.18 |
| CARFARE | | 2,031.97 |
| COMPUTER/HARD DRIVE/SUPPLIES | | 270.94 |
| DOCUMENT COPIES | | 6,765.46 |
| DOCUMENT RETRIEVAL | | 100.78 |
| DUPLICATING | | 4,398.70 |
| LEXIS | | 293.45 |
| MEALS | | 898.93 |
| OUTSIDE PRINTING | | 100.78 |
| OVERNIGHT DELIVERY | | 100.27 |
| POSTAGE | | 17.65 |
| SEARCH FEES | | 4.88 |
| TELECOPY PAGES | | 39.00 |
| TRAVEL | | 1,763.42 |

| | | |
|---|---|---|
| WORD PROCESSING OVERTIME | | 401.70 |
| **Total Disbursements** | $ | 17,767.11 |
| | | |
| **TOTAL BILL** | $ | **523,751.61** |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 5, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132829

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

877285          NEW CENTURY FINANCIAL CORP.
001             GENERAL

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/07 | General file maintenance and organization | MM | 2.50 | 550.00 |
| 10/05/07 | Receipt and review of case calendar | MM | 0.50 | 110.00 |
| 10/09/07 | General file maintenance and organization | MM | 2.00 | 440.00 |
| 10/12/07 | General file maintenance and organization | MM | 1.70 | 374.00 |
| 10/18/07 | General file maintenance and organization | MM | 1.60 | 352.00 |
| 10/19/07 | General file maintenance and organization | MM | 2.50 | 550.00 |
| 10/23/07 | Prepare for, travel to and from (@ 50%) and attend meeting w/BJ Carey and examiner and omnibus hearing before BJ Carey | MTP | 4.20 | 2,919.00 |
| 10/25/07 | Review of American Banker article forwared to NC H&H Team List | MM | 0.50 | 110.00 |

TOTAL HOURS                15.50

TOTAL SERVICES ...........................................................................$      5,405.00

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $173.30 |
| CARFARE | $130.54 |
| DUPLICATING | $354.60 |
| MEALS | $102.77 |
| OVERNIGHT DELIVERY | $8.65 |

DISBURSEMENT SUMMARY

| | |
|---|---|
| SEARCH FEES | $4.08 |
| WORD PROCESSING OVERTIME | $401.70 |

TOTAL DISBURSEMENTS ............................................................$     1,175.64

TOTAL FEES & DISBURSEMENTS ............................................$     6,580.64

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 548 | Marhyan | 11.30 | 220.00 | 2,486.00 |
| 364 | Power | 4.20 | 695.00 | 2,919.00 |
| ATTY TOTAL | | 15.50 | | 5,405.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 5, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132829

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|--|--------|------------------------------|
|  | 002    | CREDITORS COMMITTEE          |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/07 | Email to committee members re retention budget for expert in Deutsche Bank National Trust Company's cure claim litigation (.2); review of materials distributed to committee for discussion during call scheduled for 10/1/07 (.3); review of recent docket filings (1.2); review of email from S. Nagle and proposed stipulation to resolve Lift Stay Motion filed by GECC (.4); review of email correspondence re Lift Stay Motion filed by C. Esposito (.2); discussion with JMC re Lift Stay Motion filed by C. Esposito (.1); review of proposed 4th stipulation to resolve Lift Stay Motion filed by GECC (.5); discussion with JMC re debtors' proposed 4th stipulation to resolve Lift Stay Motion filed by GECC (.1 ); took minutes and participated in committee conference call (2.3); review of agenda for omnibus hearing on 10/2/07 and discuss with JMC re review (.6); discussion with RJM re amended letter to retain expert in Deutsche Bank National Trust Company's cure claim litigation (.1); email to committee members re amended letter to retain expert in Deutsche Bank National Trust Company's cure claim litigation (.3); emails to MSI and T. Korsman re Common Interest Agreement with Debtors for Deutsche Bank National Trust Company's cure claim litigation (.3). | HN | 6.60 | 1,848.00 |
| 10/01/07 | Email agenda to Committee for call (.10); discussion with HN re: open matters (.30); review docket for hearing agenda (.20); participate in committee conference call (2.20); review amended agenda for tomorrow's hearing and discuss same with HN (.30); draft email to MSI and MTP outlining matters going forward (.20); discuss pending matters with MSI (.10); prepare documents for hearing (.80). | JMC | 4.20 | 1,680.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/07 | Conference call with creditors committee re examiner (1.1). | JPM | 1.10 | 764.50 |
| 10/01/07 | Review docket/recent motions (.40). | JXZ | 0.40 | 130.00 |
| 10/01/07 | Prepare for and attend committee conference call to address numerous issues including adequate protection and examiner issues. | MSI | 1.20 | 834.00 |
| 10/01/07 | Attention to committee members re retention budget for expert in Deutsche Bank National Trust Company's cure claim litigation (.2); review of materials distributed to Committee for discussion during call scheduled for 10/1/07 (.5); e-mails to MSI, T. Korsman re common interest agreement w/Debtors for Deutsche Bank National Trust Company's cure claim litigation (.3) | MTP | 1.00 | 695.00 |
| 10/01/07 | E-mail outlining matters going forward (.2) | MTP | 0.20 | 139.00 |
| 10/01/07 | Attend meeting with examiner, JPM, MSI and MAA re review of the scope of his remaining work and budget; prepare for and participate in committee telephone meeting | MTP | 4.70 | 3,266.50 |
| 10/02/07 | Email correspondence with T. Korsman and D. Workman re Confidentiality Agreement and Retention Engagement letter for Deutsche Bank National Trust Company's cure claim litigation (.2); email correspondence with MTP, RJM and JPM re above email correspondence (.2). | HN | 0.40 | 112.00 |
| 10/02/07 | Review Plaza America documents in preparation for hearing (.70); pepare for hearing (2.00); attend hearing in Delaware (5.00) travel home from hearing (2.50 x 1/2= 1.2). | JMC | 8.90 | 3,560.00 |
| 10/02/07 | Review other pending motions in preparation for hearing (.80); meeting with JMC (.20); attend omnibus hearing regarding numerous contested matters (4.00); transportation back to NY (2.20 @ 50%) (1.10). | MSI | 6.10 | 4,239.50 |
| 10/02/07 | E-mail correspondence with HN, RJM and JPM re Confidentiality Agreement and Retention Engagement Letter for Deutsche Bank National Trust Company's cure claim litigation | MTP | 0.50 | 347.50 |
| 10/03/07 | Conference with MSI re 10/2/07 hearing and various issues and matter on Teachers motion to lift stay and lit. motion to dismiss (.4). | JPM | 0.40 | 278.00 |
| 10/04/07 | Telephone conversation with MSI, MTP, JMC, financial advisors and Debtors' counsel and financial advisors re Debtors' proposed plan term sheet (1.7); discussion with MSI, MTP and JMC re above telephone conversation and above noted proposed plan (.4); review of recent docket filings (.4); review of proposed stipulation between Debtors and Oliphant, Matzer re unexpired lease (.4); discussion with JMC re proposed stipulations between Debtors and Oliphant, Matzer and 816 Connecticut Ave LLP (.3); email to S. Nagle and A. Acevedo re above proposed stipulations (.6); review of stipulation filed between Debtors and Centerside II LLC for unexpired lease and discussion with JMC re said stipulation (.2). | HN | 4.00 | 1,120.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/04/07 | Meet with MSI and MTP to discuss strategy and task distribution (.40); email with Bonnie Fatell and HN re: Trickey retention letter (.10); draft agenda for 10/9 meeting with debtors (.30); discuss same with MTP (.10). | JMC | 0.90 | 360.00 |
| 10/04/07 | Met with and e-mail communications with MTP re: "Committee Member Expense Reimburesement." | MM | 0.30 | 66.00 |
| 10/04/07 | Meeting with MTP and JMC regarding 10/9 committee meeting and issues (.30); telephone conversation with E. Fox and M. Missal regarding meeting with the examiner and court and fee issues (.30); meeting with JMC and HN regarding items with potential objections (.20). | MSI | 0.80 | 556.00 |
| 10/04/07 | Meet w/MSI and JMC to discuss strategy and task distribution (.4); discuss agenda w/JMC | MTP | 0.50 | 347.50 |
| 10/04/07 | Met w/FMM re member expenses reimbursement | MTP | 0.30 | 208.50 |
| 10/05/07 | Review of Examiners' 2004 Motion and email to MSI, MTP and JMC re hearing date for said Motion (.1); attention to Common Interest and Confidentiality Agreement with Debtors re Deutsche Bank National Trust Company's cure claim litigation (.3); email to T. Korsman and D. Workman re engagement letter to retain expert, M. Trickey re Deutsche Bank National Trust Company's cure claim litigation (.1); review of docket for recent Lift Stay motions filed (.4). | HN | 0.90 | 252.00 |
| 10/05/07 | Conference call with Star, Etlin and Uhland to review revised term sheet and lay out presentation to the Committee during next week's meeting on the plan (.8); review debtors' draft plan term sheet and Alix partners presentation (1.0) | MTP | 1.80 | 1,251.00 |
| 10/08/07 | Emails with Bonnie Fatell re: materials for meeting with the debtors (.20); emails with committee members re: telephonic participation in tomorrow's meeting (.30); review debtors' presentation materials for meeting with the committee tomorrow (.50); review docket and download and review recent pleadings (1.00). update task list (.50). legal research re reimbursement of ex-offico committee member's expenses and discuss same with MSI (2.5). | JMC | 5.00 | 2,000.00 |
| 10/08/07 | Meeting with HN and JMC re: items needed for Committee meeting (.20); review materials in preparation of same (.30). | MSI | 0.50 | 347.50 |
| 10/08/07 | Attention to several e-mails to the Full Committee list forwarding materials received from the Debtors and agenda for tomorrow's meeting | MTP | 0.70 | 486.50 |
| 10/09/07 | File maintenance ( 1.4). | HN | 1.40 | 392.00 |
| 10/09/07 | Prepare for and attend Creditors Committee and Debtor meeting. | JLS | 6.00 | 4,470.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/09/07 | Prepare documents and arrangements for Committee meeting with the debtors (.60); participate in meeting with the Committee and the debtors to discuss a plan of liquidation (5.50); post meeting conference with FTI and Blank Rome to discuss strategy (1.80); due diligence preparing adequate protection binder for R. Kellon (.20); review revised task list (.20); discussion with HN re: outstanding matters and deadlines (.30). | JMC | 8.60 | 3,440.00 |
| 10/09/07 | Review of file re: submission of Wells Fargo request for committe member expense reimbursement | MM | 0.20 | 44.00 |
| 10/09/07 | Prepare for and attend committee meeting with debtors' representatives to discuss plan term sheet and other outstanding issues (6.20); meeting with Blank Rome and FTI re: strategy to structure plan (.90). | MSI | 7.10 | 4,934.50 |
| 10/09/07 | Prepare for (.5) and participate in committee meeting at H&H to discuss framework for a chapter 11 plan and listen to the Debtors' presentation on the status of the case, distribution forecast and proposed term sheet (6.0); follow up discussion with the creditors' committee professionals (.7) | MTP | 7.20 | 5,004.00 |
| 10/10/07 | Meeting with document review team as to status of coding and issues arising (.5); meeting with MAA and PXG re document review/organization issus (.4); conference call with Allan Johnson (Debtors counsel) and MAA re debtors review of documents/organization in production (.4); follow up conference with MAA (.2); review of debtors index and letters re produced documents (.8); review of letter from KPMG producing additional documents (.1); review of materials from FTI (1.5); prepared for conference call with FTI re status of investigation (.5); conference with MSI re KPMG (.2); review of CNO for examiners supplemental order (.1); review of debtors SEC binders (.3). | JPM | 5.00 | 3,475.00 |
| 10/11/07 | Attention to attendance list from committee meeting held on 10/9/07 and email to M. Ellis with said list ( 3). | HN | 0.30 | 84.00 |
| 10/11/07 | Discussions with MM re: committee expenses reimbursement requests (.30); review and revise MM draft email re: same (.20). | JMC | 0.50 | 200.00 |
| 10/11/07 | Met with and e-mail and phone communications with JMC re: submission of Thomas M. Korsman's (Wells Fargo) request for "Committee Member Expense Reimbursement;" detailed review of T. Korsman's submission for accuracy; drafted and finalized e-mail to T. Korsman re: changes needed to be made to submission. | MM | 2.00 | 440.00 |
| 10/12/07 | Review committee expense reimbursement forms and documentation with MM (.60); discuss same with MSI (.10); revisions to MM e-mails to Fidelity & Wells regarding same (.30); send same with recommendations for revisions to Fidelity & Wells (.50); e-mail to Fatell regarding ex officio expense reimbursement (.10); e-mail with Uhland regarding call to discuss pending litigation (.10). | JMC | 1.70 | 680.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/12/07 | Review and revise trading order and application; correspondence with SEC, US Trustee's office, MTP and MSI; attention to correspondence and similar pleadings. | JPL | 3.60 | 2,430.00 |
| 10/12/07 | Met with and e-mail and phone communications with JMC re: submission of Fidelity National Information Services, Inc.'s request for "Committee Member Expense Reimbursement";" detailed review of Fidelity's submission for accuracy; e-mail to MTP and MSI with questions re: same; drafted and finalized e-mail to Fidelity re: changes needed to be made to submission. | MM | 2.20 | 484.00 |
| 10/12/07 | Correspondence with JPL re trading order and application | MTP | 0.20 | 139.00 |
| 10/15/07 | Review of recent docket filings and compared with current task list (.6); discussion with JMC re two proposed stipulations between Debtors and landlords (.2); email with S Nagle, A. Acevedo and C. Samis re two proposed stipulations between Debtors and landlords and Motion filed by ADT for administrative expense claim (.6); review of 34 Lift Stay Motions and email to MSI, MTP and JMC re review (3.8); email correspondence with T. Korsman re committee conference call and email distribution list (.2); email to committee members re committee conference call scheduled for 10/18/07 (.2); discussion with JMC re committee conference call scheduled for 10/18/07 (.1); discussion with JMC and email to S. Nagle and A. Acevedo re Lift Stay Motion filed by Manera (.3); discussion with JMC and email to S. Nagle and A. Acevedo re Lift Stay Motion filed by National City (.4); review Debtors Motion to Establish Bar Dates in the New Century Warehouse Corp Chapter 11 case (.5); review of Supplemental Affidavit of Ordinary Course Professional (.1). | HN | 7.00 | 1,960.00 |
| 10/15/07 | Review docket and download and review recent pleadings (.80); discussions with HN re: outstanding issues with 10/16 objection deadlines (.20); update task list and emails re: same (.50); emails with R. Kelbon re: committee call (.10); discuss scheduling of committee call with HN (.10); review HN email re: same (.10); call with Brendan Meyer re: same (.10); emails with debtors' counsel to set call re: various litigations (.10); print and file important emails and attention to file maintenance (.50). | JMC | 2.50 | 1,000.00 |
| 10/15/07 | Review of docket re filed WARN Act complaints; review of complaints and printing of same; met with and e-mail and phone communications with CXL and JPM re same. | MM | 1.00 | 220.00 |
| 10/15/07 | Review of e-mail from Donald A. Workman re: Fidelity National Information Services, Inc.'s request for "Committee Member Expense Reimbursement;" communications with JMC re same. | MM | 0.30 | 66.00 |
| 10/15/07 | Review numerous e-mails from HN regarding motions and objections pending; respond to e-mails regarding action plan. | MSI | 0.30 | 208.50 |
| 10/15/07 | Attention to multiple e-mails with team and FTI re recently filed motions | MTP | 0.20 | 139.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/16/07 | Discussion with JMC re Lift Stay Motions filed by Manera and National City (.4); attention to Lift Stay Motion filed by Manera (.3); telephone discussion with N. Williams re Lift Stay Motion filed by Manera (.2); e-mail to MSI, MTP and JMC re above noted telephone discussion (.2); review Objection of Ad Hoc Committee of Deferred Compensation Beneficiaries to Debtors' Motion to Establish Bar Date for New Century Warehouse (.7). | HN | 1.80 | 504.00 |
| 10/16/07 | Telephone conversation with JMC regarding conversation on additional class litigation issues including effect of escrow. | MSI | 0.40 | 278.00 |
| 10/17/07 | E-mail correspondence between committee professionals re postponement of committee conference call scheduled for 10/18/07 (.2); attention to Wells Fargo request for reimbursement of servicing transfer costs (.4); e-mail to MTP, MSI, DDG and JMC re above review of Wells Fargo's request (1.1); e-mail to DDG re above review (.1); e-mail correspondence S. Nagle and A. Acevedo re Lift Stay Motion filed by National City (.2); e-mail to committee members re postponement of committee conference call scheduled for 10/18/07 (.2); e-mail correspondence with J. Lewis re committee contract list (.1); e-mail to committee members with updated contact list (.2). | HN | 2.50 | 700.00 |
| 10/17/07 | Review multiple emails re: rescheduling committee call. | JMC | 0.20 | 80.00 |
| 10/17/07 | Attention to correspondence from SEC and US Trustee; review counter-proposed trading order; draft correspondence | JPL | 2.30 | 1,552.50 |
| 10/18/07 | Review of Notice of Miscellaneous Asset Sale to RCI Wholesale Copiers and e-mail to MSI, MTP and JMC re review (.4); discussion with JMC re above review (.2); review of proposed stipulation between Debtors and The Irvine Company and e-mail to JMC re review (.5). | HN | 1.10 | 308.00 |
| 10/18/07 | Review and draft correspondence to MSI and MTP; spoke to MSI re: U.S. Trustees position on trading motion. | JPL | 1.30 | 877.50 |
| 10/18/07 | Review JPL correspondence re US Trustees position on trading motion | MTP | 0.30 | 208.50 |
| 10/19/07 | Discussion with HN re: committee expense reimbursement (.10); review emails re: scheduling committee call (.10); review agenda for 10/23 hearing (.2O); compare same to task list (.10). | JMC | 0.50 | 200.00 |
| 10/19/07 | Message with Jeff Stein regarding access motion (.10). | JXZ | 0.10 | 32.50 |
| 10/21/07 | Review Access Lending materials, prepare e-mail to MTP and MSI for committee call (0.5); review Carrington term sheets, correspondence, prepare e-mail to MTP and MSI for committee call (1.4) | DDG | 1.90 | 1,187.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/22/07 | Review of recent court filings (.3); e-mail to T. Dragelin with Monthly Operating Report for August 2007 (.2); review of agenda for hearing on 10/23/07 (.3); review of stipulation between Debtors and Morgan Stanley re release of segregated funds (.2); attention to Administrative Expense claim filed by CSHV Denver and e-mail to S. Nagle re same (.4); attention to proposed stipulation between Debtors and Oliphant, Matzner and e-mail to JMC and MSI re same (1.9); discussion with JMC re various issues (.5); discussion with JMC and MSI re proposed stipulation between Debtors and Oliphant, Matzner (.5); e-mail to S. Nagle regarding above proposed stipulation (.2). | HN | 4.50 | 1,260.00 |
| 10/22/07 | Review amended agenda for 10/23 hearing and discuss same with MSI (.60); email to MTP re: same (.10); discuss same with HN (.20); review email from C. Mehrtens re: Fidelity expense reimbursement (.10). | JMC | 1.00 | 400.00 |
| 10/22/07 | Review of emails re negotiation of increased cap in D&O insurance proceeds for directors (.2); conference with MSI re same (.2); review of earlier stip and settlement re payment of legal fees to directors out of D&O proceeds (.3); conference call with attorney for independent directors (M.Chase) (.3). | JPM | 1.00 | 695.00 |
| 10/22/07 | Meeting/calls with J. Stein regarding Information Access motion (.10). | JXZ | 0.10 | 32.50 |
| 10/22/07 | Several e-mails with Collins regarding D&O insurance issues and proposed stipulation (.20); telephone conversation with Collins and O. Garza regarding same and need for global resolution (.40); meeting with JPM regarding same (.10); meeting with JMC regarding calendar and motions (.30); telephone conversation with R. Silberglied regarding Sussman and Godfrey issues and hearing (.20). | MSI | 1.20 | 834.00 |
| 10/23/07 | Attention to proposed stipulation between Debtors and landlord, Oliphant Matzer (.3); e-mail to committee members re negotiations with adequate protection claimants (.4); telephone call with MTP re committee conference call for 10/25/07 (.1); e-mail meeting invitation to committee members for committee conference call for 10/25/07 (.2). | HN | 1.00 | 280.00 |
| 10/23/07 | Review committee reimbursement request from D. Workman for Fidelity and discuss same with MM (.40); review agenda for 10/25 committee call (.10). | JMC | 0.50 | 200.00 |
| 10/23/07 | Meeting with MSI and MTP and prepare for court conf with examiner (1.5); court conference with examiner, US Trustees office (1.3); discussion with examiner re committee issues (.3); emails to MSI and MTP re discussion with examiner (.2); return from Delaware (1.6 @ 50%) (.8); review of debtors materials re producton to examiner (1.); review of KPMG documents (1.5); telephone conversation with MAA re conference with examiner (.2); review of correspondence from debtors/examiner re documents produced (.4). | JPM | 7.20 | 5,004.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/23/07 | Call J. Stein regarding committee website (.10); e-mails with HN regarding adequate protection issues (.10). | JXZ | 0.20 | 65.00 |
| 10/23/07 | Review motions for omnibus hearings (.60); meeting with B. Fatell regarding same (.30); attend omnibus hearing regarding various motions (.60). | MSI | 1.50 | 1,042.50 |
| 10/24/07 | E-mails, conferences with MTP re: issues to be addressed on committee call. | DDG | 0.30 | 187.50 |
| 10/24/07 | Telephone discussion with D. Retter re negotiations with adequate protection claimants (.2); e-mail to MTP re above telephone conversation (.1). | HN | 0.30 | 84.00 |
| 10/24/07 | Review MM draft email to Korsman re: Wells Fargo expense reimbursement (.10); discussion with MM re: same (.10); review docket and download and review recent pleadings (1.50); update task list (.80). | JMC | 2.50 | 1,000.00 |
| 10/24/07 | Review FTI revised report and participation conference call w/Blank Rome and FTI re plan issues and report | MTP | 2.30 | 1,598.50 |
| 10/24/07 | Discussion with MSI re issues to be addressed on committee call | MTP | 0.30 | 208.50 |
| 10/24/07 | E-mail from HN re D. Retter re negotiations with adequate protection claimants | MTP | 0.20 | 139.00 |
| 10/25/07 | Prepared materials for committee conference call on 10/25/07 (.3); review of materials for above call (.6); review of recent docket filings (.2); attended and took minutes at committee conference call (2.0); discussion with JMC and MTP re above call (.5); discussion with JMC re various issues on task list (.6). | HN | 4.20 | 1,176.00 |
| 10/25/07 | Participate in committee conference call (1.80); post call discussion with MTP and HN (.30); discussions with HN re: outstanding matters and projects on task list (.40). | JMC | 2.50 | 1,000.00 |
| 10/25/07 | Draft memo to JID and MTP re possible claims; attention to correspondence; review word documents. | JPL | 1.10 | 742.50 |
| 10/25/07 | Review material circulated by FTI and Sub Con memo in preparation for meeting (.50); attend committee meeting (1.60). | MSI | 2.10 | 1,459.50 |
| 10/25/07 | Prepare for and participate in conference call w/Committee to review major open items in the case, including FTI's subcon/decon report follow up discussions w/JMC and HR re research assignments (3.2); conference call w/Committee Professionals re debriefing on collective comments on plan (1.5) | MTP | 4.70 | 3,266.50 |
| 10/26/07 | Review FTI draft list of follow-up questions and requests for debtors (.30); participate in conference call with debtors' professionals re: all outstanding issues (2.00). | JMC | 2.30 | 920.00 |
| 10/28/07 | E-mail exchange w/D. Workman, MSI re recommendation for liquidating plan administrator; | MTP | 0.10 | 69.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/29/07 | E-mail to S. Nagle regarding Lift Stay Motion filed by Countrywide Home Loans (.2); telephone discussion with N. White regarding Lift Stay Motions filed by Countrywide Home Loans and D. Oliveira (.2); discussion with JMC regarding above telephone discussion and Lift Stay Motions filed by Countrywide Home Loans and D. Oliveira (.7); discussion with JMC and MSI regarding above Lift Stay Motions (.6); attention to Lift Stay Motion filed by Countrywide Home Loans (1.2); attention to Lift Stay Motion filed by D. Oliveira (.2); e-mail to N. White regarding Lift Stay Motions filed by Countrywide Home Loans and D. Oliveira (.8); e-mail to S. Nagle re various outstanding lift stay motions, various motions for administrative expense claims and motion to extend the time to file a proof of claim (1.1); review of e-mail correspondence with S. Nagle re above various outstanding issues (.2). | HN | 5.20 | 1,456.00 |
| 10/29/07 | Discuss task list and pending matters with HN (.20); further discuss same with HN and MSI (.50); review Nagle comments to HN inquiries re: pending matters (.20). | JMC | 0.90 | 360.00 |
| 10/29/07 | Meeting with HN and JMC regarding outstanding issues on relief stay motions, settlement with leases and motion and notices filed by the debtor. | MSI | 0.60 | 417.00 |
| 10/29/07 | E-mails with D. Workman re scheduling meeting; review FTI question for Alix to answer re company background. | MTP | 1.10 | 764.50 |
| 10/30/07 | Review of e-mail from S. Nagle re various administrative expense claims and lift stay motions (.6); attention to lift stay motions filed by Countrywide Home Loans and Oliveira (.7); review of recent docket filings (.4). | HN | 1.70 | 476.00 |
| 10/30/07 | Review and summarize fee reports submitted by professionals for the directors and officers pursuant to stipulation (1.30); revise same per MSI (.20); draft email to committee re: same (.40); further revise same (.30). | JMC | 2.20 | 880.00 |
| 10/30/07 | Review various issues regarding D&O stip including memo from JMC (.30); meeting with JMC regarding same and e-mail to the committee (.10). | MSI | 0.40 | 278.00 |
| 10/31/07 | Discussion with MSI regarding various lift stay motions filed by Countrywide Home Loans and D. Oliveira (.5); telephone conversation with N. Wilson regarding above lift stay motions (.2); attention to above lift stay motions (.2). | HN | 0.90 | 252.00 |

TOTAL HOURS          175.20

TOTAL SERVICES .......................................................................$    87,175.50

DISBURSEMENT SUMMARY

LONG DISTANCE TELEPHONE CHARGES                    $396.38

CARFARE                                                            $1,517.06

DISBURSEMENT SUMMARY

| | |
|---|---|
| DUPLICATING | $384.10 |
| LEXIS | $221.50 |
| MEALS | $716.06 |
| OVERNIGHT DELIVERY | $34.20 |
| POSTAGE | $17.65 |
| TRAVEL | $1,261.42 |

TOTAL DISBURSEMENTS ............................................................ $    4,548.37

TOTAL FEES & DISBURSEMENTS ............................................ $    91,723.87


## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 548 | Marhyan | 6.00 | 220.00 | 1,320.00 |
| 546 | Naviwala | 43.80 | 280.00 | 12,264.00 |
| 493 | Zawadzki | 0.80 | 325.00 | 260.00 |
| 477 | Cerbone | 44.90 | 400.00 | 17,960.00 |
| 426 | Grubman | 2.20 | 625.00 | 1,375.00 |
| 502 | Laughlin | 8.30 | 675.00 | 5,602.50 |
| 226 | McCahey | 14.70 | 695.00 | 10,216.50 |
| 260 | Indelicato | 22.20 | 695.00 | 15,429.00 |
| 364 | Power | 26.30 | 695.00 | 18,278.50 |
| 162 | Schwartz | 6.00 | 745.00 | 4,470.00 |
| ATTY TOTAL | | 175.20 | | 87,175.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 5, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132829

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

877285       NEW CENTURY FINANCIAL CORP.
003          RETENTIONS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/07 | Review of supplemental affidavit in support of Debtors' application to expand scope of retention of Richards, Layton & Finger to represent New Century Warehouse (.20); email correspondence with MSI, MTP and JMC re above review (.50). | HN | 0.70 | 196.00 |
| 10/01/07 | Review supplemental affidavit re: motion to expand the scope of RLF (.10); discuss same with HN (.20); review emails between MTP and HN re: same (.10). | JMC | 0.40 | 160.00 |
| 10/01/07 | Review Trickey letter agreement/budget (.30); review and revise Sherin affidavit (.50). | JXZ | 0.80 | 260.00 |
| 10/01/07 | Review HN e-mail summarizing supplemental affidavit in support of Debtors' application to expand scope of retention of Richards, Layton & Finger to represent New Century Warehouse (.2) | MTP | 0.20 | 139.00 |
| 10/01/07 | Review HN e-mail summarizing applications of O'Melveny & Myers and AP Services to expand retention to include New Century Warehouse Corp | MTP | 0.20 | 139.00 |
| 10/02/07 | Compiled documentation re application to expand scope of retention of Richards, Layton & Finger (.2). | HN | 0.20 | 56.00 |
| 10/12/07 | Review motions to expand scope of OMM and Alix Partner's retentions for the debtors (.50). | JMC | 0.50 | 200.00 |
| 10/15/07 | Review of applications of O'Melveny & Myers and AP Services to Expand Retention to Include New Century Warehouse Corp and email to MSI, MTP and JMC re review (.7). | HN | 0.70 | 196.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/15/07 | Discuss motions to expand scope of OMM and Alix Partners with HN (.20); review HN email summary to MSI & MTP re: same (.10); review MSI's response to same (.10). | JMC | 0.40 | 160.00 |
| 10/16/07 | Review of e-mail correspondence between MSI and M. Merchant re applications of O'Melveny & Myers and AP Services to expand scope of retention (.2). | HN | 0.20 | 56.00 |
| 10/22/07 | Review MSI and Merchant's emails re: expansion of OMM and Alix Partners retentions and retainers for same (.20). | JMC | 0.20 | 80.00 |
| 10/29/07 | Review of Notice of Retention of Ordinary Course Professional Kennerly, Montgomery & Finley and e-mail to MSI, JMC and MTP regarding review (.4); discussion with JMC and MSI re above Notice (.2); e-mail to M. Merchant regarding above Notice (.2). | HN | 0.80 | 224.00 |
| 10/29/07 | Review HN summary of Kennerly retention notice and discuss same with HN (.20). | JMC | 0.20 | 80.00 |
| 10/30/07 | Telephone conversation with C. Samis regarding Hanes & Boone retention (.10); review documents to be submitted regarding same (.20). | MSI | 0.30 | 208.50 |

TOTAL HOURS                                              5.80

TOTAL SERVICES ........................................................ $     2,154.50

DISBURSEMENT SUMMARY

DUPLICATING                                                              $13.50

TOTAL DISBURSEMENTS ........................................... $          13.50

TOTAL FEES & DISBURSEMENTS ............................ $     2,168.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|----------|-------|-----------------|-------------|
| 546 | Naviwala | 2.60 | 280.00 | 728.00 |
| 493 | Zawadzki | 0.80 | 325.00 | 260.00 |
| 477 | Cerbone | 1.70 | 400.00 | 680.00 |
| 260 | Indelicato | 0.30 | 695.00 | 208.50 |
| 364 | Power | 0.40 | 695.00 | 278.00 |
| ATTY TOTAL | | 5.80 | | 2,154.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 5, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 132829

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

877285    NEW CENTURY FINANCIAL CORP.
004       EXECUTORY CONTRACTS/LEASES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/07 | Telephone conference with committee re various issues pertaining to DB Cure matter. | RJM | 2.00 | 1,050.00 |
| 10/03/07 | Telephone conference with D. Millman re various discovery issues (.50); telephone conference with E. Marshall re various discovery issues (.30); review memo re expert disclosures (.30); continue reviewing documents provided by D. Millman (1.40); conference with D. Millman re case management issues (.20). | RJM | 2.70 | 1,417.50 |
| 10/04/07 | Discussion with HN re: Palm Desert termination agreement and 816 Connecticut lease termination (.30); review email re: same (.10); review Nagle email re: multiple rejection notices (.10). | JMC | 0.50 | 200.00 |
| 10/04/07 | Continuing reviewing documents produced by New Century related to DB Cure claim. | RJM | 2.90 | 1,522.50 |
| 10/05/07 | Continue review of relevant documents related to DB Cure claim. | RJM | 2.50 | 1,312.50 |
| 10/08/07 | Review various documents provided by Debtors in connection with DB Cure claim. | RJM | 2.50 | 1,312.50 |
| 10/09/07 | Call with HN and Chris Samis re: stipulation with 816 Connecticut landlord (.10); discuss same with HN (.10). | JMC | 0.20 | 80.00 |
| 10/09/07 | Continue reviewing relevant documents and conference with A. Parlen re same. | RJM | 2.50 | 1,312.50 |
| 10/11/07 | Exchange of emails with JPA and RJM re consultant/expert retention (.3); call with JPA to discuss same (.2). | MTP | 0.50 | 347.50 |
| 10/11/07 | Telephone conference with OMM re varius issues concerning the DB Cure cliam. | RJM | 0.40 | 210.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/12/07 | Telephone discussion with S. Nagle re two proposed stipulations between Debtors and landlords (.5); discussion with MSI and JMC re above telephone discussion (.4). | HN | 0.90 | 252.00 |
| 10/12/07 | Review Nagle and HN e-mails regarding certain landlord stipulations and discuss same with HN (.30); review stipulations and further discuss same with HN and MSI (.50). | JMC | 0.80 | 320.00 |
| 10/12/07 | Continue review of relevant documents related to DB Cure claim. | RJM | 1.50 | 787.50 |
| 10/15/07 | Review HN emails with Nagle re: 816 Connecticut lease and Palm Desert lease (.20); discuss same with HN (.20). | JMC | 0.40 | 160.00 |
| 10/16/07 | Telephone conference with M. Trickey and M. Ryan (.40); telephone conference with OMM re various issues (.20). | RJM | 0.60 | 315.00 |
| 10/18/07 | Discuss draft stipulation re: 350 Commerce lease with HN and review HN summary re: same (.30). | JMC | 0.30 | 120.00 |
| 10/18/07 | Review email from OMM re status of DB Cure claim. | RJM | 0.10 | 52.50 |
| 10/22/07 | Review multiple emails from S. Nagle and HN re: stipulations with various landlords to terminate leases (.20); discuss same with HN (.30); discuss same with HN & MSI (.40). | JMC | 0.90 | 360.00 |
| 10/22/07 | Meeting with HN and JMC to discuss issues with settlement of lease rejections (.30); review same (.10). | MSI | 0.40 | 278.00 |
| 10/23/07 | Multiple discussions with HN & MSI re: termination agreements re: various leases (.40); review Nagle emails and HN emails re: same (.20). | JMC | 0.60 | 240.00 |
| 10/24/07 | Review of proposed stipulation between Debtors and Irvine Company (.2); discussion with JMC and MSI re above review (.1); e-mail to S. Nagle re release language in proposed stipulation between Debtors and Irvine Company (.1); review of proposed stipulation between Debtors and Maguire Properties and correspondence leading up to proposed stipulation re four unexpired leases (.5). | HN | 0.90 | 252.00 |
| 10/24/07 | Meeting with HN regarding additional settlement and disputes regarding lease rejection. | MSI | 0.20 | 139.00 |
| 10/24/07 | Telephone call with OMM re DB Cure claim. | RJM | 1.00 | 525.00 |
| 10/25/07 | Review of proposed stipulation between the Debtors and Maguire re four leases and e-mail to MSI, MTP and JMC re review (.4); review of second draft of proposed stipulation between the Debtors and Maguire re four leases and email to MSI, MTP and JMC re review (2.3). | HN | 2.70 | 756.00 |
| 10/25/07 | Discussions with HN re: proposed settlement with Maguire properties (.40); review Nagle emails re: same (.20); review HN response to Nagle email (.10); review HN summary of proposed settlement (.30). | JMC | 1.00 | 400.00 |
| 10/25/07 | Review of proposed stipulation between the Debtors and Maguire re four leases | MTP | 0.50 | 347.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/26/07 | Attention to proposed stipulation between the Debtors and Maguire Properties (2.1); e-mail correspondence with S. Nagle re proposed stipulation between the Debtors and Maguire Properties (.8); e-mail correspondence with committee's financial advisors re proposed stipulation between the Debtors and Maguire Properties (1.0); discussion with MSI and JMC re proposed stipulation between the Debtors and Maguire Properties (.3); attention to proposed stipulation between Debtors and the Irvine Company and discussion with MSI re said stipulation (.3); e-mail correspondence with S. Nagle re proposed stipulation between Debtors and the Irvine Company (.2); review of six Lift Stay Motions and email to MSI, MTP and JMC re review (1.1). | HN | 5.80 | 1,624.00 |
| 10/26/07 | Review multiple emails from S. Nagle, HN & Sam Star re: settlement re: Maguire property leases and discuss same with MSI and HN. | JMC | 0.50 | 200.00 |
| 10/26/07 | Meeting with HN regarding Macquire settlement and issues as well as other lease settlements (.30); review same (.20). | MSI | 0.50 | 347.50 |
| 10/26/07 | Telephone call from M. Trickey and P. Philips (of Hollister) re expert-related issues. | RJM | 0.40 | 210.00 |
| 10/29/07 | Attention to various proposed stipulations between Debtors and landlords regarding termination of unexpired leases (1.2); discussion with JMC regarding above various proposed stipulations (.4). | HN | 1.60 | 448.00 |
| 10/31/07 | E-mail correspondence with M. Ellis regarding proposed stipulation between Debtors and Maguire regarding four unexpired leases (.2 ); discussion with JMC regarding above email correspondence (.1); discussion with MSI regarding proposed stipulation between Debtors and Maguire regarding four unexpired leases (.2). | HN | 0.50 | 140.00 |
| 10/31/07 | Telephone conference with debtor's counsel, JPA and S. Hightower re various issues. | RJM | 0.30 | 157.50 |

|  | TOTAL HOURS | 39.10 |
|--|-------------|-------|

TOTAL SERVICES ......................................................... $ 17,196.50

DISBURSEMENT SUMMARY

DUPLICATING .................................................................... $15.70

TOTAL DISBURSEMENTS ........................................ $ 15.70

TOTAL FEES & DISBURSEMENTS ............................... $ 17,212.20

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 546 | Naviwala | 12.40 | 280.00 | 3,472.00 |
| 477 | Cerbone | 5.20 | 400.00 | 2,080.00 |
| 952 | Malatak | 19.40 | 525.00 | 10,185.00 |
| 260 | Indelicato | 1.10 | 695.00 | 764.50 |
| 364 | Power | 1.00 | 695.00 | 695.00 |
| ATTY TOTAL | | 39.10 | | 17,196.50 |

# HAHN & HESSEN LLP
**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 5, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132829

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

877285       NEW CENTURY FINANCIAL CORP.
005          DIP/INVESTIGATION OF LIEN

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/07 | Assemble and review documents of importance related to Morgan Stanley v. New Century for MTP. | EK | 2.20 | 616.00 |
| 10/04/07 | Call with Ben Logan re coordinate for tomorrow's call; draft e-mail to group with all in NU; multiple e-mails with repo - counter parties and whole loan buyer; discussion with MSI re same. | MTP | 0.80 | 556.00 |
| 10/05/07 | Conference call re New Century adequate protection (1.5); Meet with DDG, JLS, HN, ELS, MTP and MSI regarding AHM servicing agreements (1.5). | EK | 3.00 | 840.00 |
| 10/05/07 | Review material on offers and responses in preparation for call with parties on adequate protection (1.20); telephone conversation with debtor, repo and loan purchasers to discuss latest proposal on adequate protection issues (1.10). | MSI | 2.30 | 1,598.50 |
| 10/05/07 | Respond to Margot Schonholtz email re inquiring as to the purpose of the group conference call this afternoon (.2); several emails and calls with Ben Logan and Sam Star re strategy for the call (.3); email exchange with Adam Landis re questions on Debtors' proposal (.1); prepare for and participate in conference call with all adequate protection claimants and Debtors re review of our settlement proposal and possible next steps (1.5); internal discussion with JLS, MSI and JMC re strategy with respect to settlement negotiations (.5) | MTP | 2.60 | 1,807.00 |
| 10/09/07 | Calls to Margot Schonholtz, Jeff Milton re adequate protection settlement discussions | MTP | 0.20 | 139.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/10/07 | Call with Margot Schonholtz to discuss issues with global settlement negotiations with adequate protection claimants; follow up discussion with MSI and JLS re same | MTP | 0.50 | 347.50 |
| 10/12/07 | Multiple email exchange and phone call with Holly Etlin re adequate protection claimants' counteroffer; discussion with Joe Smolinsky re same | MTP | 0.50 | 347.50 |
| 10/24/07 | Examine all the master repo agreements to address adequate protection issues raised by MTP. | EK | 3.10 | 868.00 |

|  |  |  |
|--|--|--|
| TOTAL HOURS | 15.20 | |
| TOTAL SERVICES ........................................................... $ | | 7,119.50 |

DISBURSEMENT SUMMARY

| | |
|--|--|
| LONG DISTANCE TELEPHONE CHARGES | $1.50 |
| DUPLICATING | $3.90 |
| MEALS | $31.95 |

| | |
|--|--|
| TOTAL DISBURSEMENTS ................................................ $ | 37.35 |
| TOTAL FEES & DISBURSEMENTS ............................................ $ | 7,156.85 |

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 550 | Keary | 8.30 | 280.00 | 2,324.00 |
| 260 | Indelicato | 2.30 | 695.00 | 1,598.50 |
| 364 | Power | 4.60 | 695.00 | 3,197.00 |
| ATTY TOTAL | | 15.20 | | 7,119.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue
New York, NY 10022
(212) 478-7200**

March 5, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132829

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
006         SALE OF ASSETS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/07 | Prepare for conference call re: Carrington term sheet, review revisions (0.5); exchange e-mails re: Ellington holdback, conference call re: holdback issue (0.7); e-mails re: Carrington Committee confidentiality agreement, circulate draft of same (0.2). | DDG | 1.40 | 875.00 |
| 10/02/07 | Review proposed Carrington settlement documentation and conference with Laubach re: same (1.1); review update re: Ellington holdback issues, miscellaneous conferences and e-mails re: same (0.3). | DDG | 1.40 | 875.00 |
| 10/02/07 | Review revised Term Sheet from Carrington on disposition of GP and LP interests in US Funds and discuss same with DDG | MTP | 0.70 | 486.50 |
| 10/03/07 | Participate on conference call re: Carrington term sheet with FTI, OMM and MTP. | DDG | 1.10 | 687.50 |
| 10/03/07 | Conference call with OMM, Lazard, FTI and DDG to discuss Carrington's revised term sheet for settling disposition of GP interest (1.5); review e-mails re proposed resolution of disputes over Ellington holdback (.5). | MTP | 2.00 | 1,390.00 |
| 10/05/07 | Review Debtors' revised draft of the term sheet to liquidate the Debtor's 1/3rd interest in the Carrington general partnership and exchange emails with DDG re same (.7); call from Mayer Brown inquiring as to the status of same (.1) | MTP | 0.80 | 556.00 |
| 10/07/07 | Follow-up e-mails with Lent, MTP re: Ellington holdback. | DDG | 0.10 | 62.50 |
| 10/08/07 | Review revised term sheet with CCM, prepare comments re: same | DDG | 0.80 | 500.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/09/07 | Review of email from S. Nagle re equipment sale to RCI (.2). | HN | 0.20 | 56.00 |
| 10/10/07 | Conference with Fleig re: Access Lending APA issue, review APA and order; miscellaneous e-mails with MTP and FTI re: same (1.2); e-mails re: CCM term sheet, circulate comments re: same (0.2). | DDG | 1.40 | 875.00 |
| 10/10/07 | Provide copy of Access sale order to DDG (.10); review documents and emails re sale of assets in Buena Park facility (.30) discuss same with HN (.20). | JMC | 0.60 | 240.00 |
| 10/10/07 | Attention to revised draft term sheet on disposition of Carrington GP interest and DDG's multiple emails | MTP | 0.50 | 347.50 |
| 10/11/07 | Miscellaneous e-mails with OMM, FTI, MTP re: status of Ellington holdback (0.1); miscellaneous e-mails with OMM, MTP, FTI re: Carrington TSA amendment, status of open APA issues (0.2); miscellaneous e-mails with MTP, OMM re: Carrington term sheet, confidentiality agreement issues (0.2). | DDG | 0.50 | 312.50 |
| 10/12/07 | Review revisions to APA settlement letter and exhibits | DDG | 0.60 | 375.00 |
| 10/14/07 | Miscellaneous e-mails with MTP, JMC, Debtors, OMM re: Carrington term sheet issues. | DDG | 0.40 | 250.00 |
| 10/14/07 | Emails with DDG re: sale of NCMC interest in Carrington and review term sheet and DDG comments to same re: sale (.50). | JMC | 0.50 | 200.00 |
| 10/15/07 | Conference call re: Carrington term sheet. | DDG | 1.10 | 687.50 |
| 10/15/07 | Emails with DDG and review multiple emails from debtors' professionals re: Carrington term sheet (.30); participate in conference call re: same (1.40); review MTP's email re: circulation of term sheet to committee and review response to same (.10). | JMC | 1.70 | 680.00 |
| 10/16/07 | E-mails with MTP, FTI re: Access Lending extension request (0.3); e-mails with OMM re: Carrington APA adjustments (0.1) | DDG | 0.40 | 250.00 |
| 10/17/07 | Review revisions to settlement documents with Carrington, miscellaneous e-mails and conferences with OMM, FTI, MTP re: same (0.9); review revisions to term sheet re: Carrington GP interest, miscellaneous e-mails and conferences with OMM, FTI, MTP re: same (0.6); miscellaneous e-mails and conferences with MTP, HN re: Wells Fargo reimbursement request (0.3). | DDG | 1.80 | 1,125.00 |
| 10/18/07 | Miscellaneous conferences and e-mails with OMM, FTI, MTP re: revised term sheet, review revisions to same. | DDG | 1.30 | 812.50 |
| 10/18/07 | Emails with HN, MSI & MTP re: sale of equipment at Buena Park office and review HN summary re: same (.30). | JMC | 0.30 | 120.00 |
| 10/19/07 | E-mails with MTP, Tim Dragelin re: Access Lending extension request | DDG | 0.20 | 125.00 |
| 10/25/07 | Review emails from FTI and DDG and FTI memo re: Access Lending request for extension for minimum net proceeds payment (.40). | JMC | 0.40 | 160.00 |
| 10/25/07 | Attention to Access Lending extension request | MTP | 0.50 | 347.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/26/07 | Review SEC website and multiple public filings by New Century over past several years re: reference to tax sharing agreement (2.50); discuss same and research re: common law re: tax refund allocation with HN (.40); review HN memo re: same (.20). | JMC | 3.10 | 1,240.00 |
| 10/30/07 | Review of three Notices of Miscellaneous Asset Sales re equipment located at Itasca, Illinois and e-mail to MSI, MTP and JMC re review (1.5); e-mail correspondence with T. Dragelin re various proposed miscellaneous asset sales (.2); discussion with JMC re above email correspondence (.1). | HN | 1.80 | 504.00 |
| 10/30/07 | Review and respond to Dragelin email re: miscellaneous assets sales (.10); email to HN re: same (.10); discuss same with HN (.20); review HN emails re: same (.10). | JMC | 0.50 | 200.00 |
| 10/30/07 | Attention to misc asset sales issues | MTP | 0.20 | 139.00 |

|  |  | TOTAL HOURS | 26.30 |  |
|--|--|-------------|-------|--|

TOTAL SERVICES ...................................................................$ 14,479.00

DISBURSEMENT SUMMARY

DUPLICATING                                                                          $10.10

TOTAL DISBURSEMENTS .......................................................$ 10.10

TOTAL FEES & DISBURSEMENTS ...........................................$ 14,489.10


### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 546 | Naviwala | 2.00 | 280.00 | 560.00 |
| 477 | Cerbone | 7.10 | 400.00 | 2,840.00 |
| 426 | Grubman | 12.50 | 625.00 | 7,812.50 |
| 364 | Power | 4.70 | 695.00 | 3,266.50 |
| ATTY TOTAL | | 26.30 | | 14,479.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

March 5, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 132829

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

877285       NEW CENTURY FINANCIAL CORP.
007          FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/02/07 | Review of docket for updates; review of same for newly filed fee applications; update of professional's fee and expense spreadsheet. | MM | 1.50 | 330.00 |
| 10/05/07 | Attention to professionals' fee applications chart (.5); discussion with MSI re professionals' fee applications chart (.3); discussion with M. Marhyan re professionals' fee applications chart and revisions to said chart (.3). | HN | 1.10 | 308.00 |
| 10/05/07 | Met with and e-mail and phone communications with HN re: updates and edits to professional's fee/expense spreadsheet; review of docket re: same and updates and edits made to same. | MM | 1.50 | 330.00 |
| 10/08/07 | Discussion with MM regarding professionals' fee applications chart (.2); review of and made revisions to above chart (.5); discussion with MSI re revisions to above chart (.2). | HN | 0.90 | 252.00 |
| 10/08/07 | Email to Minuti re: K&L Gate's fees (.10) | JMC | 0.10 | 40.00 |
| 10/09/07 | E-mail and phone communications with J. VanderHoover of XRoads Solutions Group LLC re: obtaining copies of XRoads April, May and August invoices; review of invoices and updates to "Professional's Fee/Expsense Spreadsheet" re: same | MM | 1.00 | 220.00 |
| 10/10/07 | Review of docket for updates; review of same for newly filed fee applications; update of professional's fee and expense spreadsheet. | MM | 1.60 | 352.00 |
| 10/16/07 | Discussion with MM re fee guidelines (.2). | HN | 0.20 | 56.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/16/07 | Review of docket for updates; review of same for newly filed fee applications; update of professional's fee and expense spreadsheet. | MM | 1.60 | 352.00 |
| 10/24/07 | Review FTI retention application and order and draft email to Korsman and Workman re: approval of FTI completion fee. | JMC | 0.60 | 240.00 |
| 10/24/07 | Review of docket for updates; review of same for newly filed fee applications; update of professional's fee and expense spreadsheet. | MM | 1.40 | 308.00 |

TOTAL HOURS     11.50

TOTAL SERVICES ........................................................................ $     2,788.00

DISBURSEMENT SUMMARY

LONG DISTANCE TELEPHONE CHARGES     $1.50

DUPLICATING     $21.90

SEARCH FEES     $0.80

TOTAL DISBURSEMENTS ............................................................. $     24.20

TOTAL FEES & DISBURSEMENTS ............................................. $     2,812.20

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|------|-------|------------------|-------------|
| 548 | Marhyan | 8.60 | 220.00 | 1,892.00 |
| 546 | Naviwala | 2.20 | 280.00 | 616.00 |
| 477 | Cerbone | 0.70 | 400.00 | 280.00 |
| ATTY TOTAL | | 11.50 | | 2,788.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

March 5, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132829

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

    877285    NEW CENTURY FINANCIAL CORP.
    008    HAHN & HESSEN LLP FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/04/07 | Review of preliminary DBR statements in preparation for drafting monthly fee application | MM | 2.00 | 440.00 |
| 10/08/07 | Work on revisions to monthly fee statements | MTP | 1.00 | 695.00 |
| 10/09/07 | Review revisions to monthly fee statements and discuss second interim fee application with MM | MTP | 0.30 | 208.50 |
| 10/11/07 | Review of preliminary DBR statements; began preparation of draft monthly fee application. | MM | 4.00 | 880.00 |
| 10/16/07 | Met with and e-mail and phone communications with R. Maisonet re: revisions to final invoice | MM | 0.60 | 132.00 |
| 10/16/07 | Review of docket re: fee statement guidelines to be complied with; review of Order appointing Fee Auditor; met with and e-mail and phone communications with JMC and HN re: same; e-mail communications with MTP re: same. | MM | 1.00 | 220.00 |
| 10/17/07 | Met with and e-mail and phone communications with R. Maisonet and C. Bartlett re: producing fee details in searchable electronic format to provide to fee autitor as dictated by Order of appointment. | MM | 1.50 | 330.00 |
| 10/22/07 | Preparation of monthly fee application; and cover sheets and exhibits to same; forwarded same to MTP for review and comment. | MM | 5.00 | 1,100.00 |
| 10/23/07 | Revised and finalized monthly fee application and filed with co-counsel | MM | 3.00 | 660.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/26/07 | Preparation of electronic files containing April and May monthly fee applications in searchable electronic format to forward to fee auditor as required by Order of appointment; drafted e-mail letter with numerous attachments; forwarded same to fee auditor | MM | 3.00 | 660.00 |
| 10/29/07 | Work on June statements | MTP | 0.50 | 347.50 |
| 10/30/07 | Review of preliminary DBR statements | MM | 1.50 | 330.00 |
| 10/31/07 | Prepared Fee Allocation Memo | MM | 2.00 | 440.00 |
| 10/31/07 | Review of preliminary DBR statements and began preparation of draft monthly fee application | MM | 2.00 | 440.00 |

TOTAL HOURS 27.40

TOTAL SERVICES ............................................................... $ 6,883.00

DISBURSEMENT SUMMARY

LONG DISTANCE TELEPHONE CHARGES $0.50

DUPLICATING $38.90

TOTAL DISBURSEMENTS ............................................. $ 39.40

TOTAL FEES & DISBURSEMENTS ............................................. $ 6,922.40

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 548 | Marhyan | 25.60 | 220.00 | 5,632.00 |
| 364 | Power | 1.80 | 695.00 | 1,251.00 |
| ATTY TOTAL | | 27.40 | | 6,883.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

March 5, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132829

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
010         LITIGATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/07 | Review e-mails re: Trickey Retainer Agreement (.2); telephone call (3x) with Marlaine McVisk re: Trickey Retainer Agreement modification (.2); draft revision to Trickey retainer letter (.2); participate in committee call to, among other things, approve retention of M. Trickey (2.0) | JPA | 2.60 | 1,807.00 |
| 10/01/07 | Review material in preparation for meeting with the examiner regarding scope of his engagement (.60); meeting with examiner regarding scope and budgeting issues (2.60); meeting with JPM and MTP regarding strategy regarding same (.30). | MSI | 3.50 | 2,432.50 |
| 10/02/07 | Review materials in preparation for argument by NYS Teachers for Relief from Stay (1.40); review and revise examiner order (.20); telephone conversation with Collins and Merchant regarding same (.20). | MSI | 1.80 | 1,251.00 |
| 10/02/07 | Review various documents provided by debtors (.70); telephone conference with M. Trickey re various issues (.30). | RJM | 1.00 | 525.00 |
| 10/02/07 | Debrief and review notes re: phone interview of New Century's Foreclosure Supervisor. | SJG | 2.00 | 520.00 |
| 10/02/07 | Organized documents to be requested for our servicing expert | SJG | 0.50 | 130.00 |
| 10/03/07 | Create bates numbered documents re: DB cure claim. | DM | 4.30 | 860.00 |
| 10/03/07 | Document review and research, DB's Fee Indemnity Claim | SJG | 3.30 | 858.00 |
| 10/04/07 | Create bates numbered documents re: DB cure claim. | DM | 0.50 | 100.00 |
| 10/04/07 | Create request letter to client. | DM | 0.80 | 160.00 |
| 10/04/07 | Review G. Arambula documents and accompanying e-mail from A. Parler | JPA | 3.20 | 2,224.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/04/07 | Review revised settlement proposals and review numerous e-mails regarding same (.90); telephone conversation with R. Silberglied regarding positive software issues (.20). | MSI | 1.10 | 764.50 |
| 10/04/07 | Revised draft re: DB Fee Indemnity Claim | SJG | 1.60 | 416.00 |
| 10/04/07 | Reviewed Docs re: DB Fee Indemnity Claim | SJG | 1.80 | 468.00 |
| 10/05/07 | Create bates numbered documents for litigation. | DM | 2.30 | 460.00 |
| 10/05/07 | Continued working on Fee Indemnity Memo | SJG | 1.10 | 286.00 |
| 10/05/07 | Fees assessment and calculation of contested items | SJG | 2.10 | 546.00 |
| 10/05/07 | Write memo on "zone of insolvency" standard. | SJG | 0.80 | 208.00 |
| 10/05/07 | Finalized Fee Indemnification memo | SJG | 2.60 | 676.00 |
| 10/08/07 | Create bates numbered documents. | DM | 1.50 | 300.00 |
| 10/08/07 | Review documents provided by Paul Sahyoun and Cindy Nichols (2.7). | JPA | 2.70 | 1,876.50 |
| 10/08/07 | Emails with J. McMahon re: Chambers conference re: examiner's report issues (.10); meeting with JPM re: same (.10). | MSI | 0.20 | 139.00 |
| 10/08/07 | Finalized and distributed memo on fee indenify claim | SJG | 0.50 | 130.00 |
| 10/09/07 | Prepare Servicing Policies and Procedures documents produced by the Debtors for review. | DM | 3.00 | 600.00 |
| 10/09/07 | Review examiner's motion for 2004 and discuss same with HN (.30); revise and edit supplemental examiner's order (.30). | MSI | 0.60 | 417.00 |
| 10/10/07 | Organize and prepare documents for attorney review | DM | 4.00 | 800.00 |
| 10/10/07 | Review e-mail exchanges re: expert retention (.1); review litigation record (1.0); conference with RJM re: expert retention (.2). | JPA | 1.30 | 903.50 |
| 10/10/07 | Met with RJM to discuss qualifications of expert | SJG | 0.30 | 78.00 |
| 10/12/07 | E-mails regarding meeting with court and Examiner. | MSI | 0.20 | 139.00 |
| 10/22/07 | Review numerous documents provided by Debtor in response to attorney request for documents relating to DB claim (2.5) | JPA | 2.50 | 1,737.50 |
| 10/23/07 | Review M. Camunez e-mail re: strategy (.1); e-mail to MTP re: strategy (.1) | JPA | 0.20 | 139.00 |
| 10/23/07 | Meeting with JPM and review material in preparation for conference with the court on issues with the examiner (1.20); attend conference (.90). | MSI | 2.10 | 1,459.50 |
| 10/24/07 | Conference with MTP re: DB litigation strategy (.1); telephone call with Debtor's counsel, E. Marshall, K. Dayer, A. Parler, M. Camunez and RJM to discuss DB strategy (1.1); review numerous documents provided By Debtor (1.5); review e-mail from M. Camunez (.1). | JPA | 2.80 | 1,946.00 |
| 10/31/07 | Conference call with Alix Partners (S. Hightown), E. Marshall, A. Parlen and RJM (.3). | JPA | 0.30 | 208.50 |
| 10/31/07 | Reviewed debtors documents and code them for specific issues. | PXG | 9.30 | 3,720.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|

TOTAL HOURS 68.40

TOTAL SERVICES ........................................................................ $ 29,285.50

### DISBURSEMENT SUMMARY

| | |
|---|---|
| CARFARE | $82.00 |
| DUPLICATING | $473.50 |
| LEXIS | $28.45 |
| MEALS | $20.65 |

TOTAL DISBURSEMENTS ............................................................ $ 604.60

TOTAL FEES & DISBURSEMENTS ............................................... $ 29,890.10

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 558 | Millman | 16.40 | 200.00 | 3,280.00 |
| 519 | Grable | 16.60 | 260.00 | 4,316.00 |
| 960 | Grewal | 9.30 | 400.00 | 3,720.00 |
| 952 | Malatak | 1.00 | 525.00 | 525.00 |
| 260 | Indelicato | 9.50 | 695.00 | 6,602.50 |
| 339 | Amato | 15.60 | 695.00 | 10,842.00 |
| ATTY TOTAL | | 68.40 | | 29,285.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 5, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 132829

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
011         PLAN AND DISCLOSURE STATEMENT

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/04/07 | Review term sheet for plan distributed by debtors (.50); participate on call with debtors' professionals re: same (1.70); post call discussion with MSI, MTP and HN re: same (.40). | JMC | 2.60 | 1,040.00 |
| 10/04/07 | Review and analyze plan term sheet (.70); telephone conversation with OMM and Alix Partners regarding same and meeting with the committee (1.50). | MSI | 2.20 | 1,529.00 |
| 10/04/07 | Review debtors' draft plan term sheet (.7); conference call with OMM, Alix Partners, FTI and MSI, JMC and HN re discussion of next Tuesday's meeting, presentation and plan term sheet (1.7); follow up discussion with JMC, HN, and MSI re strategy (.3); e-mail exchange with FTI (.2). | MTP | 2.90 | 2,015.50 |
| 10/05/07 | Telephone call with JMC, MSI, MTP and financial advisors FIT re Debtors' proposed plan term sheet and presentation scheduled for 10/9/07 (1.5); discussion with JMC re Debtors' corporate structure chart (.3); discussion with MSI re Debtors' corporate structure chart (.3); attention to Debtors' corporate structure chart (.7); review of memorandum re Kodiak's claims against Debtors (.4); discussion with JMC and MTP re above memorandum re Kodiak (.1). | HN | 3.30 | 924.00 |
| 10/05/07 | Call with FTI re: plan term sheet (.80); post call discussion re: same (.20); due diligence locating corporate structure chart to provide to Committee (.30); revise agenda and draft email to committee re: 10/9 meeting re: plan and expense reimbursement for same (.30). | JMC | 1.60 | 640.00 |
| 10/05/07 | Review term sheet and prior e-mails in preparation for strategy call with FTI (.30); participate in strategy call with FTI (1.10). | MSI | 1.40 | 973.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/08/07 | Discussion with KGC re agreements between Debtors and Kodiak (.1); review of said agreements between Debtors and Kodiak (.7); discussion with JMC re said agreements between Debtors and Kodiak (.1); email correspondence with MSI, MTP and JMC regarding above review of Kodiak documents (.9); disc with MSI and JMC re Debtors corporate structure to supplement Debtors' plan term sheet (.1). | HN | 1.90 | 532.00 |
| 10/08/07 | Review revised plan term sheet from debtors. | JMC | 0.40 | 160.00 |
| 10/08/07 | Review revised draft of plan term sheet (.80); telephone conference with FTI and debtor re: same (.40); review classification issues and winddown analysis (.40); telephone conference with J. D. Baker re: same (.10). | MSI | 1.70 | 1,181.50 |
| 10/09/07 | Review estate wind down update and plan discussion. | DDG | 0.50 | 312.50 |
| 10/09/07 | Preparation for in-person meeting with committee and Debtors (.3); attention to Debtors corporate structure chart (.2); meeting with members of the committee and committee professionals to provide case update and preview of Debtors' presentation re Debtors' proposed Chapter 11 plan (1.3); meeting with members of the committee, committee professionals and Debtors re Debtors' presentation of their proposed Chapter 11 plan (3.5); meeting with members of the committee and committee professionals to provide case update and preview of Debtors' presentation re Debtors' proposed Chapter 11 plan (.9); meeting with committee professionals re Debtors' proposed Chapter 11 plan (.9); telephone conversations with C. Samis re stipulation between Debtors and 816 Connecticut Avenue LP (.2); discussion with JMC re stipulation between Debtors and 816 Connecticut Avenue LP (.2); review of docket for recent filings (.3); discussion with JMC re various outstanding issues (.3). | HN | 8.10 | 2,268.00 |
| 10/10/07 | Discussion with JMC re research on Third Circuit law re substantive consolidation (.1); research Third Circuit law re substantive consolidation (1.1). | HN | 1.20 | 336.00 |
| 10/10/07 | Research re: state of substantive consolidation law. | JMC | 4.50 | 1,800.00 |
| 10/11/07 | Legal research re: substantive consolidation. | JMC | 3.00 | 1,200.00 |
| 10/17/07 | Review and edit substantive consolidation memo. | MSI | 0.70 | 486.50 |
| 10/17/07 | Review memo prepared by Blank Rome on Owens Corning case and substantive consolidation (.7); review subcon/decon draft report prepared by FTI. | MTP | 1.60 | 1,112.00 |
| 10/22/07 | Review emails between FTI and MTP re: setting meeting to review FTI's plan analysis (.10); research re: substantive consolidation and post-petition activity (3.00); meeting with FTI to review plan scenarios and analysis re: same (3.00); update HN re: same (.20); email to DDG re: Carrington PSA schedule (.10); email to JPM re: KPMG engagement letter (.10). | JMC | 6.50 | 2,600.00 |
| 10/22/07 | Review plan material in preparation for meeting with FTI (.30); meeting with FTI to go over plan analysis and issues (2.30). | MSI | 2.60 | 1,807.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/22/07 | Review materials and participate in call w.FTI and MSI and BR re plan analysis and issues | MTP | 3.00 | 2,085.00 |
| 10/23/07 | Emails with M. Ellis of FTI re: analysis needed re: plan process (.20); review KPMG engagement letter and amendments to same and email to FTI, MTP and MSI re: same (.30); review list of MRA buyers and sellers and discuss same with EK (.60); review schedule of PSAs from DDG and forwarded same to FTI (.30); research re: substantive consolidation (3.50). | JMC | 4.90 | 1,960.00 |
| 10/24/07 | Review FTI draft analysis re: key plan issues and facts affecting substantive consolidation to distribute to committee (.70); participate in call with FTI and Blank Rome re: same (1.30); discussions re MRA counter-party chart with EK (.30); review same (.20). | JMC | 2.50 | 1,000.00 |
| 10/24/07 | Review issues list and report prepared by FTI in preparation for call (.60); telephone conversation with FTI and Blank Rome regarding issues in report and strategy (1.20). | MSI | 1.80 | 1,251.00 |
| 10/25/07 | Telephone meeting with all committee professionals re committee's response to Debtors' proposed Chapter 11 plan (1.5); discussion with MTP and JMC re above telephone meeting and research that needs to be conducted regarding committee's response to Debtors' propose Chapter 11 plan (.2); conducted research regarding allocation of tax return among debtor entities (2.7); e-mail to J. Smolinsky with documents re Kodiak's subordinated claim (.5); e-mail to D. Deutsch with document filed by Committee in American Home Mortgage bankruptcy (.2). | HN | 5.10 | 1,428.00 |
| 10/25/07 | Review FTI's revised report outlining plan scenarios (.40); email to Committee with same (.10); call with FTI and Blank Rome to discuss recommendations re: plan scenarios (1.50); research re: creditors' requirement to marshall assets involving guarantor (2.50); research regarding allocation of malpractice claim (2.50). | JMC | 7.00 | 2,800.00 |
| 10/26/07 | Drafted memorandum for research re tax allocation between bankrupt parent and subsidiaries (1.3); telephone conference with committee's professionals and Debtors' professionals re various issues for chapter 11 Plan (2.0); discussion with MTP and JMC re above telephone conf (.1). | HN | 3.40 | 952.00 |
| 10/26/07 | Conference call with FTI, debtor and debtors counsel to go over plan term sheet and other outstanding issues (1.60); review FTI analysis and list of items in preparation for call (.30). | MSI | 1.90 | 1,320.50 |
| 10/26/07 | Participate in conference call w/Hadley Etlin, Suzanne Uhland, Ben Logan, S. Star, Melissa , Tim Dragelin, JMC, HR, MSI (part of the time), Bonnie Fatell re discussion concerning Committee's initial response to Debtor's plan term sheet and other major open items in case (2.1); follow up discussion w/JMC and HR (.2) | MTP | 2.30 | 1,598.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/30/07 | Review various e-mails regarding open plan issues and conference call with debtor (.10); review material regarding plan issues (.40); meeting with B. Fatell regarding same (.20). | MSI | 0.70 | 486.50 |
| 10/30/07 | Attention to draft plan term sheet and mark up same | MTP | 2.70 | 1,876.50 |
| 10/31/07 | Attend (portion) of call with FTI, Alix Partners and OMM to discuss outstanding plan issues. | MSI | 0.80 | 556.00 |
| 10/31/07 | Conference call with FTI, B. Fatell, Alix Partners, OMM and Debtors to drill down further on issues concerning sublim and decon analysis (2.2); follow up e-mails with FTI re same. | MTP | 2.50 | 1,737.50 |

TOTAL HOURS                                                85.30

TOTAL SERVICES ......................................................................$    39,968.50

## DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $0.25 |
| DUPLICATING | $7.40 |
| MEALS | $11.70 |

TOTAL DISBURSEMENTS ............................................................$    19.35

TOTAL FEES & DISBURSEMENTS .............................................$    39,987.85

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 546 | Naviwala | 23.00 | 280.00 | 6,440.00 |
| 477 | Cerbone | 33.00 | 400.00 | 13,200.00 |
| 426 | Grubman | 0.50 | 625.00 | 312.50 |
| 260 | Indelicato | 13.80 | 695.00 | 9,591.00 |
| 364 | Power | 15.00 | 695.00 | 10,425.00 |
| ATTY TOTAL | | 85.30 | | 39,968.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 5, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 132829

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

877285          NEW CENTURY FINANCIAL CORP.
012             EMPLOYEE ISSUES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/02/07 | Review material in preparation for motion to dismiss in beneficiary litigation. | MSI | 0.80 | 556.00 |
| 10/03/07 | Review and respond to e-mails regarding briefing issues. | MSI | 0.20 | 139.00 |
| 10/04/07 | Calls/e-mails with MSI and C. Samis regarding WARN issues (.20). | JXZ | 0.20 | 65.00 |
| 10/08/07 | Research impact of 503(b)(i)(A)(ii) on WARN claims and discuss same with MSI. | JMC | 2.50 | 1,000.00 |
| 10/16/07 | Review of WARN complaint (.4); conference with CXL re research (.2). | JPM | 0.60 | 417.00 |
| 10/19/07 | Review of WARN Act/issues raised by NC employees (2.) | JPM | 2.00 | 1,390.00 |
| 10/29/07 | Meeting with MSI regarding intervention in Warn Act litigation (.10). | JXZ | 0.10 | 32.50 |

|  | TOTAL HOURS | 6.40 |
|--|-------------|------|

TOTAL SERVICES ............................................................... $    3,599.50

DISBURSEMENT SUMMARY

DUPLICATING                                                              $78.30

TOTAL DISBURSEMENTS ........................................... $       78.30

DISBURSEMENT SUMMARY

TOTAL FEES & DISBURSEMENTS ..............................................$      3,677.80

SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 493 | Zawadzki | 0.30 | 325.00 | 97.50 |
| 477 | Cerbone | 2.50 | 400.00 | 1,000.00 |
| 226 | McCahey | 2.60 | 695.00 | 1,807.00 |
| 260 | Indelicato | 1.00 | 695.00 | 695.00 |
| ATTY TOTAL | | 6.40 | | 3,599.50 |

# HAHN & HESSEN LLP
488 Madison Avenue
New York, NY 10022
(212) 478-7200

March 5, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 132829

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
013         CLAIMS ADMINSTRATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/07 | Discussion with HN re: stipulation with GECC (.20); review same (.20); review HN and Nagle emails re CSHV administrative claim request (.2). | JMC | 0.60 | 240.00 |
| 10/01/07 | Attention to correspondence and proposed budget re retention of expert re Deutsche Bank National Trust; attention to amended retention order; attention to correspondence re proposed settlement of adequate protection issues | JPL | 1.00 | 675.00 |
| 10/02/07 | Prepared for and call with MTP re adequate protection warehouse lenders. | JLS | 2.30 | 1,713.50 |
| 10/03/07 | Call with Joe Smolinsky re revision to adequate protection settlement offer (.2); call with Ben Logan re Committee's decision with respect to revising settlement to repo-counterparties and process going forward (.4); draft e-mail to entire group re status of settlement negotiations and scheduling next steps (.5); e-mail exchange with Logan and Etlin re same (.3); review Ben Logan's BoA, Morgan Stanley, IXIS and UBS re revised individual settlement offer (.6); call Logan to discuss comments on same (.3); review Logan's e-mails making revised settlement offer to 4 repo parties (.5). | MTP | 2.50 | 1,737.50 |
| 10/04/07 | Meet with FMM to discuss preparation of adequate protection files. | JMC | 0.20 | 80.00 |
| 10/04/07 | Met with and e-mail and phone communications with JMC re: preparation of "Adequate Protection Settlement Proposals Binder." | MM | 0.50 | 110.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/04/07 | Review of e-mails (and attachments to same) re: "adequate protection settlement proposals;" printing of same in preparing "Adequate Potection Settlement Proposals Binder." | MM | 2.50 | 550.00 |
| 10/05/07 | Prepare for and attend call with warehouse lenders on global settlement and subsequent call with debtor. | JLS | 1.70 | 1,266.50 |
| 10/05/07 | Prepare adequate protection binders (.80); review individual settlement offers and correspondence re: same in preparation for call (.80); participate in call (.90); post call discussion with MTP, MSI and JLS (.50); discussion with H&H team and Ben Logan (.30). | JMC | 3.30 | 1,320.00 |
| 10/05/07 | Met with JLS and MTP to discuss possible recovery; preliminary review of relevant loan documentation. | JPL | 3.50 | 2,362.50 |
| 10/05/07 | Preparation of "Adequate Protection Settlement Proposals Binder;" preparation and edit of index re: same; met with and e-mail and phone communications with JMC re: same. | MM | 3.00 | 660.00 |
| 10/09/07 | Review ADT motion for administrative claim and back-up documentation re: same (.50); review emails re: Kodiak note language (.10). | JMC | 0.60 | 240.00 |
| 10/12/07 | Review e-mails regarding responses from adequate protection parties (.10). | JMC | 0.10 | 40.00 |
| 10/13/07 | E-mails to team re addition condition from adequate protection claimants on waiver of affirmative recovery claim | MTP | 0.20 | 139.00 |
| 10/15/07 | Review Nagle's emails re: ADT claim request (.30); discuss various lift stay motions with HN (.40); review HN summaries of same and emails to Nagle re: same (.20); review emails re: adequate protection parties' counter-offer (.20); review HN summary of Bar Date motion (.10). | JMC | 1.20 | 480.00 |
| 10/16/07 | Review MSI email re: objection to various lift stay motions and discuss same with HN (.20); draft response to same (.20); call with debtors' counsel re: Bonner class action claim (.50); further discussion with HN re: lift stay motions (.10); review and revise stipulation with Morgan Stanley re: segregated funds and email same to MTP (.70); call with MSI re: Bonner claim and other pending matters (.50); review HN summary of objection to Bar Date motion (.10). | JMC | 2.30 | 920.00 |
| 10/17/07 | Review multiple emails from Wells Fargo's counsel and debtors' counsel re: Wells Fargo's reserve (.20); review HN summaries re: same (.20); review HN and Nagle emails re: various lift stay motions (.20); discuss same with HN (.20). | JMC | 0.80 | 320.00 |
| 10/18/07 | Review revised Morgan Stanley stipulation (.20); review Logan email to adequate protection parties re: same (.10). | JMC | 0.30 | 120.00 |
| 10/22/07 | Review emails from MTP and Smolinsky re: settlement of certain adequate protection claims. | JMC | 0.20 | 80.00 |
| 10/23/07 | Review MTP email to Committee re: adequate protection party counter-offer. | JMC | 0.10 | 40.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/26/07 | Draft and revise e-mail message to adequate protection claimants re revised settlement offer (.9); review Ben Logan's individual settlement offers and e-mail comments on same (.5); calls (2x) w/Logan re comments on offers and strategy (.2) | MTP | 1.80 | 1,251.00 |
| 10/29/07 | Multiple discussions with HN re: pending lift stay motions and review emails from HN and Nagle re: same (.60); review MTP email to adequate protection parties with counter-offer (.20). | JMC | 0.80 | 320.00 |
| 10/30/07 | Research re: enlargement of Bar Date for objection to Taylor motion for same (4.00); outline arguments for same (1.00). | JMC | 5.00 | 2,000.00 |
| 10/31/07 | Email to Russell Silberglied re: Positive Software motion (.10); draft objection to Taylor motion for enlargement of time to file claim (6.50). | JMC | 6.60 | 2,640.00 |
| 10/31/07 | E-mail exchange with Joe Smolinsky re EPD/breach protocol, Ben Logan re update and data from BoA and Dragelin re update. | MTP | 0.50 | 347.50 |

|  |  |
|--|--|
| TOTAL HOURS | 41.60 |
| TOTAL SERVICES ...................................................... $ | 19,652.50 |

### DISBURSEMENT SUMMARY

| | |
|--|--|
| DUPLICATING | $0.20 |
| TOTAL DISBURSEMENTS .......................................... $ | 0.20 |
| TOTAL FEES & DISBURSEMENTS ............................ $ | 19,652.70 |

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 548 | Marhyan | 6.00 | 220.00 | 1,320.00 |
| 477 | Cerbone | 22.10 | 400.00 | 8,840.00 |
| 502 | Laughlin | 4.50 | 675.00 | 3,037.50 |
| 364 | Power | 5.00 | 695.00 | 3,475.00 |
| 162 | Schwartz | 4.00 | 745.00 | 2,980.00 |
| ATTY TOTAL | | 41.60 | | 19,652.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 5, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 132829

For professional services rendered from October 1, through October 31, 2007 in connection with the following:

877285    NEW CENTURY FINANCIAL CORP.
014    INVESTIGATION OF COMPANY

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/07 | Coded documents using Ringtail. | AMC | 4.00 | 1,120.00 |
| 10/01/07 | Organizing binder and preparing index for New Century documents produced to the Examiner; printing correspondence documents. | CW | 9.30 | 1,860.00 |
| 10/01/07 | Assemble and organize documents from Debtor's document production into binders. | DB | 7.50 | 1,500.00 |
| 10/01/07 | Indexing binders. | DM | 2.50 | 500.00 |
| 10/01/07 | Create production log sheet for reference. | DM | 2.50 | 500.00 |
| 10/01/07 | Review and code debtor's documents in Ringtail. | GPK | 5.10 | 1,657.50 |
| 10/01/07 | Travel to Delaware to meet with examiner (2hr @ 50%) (1.00); prepared for meeting with examiner (1.); meeting with examiner, MSI, MTP and B.Fatell at Blank Rome Delaware office (2.3); return from meeting with examiner (2hrs @ 50%) (1.00); review of chronology of events prepared by Heller Ehrman and MAA memo re documents (1.); Telephone call with MAA re meeting with examiner (.3). | JPM | 6.60 | 4,587.00 |
| 10/01/07 | Review debtors schedules/SOFAs (1.20). | JXZ | 1.20 | 390.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/01/07 | Review JPM email with A. Johnson re index of Debtor documents (.20); discussion with JPM re various issues (.20); email exchange with S. Wright re Responsive Data Solutions (.10); conference call MSI, MTP, JPM, B. Fatell, Examiner and counsel re status update (1.5); telephone conversation with JPM re issues raised on conference call (.30); telephone conversation with R. Collura re same (.10); draft memo re summary of conference call (.50) | MA | 2.90 | 1,595.00 |
| 10/01/07 | Conference with Dustin Millman regarding preparation of indexes for the binders in the workroom (.20); checked the indexes sent by Dustin Millman (0.1); conference with Dustin Millman re: the index (.10); reviewed the KPMG documents and emailed MAA the CO bates numbers that need to be OCR'd (.30). | PXG | 0.60 | 240.00 |
| 10/01/07 | Reviewed debtors documents received for filing. | PXG | 2.00 | 800.00 |
| 10/02/07 | Organizing binder and preparing index for New Century documents produced to the Examiner; quality control of binders completed in the workroom. | CW | 9.50 | 1,900.00 |
| 10/02/07 | Review and code Debtor's documents in Ringtail | CXL | 4.00 | 1,860.00 |
| 10/02/07 | Print out of relevant debtor documents as directed from concordance; continue to organize same in binders for attorney review; workroom maintenance. | DB | 7.50 | 1,500.00 |
| 10/02/07 | Indexing binders. | DM | 2.80 | 560.00 |
| 10/02/07 | Telephone call with RJM re: update on documents in data room (.2). | JPA | 0.20 | 139.00 |
| 10/02/07 | Conference with MSI re meeting with examiner (.3); conference with MAA re meeting with examiner (.2); telephone call with R. Collura (FTI) re meeting with examiner and various issues (.3); review of correspondence from debtors re documents produced (.2); review of correspondence between debtors and USAO and SEC (1.); review of board meeting summaries (1.3); review of correspondence from KPMG counsel (.3); review of debtors' index of documents (.4); review of prepared order extending examiner time and dealing with other issues and comparison to earlier drafts (.4). | JPM | 4.40 | 3,058.00 |
| 10/02/07 | Review debtors schedules/SOFAs. | JXZ | 2.30 | 747.50 |
| 10/02/07 | Discussion with JPM re sharing cost to OCR KPMG documents with Examiner (.10); telephone call with E. Koppell re same (.10); update index of Debtor document production (.20) review email from J. Sanchez re KPMG documents and attached index (.20); review 9/27 and 9/28 letters from OMM with document production (.20); discussion with JPM re meeting with Examiner (.20); continue review of Debtors' documents (2.5). | MA | 3.50 | 1,925.00 |
| 10/02/07 | Conference with Leo re: the KPMG documents and the hard drive (.20); reviewed Debtors' documents and coded them for specific issues (1.0). | PXG | 1.20 | 480.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/03/07 | New Century meeting with document review/coding team re: document review progress (.40); reviewed debtors' documents and coded for specific issues (2.20). | AMC | 2.60 | 728.00 |
| 10/03/07 | Organizing binder and preparing index for New Century documents produced to the Examiner; quality control of completed binders in the workroom. | CW | 8.00 | 1,600.00 |
| 10/03/07 | Review and code Debtor's documents in Ringtail | CXL | 8.00 | 3,720.00 |
| 10/03/07 | Print out of relevant debtor documents as directed from Concordance; continue to organize same in binders for attorney review; work room maintenance. | DB | 7.00 | 1,400.00 |
| 10/03/07 | Conference regarding status and coding strategy for Ringtail review of debtor's documents. | GPK | 0.30 | 97.50 |
| 10/03/07 | Review of email from examiner re outstanding document requests of debtors (.2); conference with MSI re upcoming conference before court with examiner (.2); conference call with document review team (.5); conference with MAA re Ringtail issues (.3); review of KPMG index of documents it produced (.3); review of Glouberman Sachs '06 report to debtors (1.); review of 8/21 transcript re KPMG documents (.4); review of additional KPMG documents (1.8). | JPM | 4.70 | 3,266.50 |
| 10/03/07 | Discussion with JPM re KPMG documents (.30); attend meeting with document reviewers re miscellaneous issues and status (.30); email J. Sanchez re privilege/redaction log (.10); revise memo re 10/1 meeting with Examiner (.30) | MA | 1.00 | 550.00 |
| 10/03/07 | Reviewed Debtors' documents and coded them for specific issues (1.0); attended meeting to discuss the document review (.50); conference with Leo regarding the CDs and the data contained therein and downloading of CDs on concordance (.20). | PXG | 1.70 | 680.00 |
| 10/04/07 | Reviewed debtors' documents and coded for specific issues. | AMC | 2.90 | 812.00 |
| 10/04/07 | Organizing binder and preparing index for New Century documents produced to the Examiner; quality control of completed binders in the workroom. | CW | 8.50 | 1,700.00 |
| 10/04/07 | Review and code Debtor's documents in Ringtail | CXL | 7.00 | 3,255.00 |
| 10/04/07 | print out of relevant Debtor documents as directed from Concordance; continue to organize same in binders for attorney review; workroom maintenance. | DB | 7.00 | 1,400.00 |
| 10/04/07 | Emails with FTI re KPMG documents (.3); review of MAA memo re meeting with examiner (.3); review of examiner's omnibus motion for rule 2004 authority to issue subpoena (.4); review of latest index provided by debtors of documents produced and emails with debtors' counsel re same (.4); review of board presentation documents provided by PWC (2.8); conference with MSI re revised examiner's orders (.2). | JPM | 4.40 | 3,058.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/04/07 | Email exchange with E. Koppel re KPMG documents (.10); review summary of Debtors' production provided by A. Johnson (.20); continue review of Debtors' documents (2.0) | MA | 2.30 | 1,265.00 |
| 10/05/07 | Reviewed debtors' documents and coded for specific issues. | AMC | 2.50 | 700.00 |
| 10/05/07 | Organizing binder and preparing index for New Century documents produced to the Examiner; quality control of completed binders in workroom. | CW | 7.80 | 1,560.00 |
| 10/05/07 | Review and code Debtor's documents in Ringtail | CXL | 6.50 | 3,022.50 |
| 10/05/07 | Print out of relevant debtor documents as directed from Concordance; continue to organize same in binders for attorney review; workroom maintenance. | DB | 7.00 | 1,400.00 |
| 10/05/07 | Indexing of SEC/SOX binders | DM | 1.00 | 200.00 |
| 10/05/07 | Review of correspondence from debtors re documents (.2); conference with MSI re meeting with examiner (.2); conference with PXG re document review (.3); conference with MSI and MTP re various issues (.3); review of index of debtors documents (1.); review of board minutes for '07 (1.5); review of email from examiner (.1). | JPM | 3.60 | 2,502.00 |
| 10/05/07 | Reviewed debtor's documents and coded them for specific issues; conference with JPM regarding the paralegal assignments and document review. | PXG | 2.30 | 920.00 |
| 10/06/07 | Emails with examiner, MTP and MSI re (1) meeting with examiner and (2) debtors document review. | JPM | 0.40 | 278.00 |
| 10/06/07 | Review and respond to various emails re possible meeting with Examiner (.20). | MA | 0.20 | 110.00 |
| 10/07/07 | Emails with Blank Rome and MSI re conference on 10/22 with court re examiner. | JPM | 0.20 | 139.00 |
| 10/08/07 | Reviewed debtors' documents and coded for issues. | AMC | 1.10 | 308.00 |
| 10/08/07 | Review Debtor's documents and code for specific issues using Ringtail; quality control of New Century completed binders in the workroom. | CW | 8.50 | 1,700.00 |
| 10/08/07 | Review and code Debtor's documents in Ringtail | CXL | 8.00 | 3,720.00 |
| 10/08/07 | Preparation of New Century document review: print out of relevant Debtor's documents as directed from Concordance and continue to assemble and organize documents into binders for attorney review. | DB | 7.50 | 1,500.00 |
| 10/08/07 | Review of correspondence from debtors re documents produced (.1); emails and telephone call with examiner attorney, MTP and MSI re arranging court conference (.5); review of correspondence between debtor and governmental authority (1.); review of board packages provided to debtors board of directors (2.5); conference with PXG re document organization (.2). | JPM | 4.30 | 2,988.50 |
| 10/08/07 | Reviewed Debtors' documents and coded them for specific issues (2.5); reviewed documents filed in the work room (0.5). | PXG | 3.00 | 1,200.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/09/07 | Reviewed debtors' documents and coded for issues. | AMC | 2.00 | 560.00 |
| 10/09/07 | Review debtor's documents and code for specific issues using Ringtail; quality control of completed New Century binders in the workroom. | CW | 8.00 | 1,600.00 |
| 10/09/07 | Review and code Debtor's documents in Ringtail | CXL | 8.00 | 3,720.00 |
| 10/09/07 | Preparation of New Century document review: print out of relevant Debtor's documents as directed from Concordance and continue to assemble and organize documents into binders for attorney review. | DB | 7.50 | 1,500.00 |
| 10/09/07 | Review several e-mails re: scheduling (.1) | JPA | 0.10 | 69.50 |
| 10/09/07 | Review of supplemental examiner order draft/earlier versions/examiner order (.5); telephone call with M. Collins (attorney for debtor) re comments to draft supplemental examiner order (.2); conference with MSI (2) re draft supplemental examiner order/conference with court re examiner (.2); emails with MAA re issues re review of documents (.3); review of additional documents produced by KPMG (2.8); review of notes re debtors (1.); review of examiner description of investigation in fee app (.8). | JPM | 5.80 | 4,031.00 |
| 10/09/07 | Review A. Johnson email re access to online accounting information (.10); email JPM and R. Collura re same (.10) | MA | 0.20 | 110.00 |
| 10/09/07 | Reviewed Debtors' documents and coded them for specific issues. | PXG | 3.80 | 1,520.00 |
| 10/10/07 | Meeting with New Century investigation team to discuss status of reviewing debtors' documents. | AMC | 0.50 | 140.00 |
| 10/10/07 | Review Debtors documents and code for specific issues using Ringtail. | CW | 7.80 | 1,560.00 |
| 10/10/07 | Review and code Debtor's documents in Ringtail | CXL | 6.50 | 3,022.50 |
| 10/10/07 | Preparation of New Century document review; print out relevant Debtor's documents as directed from Concordance and continue to assemble and organize documents into binders for attorney review. | DB | 7.00 | 1,400.00 |
| 10/10/07 | Indexing of SEC/SOX binders | DM | 1.80 | 360.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/10/07 | Review letter from E. Koeppel (K&L Gates) with converted disk for KPMG production #2 and discussion with PXG re same (.30); meeting with review team and conference call with Blank Rome re status of coding and document review (.50); meeting with JPM and PXG re document organization and personnel issues (.50); conference with JPM and MSI re scheduling of meeting with Debtors' counsel to confidentiality of documents (.20); letter to E. Koeppel with reimbursement for processed documents (.10); email exchange with E. Koeppel re same and additional documents received from KPMG (.10); telephone call with A. Johnson and JPM re document production (.30); continue review of KPMG documents (2.5); review 10/4, 10/5 and 10/9 letters from OMM with document productions (.30); email S. Wright re project CLEAR (.10); update investigation team contact information (.20); review 10/8 letter from Sidley with additional KPMG document production and update KPMG production index (.20). | MA | 5.30 | 2,915.00 |
| 10/10/07 | Meeting with JPM and MAA re: production issues. | MSI | 0.20 | 139.00 |
| 10/10/07 | Reviewed Debtors' documents and coded them for specific issues (1.50); attended meeting regarding review of Debtors' documents and other items on agenda (1.0); conference with paralegal re: the new assignment (.10); conference with CWS re paralegal time entries (.1); reviewed Debtor's documents (board minutes, memos and other documents) (2.0); saved docs on filesite (0.1). | PXG | 4.80 | 1,920.00 |
| 10/11/07 | Review Debtor's documents and code for specific issues using Ringtail. | CW | 8.30 | 1,660.00 |
| 10/11/07 | Review and code Debtor's documents in Ringtail | CXL | 7.50 | 3,487.50 |
| 10/11/07 | Preparation of New Century document review: print out relevant Debtor's documents as directed from Concordance and continue to assemble and organize documents into binders for attorney review. | DB | 8.00 | 1,600.00 |
| 10/11/07 | Concordance searches and tagging of documents | DM | 3.30 | 660.00 |
| 10/11/07 | Indexing of SEC/SOX binders. | DM | 3.00 | 600.00 |
| 10/11/07 | Conference call with FTI re investigation of debtor (.5); review of documents from debtor re Project Kettlebell and Project Clear (2.); review of debtors emails provided by FTI (1.6); conference with MAA re document review issue (.2); review of notes re KPMG (.4). | JPM | 4.70 | 3,266.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/11/07 | Review R. Collura email with attachment re issues identified in Debtors' documents (.50); conference call with JPM, PXG, R. Collura, R. Sloane re status update on document review and strategy (1.0); arrange for next bi-monthly conference call with FTI (.10); review S. Wright email re coder information and email C. Bartlett re same (.20); update contact sheet re same (.10); email A. Johnson re remote access to NC financial data (.10); multiple conferences with D. Millman re Concordance searches (.20); performance of Concordance searches re Project Clear, project 2100 and Project Classic (2.0); email exchange with A. Wilber re Ringtail coding (.20); review summary update of coding to date (.20); conference with JPM re document review issues (.20). | MA | 4.50 | 2,475.00 |
| 10/11/07 | Reviewed debtors' document and coded them for specific issues; received the debtor's documents in the redwells and separated them according to issue type; reviewed the various memos, and complaints for relevant issues. | PXG | 3.00 | 1,200.00 |
| 10/11/07 | Attended conference call with FTI, JPM and MAA. | PXG | 2.00 | 800.00 |
| 10/12/07 | Reviewed debtor's documents and coded same for issues. | AMC | 3.10 | 868.00 |
| 10/12/07 | Review Debtor's documents and code for specific issues using Ringtail. | CW | 7.80 | 1,560.00 |
| 10/12/07 | Review and code Debtor's documents in Ringtail | CXL | 7.00 | 3,255.00 |
| 10/12/07 | Preparation of New Century document review; print out of relevant Debtor's documents as directed from Concordance and continue to assemble and organize documents into binders for attorney review. | DB | 8.00 | 1,600.00 |
| 10/12/07 | Organize tagged documents for attorney review (1.0); Indexing of SEC/SOX binders (1.0); Organize tagged documents in concordance for attorney review (2.0). | DM | 4.00 | 800.00 |
| 10/12/07 | Review of documents from PWC re Projects Kettlebell/Clear/2000/2100 (3.8); telephone call with debtors attorney re privilege review (.2). | JPM | 4.00 | 2,780.00 |
| 10/12/07 | Continue review of documents re Projects Kettlebell/Clear/2000/2100 and liquidity issues (3.8); email exchanges with D. Millman re same (.20). | MA | 4.00 | 2,200.00 |
| 10/12/07 | Reviewed documents and coded them for specific issues. | PXG | 3.80 | 1,520.00 |
| 10/13/07 | Review of additional documents/memos from FTI re debtors on issues of liquidity/stock repurchases/dividends/LHFS repurchases (3.8). | JPM | 3.80 | 2,641.00 |
| 10/15/07 | Reviewed debtors' documents and coded same for specific issues. | AMC | 4.00 | 1,120.00 |
| 10/15/07 | Review Debtor's documents and code for specific issues using Ringtail. | CW | 8.00 | 1,600.00 |
| 10/15/07 | Review and code Debtor's documents in Ringtail | CXL | 8.00 | 3,720.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/15/07 | Preparation of New Century document review; assemble and organize Debtor's documents into binders for attorney review; quality control of completed New Century binders. | DB | 5.30 | 1,060.00 |
| 10/15/07 | Search Concordance and tagged documents for attorney review. | DM | 1.30 | 260.00 |
| 10/15/07 | Review and code debtor's documents in Ringtail. | GPK | 1.10 | 357.50 |
| 10/15/07 | Telephone call with debtors counsel re debtors privilege review (.3); email to MSI and MTP re same (.2); review of additional debtor documents re various subjects (3.); review of correspondence from debtors counsel re Heller Ehrman documents (.1); conference with MAA re same and other issues (.2). | JPM | 3.80 | 2,641.00 |
| 10/15/07 | Review 10/12 letter from Sidley Austin with enclosures and update index of KPMG production (.20); email JPM re same (.10); email E. Koeppel re converting latest KPMG production (.10); review 10/12 letter from OMM with latest production (.10); research and review several news articles re Sentinel Trustee $350M Fraud suit against corporate executives (.40); email SJG re obtain docket and complaint (.10); review of additional Debtors' documents (2.0). | MA | 3.00 | 1,650.00 |
| 10/15/07 | Reviewed Debtors' documents and coded them for specific issues (5.0); conference with MAA re: KPMG and production; conference with Leo (.20); reviewed complaint in similar matters and related documents to be filed in the NC matter (.70). | PXG | 5.90 | 2,360.00 |
| 10/15/07 | PACER research re: Sentiniel Management Group | SJG | 0.50 | 130.00 |
| 10/16/07 | Review Debtor's documents and code for specific issues using Ringtail. | CW | 9.80 | 1,960.00 |
| 10/16/07 | Review and code Debtor's documents in Ringtail | CXL | 4.00 | 1,860.00 |
| 10/16/07 | Preparation of New Century document review; assemble and organize Debtor's documents into binders for attorney review; quality control of completed New Century binders. | DB | 7.00 | 1,400.00 |
| 10/16/07 | Review documents regarding debtor's internal accounting practices (0.6); develop procedure for mass-coding debtor's documents for specific issues in Ringtail (0.5). | GPK | 1.10 | 357.50 |
| 10/16/07 | Telephone call with debtors attorney re production of privileged documents (.3); review of privilege issue (.8); emails with MSI re privilege issue (.4); review of correspondence from KPMG re additional documents produced (.1); review of updated index of KPMG documents (.2); review of material from Ringtail re status of document coding (.4); review of debtors documents re Project 2100 (1.2); review of KPMG documents (1.4); review of complaint in another bankruptcy (Sentenel) re claims made against officers for accounting fraud (.4); conference with CXL re debtors documents and review of emails (.2). | JPM | 5.90 | 4,100.50 |
| 10/16/07 | Review of material from Ringtail re status of document coding (.40); continue review of Debtors' documents and preparation of summary/outline re same (5.0). | MA | 5.40 | 2,970.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/16/07 | Reviewed documents and coded them for specific issues (6.20); conference with Leo regarding KPMG document production (.10). | PXG | 6.30 | 2,520.00 |
| 10/16/07 | Document Coding - tax documents and charges by Grant Thornton. | SJG | 2.00 | 520.00 |
| 10/17/07 | Review Debtor's documents and code for specific issues using Ringtail. | CW | 8.00 | 1,600.00 |
| 10/17/07 | Preparation of New Century document review; assemble and organize Debtor's documents into binders for attorney review; quality control of completed New Century binders. | DB | 8.50 | 1,700.00 |
| 10/17/07 | Conference with MAA re document review issues (.3); review of correspondence from debtors re documents (.1); correspondence from KPMG re documents (.1); review of KPMG additional documents (1.8). | JPM | 2.30 | 1,598.50 |
| 10/17/07 | Review OMM 10/16 letter with additional production (.10); conference with JPM re document review issues (.30); email document review team re reschedule weekly conference call (.10); conference with L. Roymisher re creation of new Concordance database (.20); review of additional KPMG documents (1.5) | MA | 2.20 | 1,210.00 |
| 10/17/07 | Reviewed Debtors' documents on Ringtail and coded them for specific issues (3.00); conference with MAA and Leo regarding downloading of KPMG documents (.10). | PXG | 3.10 | 1,240.00 |
| 10/17/07 | Document Coding - tax documents and charges for Grant Thornton | SJG | 2.00 | 520.00 |
| 10/18/07 | Reviewed debtors' documents and coded for issues. | AMC | 1.20 | 336.00 |
| 10/18/07 | Review Debtor's documents and code for specific issues using Ringtail. | CW | 7.30 | 1,460.00 |
| 10/18/07 | Quality control of completed assembled binders of Debtor's documents. | CW | 1.00 | 200.00 |
| 10/18/07 | Preparation of New Century document review; assemble and organize Debtor's documents into binders for attorney review. | DB | 8.00 | 1,600.00 |
| 10/18/07 | Conduct document searches for attorney review regarding Kettlebell. | DM | 1.00 | 200.00 |
| 10/18/07 | Review of debtors documents re various projects (Kettlebell, Clear, Laker and others) (4.5); review of correspondence from KPMG attorneys re additional documents provided (.1); telephone call with J. DeNeve (counsel for debtors) re debtors production of privileged documents to examiner (.3); emails with MSI re 10/23 court conference with examiner (.2); review of additional Heller Ehrman interview notes (1.). | JPM | 6.10 | 4,239.50 |
| 10/18/07 | Review of KPMG documents (4.0); email D. Millman re Concordance searches (.20). | MA | 4.20 | 2,310.00 |
| 10/18/07 | Reviewed docs on Ringtail/coded them for specific issues | PXG | 7.00 | 2,800.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/18/07 | Document coding - tax documents and charges to Grant Thornton | SJG | 0.70 | 182.00 |
| 10/19/07 | Reviewed debtors' documents and coded for specific issues. | AMC | 2.50 | 700.00 |
| 10/19/07 | Review Debtor's documents and code for specific issues using Ringtail. | CW | 8.00 | 1,600.00 |
| 10/19/07 | Preparation of New Century document review; assemble and organize Debtor's documents into binders for attorney review. | DB | 9.50 | 1,900.00 |
| 10/19/07 | Preparing documents for attorney review | DM | 2.00 | 400.00 |
| 10/19/07 | Investigate and draft memo outlining procedure for mass-coding debtor's documents in Ringtail based on occurrences of particular words (1.1); conference with Ringtail personnel regarding same (0.4); conference regarding status and coding strategy for Ringtail review of debtor's documents (0.5); review and code debtors' documents in Ringtail (0.5). | GPK | 2.50 | 812.50 |
| 10/19/07 | Conference with PXG (20) and GK (30) re review of docs; review of emails re doc production (.2); review of debtors documents re various topics (3.8). | JPM | 4.00 | 2,780.00 |
| 10/19/07 | Email exchange with GPK re coding of documents in Ringtail (.20); email JPM re same (.10); review SJG email with document (.20); review of KPMG documents (1.5). | MA | 2.00 | 1,100.00 |
| 10/19/07 | Reviewed Debtors' documents and coded them for specific issues (4.0); conference with GPK and JPM regarding document review (.30). | PXG | 4.30 | 1,720.00 |
| 10/19/07 | Document coding re: Grant Thornton documents. | SJG | 3.00 | 780.00 |
| 10/20/07 | Review of debtors/KPMG documents (4.). | JPM | 4.00 | 2,780.00 |
| 10/22/07 | Review Debtor's documents and code for specific issues using Ringtail. | CW | 8.30 | 1,660.00 |
| 10/22/07 | Quality control of completed New Century binders for attorney review. | CW | 2.00 | 400.00 |
| 10/22/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 8.00 | 1,600.00 |
| 10/22/07 | Conference with MSI re upcoming conference with examiner (.3); prepare for conference with court examiner (1.); conference with MAA re document issues (.3); review of correspondence from KPMG forwarding additional documents (.3); review of letter from debtors forwarding additional documents (.1); review of debtors documents (2.8); emails with JC re KPMG engagement (.2). | JPM | 5.00 | 3,475.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/22/07 | Review 10/17, 10/18 and 10/19 letters from Sidley with additional document production and update index re same (.40); review of additional Heller Ehrman interview notes (1.0); review of debtors' documents re various projects (Kettlebell, Clear, Laker, etc) and draft summary memo re same (5.5); review 10/16 letter from OMM with additional document production (.10) | MA | 7.00 | 3,850.00 |
| 10/22/07 | Reviewed debtor docs/coded them for specific issues (.4); conference with Leo and MAA re the KPMG document production (.2). | PXG | 0.60 | 240.00 |
| 10/22/07 | Document Coding re: NC SEC documents (3.50); Document coding re: tax memos (1.00); Document coding re: tax documents and miscellaneous asset and liabilities committee documents (2.30); Document coding re: leadership conference documents (.70). | SJG | 7.50 | 1,950.00 |
| 10/23/07 | Review Debtor's documents and code for specific issues using Ringtail (2.80); Quality control of completed New Century binders for attorney review (1.80). | CW | 4.60 | 920.00 |
| 10/23/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 8.00 | 1,600.00 |
| 10/23/07 | Telephone conversation with JPM re outcome of meeting with Examiner and Court (.20); email E. Koppel re conversion of KPMG documents (.10); review 10/22 letter from OMM with additional document production (.10) | MA | 0.40 | 220.00 |
| 10/23/07 | Reviewed debtors documents and coded them for specific issues. | PXG | 5.60 | 2,240.00 |
| 10/23/07 | Document coding: NCMC Insurance Corp. documents (.9); insurance documents and related state tax returns (1.4); state tax returns (3.7); internal asset and liability committee memos (1.2) | SJG | 7.20 | 1,872.00 |
| 10/24/07 | Weekly meeting with investigation team to discuss status of reviewing debtors' documents. | AMC | 0.30 | 84.00 |
| 10/24/07 | Review Debtor's documents and code for specific issues using Ringtail (8.50); Quality control of completed New Century binders for attorney review (1.80). | CW | 10.30 | 2,060.00 |
| 10/24/07 | Document review status meeting | CXL | 0.20 | 93.00 |
| 10/24/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 7.00 | 1,400.00 |
| 10/24/07 | Email exchange with FTI and S. Wright re scheduling of meeting to discuss FTI document review and strategy (.20); discussion with JPM re same (.10); continue review of Debtors' documents (1.0) | MA | 1.30 | 715.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/24/07 | Reviewed debtors documents/coded them for specific issues (.5); attended conference call re the debtors documents/issue coding. | PXG | 0.80 | 320.00 |
| 10/25/07 | Review Debtor's documents for specific issues using Ringtail. | CW | 8.00 | 1,600.00 |
| 10/25/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 8.00 | 1,600.00 |
| 10/25/07 | Emails with MAA re FTI meeting as to KPMG (.4); emails with R. Sloane of FTI re meeting re KPMG (.2). | JPM | 0.60 | 417.00 |
| 10/25/07 | Email exchanges with JPM re FTI meeting (.40); email exchanges with R. Sloane of FTI and S. Wright re same (.20); review 10/23 letter from OMM with additional production (.10); continue review of KPMG documents (1.5) | MA | 2.20 | 1,210.00 |
| 10/25/07 | Conference with Leo re the KPMG documents (.3); reviewed debtors documents and coded them for specific issues (7.6). | PXG | 7.90 | 3,160.00 |
| 10/26/07 | Review Debtor's documents and code for specific issues using Ringtail (1.80); Quality control of completed New Century binders for attorney review (7.80). | CW | 9.60 | 1,920.00 |
| 10/26/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 8.00 | 1,600.00 |
| 10/26/07 | Emails with MAA re issues on New Century document production (.2). | JPM | 0.20 | 139.00 |
| 10/26/07 | Email exchange with JPM re issues on New Century document production. | MA | 0.20 | 110.00 |
| 10/26/07 | Reviewed debtors documents and coded them for specific issue (3.4); continued reviewing debtors documents/coded them for specific issues (.4). | PXG | 7.40 | 2,960.00 |
| 10/29/07 | Review and organize New Century document binders for Attorney review. | CW | 8.00 | 1,600.00 |
| 10/29/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 8.00 | 1,600.00 |
| 10/29/07 | Telephone call with Ray Sloane of FTI re KPMG workpapers and staffing issues (.3); telephone call with R. Collura of FTI re KPMG (.3); conference with MAA (2) re meeting with FTI/KPMG documents (.3); review of correspondence from debtors re documents (.2); review of correspondence from KPMG attorneys re KPMG documents (.2); conference with MSI re arranging meeting by conference call with Examiner (.1); review of debtors documents re various projects (2.8); review of notes re 10/22/07 conference at court with examiner (.4); review of KPMG notes/workpapers (2.2). | JPM | 6.80 | 4,726.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 10/29/07 | Reviewed Debtors' documents and coded them for specific issues (7.30); prepared letters and forwarded CDs received from the Debtors and KPMG to FTI; prepared letters and sent check to K&L for conversion of CDs to searchable form (.40). | PXG | 7.70 | 3,080.00 |
| 10/30/07 | Review Debtor's documents and code for specific issues using Ringtail (6.0); Quality control of coded Debtor's documents in Ringtail database and making changes in the attorney comments field (2.0). | CW | 8.00 | 1,600.00 |
| 10/30/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 8.00 | 1,600.00 |
| 10/30/07 | Conference with MAA re various issues (.3); review of fee app of BDO/KL Gates and review of services rendered (1.); review of KPMG emails and electronic documents for John Donovan (New Century audit partner) (5.5); telephone call to examiner's attorney to arrange meeting with examiner to discuss investigation (.1). | JPM | 7.20 | 5,004.00 |
| 10/30/07 | Discussion with JPM re various issues (.30); review of KPMG emails and electronic docs (1.5) | MA | 1.80 | 990.00 |
| 10/30/07 | Reviewed debtors documents/coded them for specific issues (7.8); conference call with Janine Gosic re CDs/DVDs and FTIs request for additional CDs (.2); prepared letter forwarding CD to R. Collura; prepared letter to Janine Gosik (.3); conference with Chris re CD copy (.2). | PXG | 8.50 | 3,400.00 |
| 10/31/07 | Attended New Century investigation team meeting and discussed progress of document review. | AMC | 0.40 | 112.00 |
| 10/31/07 | Review Debtor's documents and code for specific issues using Ringtail (6.0); Quality control of completed New Century binders for attorney review (.50); Conducting searches in Ringtail database for memos and board minutes regarding custodian Vicki Reiber (1.50). | CW | 8.00 | 1,600.00 |
| 10/31/07 | Document review status meeting | CXL | 0.30 | 139.50 |
| 10/31/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 7.80 | 1,560.00 |
| 10/31/07 | Investigate and draft memo outlining procedure for mass-coding  debtor's documents in Ringtail based on occurrences of particular words and for topical review of debtor's documents (1.2); conference re status and coding strategy for Ringtail review of debtor's documents (0.2). | GPK | 1.40 | 455.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 10/31/07 | Meeting with document review team (.50); reviewing electronic documents for John Donovan audit (NC engagement partner) provided by KPMG (4.50); review of documents from FTI re: KPMG and debtors (1.30); prepared for meeting with FTI on 11/1 re: KPMG (1.00); emails with S. Topetzes (counsel to examiner) and internal re: meeting with examiner. (.30). | JPM | 7.60 | 5,282.00 |
| 10/31/07 | Conference call with BR and H&H team re coding and other issues (.50); email exchange with FTI re coding issues (.20); continue review of Debtors' documents re specific projects (1.5) | MA | 2.20 | 1,210.00 |
| 10/31/07 | Review emails re Malca stipulation | MA | 0.20 | 110.00 |
| 10/31/07 | Attended meeting regarding review of documents. | PXG | 0.50 | 200.00 |

TOTAL HOURS 783.40

TOTAL SERVICES ........................................................................$ 270,277.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $5.75 |
| CARFARE | $302.37 |
| COMPUTER/HARD DRIVE/SUPPLIES | $270.94 |
| DOCUMENT COPIES | $6,765.46 |
| DOCUMENT RETRIEVAL | $100.78 |
| DUPLICATING | $2,996.60 |
| LEXIS | $43.50 |
| MEALS | $15.80 |
| OUTSIDE PRINTING | $100.78 |
| OVERNIGHT DELIVERY | $57.42 |
| TELECOPY PAGES | $39.00 |
| TRAVEL | $502.00 |

TOTAL DISBURSEMENTS ............................................................$ 11,200.40

TOTAL FEES & DISBURSEMENTS.............................................$ 281,477.90

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 553 | Wright | 192.40 | 200.00 | 38,480.00 |
| 558 | Millman | 25.20 | 200.00 | 5,040.00 |
| 559 | Boamah | 175.10 | 200.00 | 35,020.00 |
| 519 | Grable | 22.90 | 260.00 | 5,954.00 |
| 967 | Croessmann | 27.10 | 280.00 | 7,588.00 |
| 493 | Zawadzki | 3.50 | 325.00 | 1,137.50 |
| 551 | Kochansky | 11.50 | 325.00 | 3,737.50 |
| 960 | Grewal | 93.80 | 400.00 | 37,520.00 |
| 922 | Loesner | 75.00 | 465.00 | 34,875.00 |
| 334 | Arnott | 56.00 | 550.00 | 30,800.00 |
| 226 | McCahey | 100.40 | 695.00 | 69,778.00 |
| 260 | Indelicato | 0.20 | 695.00 | 139.00 |
| 339 | Amato | 0.30 | 695.00 | 208.50 |
| ATTY TOTAL | | 783.40 | | 270,277.50 |

Client:  877285.001

Please Remit Payment To:   Hahn & Hessen, LLP
                                    488 Madison Avenue
                                    New York, NY 10022
                                    (212) 478-7200

                                    Tax ID# 13-5573206

Invoice number: 132829

Total charges due:

  Fees:                                                  505,984.50

  Disbursements:                             17,767.11

  Total Due:                                       523,751.61

**PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE**