# **Exhibit C**

EXHIBIT "C"

1

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(OCTOBER 2007)**

| Date | Tkpr | TKPR Name | Matter | Cost Code | Billed Amt | Narrative |
|------|------|-----------|--------|-----------|------------|-----------|
| **CAR SERVICE** | | | | | | |
| 10/1/2007 | 546 | Naviwala, Huria | 2 | CAR | $5.00 | VENDOR: HURIA NAVIWALA; INVOICE#: 1010; DATE: 10/10/2007 |
| 10/1/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 10/1/2007 | 226 | McCahey, John P | 14 | CAR | $7.00 | VENDOR: PETTY CASH; INVOICE#: 1010; DATE: 10/11/2007 |
| 10/1/2007 | 334 | Arnott, Maria | 14 | CAR | $114.24 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 88587; DATE: 10/9/2007 |
| 10/2/2007 | 477 | Cerbone, Janine M. | 1 | CAR | $8.10 | VENDOR: PETTY CASH; INVOICE#: 1113; DATE: 11/13/2007 |
| 10/2/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 10/3/2007 | 972 | Janice O'Kane | 1 | CAR | $54.05 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 88587; DATE: 10/9/2007 |
| 10/3/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $77.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 10/4/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $77.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 10/8/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $74.97 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/9/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 524670; DATE: 10/15/2007 |
| 10/9/2007 | 280 | Indelicato, Mark S | 2 | CAR | $120.30 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/10/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/11/2007 | 339 | Amato, John P | 10 | CAR | $41.00 | VENDOR: AMATO, JOHN P.; INVOICE#: 1102; DATE: 11/2/2007 |
| 10/11/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/11/2007 | 339 | Amato, John P | 10 | CAR | $41.00 | VENDOR: AMATO, JOHN P.; INVOICE#: 1102; DATE: 11/2/2007 |
| 10/15/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/15/2007 | 546 | Naviwala, Huria | 2 | CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/15/2007 | 334 | Arnott, Maria | 14 | CAR | $50.49 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 89229; DATE: 10/23/2007 |
| 10/18/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/18/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/22/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/22/2007 | 260 | Indelicato, Mark S | 2 | CAR | $145.91 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/23/2007 | 364 | Power, Mark | 2 | CAR | $7.00 | VENDOR: POWER, MARK T.; INVOICE#: 1128; DATE: 1/4/2008 |
| 10/23/2007 | 229 | McCahey, John P | 14 | CAR | $7.00 | VENDOR: MCCAHEY; INVOICE#: 1023; DATE: 10/30/2007 |
| 10/23/2007 | 226 | McCahey, John P | 14 | CAR | $14.50 | VENDOR: MCCAHEY; INVOICE#: 1120; DATE: 11/20/2007 |
| 10/24/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/25/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/25/2007 | 546 | Naviwala, Huria | 2 | CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/29/2007 | 477 | Cerbone, Janine M. | 1 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 528245; DATE: 11/15/2007 |
| 10/29/2007 | 546 | Naviwala, Huria | 2 | CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/29/2007 | 334 | Arnott, Maria | 14 | CAR | $109.14 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 89894; DATE: 11/6/2007 |
| 10/30/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 526575; DATE: 10/31/2007 - TRANSPORTATION DURING THE MONTH OF OCTOBER 2007 |
| 10/30/2007 | 546 | Naviwala, Huria | 2 | CAR | $23.46 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 528245; DATE: 11/15/2007 |
| 10/30/2007 | 477 | Cerbone, Janine M. | 2 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 528245; DATE: 11/15/2007 |
| | | **Total Car Service:** | | | **$2,031.97** | |

**COMPUTER / HARD DRIVE SUPPLIES**

| 10/1/2007 | 516 | Bartlett, Chris M. | 14 | COMP | $270.94 | VENDOR: RVM, INCORPORATED; INVOICE#: 9288; DATE: 10/1/2007 |
|------|------|-----------|--------|-----------|------------|-----------|
| | | **Total Computer / Hard Drive Supplies:** | | | **$270.94** | |

**DOCUMENT COPIES**

| 10/30/2007 | 960 | Grewal, Preetpal | 14 | DOCUM | $6,765.46 | VENDOR: K & L GATES; INVOICE#: 2; DATE: 10/30/2007 |
|------|------|-----------|--------|-----------|------------|-----------|
| | | **Total Document Copies:** | | | **$6,765.46** | |

**DUPLICATING (In-House @ 10 cents per page)**

| Date | | | Matter | Cost Code | Billed Amt |
|------|---|---|--------|-----------|------------|
| 10/1/2007 | | | 1 | DUPL | $0.10 |
| 10/1/2007 | | | 1 | DUPL | $1.30 |
| 10/1/2007 | | | 1 | DUPL | $0.10 |
| 10/1/2007 | | | 1 | DUPL | $0.60 |
| 10/1/2007 | | | 1 | DUPL | $0.10 |
| 10/1/2007 | | | 1 | DUPL | $0.10 |
| 10/1/2007 | | | 1 | DUPL | $0.20 |
| 10/1/2007 | | | 1 | DUPL | $0.10 |
| 10/1/2007 | | | 1 | DUPL | $0.30 |
| 10/1/2007 | | | 1 | DUPL | $0.20 |
| 10/1/2007 | | | 1 | DUPL | $1.10 |
| 10/1/2007 | | | 1 | DUPL | $1.10 |
| 10/1/2007 | | | 1 | DUPL | $0.40 |
| 10/1/2007 | | | 1 | DUPL | $13.10 |
| 10/1/2007 | | | 1 | DUPL | $0.30 |
| 10/1/2007 | | | 1 | DUPL | $0.10 |
| 10/1/2007 | | | 1 | DUPL | $1.40 |
| 10/1/2007 | | | 1 | DUPL | $0.30 |
| 10/1/2007 | | | 1 | DUPL | $0.10 |
| 10/1/2007 | | | 1 | DUPL | $1.20 |
| 10/1/2007 | | | 1 | DUPL | $0.20 |
| 10/1/2007 | | | 1 | DUPL | $1.80 |
| 10/1/2007 | | | 1 | DUPL | $0.30 |
| 10/1/2007 | | | 1 | DUPL | $0.10 |
| 10/1/2007 | | | 1 | DUPL | $0.10 |
| 10/1/2007 | | | 1 | DUPL | $0.70 |
| 10/1/2007 | | | 1 | DUPL | $0.20 |
| 10/1/2007 | | | 1 | DUPL | $0.20 |
| 10/1/2007 | | | 1 | DUPL | $0.30 |
| 10/1/2007 | | | 1 | DUPL | $0.60 |
| 10/1/2007 | | | 1 | DUPL | $2.00 |
| 10/1/2007 | | | 1 | DUPL | $1.20 |
| 10/1/2007 | | | 1 | DUPL | $1.20 |
| 10/1/2007 | | | 1 | DUPL | $2.00 |
| 10/1/2007 | | | 1 | DUPL | $1.90 |
| 10/1/2007 | | | 1 | DUPL | $0.40 |
| 10/1/2007 | | | 1 | DUPL | $0.40 |
| 10/1/2007 | | | 2 | DUPL | $1.30 |
| 10/1/2007 | | | 2 | DUPL | $1.20 |
| 10/1/2007 | | | 2 | DUPL | $1.20 |
| 10/1/2007 | | | 2 | DUPL | $1.20 |
| 10/1/2007 | | | 2 | DUPL | $1.20 |
| 10/1/2007 | | | 2 | DUPL | $1.20 |
| 10/1/2007 | | | 2 | DUPL | $1.80 |
| 10/1/2007 | | | 2 | DUPL | $0.10 |
| 10/1/2007 | | | 2 | DUPL | $1.00 |
| 10/1/2007 | | | 2 | DUPL | $0.30 |
| 10/1/2007 | | | 2 | DUPL | $0.20 |
| 10/1/2007 | | | 2 | DUPL | $1.90 |
| 10/1/2007 | | | 2 | DUPL | $3.40 |
| 10/1/2007 | | | 2 | DUPL | $2.00 |
| 10/1/2007 | | | 2 | DUPL | $1.10 |
| 10/1/2007 | | | 2 | DUPL | $0.40 |
| 10/1/2007 | | | 2 | DUPL | $0.30 |
| 10/1/2007 | | | 2 | DUPL | $0.40 |
| 10/1/2007 | | | 2 | DUPL | $0.50 |
| 10/1/2007 | | | 2 | DUPL | $0.30 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(OCTOBER 2007)**

| | | |
|---|---|---|
| 10/1/2007 | 2 DUPL | $0.20 |
| 10/1/2007 | 2 DUPL | $0.10 |
| 10/1/2007 | 2 DUPL | $0.10 |
| 10/1/2007 | 2 DUPL | $0.60 |
| 10/1/2007 | 2 DUPL | $0.10 |
| 10/1/2007 | 2 DUPL | $0.30 |
| 10/1/2007 | 2 DUPL | $0.10 |
| 10/1/2007 | 2 DUPL | $1.20 |
| 10/1/2007 | 2 DUPL | $0.20 |
| 10/1/2007 | 2 DUPL | $0.20 |
| 10/1/2007 | 2 DUPL | $0.10 |
| 10/1/2007 | 2 DUPL | $0.60 |
| 10/1/2007 | 2 DUPL | $0.10 |
| 10/1/2007 | 2 DUPL | $0.10 |
| 10/1/2007 | 2 DUPL | $0.50 |
| 10/1/2007 | 2 DUPL | $0.20 |
| 10/1/2007 | 2 DUPL | $1.20 |
| 10/1/2007 | 2 DUPL | $0.10 |
| 10/1/2007 | 2 DUPL | $0.50 |
| 10/1/2007 | 2 DUPL | $0.70 |
| 10/1/2007 | 2 DUPL | $0.20 |
| 10/1/2007 | 2 DUPL | $1.10 |
| 10/1/2007 | 2 DUPL | $1.10 |
| 10/1/2007 | 2 DUPL | $0.40 |
| 10/1/2007 | 2 DUPL | $13.10 |
| 10/1/2007 | 2 DUPL | $0.30 |
| 10/1/2007 | 2 DUPL | $0.10 |
| 10/1/2007 | 2 DUPL | $1.40 |
| 10/1/2007 | 2 DUPL | $0.30 |
| 10/1/2007 | 2 DUPL | $0.10 |
| 10/1/2007 | 2 DUPL | $0.30 |
| 10/1/2007 | 2 DUPL | $0.10 |
| 10/1/2007 | 2 DUPL | $0.20 |
| 10/1/2007 | 2 DUPL | $0.10 |
| 10/1/2007 | 2 DUPL | $0.20 |
| 10/1/2007 | 2 DUPL | $0.10 |
| 10/1/2007 | 2 DUPL | $0.10 |
| 10/1/2007 | 3 DUPL | $0.80 |
| 10/1/2007 | 3 DUPL | $0.20 |
| 10/1/2007 | 3 DUPL | $0.40 |
| 10/1/2007 | 3 DUPL | $1.00 |
| 10/1/2007 | 3 DUPL | $0.40 |
| 10/1/2007 | 3 DUPL | $0.10 |
| 10/1/2007 | 3 DUPL | $0.30 |
| 10/1/2007 | 5 DUPL | $3.60 |
| 10/1/2007 | 7 DUPL | $0.10 |
| 10/1/2007 | 7 DUPL | $0.20 |
| 10/1/2007 | 7 DUPL | $0.80 |
| 10/1/2007 | 7 DUPL | $0.20 |
| 10/1/2007 | 7 DUPL | $0.40 |
| 10/1/2007 | 7 DUPL | $1.00 |
| 10/1/2007 | 7 DUPL | $0.40 |
| 10/1/2007 | 10 DUPL | $0.40 |
| 10/1/2007 | 10 DUPL | $0.10 |
| 10/1/2007 | 14 DUPL | $0.90 |
| 10/1/2007 | 14 DUPL | $1.20 |
| 10/1/2007 | 14 DUPL | $0.10 |
| 10/1/2007 | 14 DUPL | $11.20 |
| 10/1/2007 | 14 DUPL | $1.50 |
| 10/1/2007 | 14 DUPL | $0.40 |
| 10/1/2007 | 14 DUPL | $0.10 |
| 10/1/2007 | 14 DUPL | $4.00 |
| 10/1/2007 | 14 DUPL | $0.10 |
| 10/1/2007 | 14 DUPL | $1.70 |
| 10/1/2007 | 14 DUPL | $116.00 |
| 10/1/2007 | 14 DUPL | $0.20 |
| 10/1/2007 | 14 DUPL | $0.20 |
| 10/1/2007 | 14 DUPL | $0.20 |
| 10/1/2007 | 14 DUPL | $0.60 |
| 10/1/2007 | 14 DUPL | $75.70 |
| 10/1/2007 | 14 DUPL | $0.60 |
| 10/1/2007 | 14 DUPL | $0.50 |
| 10/1/2007 | 14 DUPL | $1.90 |
| 10/1/2007 | 14 DUPL | $0.20 |
| 10/1/2007 | 14 DUPL | $0.20 |
| 10/1/2007 | 14 DUPL | $0.40 |
| 10/1/2007 | 14 DUPL | $0.40 |
| 10/1/2007 | 14 DUPL | $0.80 |
| 10/1/2007 | 14 DUPL | $0.20 |
| 10/1/2007 | 14 DUPL | $10.00 |
| 10/1/2007 | 14 DUPL | $40.00 |
| 10/1/2007 | 14 DUPL | $40.00 |
| 10/1/2007 | 14 DUPL | $50.10 |
| 10/1/2007 | 14 DUPL | $0.20 |
| 10/1/2007 | 14 DUPL | $0.20 |
| 10/1/2007 | 14 DUPL | $0.50 |
| 10/1/2007 | 14 DUPL | $0.10 |
| 10/1/2007 | 14 DUPL | $1.00 |
| 10/1/2007 | 14 DUPL | $2.90 |
| 10/1/2007 | 14 DUPL | $1.10 |
| 10/1/2007 | 14 DUPL | $0.80 |
| 10/1/2007 | 1 DUPL | $0.20 |
| 10/2/2007 | 2 DUPL | $0.10 |
| 10/2/2007 | 2 DUPL | $0.70 |
| 10/2/2007 | 2 DUPL | $0.20 |
| 10/2/2007 | 2 DUPL | $0.30 |
| 10/2/2007 | 2 DUPL | $0.70 |
| 10/2/2007 | 2 DUPL | $0.10 |
| 10/2/2007 | 2 DUPL | $0.10 |
| 10/2/2007 | 2 DUPL | $0.10 |
| 10/2/2007 | 2 DUPL | $0.40 |
| 10/2/2007 | 2 DUPL | $0.30 |
| 10/2/2007 | 2 DUPL | $0.30 |
| 10/2/2007 | 2 DUPL | $0.10 |
| 10/2/2007 | 2 DUPL | $0.10 |
| 10/2/2007 | 2 DUPL | $0.10 |
| 10/2/2007 | 2 DUPL | $0.60 |

EXHIBIT "C"

3

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
(OCTOBER 2007)

| Date | Item | Amount |
|---|---|---|
| 10/2/2007 | 2 DUPL | $0.10 |
| 10/2/2007 | 2 DUPL | $0.60 |
| 10/2/2007 | 2 DUPL | $0.10 |
| 10/2/2007 | 2 DUPL | $0.10 |
| 10/2/2007 | 2 DUPL | $0.60 |
| 10/2/2007 | 2 DUPL | $0.10 |
| 10/2/2007 | 2 DUPL | $0.40 |
| 10/2/2007 | 2 DUPL | $0.60 |
| 10/2/2007 | 2 DUPL | $2.40 |
| 10/2/2007 | 2 DUPL | $0.60 |
| 10/2/2007 | 10 DUPL | $0.50 |
| 10/2/2007 | 14 DUPL | $14.50 |
| 10/2/2007 | 14 DUPL | $5.10 |
| 10/2/2007 | 14 DUPL | $62.50 |
| 10/2/2007 | 14 DUPL | $7.00 |
| 10/2/2007 | 14 DUPL | $8.00 |
| 10/2/2007 | 14 DUPL | $0.20 |
| 10/2/2007 | 14 DUPL | $0.70 |
| 10/2/2007 | 14 DUPL | $0.20 |
| 10/2/2007 | 14 DUPL | $50.10 |
| 10/2/2007 | 14 DUPL | $50.10 |
| 10/2/2007 | 14 DUPL | $0.30 |
| 10/2/2007 | 14 DUPL | $0.30 |
| 10/2/2007 | 14 DUPL | $16.10 |
| 10/2/2007 | 14 DUPL | $988.40 |
| 10/2/2007 | 14 DUPL | $50.10 |
| 10/2/2007 | 14 DUPL | $33.40 |
| 10/2/2007 | 14 DUPL | $0.40 |
| 10/2/2007 | 14 DUPL | $0.40 |
| 10/2/2007 | 14 DUPL | $0.60 |
| 10/2/2007 | 14 DUPL | $50.10 |
| 10/2/2007 | 14 DUPL | $0.30 |
| 10/2/2007 | 14 DUPL | $10.10 |
| 10/2/2007 | 14 DUPL | $0.20 |
| 10/2/2007 | 14 DUPL | $0.20 |
| 10/2/2007 | 14 DUPL | $0.20 |
| 10/2/2007 | 14 DUPL | $0.20 |
| 10/2/2007 | 14 DUPL | $0.20 |
| 10/2/2007 | 14 DUPL | $0.20 |
| 10/2/2007 | 14 DUPL | $2.50 |
| 10/2/2007 | 14 DUPL | $2.50 |
| 10/2/2007 | 14 DUPL | $0.10 |
| 10/3/2007 | 1 DUPL | $1.30 |
| 10/3/2007 | 1 DUPL | $7.30 |
| 10/3/2007 | 1 DUPL | $0.40 |
| 10/3/2007 | 1 DUPL | $0.40 |
| 10/3/2007 | 1 DUPL | $0.20 |
| 10/3/2007 | 1 DUPL | $1.30 |
| 10/3/2007 | 2 DUPL | $0.20 |
| 10/3/2007 | 2 DUPL | $0.10 |
| 10/3/2007 | 2 DUPL | $0.10 |
| 10/3/2007 | 2 DUPL | $0.10 |
| 10/3/2007 | 2 DUPL | $0.10 |
| 10/3/2007 | 2 DUPL | $0.20 |
| 10/3/2007 | 10 DUPL | $14.60 |
| 10/3/2007 | 10 DUPL | $0.60 |
| 10/3/2007 | 10 DUPL | $0.10 |
| 10/3/2007 | 10 DUPL | $0.10 |
| 10/3/2007 | 10 DUPL | $1.50 |
| 10/3/2007 | 10 DUPL | $0.10 |
| 10/3/2007 | 10 DUPL | $0.10 |
| 10/3/2007 | 10 DUPL | $1.50 |
| 10/3/2007 | 10 DUPL | $1.50 |
| 10/3/2007 | 10 DUPL | $0.50 |
| 10/3/2007 | 10 DUPL | $0.10 |
| 10/3/2007 | 10 DUPL | $0.20 |
| 10/3/2007 | 10 DUPL | $0.20 |
| 10/3/2007 | 10 DUPL | $0.10 |
| 10/3/2007 | 10 DUPL | $0.10 |
| 10/3/2007 | 10 DUPL | $0.70 |
| 10/3/2007 | 10 DUPL | $14.60 |
| 10/3/2007 | 10 DUPL | $0.60 |
| 10/3/2007 | 10 DUPL | $0.40 |
| 10/3/2007 | 10 DUPL | $0.10 |
| 10/3/2007 | 10 DUPL | $0.20 |
| 10/3/2007 | 10 DUPL | $0.20 |
| 10/3/2007 | 10 DUPL | $1.40 |
| 10/3/2007 | 10 DUPL | $0.60 |
| 10/3/2007 | 10 DUPL | $0.10 |
| 10/3/2007 | 10 DUPL | $0.10 |
| 10/3/2007 | 10 DUPL | $0.20 |
| 10/3/2007 | 10 DUPL | $1.30 |
| 10/3/2007 | 10 DUPL | $0.60 |
| 10/3/2007 | 10 DUPL | $2.10 |
| 10/3/2007 | 10 DUPL | $2.00 |
| 10/3/2007 | 10 DUPL | $0.40 |
| 10/3/2007 | 10 DUPL | $0.40 |
| 10/3/2007 | 10 DUPL | $0.90 |
| 10/3/2007 | 10 DUPL | $0.50 |
| 10/3/2007 | 10 DUPL | $0.20 |
| 10/3/2007 | 10 DUPL | $0.20 |
| 10/3/2007 | 10 DUPL | $0.20 |
| 10/3/2007 | 10 DUPL | $0.20 |
| 10/3/2007 | 10 DUPL | $0.20 |
| 10/3/2007 | 10 DUPL | $0.20 |
| 10/3/2007 | 12 DUPL | $13.10 |
| 10/3/2007 | 14 DUPL | $2.70 |
| 10/3/2007 | 14 DUPL | $0.60 |
| 10/3/2007 | 14 DUPL | $1.00 |
| 10/3/2007 | 14 DUPL | $1.10 |
| 10/3/2007 | 14 DUPL | $0.10 |
| 10/3/2007 | 14 DUPL | $0.10 |
| 10/3/2007 | 14 DUPL | $1.20 |
| 10/3/2007 | 14 DUPL | $1.00 |
| 10/3/2007 | 14 DUPL | $1.10 |
| 10/3/2007 | 14 DUPL | $1.30 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(OCTOBER 2007)**

| Date | Code | Type | Amount |
|---|---|---|---|
| 10/3/2007 | 14 | DUPL | $7.30 |
| 10/3/2007 | 14 | DUPL | $23.30 |
| 10/3/2007 | 14 | DUPL | $1.30 |
| 10/3/2007 | 14 | DUPL | $40.00 |
| 10/3/2007 | 14 | DUPL | $1.30 |
| 10/3/2007 | 14 | DUPL | $0.40 |
| 10/3/2007 | 14 | DUPL | $0.70 |
| 10/3/2007 | 14 | DUPL | $0.10 |
| 10/3/2007 | 14 | DUPL | $0.90 |
| 10/3/2007 | 14 | DUPL | $0.10 |
| 10/3/2007 | 14 | DUPL | $0.10 |
| 10/3/2007 | 14 | DUPL | $0.10 |
| 10/3/2007 | 14 | DUPL | $0.10 |
| 10/3/2007 | 14 | DUPL | $0.40 |
| 10/3/2007 | 14 | DUPL | $0.20 |
| 10/3/2007 | 14 | DUPL | $0.70 |
| 10/3/2007 | 14 | DUPL | $1.20 |
| 10/3/2007 | 14 | DUPL | $2.00 |
| 10/4/2007 | 1 | DUPL | $2.00 |
| 10/4/2007 | 1 | DUPL | $0.20 |
| 10/4/2007 | 1 | DUPL | $0.20 |
| 10/4/2007 | 2 | DUPL | $0.70 |
| 10/4/2007 | 2 | DUPL | $0.10 |
| 10/4/2007 | 2 | DUPL | $0.60 |
| 10/4/2007 | 2 | DUPL | $0.20 |
| 10/4/2007 | 2 | DUPL | $0.30 |
| 10/4/2007 | 2 | DUPL | $0.20 |
| 10/4/2007 | 2 | DUPL | $0.10 |
| 10/4/2007 | 2 | DUPL | $0.20 |
| 10/4/2007 | 2 | DUPL | $0.10 |
| 10/4/2007 | 2 | DUPL | $0.20 |
| 10/4/2007 | 2 | DUPL | $0.70 |
| 10/4/2007 | 2 | DUPL | $0.40 |
| 10/4/2007 | 2 | DUPL | $0.40 |
| 10/4/2007 | 2 | DUPL | $0.10 |
| 10/4/2007 | 3 | DUPL | $0.10 |
| 10/4/2007 | 3 | DUPL | $1.70 |
| 10/4/2007 | 3 | DUPL | $0.10 |
| 10/4/2007 | 3 | DUPL | $0.30 |
| 10/4/2007 | 3 | DUPL | $0.20 |
| 10/4/2007 | 3 | DUPL | $0.60 |
| 10/4/2007 | 3 | DUPL | $0.50 |
| 10/4/2007 | 3 | DUPL | $0.30 |
| 10/4/2007 | 3 | DUPL | $0.10 |
| 10/4/2007 | 3 | DUPL | $0.10 |
| 10/4/2007 | 3 | DUPL | $0.10 |
| 10/4/2007 | 3 | DUPL | $3.80 |
| 10/4/2007 | 3 | DUPL | $0.10 |
| 10/4/2007 | 6 | DUPL | $0.50 |
| 10/4/2007 | 7 | DUPL | $0.10 |
| 10/4/2007 | 7 | DUPL | $0.20 |
| 10/4/2007 | 7 | DUPL | $0.80 |
| 10/4/2007 | 7 | DUPL | $0.20 |
| 10/4/2007 | 10 | DUPL | $0.10 |
| 10/4/2007 | 10 | DUPL | $0.10 |
| 10/4/2007 | 10 | DUPL | $0.20 |
| 10/4/2007 | 10 | DUPL | $0.10 |
| 10/4/2007 | 10 | DUPL | $0.10 |
| 10/4/2007 | 10 | DUPL | $0.20 |
| 10/4/2007 | 10 | DUPL | $0.40 |
| 10/4/2007 | 10 | DUPL | $0.50 |
| 10/4/2007 | 10 | DUPL | $0.20 |
| 10/4/2007 | 12 | DUPL | $0.90 |
| 10/4/2007 | 12 | DUPL | $0.90 |
| 10/4/2007 | 12 | DUPL | $1.10 |
| 10/4/2007 | 12 | DUPL | $0.40 |
| 10/4/2007 | 12 | DUPL | $1.10 |
| 10/4/2007 | 12 | DUPL | $1.00 |
| 10/4/2007 | 13 | DUPL | $0.10 |
| 10/4/2007 | 13 | DUPL | $0.10 |
| 10/4/2007 | 14 | DUPL | $0.90 |
| 10/4/2007 | 14 | DUPL | $0.90 |
| 10/4/2007 | 14 | DUPL | $0.80 |
| 10/4/2007 | 14 | DUPL | $0.10 |
| 10/4/2007 | 14 | DUPL | $0.10 |
| 10/4/2007 | 14 | DUPL | $0.60 |
| 10/4/2007 | 14 | DUPL | $40.00 |
| 10/4/2007 | 14 | DUPL | $30.00 |
| 10/5/2007 | 2 | DUPL | $141.00 |
| 10/5/2007 | 2 | DUPL | $0.30 |
| 10/5/2007 | 2 | DUPL | $0.20 |
| 10/5/2007 | 2 | DUPL | $0.20 |
| 10/5/2007 | 2 | DUPL | $0.10 |
| 10/5/2007 | 2 | DUPL | $0.50 |
| 10/5/2007 | 2 | DUPL | $0.60 |
| 10/5/2007 | 2 | DUPL | $0.20 |
| 10/5/2007 | 2 | DUPL | $0.70 |
| 10/5/2007 | 2 | DUPL | $0.30 |
| 10/5/2007 | 2 | DUPL | $0.30 |
| 10/5/2007 | 2 | DUPL | $0.30 |
| 10/5/2007 | 2 | DUPL | $0.50 |
| 10/5/2007 | 2 | DUPL | $0.50 |
| 10/5/2007 | 2 | DUPL | $0.50 |
| 10/5/2007 | 2 | DUPL | $1.00 |
| 10/5/2007 | 2 | DUPL | $0.50 |
| 10/5/2007 | 2 | DUPL | $1.10 |
| 10/5/2007 | 2 | DUPL | $0.20 |
| 10/5/2007 | 2 | DUPL | $1.80 |
| 10/5/2007 | 2 | DUPL | $1.80 |
| 10/5/2007 | 2 | DUPL | $0.10 |
| 10/5/2007 | 2 | DUPL | $0.20 |
| 10/5/2007 | 2 | DUPL | $0.20 |
| 10/5/2007 | 2 | DUPL | $1.80 |
| 10/5/2007 | 2 | DUPL | $1.80 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(OCTOBER 2007)**

| | | |
|---|---|---|
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 2 DUPL | $0.30 |
| 10/5/2007 | 2 DUPL | $0.50 |
| 10/5/2007 | 5 DUPL | $0.10 |
| 10/5/2007 | 7 DUPL | $0.30 |
| 10/5/2007 | 7 DUPL | $0.20 |
| 10/5/2007 | 7 DUPL | $0.20 |
| 10/5/2007 | 7 DUPL | $0.40 |
| 10/5/2007 | 7 DUPL | $0.10 |
| 10/5/2007 | 7 DUPL | $0.30 |
| 10/5/2007 | 7 DUPL | $0.10 |
| 10/5/2007 | 7 DUPL | $0.20 |
| 10/5/2007 | 7 DUPL | $0.10 |
| 10/5/2007 | 7 DUPL | $0.30 |
| 10/5/2007 | 7 DUPL | $0.20 |
| 10/5/2007 | 10 DUPL | $2.30 |
| 10/5/2007 | 10 DUPL | $2.20 |
| 10/5/2007 | 10 DUPL | $0.50 |
| 10/5/2007 | 10 DUPL | $0.50 |
| 10/5/2007 | 10 DUPL | $0.40 |
| 10/5/2007 | 10 DUPL | $0.60 |
| 10/5/2007 | 10 DUPL | $0.50 |
| 10/5/2007 | 10 DUPL | $0.80 |
| 10/5/2007 | 10 DUPL | $1.20 |
| 10/5/2007 | 10 DUPL | $0.50 |
| 10/5/2007 | 10 DUPL | $0.40 |
| 10/5/2007 | 10 DUPL | $0.70 |
| 10/5/2007 | 10 DUPL | $0.50 |
| 10/5/2007 | 10 DUPL | $0.40 |
| 10/5/2007 | 10 DUPL | $0.90 |
| 10/5/2007 | 10 DUPL | $0.40 |
| 10/5/2007 | 10 DUPL | $0.40 |
| 10/5/2007 | 10 DUPL | $0.40 |
| 10/5/2007 | 10 DUPL | $0.80 |
| 10/5/2007 | 12 DUPL | $0.90 |
| 10/5/2007 | 12 DUPL | $1.00 |
| 10/5/2007 | 12 DUPL | $0.50 |
| 10/5/2007 | 12 DUPL | $0.90 |
| 10/5/2007 | 12 DUPL | $0.50 |
| 10/5/2007 | 12 DUPL | $0.90 |
| 10/5/2007 | 12 DUPL | $0.90 |
| 10/5/2007 | 14 DUPL | $3.60 |
| 10/5/2007 | 14 DUPL | $0.70 |
| 10/5/2007 | 14 DUPL | $0.20 |
| 10/5/2007 | 14 DUPL | $0.20 |
| 10/5/2007 | 14 DUPL | $0.40 |
| 10/5/2007 | 14 DUPL | $0.10 |
| 10/5/2007 | 14 DUPL | $1.10 |
| 10/5/2007 | 14 DUPL | $0.20 |
| 10/5/2007 | 14 DUPL | $0.90 |
| 10/5/2007 | 14 DUPL | $8.40 |
| 10/5/2007 | 14 DUPL | $0.20 |
| 10/7/2007 | 14 DUPL | $0.20 |
| 10/7/2007 | 14 DUPL | $0.10 |
| 10/7/2007 | 14 DUPL | $0.20 |
| 10/7/2007 | 14 DUPL | $0.60 |
| 10/7/2007 | 14 DUPL | $0.10 |
| 10/7/2007 | 14 DUPL | $29.90 |
| 10/7/2007 | 14 DUPL | $0.10 |
| 10/7/2007 | 14 DUPL | $0.10 |
| 10/7/2007 | 14 DUPL | $0.10 |
| 10/7/2007 | 14 DUPL | $0.20 |
| 10/7/2007 | 14 DUPL | $0.10 |
| 10/7/2007 | 14 DUPL | $0.40 |
| 10/7/2007 | 14 DUPL | $0.10 |
| 10/7/2007 | 14 DUPL | $0.30 |
| 10/7/2007 | 14 DUPL | $0.10 |
| 10/7/2007 | 14 DUPL | $0.20 |
| 10/7/2007 | 14 DUPL | $0.10 |
| 10/7/2007 | 14 DUPL | $0.10 |
| 10/7/2007 | 14 DUPL | $0.40 |
| 10/7/2007 | 14 DUPL | $0.10 |
| 10/7/2007 | 14 DUPL | $0.50 |
| 10/7/2007 | 14 DUPL | $0.50 |
| 10/7/2007 | 14 DUPL | $10.00 |
| 10/7/2007 | 14 DUPL | $0.10 |
| 10/7/2007 | 14 DUPL | $3.80 |
| 10/8/2007 | 1 DUPL | $0.70 |
| 10/8/2007 | 1 DUPL | $0.60 |
| 10/8/2007 | 1 DUPL | $0.50 |
| 10/8/2007 | 1 DUPL | $0.50 |
| 10/8/2007 | 1 DUPL | $2.30 |
| 10/8/2007 | 1 DUPL | $0.50 |
| 10/8/2007 | 1 DUPL | $1.80 |
| 10/8/2007 | 1 DUPL | $0.10 |
| 10/8/2007 | 7 DUPL | $1.40 |
| 10/8/2007 | 7 DUPL | $0.40 |
| 10/8/2007 | 7 DUPL | $0.20 |
| 10/8/2007 | 7 DUPL | $0.40 |
| 10/8/2007 | 7 DUPL | $0.20 |
| 10/8/2007 | 7 DUPL | $0.40 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(OCTOBER 2007)**

| | | |
|---|---|---|
| 10/8/2007 | 7 DUPL | $1.70 |
| 10/8/2007 | 10 DUPL | $0.10 |
| 10/8/2007 | 10 DUPL | $12.40 |
| 10/8/2007 | 10 DUPL | $12.40 |
| 10/8/2007 | 10 DUPL | $0.40 |
| 10/8/2007 | 10 DUPL | $0.20 |
| 10/8/2007 | 10 DUPL | $0.80 |
| 10/8/2007 | 10 DUPL | $0.20 |
| 10/8/2007 | 10 DUPL | $0.20 |
| 10/8/2007 | 10 DUPL | $1.80 |
| 10/8/2007 | 10 DUPL | $0.80 |
| 10/8/2007 | 10 DUPL | $3.90 |
| 10/8/2007 | 10 DUPL | $12.40 |
| 10/8/2007 | 10 DUPL | $12.40 |
| 10/8/2007 | 10 DUPL | $0.80 |
| 10/8/2007 | 10 DUPL | $0.20 |
| 10/8/2007 | 10 DUPL | $0.70 |
| 10/8/2007 | 10 DUPL | $0.70 |
| 10/8/2007 | 10 DUPL | $0.40 |
| 10/8/2007 | 10 DUPL | $0.40 |
| 10/8/2007 | 10 DUPL | $0.50 |
| 10/8/2007 | 10 DUPL | $0.60 |
| 10/8/2007 | 10 DUPL | $0.60 |
| 10/8/2007 | 12 DUPL | $1.20 |
| 10/8/2007 | 12 DUPL | $37.60 |
| 10/8/2007 | 12 DUPL | $0.60 |
| 10/8/2007 | 12 DUPL | $0.90 |
| 10/8/2007 | 12 DUPL | $0.50 |
| 10/8/2007 | 12 DUPL | $13.10 |
| 10/8/2007 | 12 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $2.00 |
| 10/8/2007 | 14 DUPL | $18.10 |
| 10/8/2007 | 14 DUPL | $2.90 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.90 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/8/2007 | 14 DUPL | $0.10 |
| 10/9/2007 | 1 DUPL | $54.00 |
| 10/9/2007 | 1 DUPL | $8.00 |
| 10/9/2007 | 1 DUPL | $23.40 |
| 10/9/2007 | 1 DUPL | $2.20 |
| 10/9/2007 | 1 DUPL | $0.20 |
| 10/9/2007 | 1 DUPL | $0.20 |
| 10/9/2007 | 1 DUPL | $0.10 |
| 10/9/2007 | 1 DUPL | $0.10 |
| 10/9/2007 | 1 DUPL | $3.00 |
| 10/9/2007 | 1 DUPL | $0.50 |
| 10/9/2007 | 1 DUPL | $1.80 |
| 10/9/2007 | 1 DUPL | $0.80 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(OCTOBER 2007)**

| | | |
|---|---|---|
| 10/9/2007 | 2 DUPL | $12.00 |
| 10/9/2007 | 2 DUPL | $4.60 |
| 10/9/2007 | 2 DUPL | $0.10 |
| 10/9/2007 | 2 DUPL | $0.20 |
| 10/9/2007 | 2 DUPL | $0.30 |
| 10/9/2007 | 2 DUPL | $0.10 |
| 10/9/2007 | 2 DUPL | $1.20 |
| 10/9/2007 | 2 DUPL | $1.80 |
| 10/9/2007 | 2 DUPL | $0.60 |
| 10/9/2007 | 2 DUPL | $0.10 |
| 10/9/2007 | 2 DUPL | $0.50 |
| 10/9/2007 | 2 DUPL | $1.30 |
| 10/9/2007 | 2 DUPL | $1.30 |
| 10/9/2007 | 2 DUPL | $1.30 |
| 10/9/2007 | 2 DUPL | $3.90 |
| 10/9/2007 | 3 DUPL | $0.30 |
| 10/9/2007 | 3 DUPL | $0.20 |
| 10/9/2007 | 3 DUPL | $0.20 |
| 10/9/2007 | 3 DUPL | $0.30 |
| 10/9/2007 | 3 DUPL | $0.20 |
| 10/9/2007 | 4 DUPL | $0.10 |
| 10/9/2007 | 6 DUPL | $0.10 |
| 10/9/2007 | 6 DUPL | $1.20 |
| 10/9/2007 | 6 DUPL | $0.10 |
| 10/9/2007 | 7 DUPL | $0.10 |
| 10/9/2007 | 7 DUPL | $0.10 |
| 10/9/2007 | 7 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.70 |
| 10/9/2007 | 10 DUPL | $0.40 |
| 10/9/2007 | 10 DUPL | $1.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $2.90 |
| 10/9/2007 | 10 DUPL | $8.40 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.30 |
| 10/9/2007 | 10 DUPL | $0.20 |
| 10/9/2007 | 10 DUPL | $0.60 |
| 10/9/2007 | 10 DUPL | $1.60 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.20 |
| 10/9/2007 | 10 DUPL | $0.80 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $7.50 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $2.80 |
| 10/9/2007 | 10 DUPL | $1.20 |
| 10/9/2007 | 10 DUPL | $0.60 |
| 10/9/2007 | 10 DUPL | $5.20 |
| 10/9/2007 | 10 DUPL | $0.20 |
| 10/9/2007 | 10 DUPL | $0.60 |
| 10/9/2007 | 10 DUPL | $2.60 |
| 10/9/2007 | 10 DUPL | $0.40 |
| 10/9/2007 | 10 DUPL | $5.20 |
| 10/9/2007 | 10 DUPL | $21.70 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $1.90 |
| 10/9/2007 | 10 DUPL | $15.50 |
| 10/9/2007 | 10 DUPL | $0.80 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $3.80 |
| 10/9/2007 | 10 DUPL | $0.30 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $1.70 |
| 10/9/2007 | 10 DUPL | $0.60 |
| 10/9/2007 | 10 DUPL | $3.30 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $2.10 |
| 10/9/2007 | 10 DUPL | $0.70 |
| 10/9/2007 | 10 DUPL | $2.10 |
| 10/9/2007 | 10 DUPL | $16.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.50 |
| 10/9/2007 | 10 DUPL | $3.40 |
| 10/9/2007 | 10 DUPL | $1.10 |
| 10/9/2007 | 10 DUPL | $1.00 |
| 10/9/2007 | 10 DUPL | $2.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $6.30 |
| 10/9/2007 | 10 DUPL | $1.00 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.20 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.90 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.70 |
| 10/9/2007 | 10 DUPL | $3.50 |
| 10/9/2007 | 10 DUPL | $0.40 |
| 10/9/2007 | 10 DUPL | $2.10 |
| 10/9/2007 | 10 DUPL | $3.20 |
| 10/9/2007 | 10 DUPL | $0.30 |
| 10/9/2007 | 10 DUPL | $1.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $2.90 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $2.40 |
| 10/9/2007 | 10 DUPL | $8.40 |
| 10/9/2007 | 10 DUPL | $6.20 |
| 10/9/2007 | 10 DUPL | $0.30 |
| 10/9/2007 | 10 DUPL | $5.60 |

8

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(OCTOBER 2007)**

| Date | Description | Amount |
|---|---|---|
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.70 |
| 10/9/2007 | 10 DUPL | $1.90 |
| 10/9/2007 | 10 DUPL | $14.50 |
| 10/9/2007 | 10 DUPL | $0.30 |
| 10/9/2007 | 10 DUPL | $0.20 |
| 10/9/2007 | 10 DUPL | $0.60 |
| 10/9/2007 | 10 DUPL | $1.50 |
| 10/9/2007 | 10 DUPL | $2.70 |
| 10/9/2007 | 10 DUPL | $0.70 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $2.10 |
| 10/9/2007 | 10 DUPL | $0.20 |
| 10/9/2007 | 10 DUPL | $2.20 |
| 10/9/2007 | 10 DUPL | $1.40 |
| 10/9/2007 | 10 DUPL | $0.80 |
| 10/9/2007 | 10 DUPL | $7.50 |
| 10/9/2007 | 10 DUPL | $1.80 |
| 10/9/2007 | 10 DUPL | $1.20 |
| 10/9/2007 | 10 DUPL | $0.60 |
| 10/9/2007 | 10 DUPL | $0.20 |
| 10/9/2007 | 10 DUPL | $0.50 |
| 10/9/2007 | 10 DUPL | $4.80 |
| 10/9/2007 | 10 DUPL | $1.50 |
| 10/9/2007 | 10 DUPL | $0.20 |
| 10/9/2007 | 10 DUPL | $0.20 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $1.80 |
| 10/9/2007 | 10 DUPL | $0.00 |
| 10/9/2007 | 10 DUPL | $4.70 |
| 10/9/2007 | 10 DUPL | $0.30 |
| 10/9/2007 | 10 DUPL | $6.70 |
| 10/9/2007 | 10 DUPL | $16.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $5.20 |
| 10/9/2007 | 10 DUPL | $0.20 |
| 10/9/2007 | 10 DUPL | $0.60 |
| 10/9/2007 | 10 DUPL | $2.60 |
| 10/9/2007 | 10 DUPL | $0.40 |
| 10/9/2007 | 10 DUPL | $5.20 |
| 10/9/2007 | 10 DUPL | $0.80 |
| 10/9/2007 | 10 DUPL | $3.80 |
| 10/9/2007 | 10 DUPL | $0.30 |
| 10/9/2007 | 10 DUPL | $0.10 |
| 10/9/2007 | 10 DUPL | $1.70 |
| 10/9/2007 | 10 DUPL | $0.60 |
| 10/9/2007 | 10 DUPL | $3.30 |
| 10/9/2007 | 14 DUPL | $91.60 |
| 10/9/2007 | 14 DUPL | $108.50 |
| 10/9/2007 | 14 DUPL | $1.60 |
| 10/9/2007 | 14 DUPL | $121.80 |
| 10/9/2007 | 14 DUPL | $0.30 |
| 10/9/2007 | 14 DUPL | $0.30 |
| 10/9/2007 | 14 DUPL | $30.10 |
| 10/9/2007 | 14 DUPL | $0.30 |
| 10/9/2007 | 14 DUPL | $0.50 |
| 10/9/2007 | 14 DUPL | $0.30 |
| 10/9/2007 | 14 DUPL | $0.20 |
| 10/9/2007 | 14 DUPL | $0.60 |
| 10/9/2007 | 14 DUPL | $0.30 |
| 10/9/2007 | 14 DUPL | $0.30 |
| 10/9/2007 | 14 DUPL | $0.40 |
| 10/9/2007 | 14 DUPL | $0.40 |
| 10/9/2007 | 14 DUPL | $0.40 |
| 10/10/2007 | 1 DUPL | $0.20 |
| 10/10/2007 | 1 DUPL | $0.20 |
| 10/10/2007 | 1 DUPL | $0.60 |
| 10/10/2007 | 1 DUPL | $2.50 |
| 10/10/2007 | 1 DUPL | $2.70 |
| 10/10/2007 | 1 DUPL | $0.30 |
| 10/10/2007 | 1 DUPL | $0.20 |
| 10/10/2007 | 1 DUPL | $0.40 |
| 10/10/2007 | 1 DUPL | $3.80 |
| 10/10/2007 | 1 DUPL | $3.70 |
| 10/10/2007 | 1 DUPL | $0.30 |
| 10/10/2007 | 1 DUPL | $0.20 |
| 10/10/2007 | 2 DUPL | $4.80 |
| 10/10/2007 | 2 DUPL | $0.80 |
| 10/10/2007 | 2 DUPL | $0.40 |
| 10/10/2007 | 2 DUPL | $0.70 |
| 10/10/2007 | 2 DUPL | $0.40 |
| 10/10/2007 | 2 DUPL | $0.70 |
| 10/10/2007 | 10 DUPL | $0.60 |
| 10/10/2007 | 10 DUPL | $0.30 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(OCTOBER 2007)**

| Date | Description | Amount |
|---|---|---|
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.40 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.70 |
| 10/10/2007 | 10 DUPL | $0.30 |
| 10/10/2007 | 10 DUPL | $0.40 |
| 10/10/2007 | 10 DUPL | $0.80 |
| 10/10/2007 | 10 DUPL | $0.30 |
| 10/10/2007 | 10 DUPL | $1.60 |
| 10/10/2007 | 10 DUPL | $0.50 |
| 10/10/2007 | 10 DUPL | $7.80 |
| 10/10/2007 | 10 DUPL | $2.90 |
| 10/10/2007 | 10 DUPL | $1.40 |
| 10/10/2007 | 10 DUPL | $1.70 |
| 10/10/2007 | 10 DUPL | $2.90 |
| 10/10/2007 | 10 DUPL | $1.40 |
| 10/10/2007 | 10 DUPL | $2.30 |
| 10/10/2007 | 10 DUPL | $3.90 |
| 10/10/2007 | 10 DUPL | $1.60 |
| 10/10/2007 | 10 DUPL | $5.10 |
| 10/10/2007 | 10 DUPL | $0.60 |
| 10/10/2007 | 10 DUPL | $3.20 |
| 10/10/2007 | 10 DUPL | $2.80 |
| 10/10/2007 | 10 DUPL | $2.60 |
| 10/10/2007 | 10 DUPL | $2.00 |
| 10/10/2007 | 10 DUPL | $2.30 |
| 10/10/2007 | 10 DUPL | $0.30 |
| 10/10/2007 | 10 DUPL | $1.00 |
| 10/10/2007 | 10 DUPL | $0.50 |
| 10/10/2007 | 10 DUPL | $0.20 |
| 10/10/2007 | 10 DUPL | $0.30 |
| 10/10/2007 | 10 DUPL | $0.20 |
| 10/10/2007 | 10 DUPL | $0.10 |
| 10/10/2007 | 10 DUPL | $0.30 |
| 10/10/2007 | 10 DUPL | $0.20 |
| 10/10/2007 | 14 DUPL | $0.20 |
| 10/10/2007 | 14 DUPL | $0.40 |
| 10/10/2007 | 14 DUPL | $1.50 |
| 10/10/2007 | 14 DUPL | $0.10 |
| 10/10/2007 | 14 DUPL | $0.20 |
| 10/10/2007 | 14 DUPL | $0.10 |
| 10/10/2007 | 14 DUPL | $0.10 |
| 10/10/2007 | 14 DUPL | $0.10 |
| 10/10/2007 | 14 DUPL | $0.10 |
| 10/10/2007 | 14 DUPL | $0.20 |
| 10/10/2007 | 14 DUPL | $0.30 |
| 10/10/2007 | 14 DUPL | $0.10 |
| 10/10/2007 | 14 DUPL | $0.10 |
| 10/10/2007 | 14 DUPL | $0.10 |
| 10/10/2007 | 14 DUPL | $0.20 |
| 10/10/2007 | 14 DUPL | $0.10 |
| 10/10/2007 | 14 DUPL | $0.10 |
| 10/10/2007 | 14 DUPL | $0.10 |
| 10/10/2007 | 14 DUPL | $40.00 |
| 10/10/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 1 DUPL | $1.20 |
| 10/11/2007 | 1 DUPL | $0.70 |
| 10/11/2007 | 1 DUPL | $0.20 |
| 10/11/2007 | 1 DUPL | $0.20 |
| 10/11/2007 | 1 DUPL | $0.70 |
| 10/11/2007 | 1 DUPL | $0.20 |
| 10/11/2007 | 1 DUPL | $0.10 |
| 10/11/2007 | 1 DUPL | $0.40 |
| 10/11/2007 | 1 DUPL | $0.70 |
| 10/11/2007 | 1 DUPL | $0.20 |
| 10/11/2007 | 1 DUPL | $0.10 |
| 10/11/2007 | 1 DUPL | $0.20 |
| 10/11/2007 | 7 DUPL | $0.90 |
| 10/11/2007 | 14 DUPL | $15.40 |
| 10/11/2007 | 14 DUPL | $5.70 |
| 10/11/2007 | 14 DUPL | $21.00 |
| 10/11/2007 | 14 DUPL | $15.40 |
| 10/11/2007 | 14 DUPL | $5.70 |
| 10/11/2007 | 14 DUPL | $21.00 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.20 |
| 10/11/2007 | 14 DUPL | $0.20 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.20 |
| 10/11/2007 | 14 DUPL | $1.60 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $1.60 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.20 |
| 10/11/2007 | 14 DUPL | $20.60 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.40 |
| 10/11/2007 | 14 DUPL | $0.40 |
| 10/11/2007 | 14 DUPL | $0.30 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**in Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(OCTOBER 2007)**

| Date | Code | Amount |
|---|---|---|
| 10/11/2007 | 14 DUPL | $0.30 |
| 10/11/2007 | 14 DUPL | $0.50 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.40 |
| 10/11/2007 | 14 DUPL | $0.40 |
| 10/11/2007 | 14 DUPL | $0.30 |
| 10/11/2007 | 14 DUPL | $0.30 |
| 10/11/2007 | 14 DUPL | $0.50 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.30 |
| 10/11/2007 | 14 DUPL | $0.30 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.20 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.40 |
| 10/11/2007 | 14 DUPL | $0.30 |
| 10/11/2007 | 14 DUPL | $2.80 |
| 10/11/2007 | 14 DUPL | $2.00 |
| 10/11/2007 | 14 DUPL | $0.20 |
| 10/11/2007 | 14 DUPL | $0.30 |
| 10/11/2007 | 14 DUPL | $0.20 |
| 10/11/2007 | 14 DUPL | $0.40 |
| 10/11/2007 | 14 DUPL | $1.10 |
| 10/11/2007 | 14 DUPL | $0.60 |
| 10/11/2007 | 14 DUPL | $1.10 |
| 10/11/2007 | 14 DUPL | $1.00 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.70 |
| 10/11/2007 | 14 DUPL | $1.10 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.40 |
| 10/11/2007 | 14 DUPL | $0.40 |
| 10/11/2007 | 14 DUPL | $8.20 |
| 10/11/2007 | 14 DUPL | $0.70 |
| 10/11/2007 | 14 DUPL | $0.70 |
| 10/11/2007 | 14 DUPL | $1.80 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.40 |
| 10/11/2007 | 14 DUPL | $0.40 |
| 10/11/2007 | 14 DUPL | $2.00 |
| 10/11/2007 | 14 DUPL | $1.40 |
| 10/11/2007 | 14 DUPL | $0.50 |
| 10/11/2007 | 14 DUPL | $0.50 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.50 |
| 10/11/2007 | 14 DUPL | $0.40 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.30 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.60 |
| 10/11/2007 | 14 DUPL | $0.10 |
| 10/11/2007 | 14 DUPL | $0.90 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 1 DUPL | $0.70 |
| 10/12/2007 | 1 DUPL | $0.40 |
| 10/12/2007 | 1 DUPL | $0.20 |
| 10/12/2007 | 1 DUPL | $0.20 |
| 10/12/2007 | 1 DUPL | $0.10 |
| 10/12/2007 | 2 DUPL | $2.10 |
| 10/12/2007 | 2 DUPL | $0.50 |
| 10/12/2007 | 7 DUPL | $2.30 |
| 10/12/2007 | 14 DUPL | $13.80 |
| 10/12/2007 | 14 DUPL | $0.40 |
| 10/12/2007 | 14 DUPL | $9.50 |
| 10/12/2007 | 14 DUPL | $0.30 |
| 10/12/2007 | 14 DUPL | $0.30 |
| 10/12/2007 | 14 DUPL | $1.30 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.40 |
| 10/12/2007 | 14 DUPL | $0.30 |
| 10/12/2007 | 14 DUPL | $0.20 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.70 |
| 10/12/2007 | 14 DUPL | $0.50 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $2.70 |
| 10/12/2007 | 14 DUPL | $0.20 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.30 |
| 10/12/2007 | 14 DUPL | $0.30 |
| 10/12/2007 | 14 DUPL | $0.30 |
| 10/12/2007 | 14 DUPL | $0.30 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.20 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $1.00 |
| 10/12/2007 | 14 DUPL | $0.20 |
| 10/12/2007 | 14 DUPL | $2.40 |
| 10/12/2007 | 14 DUPL | $0.20 |
| 10/12/2007 | 14 DUPL | $0.40 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $3.40 |
| 10/12/2007 | 14 DUPL | $1.50 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(OCTOBER 2007)**

| Date | Code | Amount |
|---|---|---|
| 10/12/2007 | 14 DUPL | $0.40 |
| 10/12/2007 | 14 DUPL | $0.40 |
| 10/12/2007 | 14 DUPL | $0.20 |
| 10/12/2007 | 14 DUPL | $0.40 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.90 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $1.50 |
| 10/12/2007 | 14 DUPL | $0.90 |
| 10/12/2007 | 14 DUPL | $0.40 |
| 10/12/2007 | 14 DUPL | $0.20 |
| 10/12/2007 | 14 DUPL | $1.00 |
| 10/12/2007 | 14 DUPL | $1.00 |
| 10/12/2007 | 14 DUPL | $0.80 |
| 10/12/2007 | 14 DUPL | $0.80 |
| 10/12/2007 | 14 DUPL | $0.20 |
| 10/12/2007 | 14 DUPL | $0.20 |
| 10/12/2007 | 14 DUPL | $0.30 |
| 10/12/2007 | 14 DUPL | $0.30 |
| 10/12/2007 | 14 DUPL | $0.20 |
| 10/12/2007 | 14 DUPL | $0.20 |
| 10/12/2007 | 14 DUPL | $2.40 |
| 10/12/2007 | 14 DUPL | $2.40 |
| 10/12/2007 | 14 DUPL | $3.70 |
| 10/12/2007 | 14 DUPL | $3.70 |
| 10/12/2007 | 14 DUPL | $1.40 |
| 10/12/2007 | 14 DUPL | $1.40 |
| 10/12/2007 | 14 DUPL | $3.50 |
| 10/12/2007 | 14 DUPL | $3.50 |
| 10/12/2007 | 14 DUPL | $1.40 |
| 10/12/2007 | 14 DUPL | $0.30 |
| 10/12/2007 | 14 DUPL | $0.30 |
| 10/12/2007 | 14 DUPL | $0.50 |
| 10/12/2007 | 14 DUPL | $0.50 |
| 10/12/2007 | 14 DUPL | $0.50 |
| 10/12/2007 | 14 DUPL | $0.20 |
| 10/12/2007 | 14 DUPL | $0.20 |
| 10/12/2007 | 14 DUPL | $0.40 |
| 10/12/2007 | 14 DUPL | $0.40 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $1.30 |
| 10/12/2007 | 14 DUPL | $1.30 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $0.10 |
| 10/12/2007 | 14 DUPL | $3.70 |
| 10/12/2007 | 14 DUPL | $3.70 |
| 10/12/2007 | 14 DUPL | $0.80 |
| 10/12/2007 | 14 DUPL | $0.80 |
| 10/12/2007 | 14 DUPL | $0.50 |
| 10/12/2007 | 14 DUPL | $0.50 |
| 10/12/2007 | 14 DUPL | $88.20 |
| 10/12/2007 | 14 DUPL | $0.70 |
| 10/15/2007 | 1 DUPL | $0.10 |
| 10/15/2007 | 1 DUPL | $0.10 |
| 10/15/2007 | 1 DUPL | $0.50 |
| 10/15/2007 | 1 DUPL | $0.10 |
| 10/15/2007 | 1 DUPL | $0.30 |
| 10/15/2007 | 1 DUPL | $1.70 |
| 10/15/2007 | 1 DUPL | $2.40 |
| 10/15/2007 | 1 DUPL | $0.20 |
| 10/15/2007 | 1 DUPL | $1.30 |
| 10/15/2007 | 1 DUPL | $0.30 |
| 10/15/2007 | 1 DUPL | $0.80 |
| 10/15/2007 | 1 DUPL | $0.30 |
| 10/15/2007 | 1 DUPL | $1.10 |
| 10/15/2007 | 1 DUPL | $0.10 |
| 10/15/2007 | 1 DUPL | $3.00 |
| 10/15/2007 | 1 DUPL | $8.30 |
| 10/15/2007 | 1 DUPL | $2.00 |
| 10/15/2007 | 1 DUPL | $0.10 |
| 10/15/2007 | 1 DUPL | $0.40 |
| 10/15/2007 | 1 DUPL | $0.20 |
| 10/15/2007 | 2 DUPL | $0.20 |
| 10/15/2007 | 2 DUPL | $0.50 |
| 10/15/2007 | 2 DUPL | $0.50 |
| 10/15/2007 | 2 DUPL | $0.20 |
| 10/15/2007 | 2 DUPL | $0.20 |
| 10/15/2007 | 2 DUPL | $1.20 |
| 10/15/2007 | 2 DUPL | $0.20 |
| 10/15/2007 | 2 DUPL | $0.80 |
| 10/15/2007 | 2 DUPL | $0.60 |
| 10/15/2007 | 2 DUPL | $0.30 |
| 10/15/2007 | 2 DUPL | $0.30 |
| 10/15/2007 | 2 DUPL | $1.50 |
| 10/15/2007 | 2 DUPL | $0.80 |
| 10/15/2007 | 2 DUPL | $0.10 |
| 10/15/2007 | 2 DUPL | $0.30 |
| 10/15/2007 | 2 DUPL | $0.50 |
| 10/15/2007 | 2 DUPL | $0.50 |
| 10/15/2007 | 2 DUPL | $0.30 |
| 10/15/2007 | 2 DUPL | $0.30 |
| 10/15/2007 | 2 DUPL | $0.20 |
| 10/15/2007 | 2 DUPL | $0.20 |
| 10/15/2007 | 2 DUPL | $0.20 |
| 10/15/2007 | 2 DUPL | $0.60 |
| 10/15/2007 | 2 DUPL | $0.40 |
| 10/15/2007 | 2 DUPL | $0.10 |
| 10/15/2007 | 2 DUPL | $0.70 |
| 10/15/2007 | 2 DUPL | $0.90 |
| 10/15/2007 | 2 DUPL | $0.50 |
| 10/15/2007 | 2 DUPL | $0.30 |
| 10/15/2007 | 2 DUPL | $0.20 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(OCTOBER 2007)**

| Date | Qty | Type | Amount |
|---|---|---|---|
| 10/15/2007 | 2 | DUPL | $0.50 |
| 10/15/2007 | 2 | DUPL | $0.20 |
| 10/15/2007 | 2 | DUPL | $0.80 |
| 10/15/2007 | 2 | DUPL | $0.30 |
| 10/15/2007 | 2 | DUPL | $0.30 |
| 10/15/2007 | 2 | DUPL | $0.30 |
| 10/15/2007 | 2 | DUPL | $0.30 |
| 10/15/2007 | 2 | DUPL | $0.30 |
| 10/15/2007 | 2 | DUPL | $0.30 |
| 10/15/2007 | 2 | DUPL | $0.30 |
| 10/15/2007 | 2 | DUPL | $0.30 |
| 10/15/2007 | 8 | DUPL | $6.60 |
| 10/15/2007 | 14 | DUPL | $8.70 |
| 10/15/2007 | 14 | DUPL | $0.10 |
| 10/15/2007 | 14 | DUPL | $12.30 |
| 10/15/2007 | 14 | DUPL | $13.00 |
| 10/15/2007 | 14 | DUPL | $2.80 |
| 10/15/2007 | 14 | DUPL | $0.20 |
| 10/15/2007 | 14 | DUPL | $0.20 |
| 10/15/2007 | 14 | DUPL | $1.80 |
| 10/15/2007 | 14 | DUPL | $0.20 |
| 10/15/2007 | 14 | DUPL | $0.20 |
| 10/15/2007 | 14 | DUPL | $0.20 |
| 10/15/2007 | 14 | DUPL | $0.20 |
| 10/15/2007 | 14 | DUPL | $0.10 |
| 10/15/2007 | 14 | DUPL | $0.20 |
| 10/15/2007 | 14 | DUPL | $2.80 |
| 10/15/2007 | 14 | DUPL | $5.70 |
| 10/15/2007 | 14 | DUPL | $1.10 |
| 10/15/2007 | 14 | DUPL | $3.80 |
| 10/15/2007 | 14 | DUPL | $0.10 |
| 10/15/2007 | 14 | DUPL | $1.50 |
| 10/15/2007 | 14 | DUPL | $0.10 |
| 10/15/2007 | 14 | DUPL | $2.00 |
| 10/15/2007 | 14 | DUPL | $0.70 |
| 10/15/2007 | 14 | DUPL | $0.70 |
| 10/15/2007 | 14 | DUPL | $0.10 |
| 10/15/2007 | 14 | DUPL | $0.10 |
| 10/15/2007 | 14 | DUPL | $0.30 |
| 10/15/2007 | 14 | DUPL | $0.30 |
| 10/15/2007 | 14 | DUPL | $0.50 |
| 10/15/2007 | 14 | DUPL | $1.40 |
| 10/15/2007 | 14 | DUPL | $0.10 |
| 10/15/2007 | 14 | DUPL | $0.20 |
| 10/15/2007 | 14 | DUPL | $0.10 |
| 10/15/2007 | 14 | DUPL | $0.10 |
| 10/15/2007 | 14 | DUPL | $0.30 |
| 10/15/2007 | 14 | DUPL | $0.30 |
| 10/16/2007 | 1 | DUPL | $0.10 |
| 10/16/2007 | 1 | DUPL | $0.60 |
| 10/16/2007 | 1 | DUPL | $0.90 |
| 10/16/2007 | 1 | DUPL | $5.50 |
| 10/16/2007 | 2 | DUPL | $14.30 |
| 10/16/2007 | 2 | DUPL | $0.20 |
| 10/16/2007 | 2 | DUPL | $1.20 |
| 10/16/2007 | 7 | DUPL | $0.10 |
| 10/16/2007 | 7 | DUPL | $0.70 |
| 10/16/2007 | 14 | DUPL | $0.60 |
| 10/16/2007 | 14 | DUPL | $2.20 |
| 10/16/2007 | 14 | DUPL | $0.20 |
| 10/16/2007 | 14 | DUPL | $0.10 |
| 10/16/2007 | 14 | DUPL | $0.30 |
| 10/16/2007 | 14 | DUPL | $0.30 |
| 10/16/2007 | 14 | DUPL | $0.10 |
| 10/16/2007 | 14 | DUPL | $0.30 |
| 10/16/2007 | 14 | DUPL | $0.10 |
| 10/16/2007 | 14 | DUPL | $0.10 |
| 10/16/2007 | 14 | DUPL | $0.10 |
| 10/16/2007 | 14 | DUPL | $0.10 |
| 10/17/2007 | 1 | DUPL | $4.90 |
| 10/17/2007 | 1 | DUPL | $0.10 |
| 10/17/2007 | 1 | DUPL | $0.20 |
| 10/17/2007 | 1 | DUPL | $0.70 |
| 10/17/2007 | 1 | DUPL | $0.10 |
| 10/17/2007 | 1 | DUPL | $0.90 |
| 10/17/2007 | 1 | DUPL | $2.60 |
| 10/17/2007 | 1 | DUPL | $3.40 |
| 10/17/2007 | 1 | DUPL | $1.70 |
| 10/17/2007 | 2 | DUPL | $2.80 |
| 10/17/2007 | 2 | DUPL | $0.40 |
| 10/17/2007 | 2 | DUPL | $2.60 |
| 10/17/2007 | 2 | DUPL | $0.90 |
| 10/17/2007 | 14 | DUPL | $0.20 |
| 10/17/2007 | 14 | DUPL | $0.40 |
| 10/17/2007 | 14 | DUPL | $3.40 |
| 10/17/2007 | 14 | DUPL | $0.10 |
| 10/17/2007 | 14 | DUPL | $0.10 |
| 10/17/2007 | 14 | DUPL | $0.20 |
| 10/17/2007 | 14 | DUPL | $0.20 |
| 10/17/2007 | 14 | DUPL | $1.20 |
| 10/17/2007 | 14 | DUPL | $0.30 |
| 10/17/2007 | 14 | DUPL | $0.30 |
| 10/17/2007 | 14 | DUPL | $0.10 |
| 10/17/2007 | 14 | DUPL | $0.30 |
| 10/17/2007 | 14 | DUPL | $0.20 |
| 10/17/2007 | 14 | DUPL | $0.10 |
| 10/17/2007 | 14 | DUPL | $0.30 |
| 10/17/2007 | 14 | DUPL | $0.30 |
| 10/17/2007 | 14 | DUPL | $0.20 |
| 10/17/2007 | 14 | DUPL | $0.10 |
| 10/17/2007 | 14 | DUPL | $0.30 |
| 10/17/2007 | 14 | DUPL | $0.30 |
| 10/17/2007 | 14 | DUPL | $0.30 |
| 10/17/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $1.30 |
| 10/18/2007 | 1 | DUPL | $1.70 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
(OCTOBER 2007)

| Date | Qty | | Amount |
|---|---|---|---|
| 10/18/2007 | 1 | DUPL | $0.40 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.40 |
| 10/18/2007 | 1 | DUPL | $0.40 |
| 10/18/2007 | 1 | DUPL | $0.10 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.10 |
| 10/18/2007 | 1 | DUPL | $1.40 |
| 10/18/2007 | 1 | DUPL | $0.10 |
| 10/18/2007 | 1 | DUPL | $1.40 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.30 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.30 |
| 10/18/2007 | 1 | DUPL | $0.40 |
| 10/18/2007 | 1 | DUPL | $0.10 |
| 10/18/2007 | 1 | DUPL | $0.10 |
| 10/18/2007 | 1 | DUPL | $0.10 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.10 |
| 10/18/2007 | 1 | DUPL | $0.30 |
| 10/18/2007 | 1 | DUPL | $0.10 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.30 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.30 |
| 10/18/2007 | 1 | DUPL | $0.40 |
| 10/18/2007 | 1 | DUPL | $2.60 |
| 10/18/2007 | 1 | DUPL | $0.10 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.40 |
| 10/18/2007 | 1 | DUPL | $0.40 |
| 10/18/2007 | 1 | DUPL | $0.50 |
| 10/18/2007 | 1 | DUPL | $0.40 |
| 10/18/2007 | 1 | DUPL | $0.20 |
| 10/18/2007 | 1 | DUPL | $0.60 |
| 10/18/2007 | 1 | DUPL | $0.60 |
| 10/18/2007 | 1 | DUPL | $0.10 |
| 10/18/2007 | 1 | DUPL | $0.30 |
| 10/18/2007 | 1 | DUPL | $0.10 |
| 10/18/2007 | 1 | DUPL | $0.30 |
| 10/18/2007 | 1 | DUPL | $0.30 |
| 10/18/2007 | 2 | DUPL | $1.20 |
| 10/18/2007 | 2 | DUPL | $0.20 |
| 10/18/2007 | 2 | DUPL | $2.10 |
| 10/18/2007 | 2 | DUPL | $0.50 |
| 10/18/2007 | 2 | DUPL | $0.40 |
| 10/18/2007 | 2 | DUPL | $0.40 |
| 10/18/2007 | 2 | DUPL | $1.00 |
| 10/18/2007 | 2 | DUPL | $0.30 |
| 10/18/2007 | 2 | DUPL | $1.40 |
| 10/18/2007 | 2 | DUPL | $0.10 |
| 10/18/2007 | 2 | DUPL | $0.60 |
| 10/18/2007 | 10 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $4.50 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $0.50 |
| 10/18/2007 | 14 | DUPL | $2.20 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $0.40 |
| 10/18/2007 | 14 | DUPL | $2.00 |
| 10/18/2007 | 14 | DUPL | $0.40 |
| 10/18/2007 | 14 | DUPL | $0.50 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $0.20 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $0.20 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $5.10 |
| 10/18/2007 | 14 | DUPL | $0.50 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $2.00 |
| 10/18/2007 | 14 | DUPL | $0.20 |
| 10/18/2007 | 14 | DUPL | $0.20 |
| 10/18/2007 | 14 | DUPL | $4.60 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $5.50 |
| 10/18/2007 | 14 | DUPL | $2.60 |
| 10/18/2007 | 14 | DUPL | $0.30 |
| 10/18/2007 | 14 | DUPL | $0.20 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/18/2007 | 14 | DUPL | $0.10 |
| 10/19/2007 | 1 | DUPL | $0.20 |
| 10/19/2007 | 1 | DUPL | $0.20 |
| 10/19/2007 | 1 | DUPL | $0.20 |
| 10/19/2007 | 1 | DUPL | $0.10 |
| 10/19/2007 | 1 | DUPL | $0.10 |
| 10/19/2007 | 1 | DUPL | $0.20 |
| 10/19/2007 | 1 | DUPL | $0.30 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(OCTOBER 2007)**

| Date | Qty | | Amount |
|---|---|---|---|
| 10/19/2007 | 1 | DUPL | $0.20 |
| 10/19/2007 | 1 | DUPL | $0.20 |
| 10/19/2007 | 1 | DUPL | $0.10 |
| 10/19/2007 | 1 | DUPL | $0.20 |
| 10/19/2007 | 10 | DUPL | $8.30 |
| 10/19/2007 | 10 | DUPL | $0.70 |
| 10/19/2007 | 14 | DUPL | $0.10 |
| 10/19/2007 | 14 | DUPL | $30.30 |
| 10/19/2007 | 14 | DUPL | $0.20 |
| 10/19/2007 | 14 | DUPL | $1.30 |
| 10/19/2007 | 14 | DUPL | $0.30 |
| 10/19/2007 | 14 | DUPL | $0.20 |
| 10/19/2007 | 14 | DUPL | $0.10 |
| 10/19/2007 | 14 | DUPL | $0.30 |
| 10/19/2007 | 14 | DUPL | $0.20 |
| 10/19/2007 | 14 | DUPL | $1.40 |
| 10/19/2007 | 14 | DUPL | $1.40 |
| 10/19/2007 | 14 | DUPL | $1.40 |
| 10/19/2007 | 14 | DUPL | $0.70 |
| 10/19/2007 | 14 | DUPL | $0.30 |
| 10/19/2007 | 14 | DUPL | $0.30 |
| 10/19/2007 | 14 | DUPL | $0.60 |
| 10/19/2007 | 14 | DUPL | $0.60 |
| 10/19/2007 | 14 | DUPL | $0.60 |
| 10/19/2007 | 14 | DUPL | $0.60 |
| 10/19/2007 | 14 | DUPL | $0.80 |
| 10/19/2007 | 14 | DUPL | $0.10 |
| 10/19/2007 | 14 | DUPL | $0.10 |
| 10/19/2007 | 14 | DUPL | $1.40 |
| 10/19/2007 | 14 | DUPL | $1.40 |
| 10/19/2007 | 14 | DUPL | $0.20 |
| 10/19/2007 | 14 | DUPL | $1.40 |
| 10/19/2007 | 14 | DUPL | $0.30 |
| 10/19/2007 | 14 | DUPL | $0.30 |
| 10/19/2007 | 14 | DUPL | $0.60 |
| 10/19/2007 | 14 | DUPL | $0.60 |
| 10/19/2007 | 14 | DUPL | $0.60 |
| 10/19/2007 | 14 | DUPL | $0.50 |
| 10/19/2007 | 14 | DUPL | $0.50 |
| 10/19/2007 | 14 | DUPL | $1.60 |
| 10/19/2007 | 14 | DUPL | $1.60 |
| 10/19/2007 | 14 | DUPL | $0.80 |
| 10/19/2007 | 14 | DUPL | $0.80 |
| 10/19/2007 | 14 | DUPL | $7.20 |
| 10/19/2007 | 14 | DUPL | $0.10 |
| 10/19/2007 | 14 | DUPL | $0.10 |
| 10/19/2007 | 14 | DUPL | $0.30 |
| 10/19/2007 | 14 | DUPL | $0.20 |
| 10/19/2007 | 14 | DUPL | $0.20 |
| 10/19/2007 | 14 | DUPL | $0.40 |
| 10/19/2007 | 14 | DUPL | $0.10 |
| 10/19/2007 | 14 | DUPL | $2.30 |
| 10/19/2007 | 14 | DUPL | $2.30 |
| 10/19/2007 | 14 | DUPL | $0.10 |
| 10/19/2007 | 14 | DUPL | $0.90 |
| 10/19/2007 | 14 | DUPL | $0.90 |
| 10/22/2007 | 1 | DUPL | $5.30 |
| 10/22/2007 | 1 | DUPL | $0.10 |
| 10/22/2007 | 1 | DUPL | $0.30 |
| 10/22/2007 | 1 | DUPL | $0.20 |
| 10/22/2007 | 1 | DUPL | $0.40 |
| 10/22/2007 | 1 | DUPL | $0.40 |
| 10/22/2007 | 1 | DUPL | $0.50 |
| 10/22/2007 | 1 | DUPL | $0.50 |
| 10/22/2007 | 1 | DUPL | $2.30 |
| 10/22/2007 | 1 | DUPL | $0.10 |
| 10/22/2007 | 1 | DUPL | $0.10 |
| 10/22/2007 | 2 | DUPL | $0.70 |
| 10/22/2007 | 2 | DUPL | $2.30 |
| 10/22/2007 | 2 | DUPL | $0.40 |
| 10/22/2007 | 2 | DUPL | $0.70 |
| 10/22/2007 | 2 | DUPL | $0.90 |
| 10/22/2007 | 4 | DUPL | $1.00 |
| 10/22/2007 | 4 | DUPL | $0.80 |
| 10/22/2007 | 4 | DUPL | $1.30 |
| 10/22/2007 | 4 | DUPL | $0.20 |
| 10/22/2007 | 4 | DUPL | $0.20 |
| 10/22/2007 | 4 | DUPL | $0.90 |
| 10/22/2007 | 8 | DUPL | $0.10 |
| 10/22/2007 | 8 | DUPL | $1.70 |
| 10/22/2007 | 14 | DUPL | $0.30 |
| 10/22/2007 | 14 | DUPL | $0.10 |
| 10/22/2007 | 14 | DUPL | $0.20 |
| 10/22/2007 | 14 | DUPL | $0.20 |
| 10/22/2007 | 14 | DUPL | $0.20 |
| 10/22/2007 | 14 | DUPL | $0.30 |
| 10/22/2007 | 14 | DUPL | $1.00 |
| 10/22/2007 | 14 | DUPL | $0.10 |
| 10/22/2007 | 14 | DUPL | $0.10 |
| 10/22/2007 | 14 | DUPL | $0.10 |
| 10/22/2007 | 14 | DUPL | $0.10 |
| 10/22/2007 | 14 | DUPL | $0.30 |
| 10/22/2007 | 14 | DUPL | $1.50 |
| 10/22/2007 | 14 | DUPL | $3.00 |
| 10/22/2007 | 14 | DUPL | $0.50 |
| 10/22/2007 | 14 | DUPL | $0.40 |
| 10/22/2007 | 14 | DUPL | $1.00 |
| 10/22/2007 | 14 | DUPL | $0.70 |
| 10/23/2007 | 1 | DUPL | $0.40 |
| 10/23/2007 | 1 | DUPL | $0.40 |
| 10/23/2007 | 1 | DUPL | $0.30 |
| 10/23/2007 | 1 | DUPL | $0.20 |
| 10/23/2007 | 1 | DUPL | $0.80 |
| 10/23/2007 | 1 | DUPL | $0.20 |
| 10/23/2007 | 1 | DUPL | $0.10 |
| 10/23/2007 | 1 | DUPL | $2.10 |

EXHIBIT "C"

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(OCTOBER 2007)

| Date | Qty | Type | Amount |
|---|---|---|---|
| 10/23/2007 | 1 | DUPL | $10.30 |
| 10/23/2007 | 1 | DUPL | $1.30 |
| 10/23/2007 | 1 | DUPL | $0.20 |
| 10/23/2007 | 1 | DUPL | $0.20 |
| 10/23/2007 | 1 | DUPL | $0.20 |
| 10/23/2007 | 1 | DUPL | $0.20 |
| 10/23/2007 | 1 | DUPL | $0.20 |
| 10/23/2007 | 1 | DUPL | $0.20 |
| 10/23/2007 | 1 | DUPL | $0.20 |
| 10/23/2007 | 1 | DUPL | $0.10 |
| 10/23/2007 | 1 | DUPL | $0.40 |
| 10/23/2007 | 1 | DUPL | $0.30 |
| 10/23/2007 | 2 | DUPL | $0.10 |
| 10/23/2007 | 2 | DUPL | $0.10 |
| 10/23/2007 | 2 | DUPL | $0.20 |
| 10/23/2007 | 2 | DUPL | $0.10 |
| 10/23/2007 | 2 | DUPL | $0.40 |
| 10/23/2007 | 2 | DUPL | $0.70 |
| 10/23/2007 | 2 | DUPL | $0.90 |
| 10/23/2007 | 2 | DUPL | $0.10 |
| 10/23/2007 | 2 | DUPL | $0.40 |
| 10/23/2007 | 2 | DUPL | $0.10 |
| 10/23/2007 | 2 | DUPL | $0.20 |
| 10/23/2007 | 2 | DUPL | $0.20 |
| 10/23/2007 | 2 | DUPL | $0.20 |
| 10/23/2007 | 2 | DUPL | $0.10 |
| 10/23/2007 | 2 | DUPL | $2.20 |
| 10/23/2007 | 2 | DUPL | $0.10 |
| 10/23/2007 | 2 | DUPL | $1.30 |
| 10/23/2007 | 2 | DUPL | $0.90 |
| 10/23/2007 | 2 | DUPL | $1.60 |
| 10/23/2007 | 2 | DUPL | $0.20 |
| 10/23/2007 | 2 | DUPL | $0.50 |
| 10/23/2007 | 2 | DUPL | $0.10 |
| 10/23/2007 | 2 | DUPL | $0.50 |
| 10/23/2007 | 2 | DUPL | $0.10 |
| 10/23/2007 | 2 | DUPL | $0.10 |
| 10/23/2007 | 2 | DUPL | $0.20 |
| 10/23/2007 | 2 | DUPL | $0.10 |
| 10/23/2007 | 2 | DUPL | $0.20 |
| 10/23/2007 | 2 | DUPL | $0.10 |
| 10/23/2007 | 2 | DUPL | $1.30 |
| 10/23/2007 | 2 | DUPL | $0.10 |
| 10/23/2007 | 2 | DUPL | $0.40 |
| 10/23/2007 | 2 | DUPL | $0.30 |
| 10/23/2007 | 2 | DUPL | $0.30 |
| 10/23/2007 | 3 | DUPL | $0.10 |
| 10/23/2007 | 3 | DUPL | $0.30 |
| 10/23/2007 | 3 | DUPL | $0.50 |
| 10/23/2007 | 4 | DUPL | $0.10 |
| 10/23/2007 | 4 | DUPL | $0.40 |
| 10/23/2007 | 6 | DUPL | $0.20 |
| 10/23/2007 | 8 | DUPL | $0.10 |
| 10/23/2007 | 8 | DUPL | $0.10 |
| 10/23/2007 | 8 | DUPL | $1.70 |
| 10/23/2007 | 8 | DUPL | $1.80 |
| 10/23/2007 | 8 | DUPL | $1.20 |
| 10/23/2007 | 8 | DUPL | $0.10 |
| 10/23/2007 | 14 | DUPL | $0.20 |
| 10/23/2007 | 14 | DUPL | $0.20 |
| 10/23/2007 | 14 | DUPL | $7.80 |
| 10/23/2007 | 14 | DUPL | $0.30 |
| 10/23/2007 | 14 | DUPL | $0.30 |
| 10/23/2007 | 14 | DUPL | $0.10 |
| 10/23/2007 | 14 | DUPL | $0.10 |
| 10/24/2007 | 1 | DUPL | $0.20 |
| 10/24/2007 | 1 | DUPL | $0.50 |
| 10/24/2007 | 1 | DUPL | $0.10 |
| 10/24/2007 | 1 | DUPL | $0.20 |
| 10/24/2007 | 1 | DUPL | $0.30 |
| 10/24/2007 | 1 | DUPL | $0.10 |
| 10/24/2007 | 1 | DUPL | $8.70 |
| 10/24/2007 | 1 | DUPL | $0.10 |
| 10/24/2007 | 1 | DUPL | $0.30 |
| 10/24/2007 | 1 | DUPL | $0.70 |
| 10/24/2007 | 1 | DUPL | $0.20 |
| 10/24/2007 | 1 | DUPL | $0.20 |
| 10/24/2007 | 1 | DUPL | $1.00 |
| 10/24/2007 | 1 | DUPL | $1.00 |
| 10/24/2007 | 1 | DUPL | $0.10 |
| 10/24/2007 | 1 | DUPL | $0.10 |
| 10/24/2007 | 1 | DUPL | $0.30 |
| 10/24/2007 | 1 | DUPL | $0.30 |
| 10/24/2007 | 1 | DUPL | $0.20 |
| 10/24/2007 | 1 | DUPL | $2.60 |
| 10/24/2007 | 2 | DUPL | $18.40 |
| 10/24/2007 | 2 | DUPL | $0.10 |
| 10/24/2007 | 2 | DUPL | $0.20 |
| 10/24/2007 | 2 | DUPL | $0.30 |
| 10/24/2007 | 2 | DUPL | $1.20 |
| 10/24/2007 | 2 | DUPL | $1.20 |
| 10/24/2007 | 2 | DUPL | $0.10 |
| 10/24/2007 | 2 | DUPL | $0.10 |
| 10/24/2007 | 2 | DUPL | $0.10 |
| 10/24/2007 | 2 | DUPL | $1.70 |
| 10/24/2007 | 2 | DUPL | $1.30 |
| 10/24/2007 | 7 | DUPL | $0.30 |
| 10/24/2007 | 7 | DUPL | $0.30 |
| 10/24/2007 | 7 | DUPL | $0.30 |
| 10/24/2007 | 7 | DUPL | $0.30 |
| 10/24/2007 | 7 | DUPL | $4.90 |
| 10/24/2007 | 8 | DUPL | $9.90 |
| 10/24/2007 | 8 | DUPL | $9.90 |
| 10/24/2007 | 8 | DUPL | $0.20 |
| 10/24/2007 | 8 | DUPL | $0.10 |
| 10/24/2007 | 8 | DUPL | $0.10 |
| 10/24/2007 | 8 | DUPL | $2.00 |

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(OCTOBER 2007)**

| Date | Qty | | Amount |
|---|---|---|---|
| 10/24/2007 | 8 | DUPL | $1.60 |
| 10/24/2007 | 8 | DUPL | $1.20 |
| 10/24/2007 | 14 | DUPL | $0.10 |
| 10/24/2007 | 14 | DUPL | $0.10 |
| 10/24/2007 | 14 | DUPL | $0.30 |
| 10/24/2007 | 14 | DUPL | $0.30 |
| 10/24/2007 | 14 | DUPL | $0.40 |
| 10/24/2007 | 14 | DUPL | $0.30 |
| 10/24/2007 | 14 | DUPL | $0.30 |
| 10/24/2007 | 14 | DUPL | $11.30 |
| 10/24/2007 | 14 | DUPL | $3.80 |
| 10/24/2007 | 14 | DUPL | $0.10 |
| 10/24/2007 | 14 | DUPL | $0.10 |
| 10/24/2007 | 14 | DUPL | $0.10 |
| 10/24/2007 | 14 | DUPL | $0.40 |
| 10/24/2007 | 14 | DUPL | $0.40 |
| 10/24/2007 | 14 | DUPL | $1.40 |
| 10/24/2007 | 14 | DUPL | $4.50 |
| 10/25/2007 | 1 | DUPL | $0.40 |
| 10/25/2007 | 1 | DUPL | $3.80 |
| 10/25/2007 | 1 | DUPL | $0.10 |
| 10/25/2007 | 1 | DUPL | $0.20 |
| 10/25/2007 | 1 | DUPL | $0.10 |
| 10/25/2007 | 1 | DUPL | $0.10 |
| 10/25/2007 | 1 | DUPL | $0.50 |
| 10/25/2007 | 1 | DUPL | $0.30 |
| 10/25/2007 | 1 | DUPL | $0.60 |
| 10/25/2007 | 1 | DUPL | $0.40 |
| 10/25/2007 | 1 | DUPL | $0.10 |
| 10/25/2007 | 1 | DUPL | $1.50 |
| 10/25/2007 | 1 | DUPL | $0.20 |
| 10/25/2007 | 1 | DUPL | $0.80 |
| 10/25/2007 | 1 | DUPL | $1.20 |
| 10/25/2007 | 1 | DUPL | $0.80 |
| 10/25/2007 | 1 | DUPL | $0.10 |
| 10/25/2007 | 1 | DUPL | $0.80 |
| 10/25/2007 | 1 | DUPL | $0.70 |
| 10/25/2007 | 1 | DUPL | $0.40 |
| 10/25/2007 | 1 | DUPL | $0.30 |
| 10/25/2007 | 1 | DUPL | $0.20 |
| 10/25/2007 | 1 | DUPL | $0.70 |
| 10/25/2007 | 1 | DUPL | $0.80 |
| 10/25/2007 | 1 | DUPL | $0.20 |
| 10/25/2007 | 1 | DUPL | $0.10 |
| 10/25/2007 | 1 | DUPL | $0.10 |
| 10/25/2007 | 1 | DUPL | $0.10 |
| 10/25/2007 | 1 | DUPL | $0.10 |
| 10/25/2007 | 1 | DUPL | $0.40 |
| 10/25/2007 | 1 | DUPL | $0.80 |
| 10/25/2007 | 1 | DUPL | $2.30 |
| 10/25/2007 | 1 | DUPL | $0.40 |
| 10/25/2007 | 1 | DUPL | $0.30 |
| 10/25/2007 | 1 | DUPL | $1.20 |
| 10/25/2007 | 1 | DUPL | $0.50 |
| 10/25/2007 | 1 | DUPL | $2.10 |
| 10/25/2007 | 1 | DUPL | $0.20 |
| 10/25/2007 | 1 | DUPL | $0.20 |
| 10/25/2007 | 1 | DUPL | $0.20 |
| 10/25/2007 | 1 | DUPL | $1.30 |
| 10/25/2007 | 1 | DUPL | $0.90 |
| 10/25/2007 | 1 | DUPL | $1.60 |
| 10/25/2007 | 1 | DUPL | $0.20 |
| 10/25/2007 | 1 | DUPL | $0.50 |
| 10/25/2007 | 1 | DUPL | $0.90 |
| 10/25/2007 | 1 | DUPL | $0.90 |
| 10/25/2007 | 1 | DUPL | $0.90 |
| 10/25/2007 | 1 | DUPL | $0.30 |
| 10/25/2007 | 1 | DUPL | $1.30 |
| 10/25/2007 | 1 | DUPL | $0.50 |
| 10/25/2007 | 1 | DUPL | $0.30 |
| 10/25/2007 | 1 | DUPL | $0.60 |
| 10/25/2007 | 1 | DUPL | $0.80 |
| 10/25/2007 | 1 | DUPL | $0.30 |
| 10/25/2007 | 1 | DUPL | $0.20 |
| 10/25/2007 | 1 | DUPL | $0.60 |
| 10/25/2007 | 1 | DUPL | $1.30 |
| 10/25/2007 | 1 | DUPL | $0.10 |
| 10/25/2007 | 1 | DUPL | $0.10 |
| 10/25/2007 | 1 | DUPL | $0.30 |
| 10/25/2007 | 1 | DUPL | $0.30 |
| 10/25/2007 | 1 | DUPL | $0.10 |
| 10/25/2007 | 1 | DUPL | $0.10 |
| 10/25/2007 | 2 | DUPL | $0.20 |
| 10/25/2007 | 2 | DUPL | $0.50 |
| 10/25/2007 | 2 | DUPL | $0.10 |
| 10/25/2007 | 2 | DUPL | $0.90 |
| 10/25/2007 | 2 | DUPL | $0.10 |
| 10/25/2007 | 2 | DUPL | $0.10 |
| 10/25/2007 | 2 | DUPL | $0.10 |
| 10/25/2007 | 2 | DUPL | $0.10 |
| 10/25/2007 | 2 | DUPL | $0.20 |
| 10/25/2007 | 2 | DUPL | $3.80 |
| 10/25/2007 | 2 | DUPL | $1.30 |
| 10/25/2007 | 4 | DUPL | $1.30 |
| 10/25/2007 | 4 | DUPL | $0.10 |
| 10/25/2007 | 4 | DUPL | $0.30 |
| 10/25/2007 | 6 | DUPL | $0.10 |
| 10/25/2007 | 6 | DUPL | $0.10 |
| 10/25/2007 | 6 | DUPL | $0.40 |
| 10/25/2007 | 6 | DUPL | $0.60 |
| 10/25/2007 | 6 | DUPL | $0.10 |
| 10/25/2007 | 6 | DUPL | $0.40 |
| 10/25/2007 | 6 | DUPL | $0.70 |
| 10/25/2007 | 6 | DUPL | $0.10 |
| 10/25/2007 | 6 | DUPL | $0.40 |
| 10/25/2007 | 6 | DUPL | $0.90 |
| 10/25/2007 | 6 | DUPL | $0.10 |
| 10/25/2007 | 6 | DUPL | $0.10 |

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(OCTOBER 2007)

| Date | | Amount |
|---|---|---|
| 10/25/2007 | 11 DUPL | $1.30 |
| 10/25/2007 | 11 DUPL | $0.80 |
| 10/25/2007 | 11 DUPL | $1.10 |
| 10/25/2007 | 11 DUPL | $1.20 |
| 10/25/2007 | 11 DUPL | $0.80 |
| 10/25/2007 | 11 DUPL | $0.80 |
| 10/25/2007 | 11 DUPL | $0.80 |
| 10/25/2007 | 14 DUPL | $0.20 |
| 10/25/2007 | 14 DUPL | $0.20 |
| 10/25/2007 | 14 DUPL | $0.80 |
| 10/25/2007 | 14 DUPL | $1.00 |
| 10/25/2007 | 14 DUPL | $0.20 |
| 10/25/2007 | 14 DUPL | $0.90 |
| 10/25/2007 | 14 DUPL | $3.50 |
| 10/25/2007 | 14 DUPL | $0.20 |
| 10/25/2007 | 14 DUPL | $1.00 |
| 10/25/2007 | 14 DUPL | $0.40 |
| 10/25/2007 | 14 DUPL | $2.50 |
| 10/25/2007 | 14 DUPL | $2.50 |
| 10/25/2007 | 14 DUPL | $0.30 |
| 10/25/2007 | 14 DUPL | $0.10 |
| 10/25/2007 | 14 DUPL | $0.30 |
| 10/26/2007 | 1 DUPL | $0.20 |
| 10/26/2007 | 1 DUPL | $0.10 |
| 10/26/2007 | 2 DUPL | $1.20 |
| 10/26/2007 | 4 DUPL | $1.50 |
| 10/26/2007 | 4 DUPL | $1.50 |
| 10/26/2007 | 4 DUPL | $0.10 |
| 10/26/2007 | 4 DUPL | $0.10 |
| 10/26/2007 | 4 DUPL | $1.40 |
| 10/26/2007 | 4 DUPL | $0.40 |
| 10/26/2007 | 4 DUPL | $1.40 |
| 10/26/2007 | 4 DUPL | $0.10 |
| 10/26/2007 | 4 DUPL | $0.10 |
| 10/26/2007 | 4 DUPL | $1.40 |
| 10/26/2007 | 6 DUPL | $0.10 |
| 10/26/2007 | 6 DUPL | $0.20 |
| 10/26/2007 | 6 DUPL | $0.40 |
| 10/26/2007 | 6 DUPL | $0.10 |
| 10/26/2007 | 6 DUPL | $0.70 |
| 10/26/2007 | 6 DUPL | $2.10 |
| 10/26/2007 | 6 DUPL | $0.30 |
| 10/26/2007 | 11 DUPL | $0.20 |
| 10/26/2007 | 11 DUPL | $0.60 |
| 10/26/2007 | 14 DUPL | $0.10 |
| 10/26/2007 | 14 DUPL | $0.10 |
| 10/26/2007 | 14 DUPL | $0.60 |
| 10/26/2007 | 14 DUPL | $0.10 |
| 10/26/2007 | 14 DUPL | $0.20 |
| 10/26/2007 | 14 DUPL | $0.10 |
| 10/26/2007 | 14 DUPL | $0.20 |
| 10/27/2007 | 14 DUPL | $0.60 |
| 10/27/2007 | 14 DUPL | $1.20 |
| 10/27/2007 | 14 DUPL | $0.60 |
| 10/27/2007 | 14 DUPL | $0.20 |
| 10/27/2007 | 14 DUPL | $1.00 |
| 10/27/2007 | 14 DUPL | $0.20 |
| 10/27/2007 | 14 DUPL | $0.70 |
| 10/27/2007 | 14 DUPL | $0.80 |
| 10/27/2007 | 14 DUPL | $1.40 |
| 10/27/2007 | 14 DUPL | $1.00 |
| 10/27/2007 | 14 DUPL | $0.70 |
| 10/28/2007 | 14 DUPL | $0.60 |
| 10/28/2007 | 14 DUPL | $0.60 |
| 10/28/2007 | 14 DUPL | $0.80 |
| 10/28/2007 | 14 DUPL | $1.20 |
| 10/28/2007 | 14 DUPL | $0.20 |
| 10/28/2007 | 14 DUPL | $0.20 |
| 10/28/2007 | 14 DUPL | $1.90 |
| 10/28/2007 | 14 DUPL | $1.40 |
| 10/28/2007 | 14 DUPL | $0.20 |
| 10/28/2007 | 14 DUPL | $0.80 |
| 10/28/2007 | 14 DUPL | $0.80 |
| 10/28/2007 | 14 DUPL | $0.60 |
| 10/28/2007 | 14 DUPL | $1.40 |
| 10/28/2007 | 14 DUPL | $0.90 |
| 10/28/2007 | 14 DUPL | $1.10 |
| 10/28/2007 | 14 DUPL | $1.10 |
| 10/28/2007 | 14 DUPL | $1.30 |
| 10/28/2007 | 14 DUPL | $1.40 |
| 10/28/2007 | 14 DUPL | $1.40 |
| 10/28/2007 | 14 DUPL | $1.00 |
| 10/28/2007 | 14 DUPL | $1.00 |
| 10/28/2007 | 14 DUPL | $1.10 |
| 10/28/2007 | 14 DUPL | $0.80 |
| 10/28/2007 | 14 DUPL | $1.10 |
| 10/28/2007 | 14 DUPL | $1.10 |
| 10/28/2007 | 14 DUPL | $1.20 |
| 10/28/2007 | 14 DUPL | $1.20 |
| 10/28/2007 | 14 DUPL | $0.20 |
| 10/28/2007 | 14 DUPL | $1.20 |
| 10/28/2007 | 14 DUPL | $1.10 |
| 10/28/2007 | 14 DUPL | $1.10 |
| 10/28/2007 | 14 DUPL | $0.20 |
| 10/28/2007 | 14 DUPL | $1.10 |
| 10/28/2007 | 14 DUPL | $1.00 |
| 10/28/2007 | 14 DUPL | $1.00 |
| 10/28/2007 | 14 DUPL | $0.20 |
| 10/28/2007 | 14 DUPL | $1.00 |
| 10/28/2007 | 14 DUPL | $1.10 |
| 10/28/2007 | 14 DUPL | $1.10 |
| 10/28/2007 | 14 DUPL | $1.00 |
| 10/28/2007 | 14 DUPL | $1.20 |
| 10/28/2007 | 14 DUPL | $0.80 |
| 10/28/2007 | 14 DUPL | $0.30 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(OCTOBER 2007)**

| Date | Qty | Type | Amount |
|---|---|---|---|
| 10/28/2007 | 14 | DUPL | $0.20 |
| 10/29/2007 | 1 | DUPL | $1.20 |
| 10/29/2007 | 1 | DUPL | $0.50 |
| 10/29/2007 | 1 | DUPL | $2.10 |
| 10/29/2007 | 1 | DUPL | $0.20 |
| 10/29/2007 | 1 | DUPL | $0.20 |
| 10/29/2007 | 1 | DUPL | $0.20 |
| 10/29/2007 | 1 | DUPL | $0.10 |
| 10/29/2007 | 1 | DUPL | $0.20 |
| 10/29/2007 | 1 | DUPL | $0.10 |
| 10/29/2007 | 1 | DUPL | $0.40 |
| 10/29/2007 | 1 | DUPL | $1.80 |
| 10/29/2007 | 1 | DUPL | $0.10 |
| 10/29/2007 | 1 | DUPL | $0.20 |
| 10/29/2007 | 1 | DUPL | $0.20 |
| 10/29/2007 | 1 | DUPL | $0.10 |
| 10/29/2007 | 1 | DUPL | $0.40 |
| 10/29/2007 | 1 | DUPL | $0.10 |
| 10/29/2007 | 1 | DUPL | $0.40 |
| 10/29/2007 | 1 | DUPL | $0.20 |
| 10/29/2007 | 1 | DUPL | $0.20 |
| 10/29/2007 | 1 | DUPL | $0.10 |
| 10/29/2007 | 1 | DUPL | $0.20 |
| 10/29/2007 | 1 | DUPL | $0.10 |
| 10/29/2007 | 1 | DUPL | $0.10 |
| 10/29/2007 | 1 | DUPL | $0.40 |
| 10/29/2007 | 2 | DUPL | $0.20 |
| 10/29/2007 | 2 | DUPL | $0.30 |
| 10/29/2007 | 2 | DUPL | $1.70 |
| 10/29/2007 | 2 | DUPL | $2.00 |
| 10/29/2007 | 2 | DUPL | $0.30 |
| 10/29/2007 | 4 | DUPL | $0.20 |
| 10/29/2007 | 4 | DUPL | $0.10 |
| 10/29/2007 | 4 | DUPL | $0.50 |
| 10/29/2007 | 4 | DUPL | $0.20 |
| 10/29/2007 | 14 | DUPL | $0.20 |
| 10/29/2007 | 14 | DUPL | $0.80 |
| 10/29/2007 | 14 | DUPL | $0.20 |
| 10/29/2007 | 14 | DUPL | $0.10 |
| 10/29/2007 | 14 | DUPL | $0.20 |
| 10/29/2007 | 14 | DUPL | $0.20 |
| 10/29/2007 | 14 | DUPL | $0.30 |
| 10/29/2007 | 14 | DUPL | $0.20 |
| 10/29/2007 | 14 | DUPL | $0.10 |
| 10/29/2007 | 14 | DUPL | $0.10 |
| 10/29/2007 | 14 | DUPL | $0.10 |
| 10/29/2007 | 14 | DUPL | $0.60 |
| 10/29/2007 | 14 | DUPL | $0.10 |
| 10/29/2007 | 14 | DUPL | $0.10 |
| 10/29/2007 | 14 | DUPL | $0.10 |
| 10/29/2007 | 14 | DUPL | $0.60 |
| 10/29/2007 | 14 | DUPL | $0.60 |
| 10/29/2007 | 14 | DUPL | $0.60 |
| 10/28/2007 | 14 | DUPL | $0.30 |
| 10/28/2007 | 14 | DUPL | $0.20 |
| 10/29/2007 | 14 | DUPL | $0.20 |
| 10/29/2007 | 14 | DUPL | $0.10 |
| 10/29/2007 | 14 | DUPL | $0.10 |
| 10/29/2007 | 14 | DUPL | $0.10 |
| 10/29/2007 | 14 | DUPL | $0.10 |
| 10/30/2007 | 1 | DUPL | $0.20 |
| 10/30/2007 | 1 | DUPL | $0.10 |
| 10/30/2007 | 1 | DUPL | $0.10 |
| 10/30/2007 | 1 | DUPL | $0.30 |
| 10/30/2007 | 1 | DUPL | $0.10 |
| 10/30/2007 | 1 | DUPL | $0.10 |
| 10/30/2007 | 1 | DUPL | $0.10 |
| 10/30/2007 | 1 | DUPL | $0.20 |
| 10/30/2007 | 1 | DUPL | $0.10 |
| 10/30/2007 | 1 | DUPL | $0.10 |
| 10/30/2007 | 1 | DUPL | $0.30 |
| 10/30/2007 | 1 | DUPL | $0.20 |
| 10/30/2007 | 1 | DUPL | $1.00 |
| 10/30/2007 | 1 | DUPL | $0.30 |
| 10/30/2007 | 1 | DUPL | $0.20 |
| 10/30/2007 | 1 | DUPL | $0.20 |
| 10/30/2007 | 1 | DUPL | $0.20 |
| 10/30/2007 | 1 | DUPL | $0.90 |
| 10/30/2007 | 1 | DUPL | $0.30 |
| 10/30/2007 | 1 | DUPL | $0.90 |
| 10/30/2007 | 1 | DUPL | $0.10 |
| 10/30/2007 | 1 | DUPL | $0.20 |
| 10/30/2007 | 1 | DUPL | $0.20 |
| 10/30/2007 | 2 | DUPL | $0.10 |
| 10/30/2007 | 2 | DUPL | $0.40 |
| 10/30/2007 | 14 | DUPL | $0.10 |
| 10/30/2007 | 14 | DUPL | $0.30 |
| 10/30/2007 | 14 | DUPL | $0.30 |
| 10/30/2007 | 14 | DUPL | $0.10 |
| 10/30/2007 | 14 | DUPL | $0.10 |
| 10/30/2007 | 14 | DUPL | $0.20 |
| 10/30/2007 | 14 | DUPL | $0.10 |
| 10/30/2007 | 14 | DUPL | $0.10 |
| 10/30/2007 | 14 | DUPL | $0.40 |
| 10/30/2007 | 14 | DUPL | $0.10 |
| 10/30/2007 | 14 | DUPL | $0.20 |
| 10/30/2007 | 14 | DUPL | $0.20 |
| 10/30/2007 | 14 | DUPL | $0.10 |
| 10/30/2007 | 14 | DUPL | $0.10 |
| 10/30/2007 | 14 | DUPL | $0.30 |
| 10/30/2007 | 14 | DUPL | $0.20 |
| 10/30/2007 | 14 | DUPL | $0.40 |
| 10/30/2007 | 14 | DUPL | $0.40 |
| 10/30/2007 | 14 | DUPL | $0.10 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(OCTOBER 2007)**

| | | | |
|---|---|---|---|
| 10/30/2007 | 14 DUPL | $0.40 | |
| 10/30/2007 | 14 DUPL | $0.20 | |
| 10/30/2007 | 14 DUPL | $0.20 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.70 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/30/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 1 DUPL | $0.20 | |
| 10/31/2007 | 1 DUPL | $0.30 | |
| 10/31/2007 | 1 DUPL | $0.10 | |
| 10/31/2007 | 1 DUPL | $0.10 | |
| 10/31/2007 | 1 DUPL | $1.00 | |
| 10/31/2007 | 1 DUPL | $1.40 | |
| 10/31/2007 | 1 DUPL | $0.60 | |
| 10/31/2007 | 1 DUPL | $1.00 | |
| 10/31/2007 | 1 DUPL | $1.00 | |
| 10/31/2007 | 2 DUPL | $0.30 | |
| 10/31/2007 | 6 DUPL | $0.20 | |
| 10/31/2007 | 6 DUPL | $0.10 | |
| 10/31/2007 | 8 DUPL | $0.30 | |
| 10/31/2007 | 14 DUPL | $1.00 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $2.00 | |
| 10/31/2007 | 14 DUPL | $0.20 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $2.20 | |
| 10/31/2007 | 14 DUPL | $0.20 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| 10/31/2007 | 14 DUPL | $0.10 | |
| | **Total In-House Duplicating:** | **$4,398.70** | |

**OUTSIDE PRINTING**

| | | | | |
|---|---|---|---|---|
| 10/2/2007 | 960 Grewal, Preetpal | 14 OSPRTG | $100.78 | VENDOR: K & L GATES; INVOICE#: 1123969; DATE: 10/2/2007 |
| | **Total Outside Printing:** | | **$100.78** | |

**TELECOPY PAGES (@ $1.00 per page)**

| | | | | |
|---|---|---|---|---|
| 10/10/2007 | 960 Grewal, B Preetpal | 14 FAX | $8.00 | |
| 10/18/2007 | 960 Grewal, Preetpal | 14 FAX | $15.00 | |
| 10/29/2007 | 960 Grewal, Preetpal | 14 FAX | $12.00 | |
| 10/30/2007 | 960 Grewal, Preetpal | 14 FAX | $8.00 | |
| | **Total Telecopy Pages:** | | **$39.00** | |

**POSTAGE**

| | | | | |
|---|---|---|---|---|
| 10/25/2007 | 364 Power, Mark | 2 POST | $4.90 | |
| 10/25/2007 | 364 Power, Mark | 2 POST | $8.20 | |
| 10/25/2007 | 364 Power, Mark | 2 POST | $6.55 | |
| | **Total Postage:** | | **$17.65** | |

**COMPUTER RESEARCH**

| | | | | |
|---|---|---|---|---|
| 10/2/2007 | 551 Kochansky, Gregory P | 14 LEXI | $34.04 | VENDOR: LEXIS - NEXIS; INVOICE#: 0710037175; DATE: 10/31/2007 |
| 10/18/2007 | 285 Divack, Joshua I | 2 LEXI | $18.19 | VENDOR: LEXIS - NEXIS; INVOICE#: 0710037175; DATE: 10/31/2007 |
| 10/18/2007 | 558 Millman, Dustin | 10 LEXI | $28.45 | VENDOR: LEXIS - NEXIS; INVOICE#: 0710037175; DATE: 10/31/2007 |
| 10/25/2007 | 546 Naviwala, Huria | 2 LEXI | $19.11 | VENDOR: LEXIS - NEXIS; INVOICE#: 0710037175; DATE: 10/31/2007 |
| 10/26/2007 | 622 Loesner, Chuck | 14 LEXI | $9.46 | VENDOR: LEXIS - NEXIS; INVOICE#: 0710037175; DATE: 10/31/2007 |
| 10/31/2007 | 477 Cerbone, Janine M. | 2 LEXI | $184.20 | VENDOR: LEXIS - NEXIS; INVOICE#: 0710037175; DATE: 10/31/2007 |
| | **Total Computer Research:** | | **$293.45** | |

**MEALS**

| | | | | |
|---|---|---|---|---|
| 10/1/2007 | 546 Naviwala, Huria | 2 MEAL | $19.77 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 10/1/2007 | 550 Keary, Emmet | 5 MEAL | $9.67 | 7/28 VENDOR: EMMET KEARY; INVOICE#: 2; DATE: 1/14/2008 |
| 10/1/2007 | 550 Keary, Emmet | 5 MEAL | $4.81 | 8/10 VENDOR: EMMET KEARY; INVOICE#: 2; DATE: 1/14/2008 |
| 10/2/2007 | 477 Cerbone, Janine M. | 1 MEAL | $9.04 | VENDOR: PETTY CASH; INVOICE#: 1113; DATE: 11/13/2007 |
| 10/3/2007 | 972 Janice O'Kane | 1 MEAL | $17.36 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 10/3/2007 | 648 Martiyan, Michael | 1 MEAL | $9.97 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 10/3/2007 | 477 Cerbone, Janine M. | 2 MEAL | $14.58 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 10/3/2007 | 967 Croessmann, Alison N | 14 MEAL | $16.80 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 10/4/2007 | 972 Janice O'Kane | 2 MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 255479; DATE: 10/7/2007 |
| 10/4/2007 | 260 Indelicato, Mark S | 2 MEAL | $47.34 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |
| 10/5/2007 | 550 Keary, Emmet | 5 MEAL | $9.97 | VENDOR: EMMET KEARY; INVOICE#: 3; DATE: 1/21/2008 |

EXHIBIT "C"

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(OCTOBER 2007)

| 10/8/2007 | 546 | Naviwala, Huria | 2 MEAL | $27.72 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 259428; DATE: 10/14/2007 |
|---|---|---|---|---|---|
| 10/8/2007 | 477 | Cerbone, Janine M. | 2 MEAL | $27.72 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 259428; DATE: 10/14/2007 |
| 10/8/2007 | 364 | Power, Mark | 2 MEAL | $200.07 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 259428; DATE: 10/14/2007 |
| 10/9/2007 | 477 | Cerbone, Janine M. | 1 MEAL | $37.90 | VENDOR: Janine M. Cerbone; INVOICE#: 109; DATE: 10/10/2007 |
| 10/9/2007 | 260 | Indelicato, Mark S | 2 MEAL | $31.55 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 259428; DATE: 10/14/2007 |
| 10/9/2007 | 339 | Amato, John P | 10 MEAL | $20.65 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 259428; DATE: 10/14/2007 |
| 10/11/2007 | 477 | Cerbone, Janine M. | 2 MEAL | $27.88 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 259428; DATE: 10/14/2007 |
| 10/15/2007 | 477 | Cerbone, Janine M. | 2 MEAL | $28.99 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263111; DATE: 10/21/2007 |
| 10/15/2007 | 546 | Naviwala, Huria | 2 MEAL | $26.99 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263111; DATE: 10/21/2007 |
| 10/18/2007 | 477 | Cerbone, Janine M. | 2 MEAL | $22.45 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263111; DATE: 10/21/2007 |
| 10/18/2007 | 477 | Cerbone, Janine M. | 2 MEAL | $20.28 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263111; DATE: 10/21/2007 |
| 10/22/2007 | 477 | Cerbone, Janine M. | 2 MEAL | $22.35 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263699; DATE: 10/28/2007 |
| 10/22/2007 | 260 | Indelicato, Mark S | 11 MEAL | $11.70 | VENDOR: INDELICATO; INVOICE#: 1126; DATE: 11/26/2007 |
| 10/23/2007 | 550 | Keary, Emmet | 5 MEAL | $9.70 | VENDOR: EMMET KEARY; INVOICE#: 1029; DATE: 10/30/2007 |
| 10/24/2007 | 477 | Cerbone, Janine M. | 2 MEAL | $16.14 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263699; DATE: 10/28/2007 |
| 10/24/2007 | 260 | Indelicato, Mark S | 2 MEAL | $16.14 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263699; DATE: 10/28/2007 |
| 10/25/2007 | 477 | Cerbone, Janine M. | 2 MEAL | $20.59 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263699; DATE: 10/28/2007 |
| 10/25/2007 | 546 | Naviwala, Huria | 2 MEAL | $20.59 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 263699; DATE: 10/28/2007 |
| 10/25/2007 | 364 | Power, Mark | 2 MEAL | $31.42 | VENDOR: POWER, MARK T.; INVOICE#: 1126; DATE: 1/4/2008 |
| 10/29/2007 | 546 | Naviwala, Huria | 2 MEAL | $21.43 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 269585; DATE: 11/4/2007 |
| 10/29/2007 | 477 | Cerbone, Janine M. | 2 MEAL | $21.43 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 269585; DATE: 11/4/2007 |
| 10/30/2007 | 477 | Cerbone, Janine M. | 1 MEAL | $14.30 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 269585; DATE: 11/4/2007 |
| 10/30/2007 | 546 | Naviwala, Huria | 1 MEAL | $14.30 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 269585; DATE: 11/4/2007 |
| 10/31/2007 | 477 | Cerbone, Janine M. | 2 MEAL | $26.80 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 269585; DATE: 11/4/2007 |
| | | **Total Meals:** | | **$688.93** | |

**WORD PROCESSING OVERTIME**

| 10/3/2007 | 972 | Janice O'Kane | 1 WPOT | $234.00 | |
|---|---|---|---|---|---|
| 10/24/2007 | 972 | Janice O'Kane | 1 WPOT | $167.70 | |
| | | **Total Word Processing Overtime:** | | **$401.70** | |

**SEARCH FEES**

| 10/4/2007 | 260 | Indelicato, Mark S | 7 SEAR | $0.80 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008 - PACER INVOICE FOR ONLINE SEARCH DURING THE MONTHS OF ( |
|---|---|---|---|---|---|
| 10/15/2007 | 260 | Indelicato, Mark S | 1 SEAR | $4.08 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008 - PACER INVOICE FOR ONLINE SEARCH DURING THE MONTHS OF ( |
| | | **Total Search Fees:** | | **$4.88** | |

**OVERNIGHT DELIVERY**

| 10/9/2007 | 477 | Cerbone, Janine M. | 1 ODEL | $8.65 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E417; DATE: 10/13/2007 |
|---|---|---|---|---|---|
| 10/10/2007 | 834 | Robinson, Pamela L. | 14 ODEL | $7.27 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E417; DATE: 10/13/2007 |
| 10/10/2007 | 834 | Robinson, Pamela L. | 14 ODEL | $0.85 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E417; DATE: 10/13/2007 |
| 10/11/2007 | 334 | Arnott, Maria | 14 ODEL | $13.25 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-315-02435; DATE: 10/15/2007 |
| 10/18/2007 | 960 | Grewal, Preetpal | 2 ODEL | $11.40 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-353-43394; DATE: 11/5/2007 |
| 10/18/2007 | 960 | Grewal, Preetpal | 2 ODEL | $11.40 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-353-43394; DATE: 11/5/2007 |
| 10/18/2007 | 960 | Grewal, Preetpal | 2 ODEL | $11.40 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-353-43394; DATE: 11/5/2007 |
| 10/29/2007 | 226 | McCahey, John P | 14 ODEL | $13.25 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-353-43394; DATE: 11/5/2007 |
| 10/29/2007 | 960 | Grewal, Preetpal | 14 ODEL | $11.40 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-353-43394; DATE: 11/5/2007 |
| 10/30/2007 | 960 | Grewal, Preetpal | 14 ODEL | $11.40 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-353-43394; DATE: 11/5/2007 |
| | | **Total Overnight Delivery:** | | **$100.27** | |

**TELEPHONE CHARGES**

| 10/1/2007 | 334 | Arnott, Maria | 14 TELE | $0.50 | 12027725968; 2 Mins. |
|---|---|---|---|---|---|
| 10/2/2007 | 334 | Arnott, Maria | 14 TELE | $0.75 | 12027769420; 3 Mins. |
| 10/2/2007 | 334 | Arnott, Maria | 14 TELE | $4.25 | 12027725968; 17 Mins. |
| 10/4/2007 | 493 | Zawadzki, Jeffrey | 1 TELE | $0.50 | 13026517845; 2 Mins. |
| 10/4/2007 | 260 | Indelicato, Mark S | 1 TELE | $172.80 | VENDOR: AMERICAN EXPRESS; INVOICE#: 1201; DATE: 12/6/2007 |
| 10/4/2007 | 493 | Zawadzki, Jeffrey | 11 TELE | $0.25 | 13026517845; 1 Mins. |
| 10/5/2007 | 477 | Cerbone, Janine M. | 2 TELE | $4.50 | 12134307704; 18 Mins. |
| 10/8/2007 | 548 | Marhyan, Michael | 7 TELE | $1.50 | 19495671646; 6 Mins. |
| 10/9/2007 | 546 | Naviwala, Huria | 2 TELE | $0.50 | 13026517845; 2 Mins. |
| 10/9/2007 | 546 | Naviwala, Huria | 2 TELE | $1.25 | 13026517845; 5 Mins. |
| 10/12/2007 | 260 | Indelicato, Mark S | 2 TELE | $40.77 | VENDOR: AMERICAN EXPRESS; INVOICE#: 1201; DATE: 12/6/2007 |
| 10/12/2007 | 260 | Indelicato, Mark S | 2 TELE | $139.83 | VENDOR: AMERICAN EXPRESS; INVOICE#: 1201; DATE: 12/6/2007 |
| 10/16/2007 | 550 | Keary, Emmet | 5 TELE | $0.25 | 12039943440; 1 Mins. |
| 10/16/2007 | 550 | Keary, Emmet | 5 TELE | $0.25 | 12039943440; 1 Mins. |
| 10/16/2007 | 550 | Keary, Emmet | 5 TELE | $1.00 | 12024623939; 4 Mins. |
| 10/23/2007 | 548 | Marhyan, Michael | 8 TELE | $0.25 | 17325665945; 1 Mins. |
| 10/23/2007 | 548 | Marhyan, Michael | 8 TELE | $0.25 | 17325665945; 1 Mins. |
| 10/25/2007 | 546 | Naviwala, Huria | 2 TELE | $200.03 | VENDOR: AMERICAN EXPRESS; INVOICE#: 1201; DATE: 12/6/2007 |
| 10/29/2007 | 334 | Arnott, Maria | 14 TELE | $0.25 | 12027725968; 1 Mins. |
| 10/31/2007 | 546 | Naviwala, Huria | 14 TELE | $0.50 | 14159846933; 2 Mins. |
| | | **Total Telephone Charges:** | | **$579.18** | |

**TRAVEL**

| 10/2/2007 | 260 | Indelicato, Mark S | 2 TRAV | $452.00 | VENDOR: INDELICATO; INVOICE#: 1024; DATE: 10/24/2007 |
|---|---|---|---|---|---|
| 10/23/2007 | 364 | Power, Mark | 2 TRAV | $809.42 | VENDOR: POWER, MARK T.; INVOICE#: 1128; DATE: 1/4/2008 |
| 10/23/2007 | 226 | McCahey, John P | 14 TRAV | $99.00 | VENDOR: MCCAHEY; INVOICE#: 1120; DATE: 11/20/2007 |
| 10/23/2007 | 226 | McCahey, John P | 14 TRAV | $191.00 | VENDOR: MCCAHEY; INVOICE#: 1120; DATE: 11/20/2007 |
| 10/29/2007 | 226 | McCahey, John P | 14 TRAV | $212.00 | VENDOR: MCCAHEY; INVOICE#: 1023; DATE: 10/30/2007 |
| | | **Total Travel:** | | **$1,763.42** | |

**DOCUMENT RETRIEVAL**

| 10/10/2007 | 334 | Arnott, Maria | 14 DOC | $100.78 | VENDOR: KIRKPATRICK & LOCKHART LLP; INVOICE#: 1010; DATE: 10/10/2007 |
|---|---|---|---|---|---|
| | | **Total Document Retrieval:** | | **$100.78** | |

| | | **TOTAL OCTOBER EXPENSES:** | | **$17,767.11** | |