# EXHIBIT A

# EXHIBIT A

```
03/06/08                    O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:     0619481-00071    NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1398037
MATTER NAME:       CASE ADMINISTRATION                                       STATUS: C    CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 01/02/08 | 16233 - AMP | 0.90 | REVISE CASE CALENDAR | 468.00 | 40996360 | ___ |
| 01/02/08 | 16233 - AMP | 0.10 | ANALYZE CRITICAL DATES CALENDAR | 52.00 | 40996363 | ___ |
| 01/02/08 | 16233 - AMP | 0.20 | FURTHER REVISE CASE CALENDAR AND CIRCULATE SAME | 104.00 | 40996383 | ___ |
| 01/02/08 | 05859 - BHL | 0.90 | BANKRUPTCY STEERING COMMITTEE CALL | 774.00 | 41002183 | ___ |
| 01/02/08 | 06796 - S U | 0.80 | BANKRUPTCY STEERING COMMITTEE CALL (PARTIAL) | 656.00 | 41002676 | ___ |
| 01/02/08 | 06796 - S U | 1.30 | REVIEW CASE ADMIN CALENDAR ON OPPOSITIONS DUE, MOTIONS FILED IN PREPARATION OF CASE ADMIN CALL | 1,066.00 | 41002975 | ___ |
| 01/03/08 | 16233 - AMP | 0.90 | PREPARE FOR (.1) AND PARTICIPATE IN WEEKLY ADMINISTRATIVE CALL (.8) | 468.00 | 40996305 | ___ |
| 01/03/08 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 52.00 | 40996310 | ___ |
| 01/03/08 | 16233 - AMP | 0.20 | REVISE CASE CALENDAR AND CIRCULATE SAME | 104.00 | 40996313 | ___ |
| 01/03/08 | 16253 - NAW | 1.40 | PARTICIPATE IN WEEKLY ADMINISTRATIVE CASE CALL (0.8); REVIEW NOTES AND PRIOR CORRESPONDENCE WITH CLIENT REGARDING SORTING OF DATASET IN PREPARATION FOR CALL (0.6) | 791.00 | 41302161 | ___ |
| 01/03/08 | 06796 - S U | 0.80 | WEEKLY CASE ADMINISTRATIVE CALL | 656.00 | 41003218 | ___ |
| 01/03/08 | 16142 - SXN | 1.00 | PREPARE FOR (.2) AND ATTEND WEEKLY ADMINISTRATIVE CALL REGARDING PENDING MOTIONS (.8) | 710.00 | 41025379 | ___ |
| 01/04/08 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 52.00 | 41005281 | ___ |
| 01/07/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH H. ETLIN (ALIXPARTNERS), J. TORTERELLI (NEW CENTURY); J. LISAC (ALIXPARTNERS) AND D. KRINSKY REGARDING OVERALL STATUS | 344.00 | 41017192 | ___ |
| 01/07/08 | 09320 - DAK | 0.40 | CONFERNCE CALL WITH H. ETLIN (ALIX), B. LOGAN, AND J. TORTORELLI (NCEN) REGARDING OVERALL STATUS | 380.00 | 41036019 | ___ |
| 01/08/08 | 16233 - AMP | 0.20 | ANALYZE DOCKET FOR CASE CALENDAR | 104.00 | 41031453 | ___ |
| 01/09/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING 1/9 HEARING | 52.00 | 41031495 | ___ |
| 01/09/08 | 09320 - DAK | 0.80 | TELEPHONIC PARTICIPATION IN BANKRUPTCY STEERING COMMITTEE MEETING | 760.00 | 41037252 | ___ |
| 01/10/08 | 16233 - AMP | 1.10 | REVISE CASE CALENDAR | 572.00 | 41036244 | ___ |
| 01/11/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH R. LOW (SARD) REGARDING PRESS INQUIRIES | 344.00 | 41042229 | ___ |
| 01/14/08 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 52.00 | 41063476 | ___ |
| 01/14/08 | 12856 - ANM | 0.50 | CONFERENCE CALL (PARTIAL) WITH H. ETLIN (ALIXPARTNERS), M. MCCARTHY (NEW CENTURY), S. UHLAND, B. LOGAN REGARDING PENDING ISSUES | 385.00 | 41101713 | ___ |
| 01/14/08 | 05859 - BHL | 0.70 | STATUS CALL WITH H. ETLIN (ALIXPARTNERS), J. LISAC (ALIXPARTNERS), M. MCCARTHY (NEW CENTURY), S. UHLAND, A. MAYORKAS (PARTIAL) | 602.00 | 41062975 | ___ |
| 01/14/08 | 06796 - S U | 0.70 | STATUS CALL WITH STEERING COMMITTEE | 574.00 | 41322574 | ___ |
| 01/15/08 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 52.00 | 41065911 | ___ |

CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1398037
MATTER NAME:        CASE ADMINISTRATION                                                     STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/16/08 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 52.00 | 41085981 | ____ |
| 01/16/08 | 05859 - BHL | 0.70 | STATUS CALL (PARTIAL) WITH H. ETLIN (ALIXPARTNERS), J. LISAC (ALIXPARTNERS), M. MCCARTHY (NEW CENTURY) AND S. UHLAND | 602.00 | 41076753 | ____ |
| 01/16/08 | 09320 - DAK | 1.10 | MEETING WITH S. UHLAND, H. ETLIN (AP), M. MCCARTHY (NC) REGARDING STRATEGY | 1,045.00 | 41109094 | ____ |
| 01/16/08 | 06796 - S U | 0.90 | BANKRUPTCY STEERING COMMITTEE CALL | 738.00 | 41107401 | ____ |
| 01/16/08 | 06796 - S U | 1.10 | MEETING WITH H. ETLIN (AP), M. MCCARTHY (NC) AND D. KRINSKY REGARDING STRATEGY OF NUMEROUS MATTERS | 902.00 | 41107879 | ____ |
| 01/17/08 | 16233 - AMP | 0.60 | REVISE CASE CALENDAR | 312.00 | 41090485 | ____ |
| 01/17/08 | 16233 - AMP | 0.80 | PREPARE FOR (.1) AND ATTEND WEEKLY ADMINISTRATIVE CALL (.7) | 416.00 | 41090826 | ____ |
| 01/17/08 | 09320 - DAK | 0.30 | TELEPHONE CONFERENCE WITH M. INDELICENTO, S. UHLAND AND H. ETLIN TO DISCUSS RESULTS OF CALL WITH BANKRUPTCY COURT ON EXAMINER MOTIONS | 285.00 | 41109354 | ____ |
| 01/17/08 | 16253 - NAW | 0.70 | WEEKLY BANKRUPTCY ADMINISTRATION CALL | 395.50 | 41101099 | ____ |
| 01/17/08 | 06796 - S U | 1.10 | PREPARE FOR (.4); ATTEND BANKRUPTCY CASE ADMINISTRATION CALL (.7) | 902.00 | 41102370 | ____ |
| 01/17/08 | 16142 - SXN | 0.70 | WEEKLY ADMINISTRATIVE CALL | 497.00 | 41171301 | ____ |
| 01/18/08 | 16233 - AMP | 0.10 | ANALYZE DOCKET FOR CASE CALENDAR | 52.00 | 41099268 | ____ |
| 01/18/08 | 16142 - SXN | 0.20 | CORRESPONDENCE WITH C. SAMIS (RLF) AND M. MERCHANT (RLF) REGARDING HEARING AGENDA | 142.00 | 41169323 | ____ |
| 01/21/08 | 12856 - ANM | 0.50 | CONFERENCE CALL WITH H. ETLIN (ALIXPARTNERS), S. UHLAND, OTHERS REGARDING STATUS OF INVESTIGATIONS, ACTION ITEMS (PARTIAL) | 385.00 | 41165427 | ____ |
| 01/21/08 | 06796 - S U | 0.80 | BANKRUPTCY STEERING COMMITTEE CONFERENCE CALL | 656.00 | 41133679 | ____ |
| 01/23/08 | 16233 - AMP | 0.50 | REVISE CASE CALENDAR | 260.00 | 41121755 | ____ |
| 01/23/08 | 05859 - BHL | 1.30 | STEERING COMMITTEE STATUS CALL | 1,118.00 | 41117461 | ____ |
| 01/23/08 | 09320 - DAK | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL (PARTIAL) | 950.00 | 41122880 | ____ |
| 01/23/08 | 06796 - S U | 1.30 | BANKRUPTCY STEERING COMMITTEE CALL | 1,066.00 | 41135401 | ____ |
| 01/23/08 | 06796 - S U | 0.80 | ATTEND 1/23 HEARING TELEPHONICALLY | 656.00 | 41136443 | ____ |
| 01/24/08 | 16233 - AMP | 0.60 | PREPARE FOR (.1) AND PARTICIPATE IN WEEKLY ADMINISTRATIVE CALL (.5) | 312.00 | 41121801 | ____ |
| 01/24/08 | 16253 - NAW | 0.50 | PARTICIPATE IN WEEKLY CASE ADMINISTRATION CALL | 282.50 | 41139098 | ____ |
| 01/24/08 | 06796 - S U | 1.00 | PREPARE FOR (.5); AND LEAD WEEKLY CASE ADMINISTRATION CALL (.5) | 820.00 | 41136972 | ____ |
| 01/24/08 | 16142 - SXN | 0.50 | ATTEND WEEKLY ADMINISTRATIVE CALL | 355.00 | 41142555 | ____ |
| 01/25/08 | 09320 - DAK | 0.40 | TELEPHONE CONFERENCE WITH R. LOW (SARD), S. UHLAND AND A. MAYORKAS TO DISCUSS EXAMINER ISSUES AND OTHER CASE MATTERS | 380.00 | 41126819 | ____ |
| 01/25/08 | 06796 - S U | 0.50 | TELEPHONE CONFERENCE WITH R. LOW (SAD) REGARDING INACCURACIES IN REQUESTING PLAN OF ACTION | 410.00 | 41138737 | ____ |
| 01/28/08 | 16233 - AMP | 0.20 | ANALYZE DOCKET AND REVIEW RECENTLY FILED PLEADINGS FOR CASE CALENDAR | 104.00 | 41146771 | ____ |
| 01/28/08 | 12856 - ANM | 0.80 | CONFERENCE CALL (PARTIAL) WITH H. ETLIN (ALIXPARTNERS), M. MCCARTHY (NEW CENTURY), OMM ATTORNEYS REGARDING STATUS OF INVESTIGATION, FOLLOW-UP ACTION ITEMS (.7); BRIEF CALL WITH J. DENEVE REGARDING SAME (.1) | 616.00 | 41166767 | ____ |
| 01/28/08 | 05859 - BHL | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL | 860.00 | 41146674 | ____ |

```
03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 7 (7)
CLIENT/MATTER:      0619481-00071   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398037
MATTER NAME:        CASE ADMINISTRATION                                        STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/28/08 | 09320 - DAK | 0.70 | TELEPHONE CONFERENCE CALL WITH H. ETLIN (ALIXPARTNERS) AND STEERING COMMITTEE REGARDING CASE ISSUES | 665.00 | 41158342 | ____ |
| 01/28/08 | 06796 - S U | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL | 820.00 | 41164230 | ____ |
| 01/29/08 | 16233 - AMP | 0.10 | REVIEW REVISED CRITICAL DATES CALENDAR AND EMAIL C. GREER (RLF) REGARDING SAME | 52.00 | 41153874 | ____ |
| 01/29/08 | 16142 - SXN | 0.10 | REVIEW CORRESPONDENCE FROM M. MCCARTHY (NC) REGARDING STATUS OF CASE | 71.00 | 41166980 | ____ |
| 01/30/08 | 16233 - AMP | 0.10 | ANALYZE DOCKET AND REVIEW RECENTLY FILED PLEADINGS FOR CASE CALENDAR | 52.00 | 41155447 | ____ |
| 01/30/08 | 05859 - BHL | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL | 860.00 | 41157186 | ____ |
| 01/30/08 | 06796 - S U | 1.00 | BANKRUPTCY STEERING COMMITTEE CALL | 820.00 | 41175392 | ____ |

```
                        ----------                                            ------------
                          38.30      TOTAL - ATTORNEY                           29,085.00
PARALEGAL
```

| 01/04/08 | 09744 - LST | 0.70 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT CLIPS | 217.00 | 41005569 | ____ |
| 01/08/08 | 09744 - LST | 1.20 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT CLIPS | 372.00 | 41044984 | ____ |
| 01/11/08 | 09744 - LST | 0.40 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT CLIPS | 124.00 | 41044290 | ____ |
| 01/16/08 | 09744 - LST | 0.20 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT CLIPS | 62.00 | 41089010 | ____ |
| 01/24/08 | 09744 - LST | 0.70 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT CLIPS | 217.00 | 41131620 | ____ |
| 01/30/08 | 10938 - J M | 1.50 | RESEARCH AND COMPILE UNREDACTED DOCUMENT SET PER B. LOGAN REQUEST | 367.50 | 41176165 | ____ |
| 01/30/08 | 09744 - LST | 0.30 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT CLIPS | 93.00 | 41157306 | ____ |
| 01/31/08 | 09744 - LST | 2.20 | REVIEW INCOMING FILINGS FOR UPDATE OF COURT AND CORRESPONDENCE CLIPS | 682.00 | 41164397 | ____ |

```
                        ----------                                            ------------
                           7.20      TOTAL - PARALEGAL                          2,134.50
                        ----------                                            ------------
TOTAL                     45.50                                                31,219.50
```

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE--<br>ATTORNEY | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/06/08 | 06796 - S U | 4.10 | NON WORKING TRAVEL TO DELAWARE FOR POSITIVE<br>SOFTWARE MEDIATION | 3,362.00 | 41045707 | ____ |
| 01/08/08 | 05859 - BHL | 7.00 | TRAVEL LOS ANGELES TO WILMINGTON FOR 1/9/08<br>HEARING | 6,020.00 | 41030984 | ____ |
| 01/09/08 | 14691 - RTC | 3.00 | NON-WORKING TRAVEL TO AND FROM TO ATTEND COURT<br>HEARING | 2,220.00 | 41346282 | ____ |
| 01/09/08 | 06796 - S U | 4.60 | NON WORKING TRAVEL FROM DELAWARE TO SFO<br>FOLLOWING HEARING / POSITIVE SOFTWARE MEDIATION | 3,772.00 | 41048772 | ____ |
| 01/10/08 | 05859 - BHL | 7.00 | TRAVEL FROM WILMINGTON TO LOS ANGELES AFTER<br>HEARING | 6,020.00 | 41041939 | ____ |
| 01/16/08 | 06796 - S U | 1.50 | NON-WORK TRAVEL TO ORANGE COUNTY FOR<br>ACCENTURE MEETING AND BOARD MEETING | 1,230.00 | 41107412 | ____ |
| 01/17/08 | 06796 - S U | 2.20 | RETURN TRAVEL TO SFO AFTER ACCENTURE MEETING<br>AND BOARD MEETING | 1,804.00 | 41102463 | ____ |
| 01/24/08 | 06796 - S U | 2.50 | NON-WORKING TRAVEL TO ORANGE COUNTY FOR BOARD<br>MEETING | 2,050.00 | 41138470 | ____ |
| 01/24/08 | 06796 - S U | 2.00 | NON-WORKING RETURN TRAVEL FROM ORANGE COUNTY<br>AFTER BOARD MEETING | 1,640.00 | 41350994 | ____ |
| | | ---------- | | ------------ | | |
| | | 33.90 | TOTAL - ATTORNEY | 28,118.00 | | |
| | | ---------- | | ------------ | | |

| | | | | |
|---|---|---|---|---|
| TOTAL | 33.90 | | 28,118.00 | |
| FEE ADJUSTMENTS | .00 | | -14,059.00 | |
| NET FEES | 33.90 | | 14,059.00 | |

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 01/03/08 | 16233 - AMP | 0.10 | EMAIL S. UHLAND AND S. NAGLE REGARDING MOTION TO ABANDON MATERIALS HELD BY MOORE WALLACE | 52.00 | 40996315 | _____ |
| 01/03/08 | 16142 - SXN | 0.40 | REVIEW MOTION REGARDING ABANDONMENT OF ADVERTISING MATERIALS (.3); CORRESPONDENCE WITH A.PARLEN REGARDING SAME (.1). | 284.00 | 41025381 | _____ |
| 01/11/08 | 16142 - SXN | 0.20 | REVIEW CORRESPONDENCE FROM M.MCCARTHY (NC) REGARDING ISSUES IN HONG KONG WITH IMPROPER USE OF NEW CENTURY INTELLECTUAL PROPERTY. | 142.00 | 41068890 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM L. MERVIS REGARDING MOORE WALLACE ABANDONMENT MOTION AND REVIEW MOTION TO BE FILED REGARDING SAME | 52.00 | 41065928 | _____ |
| 01/15/08 | 15904 - LXM | 2.20 | FINALIZE AND FILE MOTION TO ABANDON MOORE WALLACE MATERIALS | 1,144.00 | 41085967 | _____ |
| 01/15/08 | 16142 - SXN | 0.10 | CORRESPONDENCE WITH C.WEBER (IP COUNSEL) REGARDING ISSUES WITH IMPROPER USE OF IP | 71.00 | 41068939 | _____ |
| 01/25/08 | 16253 - NAW | 0.20 | REVIEW AND ANALYZE CONTRACT FROM MOORE WALLACE TO ASSESS RESPONSIVENESS TO PLAINTIFFS' DISCOVERY REQUEST (0.2) | 113.00 | 41315882 | _____ |
| 01/30/08 | 16233 - AMP | 0.10 | REVIEW OBJECTION TO MOORE WALLACE ABANDONMENT MOTION AND EMAIL L. MERVIS AND S. UHLAND REGARDING SAME | 52.00 | 41155441 | _____ |
| 01/31/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH L. MERVIS REGARDING OBJECTION TO ABANDONMENT MOTION | 52.00 | 41164337 | _____ |
| | | 3.50 | TOTAL - ATTORNEY | 1,962.00 | | |
| TOTAL | | 3.50 | | 1,962.00 | | |

03/06/08
CLIENT/MATTER:       0619481-00074
MATTER NAME:         ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 5 (5)
PROFORMA NO:    1398057
STATUS: C   CURRENT

-- DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE--<br>ATTORNEY | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/02/08 | 16233 - AMP | 0.20 | (MISC. SALES) ANALYZE KST OFFER FOR COMPUTER EQUIPMENT AND EMAIL A. WAGNER REGARDING SAME | 104.00 | 40996349 | ____ |
| 01/02/08 | 16233 - AMP | 0.20 | (MISC. SALES) CORRESPONDENCE TO AND TELEPHONE CONFERENCE WITH E. CHEUNG (ERVIN COHEN) REGARDING POTENTIAL SALE OF COMPUTER EQUIPMENT | 104.00 | 40996385 | ____ |
| 01/02/08 | 11584 - BMM | 0.30 | DRAFT AND REVIEW EMAILS WITH J. LAUBACH (OMM), M. WARGIN (CARRINGTON COUNSEL) REGARDING FISERV CONTRACT ASSIGNMENT AND AMENDMENT ISSUES | 177.00 | 41293809 | ____ |
| 01/02/08 | 11584 - BMM | 0.10 | TELEPHONE CONFERENCE WITH J. LAUBACH (OMM) REGARDING FISERV CONTRACT ASSIGNMENT AND AMENDMENT ISSUES | 59.00 | 41293831 | ____ |
| 01/02/08 | 10441 - CBC | 2.20 | (SERVICING) CONFERENCE CALL WITH H. ETLIN (ALIXPARTNERS), S. HIGHTOWER (ALIXPARTNERS), S. UHLAND AND J. LAUBACH REGARDING CMS INDEMNIFICATION CLAIM (.6); DRAFT SETTLEMENT AGREEMENT (1.6) | 1,485.00 | 41012905 | ____ |
| 01/02/08 | 13619 - JAH | 2.50 | (TECHNOLOGY & LNFA) PREPARE DATA/TECHNOLOGY AND LNFA CLOSING CLIPS | 1,200.00 | 41062492 | ____ |
| 01/02/08 | 15009 - JMS | 2.80 | (LNFA) MEET WITH S. SUGINO REGARDING OPEN ISSUES FOR SALES OF LNFA LOANS TO ELLINGTON AND GRP (.5); ORGANIZE FINAL DOCUMENTATION REGARDING HOLDBACK CLAIMS FOR FIRST AND SECOND SALES OF LNFA LOANS TO ELLINGTON (.9); REVISE CLOSING CHECKLIST (.3); REVIEW AND ANALYZE PURCHASE AGREEMENT REQUIREMENTS FOR ASSIGNMENTS FOR SALE OF LOANS TO GRP (.6) , AND EMAIL S. SUGINO REGARDING SAME (.5) | 1,106.00 | 40986801 | ____ |
| 01/02/08 | 13548 - JVL | 2.80 | SERVICING SALE: REVIEW INDEMNIFICATION DEMAND LETTER (0.2); CONFERENCE WITH H. ETLIN AND S. HIGHTOWER (BOTH ALIXPARTNERS) AND B. CHRISTENSEN AND S. UHLAND REGARDING INDEMNIFICATION DEMAND LETTER (0.6); ANALYZE ISSUES REGARDING SAME (0.3); REVISE AND EDIT RESPONSE LETTER REGARDING SAME (1.7) | 1,512.00 | 41172798 | ____ |
| 01/02/08 | 06796 - S U | 0.60 | (SERVICING) ATTEND CALL WITH J. LAUBACH, B. CHRISTENSON, H. ETLIN (AP) AND S. HIGHTOWER (AP) RE CARRINGTON DISPUTE LETTER | 492.00 | 41002915 | ____ |
| 01/02/08 | 12556 - SDS | 1.00 | (LNFA) CONFERENCE WITH M. SCHEPPELE REGARDING LNFA SALE (.5); REVIEW LNFA SALE TRANSACTION ISSUES (.5) | 520.00 | 40989001 | ____ |
| 01/02/08 | 08789 - VAN | 0.30 | (LNFA) E-MAIL CORRESPONDENCE WITH C. SAMIS (RLF) AND R. LENT (NCEN) REGARDING BAYVIEW REQUEST FOR LOAN TAPE FOR LOANS SUBJECT TO GRP SALE | 178.50 | 41009560 | ____ |
| 01/03/08 | 16233 - AMP | 0.10 | (MISC. SALES) EMAIL A. WAGNER (AP) REGARDING | 52.00 | 40996301 | ____ |

03/06/08
CLIENT/MATTER:        0619481-00074
MATTER NAME:          ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 6 (6)
PROFORMA NO:      1398057
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SALE OF COMPUTER EQUIPMENT | | | |
| 01/03/08 | 11584 - BMM | 0.90 | DRAFT AND REVIEW EMAILS WITH M. WARGIN (CARRINGTON COUNSEL), J. LAUBACH (OMM), B. CHRISTENSEN (OMM), B. LOGAN (OMM), T.MCSHANE (CARRINGTON), S. HIGHTOWER (ALIX) REGARDING CARRINGTON TRANSACTION AND TREATMENT OF DEPOSITED SERVICER FUNDS | 531.00 | 41294103 | ____ |
| 01/03/08 | 11584 - BMM | 0.20 | TELEPHONE CALLS WITH M. WARGIN (CARRINGTON COUNSEL), J. LAUBACH (OMM) REGARDING CARRINGTON TRANSACTION AND TREATMENT OF DEPOSITED SERVICER FUNDS | 118.00 | 41294132 | ____ |
| 01/03/08 | 13619 - JAH | 2.00 | (LNFA & TECHNOLOGY) PREPARE DATA/TECHNOLOGY AND LNFA CLOSING CLIPS | 960.00 | 41062515 | ____ |
| 01/03/08 | 13548 - JVL | 4.60 | SERVICING SALE:  COMMUNICATIONS WITH D. GRUBMAN (HAHN & HESSEN) REGARDING INDEMNIFICATION DEMAND LETTER (0.7); COMMUNICATIONS WITH E. MARSHALL (MANATT) REGARDING ASSET PURCHASE AGREEMENT (0.2); REVISE AND EDIT RESPONSE TO INDEMNIFICATION DEMAND LETTER (1.6); ANALYZE ISSUES REGARDING SAME (0.9); COMMUNICATIONS WITH H. ETLIN AND S. HIGHTOWER (BOTH ALIXPARTNERS) REGARDING SAME (0.9); COMMUNICATIONS WITH J. TORTORELLI (NEW CENTURY) AND B. LOGAN REGARDING POST-CLOSING MATTERS (0.3) | 2,484.00 | 41019198 | ____ |
| 01/03/08 | 15904 - LXM | 1.10 | (MISC. SALES) DRAFT SALE NOTICE REGARDING SALE TO EBID CENTER AND CIRCULATE TO A. WAGNER AND E. ANDERSON (BOTH ALIX PARTNERS) | 572.00 | 40991176 | ____ |
| 01/03/08 | 12556 - SDS | 1.10 | (LNFA) REVIEW FINAL ELLINGTON CLAIM DOCUMENT (.5); REVIEW LNFA SALE TRANSACTION ISSUES (6) | 572.00 | 40996035 | ____ |
| 01/03/08 | 16142 - SXN | 0.50 | (CORRESPONDENT CLAIMS) REVIEW CORRESPONDENCE FROM B.LOGAN REGARDING CORRESPONDENT CLAIMS (.1); CORRESPONDENCE WITH T.BRENTS (ALIX) REGARDING STATUS OF SAME (.2); TELEPHONE CONFERENCE WITH A.WAGNER (ALIX) REGARDING SAME (.2). | 355.00 | 41025393 | ____ |
| 01/04/08 | 10441 - CBC | 1.30 | (SERVICING) REVIEW AND FINALIZE RESPONSE LETTER | 877.50 | 41068280 | ____ |
| 01/04/08 | 13619 - JAH | 1.10 | (LNFA) CALL WITH M. KANE (HUNTON) AND S. LUTKIS (SKADDEN) REGARDING ASSET PURCHASE AGREEMENT AMENDMENT (.30); REVIEW AMENDED DOCUMENTS (.30); REVIEW FILES REGARDING ORIGINAL ASSET PURCHASE AGREEMENT CLOSING DELIVERABLES (.50) | 528.00 | 41062595 | ____ |
| 01/04/08 | 13548 - JVL | 5.10 | SERVICING SALE:  REVISE AND EDIT RESPONSE TO INDEMNIFICATION DEMAND LETTER (1.3); COMMUNICATIONS WITH D. GRUBMAN (HAHN & HESSEN) REGARDING INDEMNIFICATION DEMAND LETTER (1.1); COMMUNICATIONS WITH H. ETLIN AND S. HIGHTOWER (BOTH ALIXPARTNERS) AND B. CHRISTENSEN REGARDING SAME (1.8); MANAGE DELIVERY OF RESPONSE LETTER TO CARRINGTON PURSUANT TO TERMS OF ASSET PURCHASE AGREEMENT (0.9) | 2,754.00 | 41019200 | ____ |
| 01/07/08 | 11584 - BMM | 0.20 | DRAFT AND REVIEW EMAILS WITH M. WARGIN | 118.00 | 41294356 | ____ |

03/06/08        O'MELVENY & MYERS LLP - BILLING PROFORMA       Page 7 (7)
CLIENT/MATTER:  0619481-00074  NEW CENTURY FINANCIAL CORPORATION    PROFORMA NO:  1398057
MATTER NAME:   ASSET DISPOSITION               STATUS: C CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (CARRINGTON COUNSEL) REGARDING CARRINGTON TRANSACTION AND TREATMENT OF DEPOSITED SERVICER FUNDS | | | |
| 01/07/08 | 13619 - JAH | 0.20 | (LNFA) CALL WITH E. KUP (RMS) REGARDING LOAN TRANSFER ISSUE (.10); CORRESPONDENCE WITH D. PUSCAS (ALIX PARTNERS) REGARDING SAME (.10) | 96.00 | 41062728 | ____ |
| 01/07/08 | 13548 - JVL | 1.60 | SERVICING SALE: COMMUNICATIONS WITH M. WARGIN (MAYER BROWN) AND B. METCALF REGARDING ASSIGNMENT AND ASSUMPTION OF CONTRACTS (0.6); COMMUNICATIONS WITH S. HIGHTOWER (ALIXPARTNERS) REGARDING SAME (0.3); ANALYZE ISSUES REGARDING SAME (0.4); COMMUNICATIONS WITH J. TORTORELLI (NC) REGARDING ASSET SALE TRANSACTIONS (0.3) | 864.00 | 41053068 | ____ |
| 01/07/08 | 12556 - SDS | 2.40 | (LNFA) REVIEW LNFA SALE TRANSACTION ISSUES (1.3); COMMUNICATION WITH V. NEWMARK REGARDING LNFA SALE (.2); REVIEW AND REVISE DISCLOSURE STATEMENT REGARDING ELLINGTON CLAIMS (.3); REVIEW LNFA SALE BANKRUPTCY ISSUES (.6) | 1,248.00 | 41010608 | ____ |
| 01/08/08 | 16233 - AMP | 0.10 | (LNFA) COMMUNICATION WITH S. UHLAND REGARDING LOAN PURCHASE INQUIRY | 52.00 | 41031448 | ____ |
| 01/08/08 | 05859 - BHL | 0.60 | (LNFA) REVIEW MOTION TO SELL LNFA (.5) AND CORRESPONDENCE TO V. NEWMARK, B. CHRISTENSEN REGARDING SAME (.1) | 516.00 | 41030982 | ____ |
| 01/08/08 | 15009 - JMS | 1.50 | (LNFA) DRAFT SIDE LETTER TO MORTGAGE LOAN PURCHASE AGREEMENT FOR SALE OF LOANS TO GRP | 592.50 | 41017698 | ____ |
| 01/08/08 | 12556 - SDS | 2.30 | (LNFA) CONFERENCE WITH V. NEWMARK AND R. LENT REGARDING AUCTION FOR LNFA SALE (.3); COMMUNICATION WITH V. NEWMARK REGARDNG LNFA SALE (.2); DRAFT AMENDMENT TO PURCHASE AGREEMENT (.5); REVIEW AND REVISE DISCLOSURE STATEMENT REGARDING LNFA SALES (.4); REVIEW LNFA SALE TRANSACTION ISSUES (.8) | 1,196.00 | 41019285 | ____ |
| 01/08/08 | 16142 - SXN | 1.00 | (MISC. SALES) CONFERENCE CALL WITH E.ANDERSON, D.PUSCAS (BOTH ALIX) AND P.BLALOCK, S.BROCK (BOTH NC) REGARDING ASSET DISPOSITION PLAN AND STRATEGY FOR SAME. | 710.00 | 41035409 | ____ |
| 01/08/08 | 08789 - VAN | 0.20 | (LNFA) TELEPHONE CONFERENCE WITH J. JOHNSON (LEHMAN BROS.) REGARDING GRP ASSET SALE | 119.00 | 41052724 | ____ |
| 01/08/08 | 08789 - VAN | 0.70 | (LNFA) CONFERENCE WITH B. LOGAN AND B. CHRISTENSEN REGARDING LEHMAN BROS. QUESTIONS REGARDING GRP ASSET SALE (.2); CONFERENCE WITH S. SUGINO, R. LENT (NC) REGARDING AUCTION (.3); FOLLOW UP CALL WITH S. SUGINO REGARDING SAME (.2) | 416.50 | 41052743 | ____ |
| 01/09/08 | 16233 - AMP | 0.30 | (LNFA) CORRESPONDENCE TO D. STONE (KONDAUR CAPITAL) REGARDING SALE OF MORTGAGE LOANS AND BID PROCEDURES MOTION | 156.00 | 41031475 | ____ |
| 01/09/08 | 16233 - AMP | 0.40 | (LNFA) TELEPHONE CONFERENCE WITH D. STONE (KONDAUR CAPITAL) REGARDING SALE OF MORTGAGE LOANS AND BID PROCEDURES MOTION | 208.00 | 41031478 | ____ |
| 01/09/08 | 16233 - AMP | 0.20 | (LNFA) CORRESPONDENCE WITH V. NEWMARK REGARDING GRP SALE AND TELEPHONE CONFERENCE WITH V. | 104.00 | 41031483 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | NEWMARK REGARDING SAME | | | |
| 01/09/08 | 16233 - AMP | 0.10 | (LNFA) TELEPHONE CONFERENCE WITH  D. STONE (KONDAUR CAPITAL) REGARDING BID ON MORTGAGE LOANS | 52.00 | 41031484 | ____ |
| 01/09/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH B. LENT (NEW CENTURY) REGARDING SALE OF MORTGAGE LOANS AND POTENTIAL BIDDER | 52.00 | 41031489 | ____ |
| 01/09/08 | 05859 - BHL | 0.50 | (LNFA) REVISE ORDER REGARDING LNFA SALE | 430.00 | 41031064 | ____ |
| 01/09/08 | 11584 - BMM | 0.30 | DRAFT AND REVIEW EMAILS WITH S. HIGHTOWER (ALIX), R. COLLINS (NC) AND M. WARGIN (CARRINGTON COUNSEL) REGARDING CARRINGTON TRANSACTION AND TREATMENT OF SERVICER DEPOSITED FUNDS | 177.00 | 41294411 | ____ |
| 01/09/08 | 13548 - JVL | 2.10 | SERVICING SALE: REVISE NOTICE UNDER TRANSITION SERVICES AGREEMENT (0.9); COMMUNICATIONS WITH J. TORTORELLI (NEW CENTURY) AND B. CHRISTENSEN REGARDING SAME (0.3); ANALYZE ISSUES REGARDING SAME (0.9) | 1,134.00 | 41053094 | ____ |
| 01/09/08 | 03716 - KAS | 0.10 | (CARRINGTON FUND) CORRESPONDENCE WITH T. KERIAKOS (MBRM) REGARDING GP BUYBACK PROPOSAL | 82.00 | 41102531 | ____ |
| 01/09/08 | 12556 - SDS | 2.00 | (LNFA) CONFERENCE WITH R. LENT (NC) AND V. NEWMARK REGARDING LNFA SALE ISSUES AND BIDDER QUESTIONS (.2); COMMUNICATIONS WITH V. NEWMARK REGARDING LNFA SALE AUCTION ISSUES (.2); REVIEW BANKRUPTCY PROCEEDING ISSUES (.8); REVIEW PROSPECTIVE BIDDER ISSUES ON LNFA SALE (.8) | 1,040.00 | 41027137 | ____ |
| 01/09/08 | 16142 - SXN | 0.30 | (MISC. SALES) CORRESPONDENCE WITH IP RECOVERY REGARDING POTENTIAL PURCHASER FOR A DOMAIN NAME. | 213.00 | 41035641 | ____ |
| 01/09/08 | 08789 - VAN | 0.20 | (LNFA) COMMUNICATIONS WITH B. LOGAN AND S. SUGINO REGARDING GRP BID PROCEDURES ORDER | 119.00 | 41052773 | ____ |
| 01/09/08 | 08789 - VAN | 2.00 | (LNFA) ATTEND TELEPHONIC HEARING REGARDING GRP BID PROCEDURES | 1,190.00 | 41052794 | ____ |
| 01/09/08 | 08789 - VAN | 0.10 | (LNFA) TELEPHONE CONFERENCE WITH A. PARLEN REGARDING KONDAUR CAPITAL QUESTIONS REGARDING GRP ASSET SALE | 59.50 | 41052806 | ____ |
| 01/09/08 | 08789 - VAN | 0.40 | (LNFA) CONFERENCE WITH B. LENT (NCEN) AND S. SUGINO REGARDING KONDAUR CAPITAL QUESTIONS REGARDING GRP ASSET SALE AND CONFIDENTIALITY AGREEMENTS FOR OVERBIDDERS (.2); COMMUNICATION WITH S. SURGINO REGARDING SAME (.20) | 238.00 | 41052832 | ____ |
| 01/09/08 | 08789 - VAN | 0.10 | (LNFA) TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING GRP AUCTION AND SALE HEARING | 59.50 | 41052842 | ____ |
| 01/10/08 | 13548 - JVL | 0.80 | (SERVICING) ANALYZE ISSUES RE SERVICING SALE | 432.00 | 41053108 | ____ |
| 01/10/08 | 15904 - LXM | 2.20 | (MISC. SALES) DRAFT NOTICES DESCRIBING SALES OF ASSETS TO POWER AND ENVIRONMENT INTERNATIONAL, ABE OFFICE INTERIORS, AND KNIGHT-TEL COMMUNICATIONS (1.9), SEND TO E. ANDERSON (ALIX PARTNERS) FOR REVIEW AND TO C. SAMIS (.3) | 1,144.00 | 41035458 | ____ |
| 01/10/08 | 12556 - SDS | 1.70 | (LNFA) DRAFT CONFIDENTIALITY AGREEMENTS FOR LNFA SALE (.8); REVIEW LNFA SALE TRANSACTION ISSUES (.9); | 884.00 | 41032192 | ____ |

```
03/06/08                           O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 9 (9)
CLIENT/MATTER:      0619481-00074   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:     1398057
MATTER NAME:        ASSET DISPOSITION                                              STATUS:  C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/10/08 | 08789 - VAN | 0.20 | (LNFA) REVIEW NOTICE OF GRP AUCTION AND SALE HEARING FOR WALL STREET JOURNAL | 119.00 | 41052903 | ____ |
| 01/11/08 | 11584 - BMM | 0.10 | DRAFT AND REVIEW EMAILS WITH M. WARGIN (CARRINGTON COUNSEL) REGARDING CARRINGTON TRANSACTION AND TREATMENT OF SERVICER DEPOSITED FUNDS | 59.00 | 41294489 | ____ |
| 01/11/08 | 11584 - BMM | 0.30 | (SERVICING) DRAFT AND REVIEW EMAILS WITH M.WARGIN (CARRINGTON COUNSEL) REGARDING CARRINGTON LICENSE AND CONTRACT ASSIGNMENT ISSUES | 177.00 | 41109671 | ____ |
| 01/11/08 | 11584 - BMM | 0.10 | (SERVICING) TELEPHONE CONFERENCES WITH J. LAUBACH REGARDING CARRINGTON LICENSE AND CONTRACT ASSIGNMENT ISSUES | 59.00 | 41109672 | ____ |
| 01/11/08 | 12556 - SDS | 2.20 | (LNFA) CONFERENCES WITH R. LENT (NC) REGARDING LNFA SALE ISSUES (.6); REVIEW AND REVISE CONFIDENTIALITY AGREEMENTS (.8); REVIEW LNFA SALE ISSUES (.8) | 1,144.00 | 41038321 | ____ |
| 01/14/08 | 11584 - BMM | 0.10 | DRAFT AND REVIEW EMAILS WITH M. WARGIN REGARDING ASSIGNMENT OF SYMANTEC LICENSE TO CARRINGTON | 59.00 | 41321800 | ____ |
| 01/14/08 | 11584 - BMM | 0.10 | TELEPHONE CONFERENCE WITH C. HOUSTON (CARRINGTON) REGARDING TRANSFER OF SERVICING RIGHTS TO LOANS TO OCWEN, SERVICING RELEASE ISSUES | 59.00 | 41321806 | ____ |
| 01/14/08 | 10441 - CBC | 0.80 | (LNFA) REVIEW AND ANALYZE GRP PRICING | 540.00 | 41154199 | ____ |
| 01/14/08 | 12556 - SDS | 4.00 | (LNFA) CONFERENCES WITH R. LENT (NC) REGARDING LNFA SALE ISSUES (.5); PREPARE FOR AND ATTEND CONFERENCE WITH V. NEWMARK AND D. GRUBMAN (HH) REGARDING LNFA SALE ISSUES (.3); DRAFT EMAIL TO CREDITORS COMMITTEE REGARDING LNFA SALE ISSUES (.3) REVIEW LNFA SALE PRICING ISSUES (.9); REVIEW LNFA SALE AUCTION ISSUES (.5); REVIEW AND REVISE LNFA SALE CLOSING DOCUMENTS (1.0); CREATE AUCTION PROCEDURES FOR LNFA SALE (.5) | 2,080.00 | 41052413 | ____ |
| 01/14/08 | 16142 - SXN | 0.20 | (CORRESPONDENT CLAIMS) CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING POTENTIAL PURCHASER FOR CORRESPONDENCE CLAIMS. | 142.00 | 41063000 | ____ |
| 01/14/08 | 08789 - VAN | 0.20 | (LNFA) ANALYSIS REGARDING GRP'S LNFA BID | 119.00 | 41104220 | ____ |
| 01/14/08 | 08789 - VAN | 0.30 | (LNFA) CONFERENCES WITH S. SUGINO & D. GRUBMAN (HH)  REGARDING GRP LNFA BID | 178.50 | 41104419 | ____ |
| 01/14/08 | 08789 - VAN | 0.20 | (LNFA) CORRESPONDENCE WITH S. SUGINO REGARDING GRP LNFA BID | 119.00 | 41104789 | ____ |
| 01/15/08 | 16233 - AMP | 0.10 | (MISC. SALES) EXCHANGE EMAILS WITH E. ANDERSON (AP) REGARDING COMPUTER EQUIPMENT | 52.00 | 41065900 | ____ |
| 01/15/08 | 05859 - BHL | 1.00 | (CORRESPONDENT CLAIMS & LNFA) TELEPHONE CONFERENCE WITH T. BRENTS (AP), R.LENT (NC), S. NAGLE, H. ETLIN (ALIX), W. ARMSTRONG (ALIX), B. REED (NC) REGARDING LNFA SALE | 860.00 | 41075216 | ____ |
| 01/15/08 | 10441 - CBC | 0.50 | (LNFA) CONFERENCE WITH S. SUGINO REGARDING GRP | 337.50 | 41154489 | ____ |
| 01/15/08 | 15009 - JMS | 1.60 | (LNFA) DRAFT SIDE LETTER TO MORTGAGE LOAN PURCHASE AGREEMENT FOR SALE OF LOANS TO GRP (1.3); CONFERENCE WITH S. SUGINO REGARDING SAME | 632.00 | 41064313 | ____ |

03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 10 (10)

CLIENT/MATTER:      0619481-00074   NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1398057
MATTER NAME:        ASSET DISPOSITION                                           STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (.3) | | | |
| 01/15/08 | 15904 - LXM | 1.80 | (MISC. SALES) DRAFT SALE NOTICES REGARDING BUENA PARK AND IRVINE SALES OF FURNITURE, ENVIRONMENTAL, AND TECH EQUIPMENT | 936.00 | 41085939 | ____ |
| 01/15/08 | 12556 - SDS | 7.60 | (LNFA) PREPARE FOR (.3) AND PARTICIPATE (.2) IN CONFERENCES WITH V. NEWMARK REGARDING LNFA SALE ISSUES; CONFERENCES WITH D. GRUBMAN (H&H) REGARDING GRP BID (.2); CONFERENCES WITH V. NEWMARK, R. LENT (NC) REGARDING LNFA SALE (1.1); DRAFT AGREEMENT REGARDING PURCHASE PRICE FOR LNFA SALE (2.1); CONFERENCES WITH M. SCHEPPELE REGARDING LNFA SALE AGREEMENTS (.3); PREPARE LNFA SALE AUCTION MATERIALS (2.6); PREPARE LNFA SALE CLOSING DOCUMENTS (1.8); CONFERENCE WITH B. CHRISTENSEN RE SAME (.5) | 3,952.00 | 41064467 | ____ |
| 01/15/08 | 16142 - SXN | 1.30 | (LNFA & CORRESPONDENT CLAIMS) CONFERENCE CALL WITH T.BRENTS (ALIX), B.LENT (NC) B.REED (NC), W.ARMSTRONG (ALIX), H.ETLIN (ALIX) AND B.LOGAN (PARTIAL) REGARDING CORRESPONDENT CLAIMS SALE PROCESS AND LNFA SALE (1.0); (MISC. SALES) CORRESPONDENCE WITH E.ANDERSON (ALIX) AND S.BROCK (NC) REGARDING IT LIQUIDATION PLAN (.3) | 923.00 | 41068930 | ____ |
| 01/15/08 | 08789 - VAN | 0.10 | (LNFA) E-MAIL CORRESPONDENCE WITH B. LOGAN AND M. MERCHANT (RLF) REGARDING GRP SALE HEARING | 59.50 | 41105974 | ____ |
| 01/15/08 | 08789 - VAN | 0.20 | (LNFA) TELEPHONE CONFERENCE WITH S. SUGINO REGARDING AUCTION PROCEDURES FOR GRP SALE | 119.00 | 41106042 | ____ |
| 01/15/08 | 08789 - VAN | 0.20 | (LNFA) CORRESPONDENCE WITH B. LOGAN (OMM) REGARDING AUCTION PROCEDURES FOR GRP SALE | 119.00 | 41106051 | ____ |
| 01/15/08 | 08789 - VAN | 0.20 | (LNFA) TELEPHONE CONFERENCE WITH S. SUGINO AND D. GRUBMAN (HH) REGARDING GRP BID | 119.00 | 41106066 | ____ |
| 01/15/08 | 08789 - VAN | 0.30 | (LNFA) REVIEW DRAFT SIDE LETTER TO GRP PURCHASE AGREEMENT | 178.50 | 41106076 | ____ |
| 01/16/08 | 11584 - BMM | 0.20 | (SERVICING) DRAFT AND REVIEW EMAILS WITH M.WARGIN (CARRINGTON COUNSEL) AND S.HIGHTOWER (ALIX) REGARDING CARRINGTON LICENSE TRANSFERS | 118.00 | 41109565 | ____ |
| 01/16/08 | 11584 - BMM | 0.10 | (LNFA) DRAFT AND REVIEW EMAILS WITH M.SCHEPPLE REGARDING LNFA LOAN SALE DOCUMENTS | 59.00 | 41109568 | ____ |
| 01/16/08 | 10441 - CBC | 1.50 | (LNFA) CONFERENCE WITH T. NEWMARK AND S. SUGINO REGARDING AUCTION (.3); DRAFT AUCTION RULES AND DRAFT AUCTION SCRIPT (1.2) | 1,012.50 | 41154538 | ____ |
| 01/16/08 | 15009 - JMS | 3.10 | (LNFA) COMMUNICATIONS WITH S. SUGINO REGARDING AUCTION PROCEDURES FOR SALE OF LOANS TO GRP (.3); COORDINATE FOR AUCTION, INCLUDING DRAFTING AUCTION RULES, DRAFTING LETTER TO BIDDERS, AND DRAFTING MEMORANDUM REGARDING RESULTS OF AUCTION (2.8) | 1,224.50 | 41071010 | ____ |
| 01/16/08 | 13548 - JVL | 0.30 | (LNFA) ANALYZE ISSUES RESPECTING FURTHER SUPPLEMENTAL LNFA AUCTION AND SALE (0.2); MEMO TO B. CHRISTENSEN REGARDING SAME (0.1) | 162.00 | 41106797 | ____ |
| 01/16/08 | 12556 - SDS | 4.80 | (LNFA) PREPARE FOR LNFA SALE AUCTION (4.5); CALL WITH B. CHRISTENSEN & T. NEWMARK RE SAME (.3) | 2,496.00 | 41071146 | ____ |

```
03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 11 (11)
CLIENT/MATTER:      0619481-00074   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398057
MATTER NAME:        ASSET DISPOSITION                                             STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/16/08 | 16142 - SXN | 1.10 | (MISC. SALES) CORRESPONDENCE WITH M.MCCARTHY (NC) REGARDING DOMAIN NAME TRANSFERS (.2); REVIEW ISSUES REGARDING SAME (.4); CORRESPONDENCE WITH D.PUSCAS (AP) AND E.ANDERSON (AP) REGARDING DATA CENTER SALE ASSETS (.5). | 781.00 | 41171064 | ____ |
| 01/16/08 | 08789 - VAN | 0.10 | (LNFA) CORRESPONDENCE WITH M. MERCHANT (RLF) REGARDING B. LENT (NC) PROFFER FOR GRP SALE | 59.50 | 41106108 | ____ |
| 01/16/08 | 08789 - VAN | 0.30 | (LNFA) CORRESPONDENCE WITH B. LENT (NCEN) REGARDING LOANS EXCLUDED FROM GRP BID AND BIDDER REQUESTS FOR INFORMATION | 178.50 | 41106117 | ____ |
| 01/16/08 | 08789 - VAN | 0.10 | (LNFA) COMMUNICATIONS WITH B. CHRISTENSEN REGARDING GRP AUCTION PROCEDURES | 59.50 | 41106142 | ____ |
| 01/16/08 | 08789 - VAN | 0.30 | (LNFA) TELEPHONE CONFERENCE WITH B. CHRISTENSEN AND S. SUGINO REGARDING GRP AUCTION PROCEDURES | 178.50 | 41106154 | ____ |
| 01/16/08 | 08789 - VAN | 0.50 | (LNFA) CORRESPONDENCE WITH S. SUGINO REGARDING GRP BID | 297.50 | 41106169 | ____ |
| 01/16/08 | 08789 - VAN | 0.60 | (LNFA) REVIEW DRAFT GRP AUCTION RULES AND DRAFT LETTER TO COMPETING BIDDERS | 357.00 | 41106193 | ____ |
| 01/17/08 | 15009 - JMS | 3.80 | (LNFA) MEET WITH S. SUGINO REGARDING AUCTION, INCLUDING PHONE CALL WITH B. LENT (NC) AND T. NEWMARK (.3); CALLS WITH N. NEWMARK REGARDING PROCEDURES FOR FAY FINANCIAL (.7); DRAFT NON-DISCLOSURE AGREEMENTS FOR PROSPECTIVE BIDDERS (1.6); EMAILS TO FAY FINANCIAL AND OTHERS REGARDING NON-DISCLOSURE AGREEMENTS (.4); DRAFT BID COMPARISON CHART (.8) | 1,501.00 | 41106522 | ____ |
| 01/17/08 | 13548 - JVL | 0.20 | CORRESPONDENCE WITH L. MERVIS REGARDING ASSIGNED CONTRACT OBJECTIONS | 108.00 | 41106873 | ____ |
| 01/17/08 | 15904 - LXM | 0.40 | (MISC. SALES) ANALYZE NATIONAL CITY OBJECTIONS TO DE MINIMUS SALE NOTICES | 208.00 | 41085951 | ____ |
| 01/17/08 | 15904 - LXM | 0.80 | (MISC. SALES) DRAFT DE MINIMUS SALE NOTICE REGARDING WPO BUSINESS SOLUTIONS (.6) AND SEND TO C. SAMIS (RLF) AND E. ANDERSON (ALIX PARTNERS) FOR REVIEW (.2) | 416.00 | 41085957 | ____ |
| 01/17/08 | 12556 - SDS | 5.20 | (LNFA) PREPARE FOR LNFA SALE AUCTION (4.9) INCLUDING CALLS WITH M. SCHEPPELE, V. NEWMARK, B.LENT (NC) (.3) | 2,704.00 | 41086915 | ____ |
| 01/17/08 | 16142 - SXN | 1.90 | (MISC.SALES) CORRESPONDENCE WITH E.ANDERSON (AP) AND D.PUSCAS (AP) REGARDING NATIONAL CITY COLLATERAL AND MISC. SALES PENDING (.5); REVIEW CORRESPONDENCE WITH C.SAMIS (RLF) AND L.MERVIS REGARDING IP RECOVERY AND SALE OF IP ASSETS (.4); REVIEW VARIOUS SALE NOTICES FILED (.5); CORRESPONDENCE WITH L.MERVIS REGARDING SALE NOTICES FILED AND OBJECTIONS (.5). | 1,349.00 | 41171263 | ____ |
| 01/17/08 | 08789 - VAN | 0.40 | (LNFA) TELEPHONE CONFERENCES WITH J. LEWIS (FAY FINANCIAL) REGARDING GRP BID PROCEDURES | 238.00 | 41106337 | ____ |
| 01/17/08 | 08789 - VAN | 0.10 | (LNFA) TELEPHONE CONFERENCE WITH D. STONE (KONDAUR) REGARDING BID PROCEDURES | 59.50 | 41106361 | ____ |
| 01/17/08 | 08789 - VAN | 1.00 | (LNFA) TELEPHONE CONFERENCES WITH S. SUGINO, M. | 595.00 | 41106384 | ____ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 12 (12)
CLIENT/MATTER:      0619481-00074   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398057
MATTER NAME:        ASSET DISPOSITION                                          STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SCHEPPELE AND B. LENT (NC) REGARDING PROCEDURES (.3); CONFERENCES WITH S. SUGINO, M. SCHEPPELE REGARDING AUCTION AND FAY FINANCIAL REQUESTS FOR INFORMATION (.7) | | | |
| 01/17/08 | 08789 - VAN | 4.50 | (LNFA) DRAFT B. LENT (NC) PROFFER AND AFFIDAVIT SUPPORTING GRP SALE AND/OR WINNING BIDDER AT AUCTION | 2,677.50 | 41106396 | ____ |
| 01/18/08 | 11584 - BMM | 0.10 | (SERVICING) CORRESPONDENCE WITH C. SAMIS (RLF) AND S.KORTANEK (CARRINGTON COUNSEL) REGARDING CONTINUANCE OF HEARING ON MOTION TO DEPOSIT FUNDS IN COURT REGISTRY, CARRINGTON SERVICER RELATED ISSUES | 59.00 | 41109588 | ____ |
| 01/18/08 | 11584 - BMM | 0.10 | (SERVICING) REVIEW N.WILSON VOICEMAIL REGARDING CONTINUANCE OF HEARING ON MOTION TO DEPOSIT FUNDS IN COURT REGISTRY, CARRINGTON SERVICER RELATED ISSUES | 59.00 | 41109619 | ____ |
| 01/18/08 | 10441 - CBC | 0.80 | (LNFA) CONFERENCES WITH S. SUGINO AND D. GRUBMAN (H&H) REGARDING BIDS | 540.00 | 41154710 | ____ |
| 01/18/08 | 15009 - JMS | 2.20 | (LNFA) PREPARE QUALIFIED BIDDER CHECKLIST (.7); MEET WITH S. SUGINO REGARDING AUCTION DETAILS (.4); COMMUNICATE WITH POTENTIAL BIDDERS REGARDING BID REQUIREMENTS (1.1) | 869.00 | 41106576 | ____ |
| 01/18/08 | 12556 - SDS | 7.00 | (LNFA) PREPARE AUCTION MATERIALS FOR LNFA SALE (5.0); CONFERENCES WITH R. LENT REGARDING AUCTION AND POTENTIAL BIDDERS (.8); CONFERENCES WITH D. GRUBMAN (CREDITORS COMMITTEE), B. CHRISTENSEN REGARDNG POTENTIAL AUCTION SALES AND BIDS (.8); CONFERENCE WITH T. NEWMARK & M. SCHAPPLE RE AUCTION (.4) | 3,640.00 | 41089853 | ____ |
| 01/18/08 | 16142 - SXN | 1.20 | (MISC. SALES) REVIEW SALE OBLIGATION FROM MARICOPA CO. (.2); CORRESPONDENCE WITH E.ANDERSON (AP) REGARDING SAME (.3); MULTIPLE CORRESPONDENCE WITH E.ANDERSON (AP) AND D.PUSCAS (AP) REGARDING NATIONAL CITY COLLATERAL AND MISC. SALES (.5); CORRESPONDENCE WITH C.SAMIS (RLF) AND L.MERVIS REGARDING RETENTION OF IP RECOVERY FOR SALE OF IP ASSETS (.2). | 852.00 | 41169239 | ____ |
| 01/18/08 | 08789 - VAN | 0.10 | (LNFA) REVIEW CORRESPONDENCE REGARDING FAY FINANCIAL'S QUESTIONS REGARDING GRP LOAN POOL | 59.50 | 41106415 | ____ |
| 01/18/08 | 08789 - VAN | 0.50 | (LNFA) REVISE B. LENT (NC) AFFIDAVIT SUPPORTING GRP SALE | 297.50 | 41106422 | ____ |
| 01/18/08 | 08789 - VAN | 0.60 | (LNFA) DRAFT AMENDED NOTICE OF SALE HEARING | 357.00 | 41106431 | ____ |
| 01/18/08 | 08789 - VAN | 0.30 | (LNFA) CORRESPONDENCE WITH B. LOGAN REGARDING GRP SALE | 178.50 | 41106444 | ____ |
| 01/18/08 | 08789 - VAN | 0.30 | (LNFA) CORRESPONDENCE WITH M. MERCHANT (RLF) REGARDING GRP SALE | 178.50 | 41106474 | ____ |
| 01/18/08 | 08789 - VAN | 0.40 | (LNFA) TELEPHONE CONFERENCES WITH S. SUGINO, M. SCHEPPELE REGARDING GRP SALE | 238.00 | 41106486 | ____ |
| 01/21/08 | 12556 - SDS | 0.80 | (LNFA) REVIEW LNFA SALE TRANSACTION ISSUES (.8) | 416.00 | 41097845 | ____ |
| 01/22/08 | 16233 - AMP | 0.10 | (LNFA) TELEPHONE CONFERENCE WITH N. WILSON REGARDING DISPOSITION OF ASSETS IN ESCROWS FOR | 52.00 | 41114203 | ____ |

03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 13 (13)

CLIENT/MATTER:      0619481-00074   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398057
MATTER NAME:        ASSET DISPOSITION                                             STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PURCHASES OF RESIDENTIAL PROPERTY | | | |
| 01/22/08 | 10441 - CBC | 0.30 | (LNFA) DRAFT SIDE LETTER TO GRP AGREEMENT | 202.50 | 41155435 | ___ |
| 01/22/08 | 15009 - JMS | 4.60 | (LNFA) DRAFT SIDE LETTER TO MORTGAGE PURCHASE AGREEMENT FOR SALE OF LOANS TO GRP (3.5); REVIEW MORTGAGE LOAN PURCHASE AGREEMENT AND REVISE CLOSING CHECKLIST FOR SALE OF LOANS TO GRP (1.1) | 1,817.00 | 41109577 | ___ |
| 01/22/08 | 12556 - SDS | 8.80 | (LNFA) WORK ON LNFA SALE CLOSING MATTERS (2.3); VARIOUS CONFERENCES WITH T. NEWMARK REGARDING SAME (1.4); DRAFT SIDE LETTER AGREEMENT REGARDING LNFA SALE (2.4); CONFERENCE WITH R. LENT AND V. NEWMARK REGARDING LNFA SALE (.3); CONFERENCE WITH D. GRUBMAN (HAHN & HESSEN) REGARDING LNFA SALE (.2); REVIEW OHIO LOANS ISSUES FOR LNFA SALE (2.2) | 4,576.00 | 41109133 | ___ |
| 01/22/08 | 16142 - SXN | 1.90 | (MISC. SALES) MULTIPLE CORRESPONDENCE AND CALLS WITH NATIONAL CITY REGARDING MISC SALES AND COLLATERAL INCLUDED/NOT INCLUDED IN SAME (1.0); CORRESPONDENCE AND CALLS WITH E.ANDERSON (AP) REGARDING SAME (.5); (CORRESPONDENCE CLAIMS) CORRESPONDENCE WITH R.LENT (NC) REGARDING OBTAINING CONFIDENTIALITY AGREEMENTS FROM POTENTIAL PURCHASERS (.4) | 1,349.00 | 41169945 | ___ |
| 01/22/08 | 08789 - VAN | 1.40 | (LNFA) TELEPHONE CONFERENCES (MULTIPLE) WITH S. SUGINO REGARDING GRP SALE | 833.00 | 41150231 | ___ |
| 01/22/08 | 08789 - VAN | 1.50 | (LNFA) REVISE GRP SALE ORDER AND AFFIDAVIT OF R. LENT (NCEN) REGARDING GRP SALE | 892.50 | 41150237 | ___ |
| 01/22/08 | 08789 - VAN | 0.50 | (LNFA) CORRESPONDENCE WITH M. MERCHANT (RLF) AND C. SAMIS (RLF) REGARDING GRP SALE HEARING | 297.50 | 41150238 | ___ |
| 01/22/08 | 08789 - VAN | 0.20 | (LNFA) REVIEW DRAFT SECOND SIDE LETTER TO GRP ASSET PURCHASE AGREEMENT | 119.00 | 41150241 | ___ |
| 01/23/08 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM B. LOGAN AND M. MCCARTHY (NC) REGARDING OHIO LOANS | 52.00 | 41121727 | ___ |
| 01/23/08 | 05859 - BHL | 0.30 | (LNFA) CORRESPONDENCE WITH V. NEWMARK REGARDING LNFA SALE | 258.00 | 41117494 | ___ |
| 01/23/08 | 15009 - JMS | 1.00 | (LNFA) REVISE CLOSING CHECKLIST PURSUANT TO COMMENTS FROM S. SUGINO, FOR SALE OF LOANS TO GRP (.8); PHONE CALL WITH R. LENT (NC) AND S. SUGINO REGARDING CLOSING CHECKLIST (.2) | 395.00 | 41115570 | ___ |
| 01/23/08 | 12556 - SDS | 4.20 | (LNFA) PREPARE DOCUMENTS FOR CLOSING (3.3); CONFERENCES WITH R. LENT (NC) REGARDING CLOSING OF LNFA SALE (.5); CONFERENCES WITH V. NEWMARK REGARDING LNFA SALE ISSUES (.2); CONFERENCES WITH M. SCHEPPELE, B. LENT (NC) REGARDING CLOSING ISSUES (.2); | 2,184.00 | 41115486 | ___ |
| 01/23/08 | 16142 - SXN | 1.00 | (MISC. SALES) CORRESPONDENCE AND TELEPHONE CONFERENCE WITH PIMA CO. REGARDING OBJECTION TO SALE AND RESOLVING SAME (.5); OBTAIN INFORMATION FROM E.ANDERSON (AP) AND D.PUSCAS (AP) NECESSARY TO RESOLVE SAME (.3); (CORRESPONDENT CLAIMS) CORRESPONDENCE WITH T.BRENTS (AP) AND R.LENT (NC) REGARDING | 710.00 | 41170477 | ___ |

```
03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 14 (14)
CLIENT/MATTER:      0619481-00074    NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1398057
MATTER NAME:        ASSET DISPOSITION                                            STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | STATUS OF OFFERS ON CORRESPONDENT CLAIMS (.2). | | | |
| 01/23/08 | 08789 - VAN | 1.80 | (LNFA) TELEPHONE HEARING ON LFNA SALE TO GRP (1.6); CONFERENCES WITH S. SUGINO REGARDING SAME (.2) | 1,071.00 | 41150298 | ____ |
| 01/23/08 | 08789 - VAN | 0.70 | (LNFA) DRAFT EMAILS TO B. LOGAN AND B. CHRISTENSEN REGARDING LOANS EXCLUDED FROM GRP SALE | 416.50 | 41150300 | ____ |
| 01/24/08 | 15009 - JMS | 1.30 | (LNFA) REVISE CLOSING DOCUMENTS, INCLUDING BILL OF SALE, POWER OF ATTORNEY, AND CLOSING CERTIFICATE FOR SALE OF LOANS TO GRP (1.3) | 513.50 | 41119757 | ____ |
| 01/24/08 | 12556 - SDS | 0.90 | (LNFA) PREPARE CLOSING DOCUMENTS | 468.00 | 41119495 | ____ |
| 01/24/08 | 16142 - SXN | 1.20 | (MISC. SALES) CORRESPONDENCE WITH L.MERVIS REGARDING STRATEGY FOR SALE OF DOMAIN NAMES WITH IP RECOVERY (.2); CORRESPONDENCE WITH M.MCCARTHY (NC) REGARDING TRANSFER ISSUES WITH CERTAIN IP ASSETS (.2); CALL AND CORRESPONDENCE WITH C.WEBER (IP COUNSEL) REGARDING ISSUES WITH CERTAIN IP ASSETS (.5); CORRESPONDENCE WITH S.LOWE (COUNSEL FOR NATIONAL CITY) REGARDING OBJECTIONS TO SALE NOTICES(.3). | 852.00 | 41142590 | ____ |
| 01/25/08 | 13619 - JAH | 0.60 | (LNFA) CORRESPONDENCE WITH E. DUP (RMS) REGARDING MISSING LOAN (.10); CORRESPONDENCE WITH R. LENT (NC) REGARDING SAME (.10); CORRESPONDENCE WITH S. LUTKIS (SKADDEN) REGARDING ELLINGTON ASSET PURCHASE AGREEMENT AMENDMENT (.10); CORRESPONDENCE WITH B. CHRISTENSEN REGARDING SAME (1.); REVIEW ELLINGTON SIDE LETTER (.20) | 288.00 | 41145310 | ____ |
| 01/25/08 | 15009 - JMS | 2.50 | (LNFA) CONFERENCES WITH S. SUGINO REGARDING CLOSING ITEMS FOR SALE OF LOANS TO GRP (.5); REVISE CLOSING DOCUMENTS AND EMAIL TO R. LENT (NC) (1.3); REVISE CLOSING CHECKLIST (.3); ANALYZE EXECUTED VERSIONS OF NON-DISCLOSURE AGREEMENTS (.4) | 987.50 | 41127023 | ____ |
| 01/25/08 | 12556 - SDS | 1.70 | (LNFA) PREPARE FOR LNFA SALE CLOSING (1.2); CONFERENCE WITH M. SCHAPPLE RE SAME (.5) | 884.00 | 41126851 | ____ |
| 01/25/08 | 16142 - SXN | 1.50 | (MISC. SALES) VARIOUS CORRESPONDENCE WITH S.LOWE (COUNSEL TO NATIONAL CITY) (.4), E.ANDERSON AND D.PUSCAS (BOTH AP) (.5) REGARDING OBJECTIONS TO SALE NOTICES AND RESOLUTION OF SAME; REVIEW CORRESPONDENCE WITH OBJECTORS AND ANALYZE STATUS (.6). | 1,065.00 | 41142675 | ____ |
| 01/27/08 | 16233 - AMP | 0.10 | (SERVICING) EMAIL H. NAVIWALA (HAHN) REGARDING WELL FARGO REIMBURSEMENT ANALYSIS | 52.00 | 41134003 | ____ |
| 01/28/08 | 16233 - AMP | 0.10 | (SERVICING) EXCHANGE EMAILS WITH H. NAVIWALA (HH) REGARDING WELLS FARGO RESERVE UNDER CARRINGTON SALE ORDER | 52.00 | 41146767 | ____ |
| 01/28/08 | 16233 - AMP | 0.20 | (SERVICING) TELEPHONE CONFERENCE WITH J. HARBOUR (WELLS FARGO) REGARDING WELLS FARGO RESERVE | 104.00 | 41146790 | ____ |
| 01/28/08 | 16233 - AMP | 0.10 | (SERVICING) REVIEW CORRESPONDENCE FROM H. | 52.00 | 41146829 | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | NAVIWALA (HH) REGARDING WELLS FARGO RESERVE | | | |
| 01/28/08 | 09320 - DAK | 0.10 | (LNFA) REVIEW EMAILS FROM BIDDER AND B. CHRISTENSEN REGARDING POTENTIAL LOAN PURCHASES | 95.00 | 41158356 | _____ |
| 01/28/08 | 15009 - JMS | 0.40 | (LNFA) EMAIL TO J. LISAC FROM ALIX PARTNERS REGARDING WIRE INFORMATION FOR SALE OF LOANS TO GRP (.2); EMAIL TO R. LENT REGARDING CLOSING DETAILS (.2) | 158.00 | 41141209 | _____ |
| 01/28/08 | 12556 - SDS | 0.50 | (LNFA) PREPARE FOR LNFA SALE CLOSING | 260.00 | 41141305 | _____ |
| 01/28/08 | 16142 - SXN | 0.70 | (MISC. SALES) CORRESPONDENCE WITH E.ANDERSON (AP) REGARDING WITHDRAWAL OF OBJECTIONS BY NATIONAL CITY (.3); CORRESPONDENCE WITH NATIONAL CITY REGARDING SAME (.4). | 497.00 | 41167651 | _____ |
| 01/29/08 | 16233 - AMP | 0.10 | (SERVICING) EMAIL H. ETLIN (AP) REGARDING WELLS FARGO RESERVE | 52.00 | 41154597 | _____ |
| 01/29/08 | 05859 - BHL | 0.40 | (CORRESPONDENT CLAIMS) TELEPHONE CONFERENCE WITH S. NAGLE, T. BRENTS (ALIX PARTNERS), H. ETLIN (ALIX PARTNERS) AND R. LENT (NEW CENTURY) REGARDING LNFA SALE, CORRESPONDENT LOAN CLAIMS AND EPD/BREACH PROTOCOL | 344.00 | 41157050 | _____ |
| 01/29/08 | 15009 - JMS | 0.60 | (LNFA) CONFERENCES WITH S. SUGINO REGARDING CLOSING DETAILS (.2); EMAIL TO O. KOSENKO (NEW CENTURY) REGARDING SIGNATURE PAGE TO SECOND SIDE LETTER FOR SALE OF LOANS TO GRP (.1); VOICE MESSAGE TO R. LENT (NEW CENTURY) REGARDING CLOSING DETAILS (.1); REVISE SIDE LETTER AND EMAIL TO R. LENT (NEW CENTURY) FOR SALE OF LOANS TO GRP (.2) | 237.00 | 41148128 | _____ |
| 01/29/08 | 12556 - SDS | 1.00 | (LNFA) WORK ON LNFA SALE CLOSING (.8) INCLUDING CONFERENCE WITH M. SCHEPPELE (.2) | 520.00 | 41151037 | _____ |
| 01/29/08 | 16142 - SXN | 2.60 | (CORRESPONDENT CLAIMS) TELEPHONE CONFERENCE WITH B.LOGAN, R.LENT (NC), T.BRENTS (AP), AND H.ETLIN (AP) REGARDING STRATEGY FOR CORRESPONDENT CLAIMS AND SALE/COLLECTION (.4); (MISC. SALES) ANALYZE OBJECTIONS TO PENDING SALES (1.1); TELEPHONE CONFERENCE AND CORRESPONDENCE TO PIMA AND MARICOPA CO. REGARDING SAME (.3); CORRESPONDENCE WITH NATIONAL CITY REGARDING SAME (.5); OBTAIN RECESS INFO FROM E.ANDERSON (AP) AND D.PUSCAS (AP) REGARDING RESOLVING OBJECTIONS (.3) | 1,846.00 | 41166786 | _____ |
| 01/30/08 | 13619 - JAH | 1.30 | (LNFA) COMMUNICATION WITH M. SCHEPPELE REGARDING POWER OF ATTORNEY FORM (.20); PREPARE DATA CLOSING CLIP (1.10) | 624.00 | 41172006 | _____ |
| 01/30/08 | 15009 - JMS | 3.50 | (LNFA) CORRESPONDENCE WITH R. LENT (NEW CENTURY) REGARDING CLOSING ITEMS (.2); EMAIL TO O. KOSENKO (NEW CENTURY) REGARDING CLOSING DOCUMENTS REQUIRING H. ETLIN'S (ALIX PARTNERS) SIGNATURE (.2); EMAILS TO H. ETLIN (AP) REGARDING CLOSING DOCUMENTS AND POWER OF ATTORNEY (.5); REVIEW AND REVISE POWER OF ATTORNEY FOR SAIL OF LOANS TO GRP, INCLUDING CONFERENCES WITH S. SUGINO AND C. SAMIS (RLF) | 1,382.50 | 41152037 | _____ |

```
03/06/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 16 (16)
CLIENT/MATTER:      0619481-00074        NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:     1398057
MATTER NAME:        ASSET DISPOSITION                                                   STATUS:  C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (2.4); PHONE CALL WITH R. LENT (NC) REGARDING | | | |
| | | | STATUS OF ISSUE LOANS AND CLOSING DETAILS (.2) | | | |
| 01/30/08 | 15904 - LXM | 0.30 | (MISC. SALES) DRAFT CORRESPONDENCE TO J. LUSSAN | 156.00 | 41154279 | ____ |
| | | | (IP RECOVERY) REGARDING DISPOSITION OF | | | |
| | | | INTELLECTUAL PROPERTY ASSETS AND SALE PROCESS | | | |
| | | | AND EFFORTS | | | |
| 01/30/08 | 12556 - SDS | 1.10 | (LNFA) WORK ON LNFA SALE CLOSING MATTERS | 572.00 | 41152251 | ____ |
| 01/30/08 | 16142 - SXN | 1.20 | (MISC. SALES) NEGOTIATIONS WITH PIMA | 852.00 | 41161614 | ____ |
| | | | REGARDING OBJECTIONS TO SALE NOTICES AND WITH | | | |
| | | | DRAWING SAME (.5); CORRESPONDENCE WITH | | | |
| | | | E.ANDERSON (AP) AND L.MERVIS REGARDING SAME | | | |
| | | | (.2); REVIEW NATIONAL CITY WITHDRAWAL OF | | | |
| | | | OBJECTION TO SALE NOTICES (.2); VARIOUS | | | |
| | | | CORRESPONDENCE WITH L.MERVIS REGARDING IP | | | |
| | | | RECOVERY AND STRATEGY FOR SALE OF IP ASSETS | | | |
| | | | (.3). | | | |
| 01/31/08 | 12556 - SDS | 0.90 | (LNFA) WORK ON LNFA SALE CLOSING | 468.00 | 41161685 | ____ |

```
                    ----------                                          -------------
                      178.40       TOTAL - ATTORNEY                       96,775.00
PARALEGAL
```

| 01/24/08 | 15751 - SSK | 0.20 | (LNFA) COMMUNICATIONS WITH M. SCHEPPELE | 38.00 | 41145056 | ____ |
|---|---|---|---|---|---|---|
| | | | REGARDING CLOSING | | | |
| 01/25/08 | 15751 - SSK | 1.30 | (LNFA) PREPARE CLOSING FOLDERS AND DOCUMENTS | 247.00 | 41145095 | ____ |
| | | | FOR CLOSING | | | |

```
                    ----------                                          -------------
                        1.50       TOTAL - PARALEGAL                         285.00
                    ----------                                          -------------
TOTAL                 179.90                                             97,060.00
                    ----------                                          -------------
```

03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:      0619481-00075   NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1398059
MATTER NAME:        RELIEF FROM STAY PROCEEDINGS                                STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- ATTORNEY | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/03/08 | 16142 - SXN | 0.90 | CORRESPONDENCE WITH M.GALLERIZO (GECC) REGARDING WITHDRAWING MOTION FOR RELIEF FROM STAY (.5); CORRESPONDENCE WITH M.MERCHANT (RLF), M.POWER (H&H) AND J.CERBONE (H&H) REGARDING SAME (.3); CORRESPONDENCE WITH L.MERVIS REGARDING FINALIZING SETTLEMENT AND 9019 MOTION (.1). | 639.00 | 41025445 | _____ |
| 01/04/08 | 16142 - SXN | 0.90 | INITIAL REVIEW OF GECC SETTLEMENT MOTION (.4); CORRESPONDENCE WITH L. MERVIS REGARDING MOTION (.2); CORRESPONDENCE WITH M. MERCHANT (RLF) AND E. SCHUSTER (GECC) REGARDING WITHDRAWING LIFT-STAY MOTION (.3). | 639.00 | 41025520 | _____ |
| 01/07/08 | 15904 - LXM | 2.20 | DRAFT ORDER APPROVING 9019 SETTLEMENT MOTION, SETTLEMENT OF GECC CLAIMS AND RELEASES | 1,144.00 | 41017599 | _____ |
| 01/08/08 | 16142 - SXN | 2.50 | REVIEW AND REVISE SETTLEMENT MOTION WITH GECC (.8) MULTIPLE CORRESPONDENCE WITH C.SAMIS (RLF), J.CERBONE AND M.POWER (BOTH H&H) AND L.MERVIS REGARDING FINALIZING SAME FOR FILING (.5); TELEPHONE CONFERENCE AND CORRESPONDENCE WITH M.GALLERIZO (GECC) REGARDING SAME (.8); CORRESPONDENCE WITH L.MERVIS REGARDING REVISIONS AND STRATEGY FOR GECC MOTION (.4). | 1,775.00 | 41035441 | _____ |
| 01/10/08 | 16142 - SXN | 0.60 | CORRESPONDENCE WITH C.SAMIS (RLF) REGARDING CHANGES TO GECC ORDER (.2); CORRESPONDENCE FROM M.GALLERIZO (GECC) REGARDING SAME (.3); REVIEW ORDER (.1). | 426.00 | 41035715 | _____ |
| 01/16/08 | 06796 - S U | 0.70 | CONFERENCE CALL WITH O. GARZA (GB) REGARDING STAY ISSUES WITH D&O | 574.00 | 41107997 | _____ |
| 01/21/08 | 09320 - DAK | 1.40 | CORRESPONDENCE WITH S. UHLAND IN CONNECTION WITH D&O INSURANCE ISSUES AND RESOLUTION OF PROCESS | 1,330.00 | 41109392 | _____ |
| 01/21/08 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH M. INDELICATO (H&H) REGARDING RELIEF FROM STAY FOR INSURANCE | 328.00 | 41134474 | _____ |
| 01/21/08 | 06796 - S U | 0.80 | VARIOUS CORRESPONDENCE WITH D. KRINSKY REGARDING D&O STIPULATION | 656.00 | 41134708 | _____ |
| 01/22/08 | 06796 - S U | 1.00 | TELEPHONE CONFERENCE WITH O. GARZA (GD) REGARDING THIRD AMENDMENT TO D&O STIPULATION (.6); CORRESPONDENCE WITH L. MERVIS REGARDING TERMS OF STIPULATION (.4) | 820.00 | 41135231 | _____ |
| 01/22/08 | 16142 - SXN | 0.60 | CORRESPONDENCE WITH A.WAGNER (AP) REGARDING FINALIZING COLLATERAL RELEASE WITH GECC (.3); REVIEW STATUS OF SAME (.3) | 426.00 | 41170120 | _____ |
| 01/23/08 | 15904 - LXM | 1.40 | REVISED THIRD STIPULATION REGARDING DIRECTORS AND OFFICERS LIABILITY INSURANCE (1.2); TELEPHONE CONFERENCE WITH S. UHLAND REGARDING STIPULATION (.2) | 728.00 | 41115466 | _____ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 7 (7)
CLIENT/MATTER:        0619481-00075 .   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398059
MATTER NAME:          RELIEF FROM STAY PROCEEDINGS                                 STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/28/08 | 06796 - S U | 0.90 | TELEPHONE CONFERENCE WITH M. INDELICATO (H&H) REGARDING FURTHER COMMENTS TO STIPULATION (.5); REVISE STIPULATION (.4) | 738.00 | 41164302 | ____ |
| 01/28/08 | 16142 - SXN | 0.50 | CORRESPONDENCE AND CALLS WITH E.ANDERSON (AP) REGARDING COLLATERAL INSPECTIONS BY NATIONAL CITY. | 355.00 | 41167690 | ____ |
| 01/29/08 | 06796 - S U | 2.50 | DRAFT/REVISE D&O STIPULATION (1.7); TELEPHONE CONFERENCE WITH O. GARZA (GIBSON)  AND M. INDELICATO (HAHN & HESSEN) REGARDING SAME (.8) | 2,050.00 | 41172780 | ____ |
| 01/29/08 | 16142 - SXN | 0.80 | CORRESPONDENCE WITH NATIONAL CITY REGARDING INSPECTION OF COLLATERAL AT WAREHOUSE AND POTENTIAL RESOLUTION OF MOTION (.5); CORRESPONDENCE WITH E. ANDERSON (AP) REGARDING SAME (.3). | 568.00 | 41166810 | ____ |
| 01/30/08 | 16142 - SXN | 1.00 | VARIOUS CORRESPONDENCE WITH NATIONAL CITY REGARDING COLLATERAL INSPECTION AND POTENTIAL RESOLUTION OF RELIEF FROM STAY MOTION (.7); CORRESPONDENCE WITH E.ANDERSON (AP) REGARDING SAME (.3) | 710.00 | 41161730 | ____ |

```
                        ----------                                        -------------
                          30.00    TOTAL - ATTORNEY                         22,702.00
PARALEGAL
01/11/08   09744 - LST    0.10    TELEPHONE CONFERENCE WITH C. DEAL (ATTORNEY       31.00      41044163    ____
                                  REPRESENTING NEW CENTURY MORTGAGE) REGARDING
                                  RELIEF FROM STAY ACTION
01/11/08   09744 - LST    0.10    EMAIL TO N. WILSON REGARDING CALL FROM C.         31.00      41044233    ____
                                  DEAL REGARDING RELIEF FROM STAY ACTION
                        ----------                                        -------------
                          0.20    TOTAL - PARALEGAL                             62.00
                        ----------                                        -------------
TOTAL                    30.20                                              22,764.00
```

03/06/08                    O'MELVENY & MYERS LLP - BILLING PROFORMA                  Page 5 (5)
CLIENT/MATTER:      0619481-00076   NEW CENTURY FINANCIAL CORPORATION       PROFORMA NO:    1398060
MATTER NAME:        MEETINGS/COMMUNICATIONS WITH CREDITORS                  STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| **ATTORNEY** | | | | | | |
| 01/08/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH L. TALAB REGARDING CREDITOR INQUIRIES REGARDING CLAIMS | 104.00 | 41031458 | ____ |
| 01/16/08 | 12061 - ADJ | 0.50 | CALL (.3) AND EMAIL (.2) TO P. GREWAL (HAHN HESSEN) REGARDING DOCUMENT PRODUCTION ISSUES | 282.50 | 41163132 | ____ |
| 01/21/08 | 06796 - S U | 1.10 | REVIEW CORRESPONDENCE FROM CREDITORS/LITIGATION PARTIES AND RESPOND/ADDRESS | 902.00 | 41134241 | ____ |
| 01/30/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH L. TALAB REGARDING CREDITOR INQUIRIES REGARDING PLAN AND CASE STATUS | 52.00 | 41155345 | ____ |
| | | ---------- | | ------------ | | |
| | | 1.90 | TOTAL - ATTORNEY | 1,340.50 | | |
| **PARALEGAL** | | | | | | |
| 01/02/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCES WITH CREDITOR REGARDING SERVICE LIST | 31.00 | 41005405 | ____ |
| 01/03/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH ANDREA FROM ROCKY MOUNTAIN TITLE REGARDING OBTAINING ASSIGNMENT TO DEUTSCHE BANK | 31.00 | 41005492 | ____ |
| 01/03/08 | 09744 - LST | 0.10 | EMAIL TO N. WILSON REGARDING ROCKY MOUNTAIN TITLE COMPANY REQUEST FOR ASSIGNMENT TO DEUTSCHE BANK | 31.00 | 41005496 | ____ |
| 01/08/08 | 09744 - LST | 0.20 | TELEPHONE CALL FROM R. FLAVEN FROM STRONGHOLD SERVICING REGARDING REQUEST FOR ASSIGNMENT; EMAIL TO N. WILSON REGARDING SAME | 62.00 | 41044968 | ____ |
| 01/09/08 | 09744 - LST | 0.20 | CORRESPONDENCE TO N. WILSON REGARDING CREDITORS REQUESTING INFORMATION | 62.00 | 41044024 | ____ |
| 01/14/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH ROCKY MOUNTAIN TITLE REGARDING OBTAINING AN ASSIGNMENT | 31.00 | 41063572 | ____ |
| 01/16/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH P. BROMILEY (CREDITOR) REGARDING STATUS OF CASE, CLAIMS REVIEW | 31.00 | 41089008 | ____ |
| 01/17/08 | 10938 - J M | 0.20 | DRAFT E-MAIL TO A. JOHNSON REGARDING CREDITORS COMMITTEE QUESTIONS WITH ANSWERS AND SOLUTIONS | 49.00 | 41099904 | ____ |
| 01/30/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH CREDITOR D. LOPES REGARDING STATUS OF CASE | 31.00 | 41157270 | ____ |
| 01/30/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH CREDITOR REGARDING STATUS OF CASE | 31.00 | 41157273 | ____ |
| 01/30/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH J. ZUKOWSKI FROM DIRECT TITLE INSURANCE AGENCY REGARDING OBTAINING RELEASE FOR LOAN | 31.00 | 41157275 | ____ |
| 01/30/08 | 09744 - LST | 0.10 | EMAILS N. WILSON REGARDING CALL FROM DIRECT TITLE INSURANCE AGENCY | 31.00 | 41157278 | ____ |
| 01/30/08 | 09744 - LST | 0.10 | EMAIL N. WILSON REGARDING CALL FROM MORTGAGE BROKER LOOKING FOR W-2 FROM HOME | 31.00 | 41157281 | ____ |
| | | ---------- | | ------------ | | |
| | | 1.60 | TOTAL - PARALEGAL | 483.00 | | |
| | | ---------- | | ------------ | | |

03/06/08                               O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 6 (6)
CLIENT/MATTER:        0619481-00076    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:     1398060
MATTER NAME:          MEETINGS/COMMUNICATIONS WITH CREDITORS                      STATUS: C   CURRENT

   --DATE--    --INITIALS--   --HOURS--    -------------------NARRATIVE-------------------     --VALUE--    --INDEX #--  --W/O--

   TOTAL                        3.50                                                           1,823.50

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| **ATTORNEY** | | | | | | |
| 01/02/08 | 15627 - S D | 0.60 | CORRESPOND WITH J. OKIMOTO (NCEN) REGARDING ACCENTURE | 210.00 | 41004181 | ____ |
| 01/02/08 | 16142 - SXN | 1.80 | REVIEW AND REVISE AMENDMENT/NEW AGREEMENTS WITH VARIOUS VENDORS FOR SUPPORT SERVICES (.5); VARIOUS CORRESPONDENCE AND TELEPHONE CONFERENCES WITH A. WAGNER (ALIX) REGARDING NEGOTIATING SAME (1.1); CORRESPONDENCE WITH A. ACEVEDO REGARDING EMPLOYMENT CONTRACTS TO BE REJECTED (.2) | 1,278.00 | 41022508 | ____ |
| 01/03/08 | 15627 - S D | 0.90 | CONFER WITH J. OKIMOTO (NCEN) REGARDING ACCENTURE | 315.00 | 41004192 | ____ |
| 01/03/08 | 16142 - SXN | 0.40 | REVIEW INVOICES REGARDING ADT (.1); CORRESPONDENCE WITH A. WAGNER (ALIX) REGARDING SAME AND STATUS OF CONTRACT NEGOTIATIONS (.3) | 284.00 | 41025456 | ____ |
| 01/04/08 | 16142 - SXN | 0.60 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH A. WAGNER (ALIX) REGARDING MODIFICATIONS OF CERTAIN VENDOR CONTRACTS (.3); REVIEW SAME (.3) | 426.00 | 41025538 | ____ |
| 01/07/08 | 11584 - BMM | 0.20 | COMMUNICATIONS WITH J. LAUBACH REGARDING FISERV/CARRINGTON CONTRACT ASSIGNMENT ISSUES | 118.00 | 41109634 | ____ |
| 01/07/08 | 16338 - JRA | 3.40 | COMMUNICATIONS WITH S. NAGLE REGARDING NEW CENTURY PROPERTY LEASES (.2); CONTINUED ANALYSIS OF VARIOUS ISSUES SURROUNDING SECTION 502(B)(6) OF THE BANKRUPTCY CODE (3.2) | 1,853.00 | 41050101 | ____ |
| 01/08/08 | 14942 - ARA | 1.40 | DRAFT EMPLOYMENT CONTRACT REJECTION NOTICES | 553.00 | 41045357 | ____ |
| 01/08/08 | 16338 - JRA | 5.90 | CONTINUED ANALYSIS OF NUMEROUS ISSUES REGARDING SECTION 502(B)(6) OF THE BANKRUPTCY CODE (3.9); DRAFT MEMORANDUM REGARDING RESULTS (2.0) | 3,215.50 | 41050207 | ____ |
| 01/09/08 | 15627 - S D | 3.90 | CORRESPOND WITH J. OKIMOTO (NCEN) AND OMM ATTORNEYS REGARDING MEETING WITH ACCENTURE (.3); DISCUSS PREPARATION FOR MEETING WITH W. PETERS (.4); REVIEW, ASSEMBLE AND ORGANIZE DOCUMENTS (3.2) | 1,365.00 | 41044005 | ____ |
| 01/09/08 | 15627 - S D | 3.90 | COMMUNICATIONS WITH J. OKIMOTO (NCEN) AND OMM ATTORNEYS REGARDING MEETING WITH ACCENTURE (.3); COMMUNICATIONS WITH W. PETERS REGARDING MEETING PREPARATION (.2); REVIEW, ASSEMBLE AND ORGANIZE DOCUMENTS (3.4) | 1,365.00 | 41042295 | ____ |
| 01/09/08 | 16142 - SXN | 0.50 | REVISE STIPULATION WITH LANDLORD TO PROVIDE FOR COMMITTEE COMMENTS (.3); CORRESPONDENCE WITH LANDLORD REGARDING SAME (.2) | 355.00 | 41035640 | ____ |
| 01/09/08 | 13436 - WJP | 0.20 | CORRESPONDENCE WITH M. MCCARTHY (NC) REGARDING MEETING WITH ACCENTURE TO NEGOTIATE SETTLEMENT | 135.00 | 41049835 | ____ |
| 01/09/08 | 13436 - WJP | 0.40 | TELEPHONE CALL WITH COUNSEL FOR ACCENTURE TO DISCUSS SETTLEMENT MEETING (.3); FOLLOW UP WITH M. MCCARTHY (NC) REGARDING SAME (.1) | 270.00 | 41264862 | ____ |
| 01/10/08 | 15627 - S D | 2.30 | PREPARE DOCUMENTS FOR MEETING WITH ACCENTURE | 805.00 | 41042830 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/10/08 | 16142 - SXN | 0.90 | REVIEW PROPOSED CONTRACT AMENDMENT WITH VENDOR (.3); TELEPHONE CONFERENCE AND REVIEW CORRESPONDENCE FROM A. WAGNER (ALIX) REGARDING SAME (.3); COMMUNICATIONS WITH J. LAUBACH REGARDING IMPLICATIONS WITH CARRINGTON AND CONTRACT AMENDMENT (.3) | 639.00 | 41035710 | ____ |
| 01/11/08 | 14942 - ARA | 0.30 | COMMUNICATIONS WITH S. NAGLE REGARDING REJECTION OF EMPLOYMENT CONTRACTS | 118.50 | 41045827 | ____ |
| 01/11/08 | 06796 - S U | 4.30 | REVIEW DRAFT CLAIM OBJECTION FOR ACCENTURE (2.7); CONFERENCE CALL WITH T. RIORDAN, B. PETERS REGARDING SAME (.4); TELEPHONE CONFERENCE WITH T. RIORDAN, B. PETERS, M. MCCARTHY (NC) AND H. ETLIN (AP) REGARDING SAME (1.2) | 3,526.00 | 41050001 | ____ |
| 01/11/08 | 09216 - TMR | 2.80 | REVIEW MATERIALS IN PREPARATION FOR TELEPHONE CONFERENCE (1.2); PARTICIPATE IN TELEPHONE CONFERENCE WITH W. PETERS (PARTIAL) AND S. UHLAND REGARDING MARKETING DRAFT CLAIM OBJECTION FOR ACCENTURE (.4); TELEPHONE CONFERENCE WITH S. UHLAND, W. PETERS, M. MCCARTHY (NEW CENTURY) AND H. ETLIN (ALIXPARTNERS) REGARDING SAME (1.2) | 1,890.00 | 41050187 | ____ |
| 01/11/08 | 13436 - WJP | 2.30 | CALL WITH T. RIORDAN AND S. UHLAND TO PREPARE FOR MEETING WITH NEW CENTURY TO DISCUSS STRATEGY FOR SETTLEMENT NEGOTIATIONS WITH ACCENTURE (.4); CALL WITH S. UHLAND, T. RIORDAN, M. MCCARTHY (NEW CENTURY) AND H. ETLIN (ALIXPARTNERS) TO DISCUSS APPROACH AND STRATEGY FOR SETTLEMENT NEGOTIATIONS WITH ACCENTURE (1.2); PREPARE SUMMARY OF SALIENT FACTS PER REQUEST OF H. ETLIN (ALIXPARTNERS) (.7) | 1,552.50 | 41050321 | ____ |
| 01/13/08 | 13436 - WJP | 2.10 | CONTINUE DRAFTING SUMMARY OF SALIENT FACTS | 1,417.50 | 41050356 | ____ |
| 01/14/08 | 14942 - ARA | 1.80 | REVIEW/REVISE EMPLOYMENT CONTRACT REJECTION NOTICES (1.7); EMAIL TO C. SAMIS (RLF) REGARDING SAME (.1) | 711.00 | 41094932 | ____ |
| 01/14/08 | 15627 - S D | 0.50 | COMMUNICATIONS WITH W. PETERS REGARDING CHRONOLOGY OF EVENTS | 175.00 | 41114060 | ____ |
| 01/14/08 | 09216 - TMR | 0.60 | DEVELOP FACTUAL BACKGROUND FOR MEETING WITH ACCENTURE (.4); COMMUNICATE WITH W. PETERS REGARDING SAME (.2) | 405.00 | 41060491 | ____ |
| 01/14/08 | 13436 - WJP | 3.30 | PREPARE MATERIALS FOR SETTLEMENT DISCUSSIONS BETWEEN NEW CENTURY AND ACCENTURE (2.8); CONFERENCE WITH T. RIORDAN REGARDING SUGGESTED APPROACH AND CHANGES TO MATERIALS (.2); CALL WITH M. MCCARTHY (NC) REGARDING SAME (.2); CALL TO J. OKIMOTO (NC) REGARDING SAME (.1) | 2,227.50 | 41110599 | ____ |
| 01/15/08 | 06796 - S U | 0.70 | REVIEW DRAFT DOCUMENTS RELATED TO ACCENTURE CLAIM | 574.00 | 41107181 | ____ |
| 01/15/08 | 09216 - TMR | 1.90 | REVIEW BACKGROUND FACTS AND DAMAGE CLAIMS RELATED TO ACCENTURE (1.4); CONFERENCE WITH J. OKIMOTO (NEW CENTURY) AND W. PETERS REGARDING PREPARATION OF MATERIALS FOR SETTLEMENT | 1,282.50 | 41086886 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | DISCUSSIONS WITH ACCENTURE (.5) | | | |
| 01/15/08 | 13436 - WJP | 2.90 | REVIEW AND REVISE MATERIALS IN PREPARATION FOR SETTLEMENT NEGOTIATIONS WITH NEW CENTURY AND ACCENTURE (1.8); CONFERENCE WITH M. MCCARTHY (NC) REGARDING MATERIALS AND CHANGES TO MATERIALS (.2); CONFERENCE WITH T. RIORDAN AND J. OKIMOTO (NC) REGARDING DAMAGES CHART (.5); REVIEW AND COMMENT ON DAMAGES CHART (.4) | 1,957.50 | 41110768 | ____ |
| 01/16/08 | 06796 - S U | 0.90 | ANALYZE MATERIALS, MEMORANDA IN PREPARATION OF ACCENTURE MEETING | 738.00 | 41107553 | ____ |
| 01/16/08 | 06796 - S U | 2.90 | PREMEETING WITH T. RIORDAN, B. PETERS, J. OKIMOTO (NC), H. ETLIN (AP), M. MCCARTHY (NC) REGARDING ACCENTURE (.9); MEET WITH SAME REGARDING REPRESENTATIVES OF ACCENTURE (2.0) | 2,378.00 | 41107663 | ____ |
| 01/16/08 | 16142 - SXN | 1.40 | CALL WITH A. WAGNER (AP) REGARDING FISERV CONTRACT AMENDMENT (.3); CORRESPONDENCE WITH E. ANDERSON (AP) REGARDING ARO CONTRACT (.2); REVIEW MODIFICATION OF SAME (.3); REVIEW FISERV CONTRACT AND REQUESTED MODIFICATIONS (.6) | 994.00 | 41170982 | ____ |
| 01/16/08 | 09216 - TMR | 4.60 | PREPARE FOR ACCENTURE MEETING (1.7); PREMEETING WITH W. PETERS, S. UHLAND, J. OKIMOTO (NC), H. ETLIN (ALIXPARTNERS), M. MCCARTHY (NEW CENTURY) REGARDING ACCENTURE (.9); MEET WITH SAME REGARDING REPRESENTATIVES OF ACCENTURE (2.0) | 3,105.00 | 41086893 | ____ |
| 01/16/08 | 13436 - WJP | 5.50 | PREPARE FOR MEETING WITH NEW CENTURY AND ACCENTURE TO NEGOTIATE SETTLEMENT OF CLAIMS (2.4); MEET WITH S. UHLAND, T. RIORDAN, J. OKIMOTO (NEW CENTURY), H. ETLIN (ALIXPARTNERS) AND M. MCCARTHY (NEW CENTURY) TO PREPARE FOR MEETINGS WITH ACCENTURE (.9); MEET WITH SAME REGARDING REPRESENTATIVES OF ACCENTURE (2.0); FOLLOW UP MEETING WITH J. OKIMOTO (NEW CENTURY) REGARDING SAME (.2) | 3,712.50 | 41111671 | ____ |
| 01/17/08 | 13436 - WJP | 0.40 | EMAIL CORRESPONDENCE WITH PROJECT TEAM REGARDING FOLLOW UP STRATEGY FOR SETTLEMENT NEGOTIATIONS WITH ACCENTURE | 270.00 | 41111730 | ____ |
| 01/18/08 | 13548 - JVL | 0.40 | COMMUNICATIONS WITH M. WARGIN (MAYER BROWN), A. WAGNER (ALIXPARTNERS), S. NAGLE AND L. MERVIS REGARDING ASSIGNMENT AND ASSUMPTION OF FISERV CONTRACT | 216.00 | 41106965 | ____ |
| 01/18/08 | 06796 - S U | 0.70 | UPDATE CONFERENCE CALL WITH J. OKIMOTO (NC), H. ETLIN (AP), M. MCCARTHY (NC) REGARDING ACCENTURE MEETING | 574.00 | 41102698 | ____ |
| 01/18/08 | 16142 - SXN | 0.40 | CORRESPONDENCE WITH A. WAGNER (AP) AND J. LAUBACH REGARDING AMENDMENT TO FISERV CONTRACT | 284.00 | 41169354 | ____ |
| 01/18/08 | 09216 - TMR | 0.20 | REVIEW DRAFT DEMAND TO ACCENTURE | 135.00 | 41107048 | ____ |
| 01/18/08 | 13436 - WJP | 1.70 | CONFERENCE CALL WITH NEW CENTURY TO DISCUSS OUTCOME OF SETTLEMENT DISCUSSIONS WITH ACCENTURE (.6); DRAFT SETTLEMENT PROPOSAL (.9); EMAIL CORRESPONDENCE WITH PROJECT TEAM REGARDING SAME (.2) | 1,147.50 | 41111739 | ____ |
| 01/22/08 | 14942 - ARA | 1.00 | DRAFT EXECUTORY CONTRACT REJECTION NOTICES | 395.00 | 41135287 | ____ |

03/06/08        O'MELVENY & MYERS LLP - BILLING PROFORMA      Page 8 (8)

CLIENT/MATTER:   0619481-00080  NEW CENTURY FINANCIAL CORPORATION     PROFORMA NO:  1398067

MATTER NAME:   ASSUMPTION/REJECTION OF LEASES AND CONTRACTS      STATUS: C  CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (.8); EMAIL TO C. SAMIS (RLF) REGARDING SAME (.1); EMAIL TO S. NAGLE REGARDING SAME (.1) | | | |
| 01/22/08 | 15627 - S D | 2.50 | DISCUSS NCEN SETTLEMENT OFFER WITH W. PETERS (.5); PREPARE AND REVISE SETTLEMENT OUTLINE (2.0) | 875.00 | 41134287 | ____ |
| 01/22/08 | 15627 - S D | 1.30 | REVIEW CORRESPONDENCE REGARDING ACCENTURE AND NEW CENTURY CLAIMS AND ADJUSTMENTS | 455.00 | 41134299 | ____ |
| 01/22/08 | 13436 - WJP | 1.80 | CONFERENCE WITH S. DERIAN REGARDING REVISIONS TO SETTLEMENT PROPOSAL FOR ACCENTURE DISPUTE (.5); EMAIL CORRESPONDENCE REGARDING SAME (.1); REVIEW AND REVISE SETTLEMENT PROPOSAL (1.0); EMAIL CORRESPONDENCE WITH T. RIORDAN REGARDING SAME (.1); EMAIL CORRESPONDENCE WITH J. OKIMOTO (NC) REGARDING DESCRIPTION OF FUTURE SERVICE REQUIREMENTS (.1) | 1,215.00 | 41132808 | ____ |
| 01/23/08 | 14942 - ARA | 0.10 | REVIEW AND RESPOND TO EMAIL FROM S. NAGLE REGARDING EXECUTORY CONTRACT REJECTION | 39.50 | 41161443 | ____ |
| 01/23/08 | 13548 - JVL | 1.10 | ANALYZE ISSUES REGARDING ASSIGNMENT AND ASSUMPTION OF FISERV CONTRACT (0.3); REVISE NOTICE LETTER REGARDING SAME (0.5); COMMUNICATIONS WITH M. WARGIN (MAYER BROWN), A. WAGNER (ALIXPARTNERS) AND S. NAGLE REGARDING SAME (0.3) | 594.00 | 41140022 | ____ |
| 01/23/08 | 15627 - S D | 1.10 | REVIEW AND REVISE NEW CENTURY SETTLEMENT PROPOSAL (.9); COMMUNICATIONS WITH W. PETERS REGARDING SAME (.2) | 385.00 | 41134343 | ____ |
| 01/23/08 | 15627 - S D | 0.50 | REVIEW AND REVISE DESCRIPTION OF FUTURE SERVICES FROM J. OKIMOTO (NCEN) | 175.00 | 41134362 | ____ |
| 01/23/08 | 16142 - SXN | 0.80 | CORRESPONDENCE WITH A. ACEVEDO REGARDING CONTRACTS TO BE REJECTED (.2); CORRESPONDENCE WITH A. WAGNER (AP) (.3) AND J. LAUBACH (.3) REGARDING FISERV CONTRACT AMENDMENT | 568.00 | 41170615 | ____ |
| 01/23/08 | 09216 - TMR | 0.80 | REVIEW AND REVISE SETTLEMENT PROPOSAL | 540.00 | 41133207 | ____ |
| 01/23/08 | 13436 - WJP | 0.80 | EMAIL CORRESPONDENCE WITH J. OKIMOTO (NC) REGARDING FUTURE SERVICE REQUIREMENTS FROM ACCENTURE (.1); CORRESPONDENCE WITH S. DERIAN REGARDING REVISIONS TO SETTLEMENT OFFER (.2); REVIEW AND REVISE SETTLEMENT OFFER (.5) | 540.00 | 41132977 | ____ |
| 01/24/08 | 13548 - JVL | 1.90 | REVISE NOTICE LETTER REGARDING ASSIGNMENT AND ASSUMPTION OF FISERV CONTRACT (0.9); ANALYZE ISSUES REGARDING SAME (0.4); COMMUNICATIONS WITH M. WARGIN (MAYER BROWN), A. WAGNER (ALIXPARTNERS) AND S. NAGLE REGARDING SAME (0.6) | 1,026.00 | 41140060 | ____ |
| 01/24/08 | 15627 - S D | 0.50 | REVIEW COMMENTS (.1); REVISE SETTLEMENT PROPOSAL (.4) | 175.00 | 41134475 | ____ |
| 01/24/08 | 16142 - SXN | 3.50 | TELEPHONE CONFERENCE WITH AT&T, D. BUCHANAN (NC), V. D'AGOSTINO (LOWENSTEIN/COUNSEL FOR AT&T) REGARDING CONTRACT MODIFICATION AND SERVICES GOING FORWARD (.4); REVIEW ISSUES ASSOCIATED WITH AT&T (.5); CORRESPONDENCE WITH D. BUCHANAN (NC) AND D. PUSCAS (AP) REGARDING | 2,485.00 | 41142588 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------|-----------|-------------|---------|
| | | | AT&T (.4); REVIEW AND REVISE CONTRACT AMENDMENT WITH FISERV (.8); CORRESPONDENCE WITH A. WAGNER (AP) REGARDING SAME (.5); CORRESPONDENCE WITH J. LAUBACH REGARDING SAME (.3); REVIEW LETTER TO FISERV (.4); CORRESPONDENCE WITH J. LAUBACH REGARDING SAME (.2) | | | |
| 01/24/08 | 13436 - WJP | 1.10 | REVIEW AND REVISE SETTLEMENT OFFER TO ACCENTURE (.6); EMAIL CORRESPONDENCE WITH H. ETLIN (AP) REGARDING CHANGES TO OFFER (.2); REVIEW AND REVISE SETTLEMENT OFFER TO REFLECT RECOMMENDED CHANGES FROM NEW CENTURY (.2); CORRESPONDENCE WITH S. DERIAN REGARDING SAME (.1) | 742.50 | 41133069 | ____ |
| 01/25/08 | 14942 - ARA | 0.20 | REVIEW EMAILS FROM S. NAGLE (.1) AND A. WAGNER (AP) (.1) REGARDING REJECTION OF EXECUTORY CONTRACT | 79.00 | 41161369 | ____ |
| 01/25/08 | 13548 - JVL | 0.50 | COMMUNICATIONS WITH M. WARGIN (MAYER BROWN), A. WAGNER (ALIXPARTNERS) AND S. NAGLE REGARDING ASSIGNMENT AND ASSUMPTION OF FISERV CONTRACT | 270.00 | 41140132 | ____ |
| 01/25/08 | 13436 - WJP | 0.40 | EMAIL CORRESPONDENCE WITH M. MCCARTHY (NC) REGARDING REVISIONS TO POWERPOINT PRESENTATION (.2); EMAIL CORRESPONDENCE WITH ACCENTURE TO DISCUSS NEXT STEPS (.2) | 270.00 | 41133268 | ____ |
| 01/29/08 | 15627 - S D | 0.90 | REVISE SETTLEMENT OFFER BASED UPON COMMENTS FROM NEW CENTURY (.7); CONFERENCE WITH W. PETERS REGARDING REVISIONS TO SETTLEMENT OFFER (.2) | 315.00 | 41163653 | ____ |
| 01/29/08 | 16142 - SXN | 2.60 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) AND FISERV REGARDING CONTRACT AMENDMENT (.5); REVIEW AND REVISE SAME (.8); CORRESPONDENCE WITH M. MCCARTHY (NC) REGARDING VARIOUS PROVISIONS OF AMENDMENT (.3); ANALYZE SAME (1.0) | 1,846.00 | 41166887 | ____ |
| 01/29/08 | 13436 - WJP | 0.60 | EMAIL CORRESPONDENCE WITH NEW CENTURY REGARDING CHANGES TO SETTLEMENT OFFER (.2); CONFERENCE WITH S. DERIAN REGARDING REVISIONS TO SETTLEMENT OFFER (.2); REVIEW AND REVISE SETTLEMENT OFFER (.2) | 405.00 | 41167335 | ____ |
| 01/30/08 | 13548 - JVL | 1.00 | PREPARE FOR (0.1) AND CONFERENCE WITH P. HOWELL (FISERV COUNSEL) (0.5); ANALYZE ISSUES REGARDING FISERV ASSIGNMENT AND ASSUMPTION (0.4) | 540.00 | 41175072 | ____ |
| 01/30/08 | 15627 - S D | 0.90 | PREPARE COVER MESSAGE FOR NEW CENTURY SETTLEMENT OFFER (.7); CONFERENCE WITH W. PETERS REGARDING FINAL REVISIONS TO SETTLEMENT OFFER (.2) | 315.00 | 41163903 | ____ |
| 01/30/08 | 16142 - SXN | 1.90 | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING FISERV CONTRACT AMENDMENT (.5); REVIEW AND REVISE SAME (1.0); NEGOTIATIONS WITH FISERV REGARDING SAME (.2); CORRESPONDENCE WITH C. SAMIS (RLF) AND M. MERCHANT (RLF) REGARDING CERTAIN PROVISIONS OF | 1,349.00 | 41161567 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|----------------------------------------------------|-----------|-------------|---------|
| | | | CONTRACT WITH FISERV (.2) | | | |
| 01/30/08 | 09216 - TMR | 1.00 | REVIEW REVISED SETTLEMENT PROPOSAL TO ACCENTURE (.8); DRAFT COVER EMAIL FOR SETTLEMENT PROPOSAL (.1); COMMUNICATE REGARDING SAME WITH S. DERIAN (.1) | 675.00 | 41155884 | ____ |
| 01/30/08 | 13436 - WJP | 1.30 | EMAIL CORRESPONDENCE REGARDING FINALIZATION OF SETTLEMENT OFFER FOR ACCENTURE (.2); CONFERENCE WITH S. DERIAN REGARDING FINAL REVISIONS (.2); CALL TO M. MCCARTHY (NC) REGARDING REVISIONS PROPOSED BY H. ETLIN (AP) (.2); REVIEW AND REVISE SETTLEMENT OFFER (.2); DISTRIBUTE SETTLEMENT OFFER TO ACCENTURE (.2); EMAIL CORRESPONDENCE REGARDING ISSUES RELATING TO FUTURE SERVICES TO BE PROVIDED BY ACCENTURE (.3) | 877.50 | 41169194 | ____ |
| 01/31/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. ACEVEDO REGARDING CERTIFICATES OF NON-USE REGARDING CONTRACT REJECTIONS | 52.00 | 41164327 | ____ |
| 01/31/08 | 14942 - ARA | 0.50 | REVIEW EMAIL FROM C. SAMIS (RLF) REGARDING REJECTION OF LICENSE AGREEMENT (.2); EMAILS TO S. NAGLE AND AND A. WAGNER REGARDING SAME (.3) | 197.50 | 41171153 | ____ |
| 01/31/08 | 16142 - SXN | 1.20 | CORRESPONDENCE WITH M. MERCHANT (RLF) REGARDING FISERV CONTRACT AMENDMENT (.1); CORRESPONDENCE WITH M. POWER, J. CERBONE AND H. NAVIWALA (ALL H&H) REGARDING SAME (.3); CORRESPONDENCE WITH J. LAUBACH REGARDING SAME (.1); CORRESPONDENCE WITH P. HOWELL (COUNSEL FOR FISERV) REGARDING SAME (.1); CORRESPONDENCE WITH A. ACEVEDO REGARDING ORACLE CONTRACT (.1); ANALYSIS OF VARIOUS ISSUES WITH FISERV CONTRACT (.5) | 852.00 | 41161789 | ____ |
| 01/31/08 | 13436 - WJP | 0.30 | CALL TO A. HAMMER (ACCENTURE'S OUTSIDE COUNSEL) REGARDING ISSUES RELATING TO ACCENTURE'S OBLIGATION TO PROVIDE FUTURE SERVICES (.1); EMAIL CORRESPONDENCE REGARDING SAME (.2) | 202.50 | 41169328 | ____ |
| | | --------- | | ------------ | | |
| | | 102.10 | TOTAL - ATTORNEY | 61,033.00 | | |
| PARALEGAL | | | | | | |
| 01/30/08 | 09744 - LST | 0.10 | COMMUNICATION WITH D. BREWINGTON (CREDITOR) REGARDING REJECTION OF EXECUTORY CONTRACT | 31.00 | 41157299 | |
| | | --------- | | ------------ | | |
| | | 0.10 | TOTAL - PARALEGAL | 31.00 | | |
| | | --------- | | ------------ | | |
| TOTAL | | 102.20 | | 61,064.00 | | |

03/06/08                  O'MELVENY & MYERS LLP - BILLING PROFORMA                Page 5 (5)
CLIENT/MATTER:      0619481-00081    NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:      1398068
MATTER NAME:       CLAIMS ADMINISTRATION AND OBJECTIONS                     STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 01/02/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH R. GUTTENBERG (FORMER EMPLOYEE) REGARDING WAGE CLAIM | 52.00 | 40996347 | ____ |
| 01/02/08 | 16233 - AMP | 0.10 | EMAIL C. SAMIS (RLF) REGARDING STIPULATION FOR SETTLING UNSECURED CLAIMS | 52.00 | 40996352 | ____ |
| 01/02/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING STIPULATION TO ALLOW UNSECURED CLAIM | 52.00 | 40996356 | ____ |
| 01/02/08 | 16233 - AMP | 0.50 | ANALYZE WELLS FARGO ADMINISTRATIVE CLAIM MOTION (.2), CORRESPONDENCE WITH S. UHLAND REGARDING SAME (.1), AND EMAIL V. NEWMARK, G. TELL, AND D. PHAN REGARDING SAME (.2) | 260.00 | 40996381 | ____ |
| 01/03/08 | 16410 - JPW | 5.70 | RESEARCH REGARDING EMPLOYEE CLAIMS REGARDING SECTION 502(B)(7) (3.3); DRAFTED MEMORANDUM TO S. NAGLE REGARDING SAME (1.9); CONFERENCE WITH S. NAGLE REGARDING RESEARCH (.5) | 2,793.00 | 40991953 | ____ |
| 01/03/08 | 15904 - LXM | 5.90 | DRAFT MOTION TO APPROVE GECC SETTLEMENT AGREEMENT AND COMPROMISE OF CLAIMS | 3,068.00 | 40991590 | ____ |
| 01/03/08 | 16142 - SXN | 3.40 | CONFERENCE WITH J.WEISSER REGARDING ISSUES WITH CERTAIN EMPLOYEE CLAIMS (.5); REVIEW CORRESPONDENCE FROM M.MCCARTHY (NC) REGARDING SAME (.4); ANALYZE ISSUES REGARDING SAME (1.9); CALL WITH A.WAGNER (ALIX) REGARDING ANALYSIS OF SECURED CLAIM OF BANK OF THE WEST (.3); CORRESPONDENCE WITH COUNSEL FOR BANK OF THE WEST (S.VAAGE) REGARDING SAME (.3) | 2,414.00 | 41025410 | ____ |
| 01/04/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN), N. LURIA (RFC) AND T. BRENTS (ALIX PARTNERS) REGARDING RFC COMMENTS ON BREACH AND EPD PROTOCOL | 344.00 | 41002611 | ____ |
| 01/04/08 | 16410 - JPW | 3.20 | RESEARCH REGARDING SECTION 502(B)(7) (2.0) AND UPDATED MEMORANDUM ADDRESSING SAME FOR S. NAGLE (1.2) | 1,568.00 | 40998402 | ____ |
| 01/04/08 | 16142 - SXN | 0.90 | CORRESPONDENCE WITH M.MCCARTHY (NC) REGARDING BANK OF THE WEST SECURED CLAIM (.1); TELEPHONE CONFERENCE WITH A.WAGNER (AP) REGARDING SAME (.3); ANALYZE BANK OF THE WEST SECURED CLAIM AND COLLATERAL (.5). | 639.00 | 41025527 | ____ |
| 01/07/08 | 16410 - JPW | 1.10 | RESEARCH SECTION 502(B)(7) RELATED TO CONSULTING AGREEMENTS (.3); CONFER WITH S. NAGLE REGARDING EMPLOYEE CLAIMS (.8) | 539.00 | 41011708 | ____ |
| 01/07/08 | 15904 - LXM | 4.10 | REVISE MOTION TO APPROVE 9019 SETTLEMENT WITH GECC AND ORDER (4) AND SEND SAME TO S. NAGLE FOR COMMENT (.1) | 2,132.00 | 41017597 | ____ |
| 01/07/08 | 16142 - SXN | 3.00 | CORRESPONDENCE WITH E.SCHUSTER (GECC) REGARDING LEASE REJECTION CLAIMS (.2); CORRESPONDENCE AND PHONE CALLS WITH A.WAGNER (ALIX) REGARDING SAME (.6); CORRESPONDENCE WITH B.CHRISTENSEN AND | 2,130.00 | 41025596 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | L.MERVIS ABOUT TRANSACTION WITH RBC AND EFFECT ON CLAIMS (.3); REVISE LEASE REJECTION CLAIM MEMO FOR A.WAGNER (ALIX) (.8); CORRESPONDENCE WITH J.ALDERSON REGARDING SAME (.3); CONFERENCE WITH J.WEISSER REGARDING ANALYSIS OF EMPLOYEE CLAIMS (.8). | | | |
| 01/08/08 | 15904 - LXM | 5.10 | REVISE MOTION TO APPROVE 9019 SETTLEMENT WITH GECC AND ORDER | 2,652.00 | 41017607 | ____ |
| 01/08/08 | 16142 - SXN | 1.30 | TELEPHONE CONFERENCE WITH E.ANDERSON (ALIX) REGARDING SECURED CREDITOR CLAIMS (.2); REVIEW AND REVISE LEASE REJECTION CLAIMS ANALYSIS (.3); CORRESPONDENCE WITH J.ALDERSON REGARDING SAME (.3); CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING SAME AND STRATEGY FOR LEASE REJECTION CLAIMS (.5). | 923.00 | 41035415 | ____ |
| 01/09/08 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM C. SAMIS (RLF), A. WAGNER (AP) REGARDING CLAIM OBJECTION | 52.00 | 41031472 | ____ |
| 01/09/08 | 16233 - AMP | 0.40 | ANALYZE INTERCOMPANY CLAIMS ANALYSIS (.3) AND PREPARE FOR CALL WITH T. BRENTS (AP) REGARDING SAME (.1) | 208.00 | 41031479 | ____ |
| 01/09/08 | 16233 - AMP | 0.20 | MEMO TO S. UHLAND REGARDING INTERCOMPANY CLAIMS | 104.00 | 41031481 | ____ |
| 01/09/08 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING INTERCOMPANY CLAIMS ANALYSIS | 52.00 | 41031503 | ____ |
| 01/09/08 | 16142 - SXN | 2.30 | DRAFT AND REVISE FORM FOR RESOLVING DISPUTED CLAIMS (1.1); CORRESPONDENCE WITH A.ACEVEDO AND A.WAGNER (ALIX) REGARDING SAME (.2); ANALYZE ASSIGNMENT AGREEMENTS WITH LANDLORDS (.5); CORRESPONDENCE WITH A.WAGNER (ALIX) REGARDING STRATEGY FOR CLAIMS AND ISSUES INVOLVING RBC (.5). | 1,633.00 | 41035455 | ____ |
| 01/10/08 | 15904 - LXM | 0.50 | REVIEW MEMO REGARDING SECURED EQUIPMENT FINANCING ISSUES (.4) AND CORRESPONDENCE REGARDING SAME TO A. PARLEN (.1) | 260.00 | 41060717 | ____ |
| 01/11/08 | 16338 - JRA | 5.20 | CORRESPONDENCE WITH S. NAGLE REGARDING DEBTORS' INTELLECTUAL PROPERTY AND SECURITY AGREEMENTS WITH GMAC (.1); RESEARCH AND ANALYSIS REGARDING SECURITY AGREEMENTS AND INTERESTS IN INTELLECTUAL PROPERTY (5.1) | 2,834.00 | 41050406 | ____ |
| 01/11/08 | 16142 - SXN | 3.70 | VARIOUS CALLS AND EMAILS WITH A.WAGNER (ALIX) REGARDING VENDOR CONTRACT REJECTION CLAIMS, LANDLORD CLAIMS AND RESOLVING VARIOUS LEGAL ANALYSIS REGARDING SAME (1.6); REVIEW VARIOUS CLAIMS AND CONTRACTS FOR DAMAGE CLAIM ANALYSIS (1.0); CALL WITH E.ANDERSON (ALIX) REGARDING NEGOTIATIONS WITH SECURED CREDITORS (.4); ANALYZE VARIOUS CLAIM RECOVERY SCENARIOS (.5); CORRESPONDENCE WITH BANK OF THE WEST REGARDING COLLATERAL (.2). | 2,627.00 | 41068884 | ____ |
| 01/14/08 | 14942 - ARA | 1.20 | DRAFT STIPULATION RESOLVING LANDLORD CLAIM (1.1); EMAIL TO S. NAGLE REGARDING SAME (.1) | 474.00 | 41094908 | ____ |
| 01/14/08 | 16338 - JRA | 2.30 | CONTINUED RESEARCH AND ANALYSIS OF CASE LAW | 1,253.50 | 41110248 | |

03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 7 (7)
CLIENT/MATTER:        0619481-00081   NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1398068
MATTER NAME:          CLAIMS ADMINISTRATION AND OBJECTIONS                               STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING INTELLECTUAL PROPERTY AND SECURITY INTERESTS. | | | |
| 01/14/08 | 16142 - SXN | 1.70 | CORRESPONDENCE WITH A.ACEVEDO REGARDING CLAIMS RESOLUTION STIPULATION AND WORKING TO RECONCILE CLAIMS (.3); CORRESPONDENCE WITH A.WAGNER (AP)REGARDING SAME (.1); TELEPHONE CONFERENCE WITH A.WAGNER (AP) REGARDING VARIOUS DISPUTED CLAIMS AND ISSUES/ANALYSIS OF SAME (.2); SETTLEMENT NEGOTIATIONS WITH BANK OF THE WEST REGARDING SECURED CLAIM AND COLLATERAL (.6); ANALYSIS OF SUMMARY OF SECURED CREDITOR CLAIM SCENARIOS FROM E.ANDERSON (ALIX) (.5). | 1,207.00 | 41062997 | ____ |
| 01/15/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH B. LOGAN REGARDING EPD/BREACH CLAIM PROTOCOL | 52.00 | 41065869 | ____ |
| 01/15/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH C. SAMIS (RLF) REGARDING UNSECURED CLAIM ANALYSIS | 52.00 | 41065875 | ____ |
| 01/15/08 | 16233 - AMP | 0.40 | RESEARCH REGARDING TIMING OF PAYMENT OF ADMINISTRATIVE CLAIMS UNDER SECTION 503(B)(9) | 208.00 | 41065901 | ____ |
| 01/15/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH T. BRENTS (AP) REGARDING UNSECURED DEFICIENCY CLAIMS | 52.00 | 41068813 | ____ |
| 01/15/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH L. MERVIS REGARDING GECC CLAIMS | 52.00 | 41068816 | ____ |
| 01/15/08 | 16233 - AMP | 0.20 | ANALYZE SECURED CLAIM SPREADSHEET AND CAPITAL TRUST INDENTURES (.1) AND EMAIL S. UHLAND REGARDING SAME (.1) | 104.00 | 41068822 | ____ |
| 01/15/08 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH T. BRENTS (ALIX PARTNERS) AND M. POWER (HAHN & HESSEN) REGARDING EPD AND BREACH CLAIMS | 516.00 | 41075252 | ____ |
| 01/16/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH S. NAGLE REGARDING DEFICIENCY CLAIMS OF EQUIPMENT FINANCERS | 104.00 | 41085952 | ____ |
| 01/16/08 | 16142 - SXN | 1.40 | CORRESPONDENCE WITH A.ACEVEDO AND A.WAGNER (AP) REGARDING STIPULATION RESOLVING LANDLORD CLAIMS AND NEGOTIATIONS WITH LANDLORD (.3); TELEPHONE CONFERENCE WITH A.WAGNER (AP) REGARDING SAME (.2); CORRESPONDENCE AND CALL WITH A.WAGNER (AP) REGARDING SUNTRUST CLAIM (.4); TELEPHONE CALL WITH COUNSEL FOR SUNTRUST REGARDING SAME (.5). | 994.00 | 41170867 | ____ |
| 01/17/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH J. LAUBACH REGARDING SECURED CLAIMS (.1) AND EMAIL J. LAUBACH REGARDING SAME(.2) | 156.00 | 41090830 | ____ |
| 01/17/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. NAGLE REGARDING SECURED CLAIMS | 52.00 | 41090880 | ____ |
| 01/17/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH L. MERVIS REGARDING SECURED CLAIMS | 52.00 | 41090882 | ____ |
| 01/17/08 | 16233 - AMP | 1.30 | ANALYZE SECURED CLAIMS AND UNDERLYING FINANCING AGREEMENTS | 676.00 | 41090883 | ____ |
| 01/17/08 | 16233 - AMP | 0.40 | DRAFT CORRESPONDENCE TO D. RETTER (KELLY DRYE) REGARDING SECURED FINANCING CLAIMS | 208.00 | 41090890 | ____ |
| 01/17/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH L. MERVIS REGARDING SECURED CLAIMS AND UNDERLYING FINANCING AGREEMENTS | 104.00 | 41090892 | ____ |
| 01/17/08 | 14942 - ARA | 2.30 | DRAFT/REVISE STIPULATIONS RESOLVING LANDLORD | 908.50 | 41094933 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | CLAIMS | | | |
| 01/17/08 | 14942 - ARA | 0.70 | EMAILS WITH A. WAGNER (AP) REGARDING STIPULATIONS RESOLVING CLAIMS (.4); EMAILS WITH S. NAGLE REGARDING SAME (.3) | 276.50 | 41171848 | ____ |
| 01/17/08 | 13548 - JVL | 0.30 | ANALYZE ISSUES REGARDING SECURED CLAIMS (0.2); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING SAME (0.1) | 162.00 | 41106825 | ____ |
| 01/17/08 | 15904 - LXM | 2.90 | DRAFT STIPULATION SETTLING AND ALLOWING SUNTRUST CLAIMS (2.8) AND SEND TO S. NAGLE FOR REVIEW (.1) | 1,508.00 | 41085948 | ____ |
| 01/17/08 | 15904 - LXM | 0.50 | DRAFT CORRESPONDENCE TO S. NAGLE REGARDING NATIONAL CITY | 260.00 | 41085949 | ____ |
| 01/17/08 | 16142 - SXN | 3.20 | CORRESPONDENCE WITH A.WAGNER (AP) REGARDING ADT CLAIM (.5); NEGOTIATIONS WITH BANK OF WEST REGARDING RESOLVING SECURED CLAIM (.9); CORRESPONDENCE WITH E.ANDERSON (AP) REGARDING INFORMATION NEEDED FOR SAME (.4); CORRESPONDENCE WITH L.MERVIS REGARDING RESOLUTION OF ISSUES WITH SUNTRUST CLAIM (.3); CORRESPONDENCE WITH A.ACEVEDO REGARDING ISSUES WITH GREENTREE FOSTER CLAIM (.3); NEGOTIATIONS WITH SUNTRUST ON SECURED CLAIMS (.8). | 2,272.00 | 41171162 | ____ |
| 01/18/08 | 14942 - ARA | 0.90 | DRAFT STIPULATION TO RESOLVE LANDLORD CLAIM | 355.50 | 41094934 | ____ |
| 01/18/08 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) AND T. BRENTS (ALIX PARTNERS) REGARDING EPD AND BREACH PROTOCOL | 516.00 | 41098523 | ____ |
| 01/18/08 | 05859 - BHL | 1.10 | REVISE EPD AND BREACH PROTOCOL AND QUESTIONNAIRE (.9); DRAFT TRANSMITTAL LETTER (.2) | 946.00 | 41098531 | ____ |
| 01/18/08 | 05859 - BHL | 0.30 | REPLY TO EMAIL FROM COUNSEL FOR GOLDMAN REGARDING EPD AND BREACH PROTOCOL | 258.00 | 41098694 | ____ |
| 01/18/08 | 13548 - JVL | 0.40 | ANALYZE ISSUES REGARDING CLOSING OF SERVICING SALE AND CLAIMS RELATED THERETO (0.3); COMMUNICATIONS WITH A. PARLEN REGARDING SAME (0.1) | 216.00 | 41106945 | ____ |
| 01/18/08 | 16142 - SXN | 1.70 | NEGOTIATE WITH BANK OF THE WEST REGARDING RESOLUTION OF SECURED CLAIM (.5); CORRESPONDENCE WITH L. MERVIS REGARDING STIPULATION FOR SAME (.4); CORRESPONDENCE WITH A. PARLEN AND S. UHLAND REGARDING SAME (.2); TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING CHOICEPOINT CLAIM STRATEGY AND STATUS OF OTHER CLAIM RECONCILIATIONS (.6). | 1,207.00 | 41169296 | ____ |
| 01/21/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH M. CAMPBELL (AP) AND T. BRENTS (AP) REGARDING ALLOWANCE AND ESTIMATION OF HARTFORD CLAIM | 52.00 | 41099596 | ____ |
| 01/22/08 | 16233 - AMP | 0.10 | EMAIL A. WAGNER (AP) AND T. BRENTS (AP) RE: CLAIMS AGAINST MULTIPLE DEBTORS | 52.00 | 41114267 | ____ |
| 01/22/08 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH T. BRENTS (ALIX PARTNERS) AND R. LENT (NEW CENTURY) REGARDING EPD AND BREACH PROTOCOL | 516.00 | 41114144 | ____ |
| 01/22/08 | 16142 - SXN | 1.50 | ANALYZE SECURED CREDITOR CLAIMS AND | 1,065.00 | 41170090 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SETTLEMENTS (.5); CORRESPONDENCE WITH E.ANDERSON (AP) REGARDING SAME (.2); CORRESPONDENCE WITH L.MERVIS REGARDING STIPULATION FOR BANK OF WEST CLAIM (.3); REVIEW AND REVISE SAME (.5); REVIEW ISSUES WITH SPRINT ON CLAIMS/CREDITS (.5); MEMO TO D.BUCHANAN (NC), A.WAGNER (AP) AND D.PUSCAS (AP) REGARDING SAME (.6) | | | |
| 01/23/08 | 16233 - AMP | 0.20 | EXCHANGE EMAILS WITH S. NAGLE REGARDING SUNTRUST CLAIMS | 104.00 | 41121630 | ____ |
| 01/23/08 | 16233 - AMP | 0.40 | FINALIZE CORRESPONDENCE TO D. RETTER (KELLY DRYE) REGARDING EQUIPMENT FINANCING CLAIMS | 208.00 | 41121754 | ____ |
| 01/23/08 | 14942 - ARA | 0.30 | REVIEW EMAILS FROM A. WAGNER (AP) (.1) AND S. NAGLE REGARDING STIPULATIONS RESOLVING CLAIM (.2) | 118.50 | 41161450 | ____ |
| 01/23/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH S. HEIM (DORSEY & WHITNEY) REGARDING EPD AND BREACH PROTOCOL | 258.00 | 41117470 | ____ |
| 01/23/08 | 05859 - BHL | 0.20 | FOLLOW-UP WITH T. BRENTS (ALIX PARTNERS) REGARDING U.S. BANK | 172.00 | 41117474 | ____ |
| 01/23/08 | 15904 - LXM | 2.20 | DRAFT ORDERS APPROVING (A) BANK OF THE WEST GLOBAL SETTLEMENT AGREEMENT AND (B) SUNTRUST GLOBAL SETTLEMENT AGREEMENT(2.1), AND SEND TO S. NAGLE FOR REVIEW (.1) | 1,144.00 | 41115504 | ____ |
| 01/23/08 | 16142 - SXN | 1.40 | CORRESPONDENCE WITH A.WAGNER (AP) AND A.ACEVEDO REGARDING RESOLVING LANDLORD CLAIMS (.3); REVIEW AND REVISE SUNTRUST SETTLEMENT OF CLAIM (.4); CORRESPONDENCE WITH J.CERBONE (H&H) AND H.NAVIWALA (H&H) REGARDING SAME (.2); CORRESPONDENCE WITH A.PARLEN REGARDING SUNTRUST CLAIM (.2); CORRESPONDENCE WITH SUNTRUST REGARDING SAME (.3) | 994.00 | 41170562 | ____ |
| 01/24/08 | 16233 - AMP | 0.10 | EMAIL H. NAVIWALA (HAHN) REGARDING WELLS FARGO REIMBURSEMENT CLAIM | 52.00 | 41121804 | ____ |
| 01/24/08 | 16233 - AMP | 0.30 | VARIOUS CORRESPONDENCE WITH S. NAGLE REGARDING DEFICIENCY CLAIMS | 156.00 | 41121815 | ____ |
| 01/24/08 | 16233 - AMP | 0.60 | CORRESPONDENCE TO D. RETTER (KELLY DRYE) REGARDING FINANCING AGREEMENT DEFICIENCY CLAIMS | 312.00 | 41121816 | ____ |
| 01/24/08 | 05859 - BHL | 0.60 | EMAILS TO AND FROM M. POWER (HAHN & HESSEN) AND T. BRENTS (ALIX PARTNERS) REGARDING RFC QUESTIONS REGARDING PROTOCOL | 516.00 | 41131312 | ____ |
| 01/24/08 | 16142 - SXN | 1.10 | REVIEW AND REVISE STIPULATION AND ORDER REGARDING SUN TRUST CLAIM (.5); CORRESPONDENCE WITH S.LOWE (COUNSEL FOR NATIONAL CITY) REGARDING POTENTIAL RESOLUTION OF SECURED CLAIM ISSUES (.6). | 781.00 | 41142618 | ____ |
| 01/25/08 | 16233 - AMP | 0.20 | REVIEW LITIGATION CLAIMS SPREADSHEET (.1) AND EMAIL A. WAGNER REGARDING SAME (.1) | 104.00 | 41133457 | ____ |
| 01/25/08 | 16233 - AMP | 0.20 | FINALIZE CORRESPONDENCE TO D. RETTER (KELLY DRYE) REGARDING FINANCING CLAIMS | 104.00 | 41133487 | ____ |
| 01/25/08 | 16142 - SXN | 2.00 | TELEPHONE CONFERENCE WITH A.MUTCHUIK (SHAREHOLDER) REGARDING LIMITED OBJECTION TO | 1,420.00 | 41142658 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | GECC CLAIM SETTLEMENT AND RESOLUTION OF SAME (.3); VARIOUS CALLS AND CORRESPONDENCE WITH S.LOWE (COUNSEL FOR NATIONAL CITY) REGARDING SECURED CLAIM AND POTENTIAL FOR SETTLEMENT (.5); CORRESPONDENCE WITH E.ANDERSON AND D.PUSCAS (BOTH AP) REGARDING SAME (.4); CALL WITH D.BUCHANAN (NC) AND SPRINT REGARDING REJECTION OF CONTRACTS AND DAMAGE CLAIMS (.3); REVIEW CORRESPONDENCE WITH SAME REGARDING CONTRACT DAMAGES (.5). | | | |
| 01/28/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING CLAIMS OBJECTIONS | 52.00 | 41146808 | ____ |
| 01/28/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH M. CAMPBELL (AP) REGARDING SETTLEMENT OF LITIGATION CLAIMS | 52.00 | 41146824 | ____ |
| 01/28/08 | 14942 - ARA | 1.30 | RESPOND TO CREDITOR CALLS REGARDING OMNIBUS OBJECTION TO CLAIMS (.6); EMAIL TO C. SAMIS (RLF) REGARDING SAME (.1); CALL TO A. PARLEN REGARDING SAME (.1); REVIEW EMAILS FROM A. WAGNER (AP) AND S. NAGLE REGARDING STIPULATIONS RESOLVING CLAIMS (.5) | 513.50 | 41159375 | ____ |
| 01/28/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH T. BRENTS (ALIX PARTNERS) REGARDING EPD/BREACH PROTOCOL | 258.00 | 41146676 | ____ |
| 01/28/08 | 05859 - BHL | 0.30 | EMAILS TO AND FROM M. POWER (HAHN & HESSEN) REGARDING CSFB COMMENTS ON EPD/BREACH PROTOCOL | 258.00 | 41146678 | ____ |
| 01/28/08 | 16142 - SXN | 1.70 | CORRESPONDENCE WITH S.LOWE (NAT.CITY) REGARDING POTENTIAL SETTLEMENT OF ISSUES REGARDING SECURED CLAIMS (.8); CORRESPONDENCE WITH A.WAGNER (AP) REGARDING LANDLORD CLAIM ISSUES (.3); ANALYZE SAME (.5); REVIEW RESOLUTION REGARDING BASEPOINT CLAIM (.1) | 1,207.00 | 41167768 | ____ |
| 01/29/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING SETTLEMENT OF LITIGATION CLAIMS | 52.00 | 41153882 | ____ |
| 01/29/08 | 16233 - AMP | 0.40 | REVIEW LITIGATION CLAIM MATERIALS PREPARED BY M. CAMPBELL (AP) | 208.00 | 41153998 | ____ |
| 01/29/08 | 16233 - AMP | 0.10 | EMAIL B. LOGAN REGARDING EPD/BREACH CLAIM PROTOCOL | 52.00 | 41154019 | ____ |
| 01/29/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. CAMPBELL (AP) REGARDING LITIGATION CLAIM SETTLEMENTS | 104.00 | 41154027 | ____ |
| 01/29/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING LITIGATION CLAIM STIPULATIONS AND SETTLEMENT TERMS | 208.00 | 41154030 | ____ |
| 01/29/08 | 16233 - AMP | 0.10 | EMAIL M. CAMPBELL (AP) REGARDING LITIGATION CLAIM SETTLEMENTS | 52.00 | 41154109 | ____ |
| 01/29/08 | 16233 - AMP | 0.30 | RESEARCH REGARDING CLAIMS ESTIMATION WITH RESPECT TO CLAIM SETTLEMENTS | 156.00 | 41154113 | ____ |
| 01/29/08 | 14942 - ARA | 0.10 | RESPOND TO CREDITOR CALL REGARDING OMNIBUS OBJECTION TO CLAIM | 39.50 | 41159429 | ____ |
| 01/29/08 | 16253 - NAW | 2.20 | TELECONFERENCE WITH A. PARLEN REGARDING STIPULATIONS TO BE DRAFTED FOR VARIOUS INSURANCE CLAIMS (0.4); REVIEW / ANALYZE CLAIMS MATERIALS IN ANTICIPATION OF PREPARING STIPULATIONS (0.5); DRAFT STIPULATION FOR J. | 1,243.00 | 41172762 | ____ |

O'MELVENY & MYERS LLP - BILLING PROFORMA

CLIENT/MATTER:    0619481-00081    NEW CENTURY FINANCIAL CORPORATION    PROFORMA NO:    1398068

MATTER NAME:    CLAIMS ADMINISTRATION AND OBJECTIONS    STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------------NARRATIVE------------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | VOSS AND N. VOSS (FORMER NC CUSTOMERS) PER REQUEST FROM M. CAMPBELL (1.3) | | | |
| 01/29/08 | 16142 - SXN | 0.50 | ANALYZE RESOLVED CLAIMS FROM A.WAGNER (AP) AND STIPULATIONS WITH LANDLORDS. | 355.00 | 41167061 | ____ |
| 01/30/08 | 16233 - AMP | 0.30 | REVISE STIPULATION REGARDING SETTLEMENT OF VOSS CLAIMS | 156.00 | 41155329 | ____ |
| 01/30/08 | 16233 - AMP | 0.10 | EMAIL T. BRENTS (AP) AND A. WAGNER (AP) REGARDING WRONG DEBTOR CLAIM ANALYSIS | 52.00 | 41155351 | ____ |
| 01/30/08 | 14942 - ARA | 5.10 | DRAFT STIPULATIONS RESOLVING LANDLORD CLAIMS (4.2); EMAILS WITH S. NAGLE REGARDING SAME (.4); EMAILS WITH A. WAGNER (AP) REGARDING SAME (.3); EMAILS TO CREDITORS COMMITTEE REGARDING AGREED STIPULATIONS (.2) | 2,014.50 | 41159471 | ____ |
| 01/30/08 | 05859 - BHL | 0.10 | TELEPHONE CONFERENCE WITH S. WILAMOWSKI (OUTSIDE COUNSEL) REGARDING EPD AND BREACH PROTOCOL | 86.00 | 41157201 | ____ |
| 01/30/08 | 05859 - BHL | 0.30 | EMAILS TO AND FROM M. POWER (HAHN & HESSEN) REGARDING EPD AND BREACH ISSUES RAISED BY RFC AND WELLS | 258.00 | 41157209 | ____ |
| 01/30/08 | 15904 - LXM | 0.90 | REVISE STIPULATION AND ORDER REGARDING ALLOWING CLAIMS OF SUNTRUST LEASING | 468.00 | 41154300 | ____ |
| 01/30/08 | 15904 - LXM | 0.80 | REVISE ORDER APPROVING GENERAL ELECTRIC SETTLEMENT AGREEMENT | 416.00 | 41154316 | ____ |
| 01/30/08 | 16253 - NAW | 0.30 | REVISE/EDIT DRAFT VOSS STIPULATION | 169.50 | 41173009 | ____ |
| 01/30/08 | 16142 - SXN | 3.60 | REVIEW AND REVISE VARIOUS STIPULATIONS INVOLVING LANDLORD CLAIMS (.8); VARIOUS CORRESPONDENCE WITH A.WAGNER (AP) AND A.ACEVEDO REGARDING SAME (.5); REVIEW AND REVISE STIPULATION REGARDING BASEPOINT CLAIM (.5); CORRESPONDENCE WITH A.ACEVEDO AND A.WAGNER (AP) REGARDING SAME (.3); CORRESPONDENCE WITH MARICOPA CO. REGARDING RESOLVING OBJECTION TO GECC SETTLEMENT (.3); REVIEW AND REVISE ORDER ON GECC SETTLEMENT (.5); CORRESPONDENCE WITH M.GALLERIZO (GECC) (.4) AND L.MERVIS (.3) REGARDING SAME. | 2,556.00 | 41161542 | ____ |
| 01/31/08 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH J. MILTON (COUNSEL TO MORGAN STANLEY) REGARDING EPD PROTOCOL | 172.00 | 41167881 | ____ |
| 01/31/08 | 05859 - BHL | 0.20 | EMAIL TO T. BRENT (ALIX), M. POWER (H&H) REGARDING EPD PROTOCOL | 172.00 | 41167944 | ____ |
| 01/31/08 | 16142 - SXN | 1.90 | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH A.MUTCHNIK (SHAREHOLDER) REGARDING RESOLUTION OF OBJECTION TO GECC CLAIM SETTLEMENT (.9); CORRESPONDENCE WITH M.GALLERIZO (GECC) REGARDING REVISED ORDER AND RESOLUTION OF OBJECTIONS (.3); CORRESPONDENCE WITH C.SAMIS (RLF), M.MERCHANT (RLF) AND L.MERVIS REGARDING SAME (.3); CORRESPONDENCE WITH E.ANDERSON (AP) REGARDING SAME (.1)CORRESPONDENCE WITH M.GALLERIZO (GECC) AND MARICOPA CO. REGARDING RESOLUTION OF OBJECTION (.3). | 1,349.00 | 41161832 | ____ |

---------    -------------

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 12 (12)
CLIENT/MATTER:      0619481-00081   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398068
MATTER NAME:        CLAIMS ADMINISTRATION AND OBJECTIONS                           STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ------------NARRATIVE------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | 107.50 | TOTAL - ATTORNEY | 63,397.50 | | |
| PARALEGAL | | | | | | |
| 01/02/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH R. GUTTENBERG (CREDITOR) REGARDING CLAIM; REVIEW CROSSROADS WEBSITE REGARDING SAME | 31.00 | 41005402 | ___ |
| 01/03/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH CREDITOR P. BROMLEY REGARDING STATUS OF CLAIMS REVIEW | 31.00 | 41005515 | ___ |
| 01/07/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH M. ROMERO, OUTSIDE COUNSEL FOR THE TAX COLLECTOR, COUNTY OF RIVERSIDE, REGARDING EIGHTH OMNIBUS OBJECTION TO CLAIMS | 31.00 | 41035580 | ___ |
| 01/07/08 | 09744 - LST | 0.20 | MEMO TO N. WILSON REGARDING EIGHTH OMNIBUS OBJECTION TO CLAIM OF TAX COLLECTOR FOR THE COUNTY OF RIVERSIDE | 62.00 | 41035581 | ___ |
| 01/08/08 | 09744 - LST | 0.10 | CORRESPONDENCE TO N. WILSON REGARDING CALL FROM M. ROMERO REGARDING EIGHTH OMNIBUS OBJECTION TO CLAIMS | 31.00 | 41045034 | ___ |
| 01/11/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH CREDITOR (SIGNING SOLUTIONS) REGARDING CLAIM OBJECTION FILED BY NEW CENTURY | 31.00 | 41044251 | ___ |
| 01/14/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH EX-EMPLOYEE REGARDING CLAIM | 31.00 | 41063580 | ___ |
| 01/14/08 | 09744 - LST | 0.10 | COMMUNICATION WITH N. WILSON REGARDING CLAIM OF EX-EMPLOYEE | 31.00 | 41063583 | ___ |
| 01/14/08 | 09744 - LST | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING CLAIM OF EX-EMPLOYEE | 31.00 | 41063588 | ___ |
| 01/16/08 | 09744 - LST | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING MOTION TO FILE LATE CLAIM BY R. AUGUSTIN | 31.00 | 41089012 | ___ |
| 01/16/08 | 09744 - LST | 0.20 | REVIEW COURT DOCKET FOR MOTION TO FILE LATE CLAIM BY R. AUGUSTIN | 62.00 | 41089013 | ___ |
| 01/30/08 | 09744 - LST | 0.20 | TELEPHONE CONFERENCE WITH K. ANDERSON OF SYSTEMS SOURCE REGARDING ELEVENTH OMNIBUS OBJECTION TO REDUCE CLAIMS | 62.00 | 41157284 | ___ |
| 01/30/08 | 09744 - LST | 0.10 | EMAIL TO C. SAMIS (RLF) REGARDING REDUCED CLAIM OF SYSTEMS SOURCE | 31.00 | 41157289 | ___ |
| 01/31/08 | 09744 - LST | 0.50 | REVIEW CROSSROADS DATABASE REGARDING FILED CLAIMS AND FORWARD NEW CLAIMS TO CROSSROADS FOR UPDATING OF CLAIMS DATABASE | 155.00 | 41164423 | ___ |
| | | 2.10 | TOTAL - PARALEGAL | 651.00 | | |
| TOTAL | | 109.60 | | 64,048.50 | | |

```
03/06/08                    O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 5 (5)
CLIENT/MATTER:    0619481-00082   NEW CENTURY FINANCIAL CORPORATION      PROFORMA NO:    1398069
MATTER NAME:      PLAN & DISCLOSURE STATEMENT                            STATUS: C    CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 01/02/08 | 16233 - AMP | 0.10 | REVIEW MULTIPLE CORRESPONDENCE FROM S. UHLAND REGARDING PLAN | 52.00 | 40996350 | ____ |
| 01/02/08 | 16233 - AMP | 0.40 | REVISE PLAN SOLICITATION MOTION | 208.00 | 40996364 | ____ |
| 01/02/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING PLAN AND DISCLOSURE STATEMENT | 104.00 | 40996366 | ____ |
| 01/02/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN | 52.00 | 40996369 | ____ |
| 01/02/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 40996371 | ____ |
| 01/02/08 | 16233 - AMP | 0.30 | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN | 156.00 | 40996373 | ____ |
| 01/02/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING DISCLOSURE STATEMENT | 104.00 | 40996375 | ____ |
| 01/02/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. SYMONS REGARDING DISCLOSURE STATEMENT (.1); REVIEW DOCUMENTS RELATED THERETO (.1) | 104.00 | 40996378 | ____ |
| 01/02/08 | 16233 - AMP | 0.10 | EMAIL B. LOGAN REGARDING PLAN TREATMENT OF EPD/BREACH CLAIMS | 52.00 | 40996382 | ____ |
| 01/02/08 | 16233 - AMP | 0.40 | REVIEW REVISED RECOVERY ANALYSIS FOR IMPACT ON PLAN CLASSIFICATIONS | 208.00 | 40996384 | ____ |
| 01/02/08 | 14942 - ARA | 0.10 | CALL FROM A. PARLEN REGARDING DISCLOSURE STATEMENT | 39.50 | 40985316 | ____ |
| 01/02/08 | 14942 - ARA | 3.60 | REVIEW AND REVISE DISCLOSURE STATEMENT (3.5); CORRESPONDENCE WITH A. PARLEN REGARDING DISCLOSURE STATEMENT (.1) | 1,422.00 | 41004010 | ____ |
| 01/02/08 | 09320 - DAK | 0.40 | REVIEW EMAILS FROM M. SYMONS, J. TORTORELLI (NC) AND M. MCCARTHY (NC) REGARDING UPDATES TO DISCLOSURE STATEMENT | 380.00 | 41008653 | ____ |
| 01/02/08 | 13683 - M S | 0.10 | PHONE CONFERENCE WITH A. PARLEN REGARDING OPEN ITEMS ON DISCLOSURE STATEMENT | 48.00 | 41031726 | ____ |
| 01/02/08 | 12451 - P R | 0.60 | TELEPHONE CALL WITH W. CHANG REGARDING OUTSTANDING REIT ISSUES RELATED TO PLAN (.4); REVIEW FILE REGARDING SAME (.2) | 405.00 | 41003379 | ____ |
| 01/02/08 | 11557 - WC | 0.70 | TELEPHONE CONFERENCE WITH P. RITTER REGARDING REIT DISTRIBUTION REQUIREMENT FOR PLAN (.4); RESEARCH SAME (.3) | 444.50 | 40991261 | ____ |
| 01/03/08 | 16233 - AMP | 0.50 | REVISE DISCLOSURE STATEMENT | 260.00 | 40996303 | ____ |
| 01/03/08 | 16233 - AMP | 0.40 | REVIEW COMMITTEE COMMENTS TO PLAN | 208.00 | 40996327 | ____ |
| 01/03/08 | 06796 - S U | 0.70 | REVIEW COMMITTEE COMMENTS TO PLAN | 574.00 | 41004199 | ____ |
| 01/03/08 | 11557 - WC | 1.20 | CORRESPONDENCE WITH P. RITTER REGARDING REIT STATUS ISSUES FOR PLAN (.4); RESEARCH SAME (.8) | 762.00 | 41002005 | ____ |
| 01/04/08 | 16233 - AMP | 0.20 | REVIEW RECOVERY ANALYSIS (.1) AND EMAIL S. UHLAND REGARDING SAME IN CONNECTION WITH PLAN (.1) | 104.00 | 41005251 | ____ |
| 01/04/08 | 16233 - AMP | 1.80 | REVISE DISCLOSURE STATEMENT | 936.00 | 41005257 | ____ |
| 01/04/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41005260 | ____ |
| 01/04/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH J. CERBONE (HAHN) | 52.00 | 41005270 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING PLAN | | | |
| 01/04/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN | 52.00 | 41005272 | ____ |
| 01/04/08 | 16233 - AMP | 1.00 | CONFERENCE CALL WITH S. UHLAND, M. INDELICATO (HAHN), AND J. CERBONE (HAHN) REGARDING PLAN | 520.00 | 41005282 | ____ |
| 01/04/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN | 104.00 | 41005286 | ____ |
| 01/04/08 | 16233 - AMP | 0.10 | EMAIL J. LISAC (AP) AND T. BRENTS (AP) REGARDING INTERCOMPANY CLAIM INFORMATION FOR PLAN | 52.00 | 41005300 | ____ |
| 01/04/08 | 16233 - AMP | 0.10 | EMAIL A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41005303 | ____ |
| 01/04/08 | 14942 - ARA | 0.10 | CALL FROM A. PARLEN REGARDING DISCLOSURES STATEMENT | 39.50 | 41004023 | ____ |
| 01/04/08 | 13683 - M S | 0.50 | REVISE DISCLOSURE STATEMENT TO INCORPORATE UPDATED INFORMATION RECEIVED FROM NEW CENTURY | 240.00 | 41031951 | ____ |
| 01/04/08 | 06796 - S U | 1.00 | CONFERENCE WITH J. CERBONE (H&H), A. PARLEN, M. INDELICATO (H&H) REGARDING PLAN COMMENTS | 820.00 | 41004623 | ____ |
| 01/06/08 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING DISCLOSURE STATEMENT | 52.00 | 41005346 | ____ |
| 01/06/08 | 14942 - ARA | 1.60 | REVIEW/REVISE DISCLOSURE STATEMENT | 632.00 | 41004050 | ____ |
| 01/06/08 | 06796 - S U | 1.70 | DRAFT DISCLOSURE STATEMENT REGARDING PLAN SUMMARY | 1,394.00 | 41045691 | ____ |
| 01/07/08 | 16233 - AMP | 0.60 | RESEARCH REGARDING DOCUMENT RETENTION ISSUES FOR PLAN PURPOSES | 312.00 | 41016969 | ____ |
| 01/07/08 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING PLAN AND DISCLOSURE STATEMENT | 52.00 | 41017149 | ____ |
| 01/07/08 | 13683 - M S | 0.30 | UPDATE DISCLOSURE STATEMENT TO INCORPOATE UPDATED INFORMATION RECEIVED FROM NEW CENTURY | 144.00 | 41031961 | ____ |
| 01/08/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 52.00 | 41031465 | ____ |
| 01/08/08 | 16233 - AMP | 1.60 | DRAFT PLAN | 832.00 | 41031466 | ____ |
| 01/08/08 | 06796 - S U | 1.20 | FURTHER MARK UP DISCLOSURE STATEMENT RE PLAN CHANGES (1.1); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING PLAN (.1) | 984.00 | 41048257 | ____ |
| 01/09/08 | 16233 - AMP | 0.50 | ANALYZE KODIAK INDENTURE FOR PURPOSES OF PLAN TREATMENT (.4) AND EMAIL S. UHLAND REGARDING SAME IN PREPARATION FOR CONFERENCE CALL WITH WELLS FARGO COUNSEL (.1) | 260.00 | 41031469 | ____ |
| 01/09/08 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM D. RETTER (KEELY DRYE) REGARDING KODIAK INDENTURE | 52.00 | 41031470 | ____ |
| 01/09/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH T. BRENTS (AP) REGARDING INTERCOMPANY CLAIMS ANALYSIS | 156.00 | 41031487 | ____ |
| 01/09/08 | 16233 - AMP | 1.00 | CONFERENCE CALL WITH D. RETTER, C. WOLFE, H. STEELE (ALL KELLY DRYE) AND S. UHLAND REGARDING KODIAK INTERESTS | 520.00 | 41031498 | ____ |
| 01/09/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S.UHLAND REGARDING PLAN | 52.00 | 41031505 | ____ |
| 01/09/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH J.CERBONE (H&H) REGARDING PLAN | 52.00 | 41031508 | ____ |
| 01/09/08 | 16233 - AMP | 1.70 | DRAFT PLAN | 884.00 | 41031509 | ____ |
| 01/09/08 | 16233 - AMP | 1.60 | TELEPHONE CONFERENCE WITH J. CERBONE (HAHN) REGARDING PLAN | 832.00 | 41031511 | ____ |
| 01/09/08 | 16233 - AMP | 0.20 | MEMO TO S. UHLAND REGARDING PLAN | 104.00 | 41031512 | ____ |
| 01/09/08 | 06796 - S U | 1.70 | REVISE BACKGROUND SECTIONS OF DISCLOSURE STATEMENT | 1,394.00 | 41048759 | ____ |

```
03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 7 (7)
CLIENT/MATTER:      0619481-00082   NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1398069
MATTER NAME:        PLAN & DISCLOSURE STATEMENT                                 STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/09/08 | 06796 - S U | 1.00 | CONFERENCE WITH D. RETTER (KD); C. WOLFE (KD), H. STEELE (KD) AND A. PARLEN REGARDING PROVISIONS OF INDENTURE | 820.00 | 41048809 | ___ |
| 01/10/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 208.00 | 41036249 | ___ |
| 01/10/08 | 16233 - AMP | 0.10 | CORRESPONDENCE M. SYMONS AND A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41036250 | ___ |
| 01/10/08 | 16233 - AMP | 4.60 | DRAFT PLAN | 2,392.00 | 41036262 | ___ |
| 01/10/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH J. CERBONE (HAHN) AND M. INDELICATO (HAHN) REGARDING PLAN | 156.00 | 41036268 | ___ |
| 01/10/08 | 14942 - ARA | 0.20 | REVIEW AND RESPOND TO EMAIL FROM A. PARLEN REGARDING DISCLOSURE STATEMENT | 79.00 | 41045848 | ___ |
| 01/10/08 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING PLAN REVISIONS FOR COMMITTEE DRAFT (.3); REVIEW DOCUMENTS RELATED THERETO (.1) | 328.00 | 41049109 | ___ |
| 01/10/08 | 06796 - S U | 1.40 | REVIEW/REVISE PLAN | 1,148.00 | 41049119 | ___ |
| 01/10/08 | 06796 - S U | 0.50 | TELEPHONE CONFERENCE WITH J. LISAC (AP), H. ETLIN (AP) AND M. MCCARTHY (NC) REGARDING RECOVERY MODEL | 410.00 | 41049234 | ___ |
| 01/11/08 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM J. TOTORELLI (NEW CENTURY) AND F. FORSTER (NEW CENTURY) REGARDING PLAN | 52.00 | 41043316 | ___ |
| 01/11/08 | 16233 - AMP | 1.40 | ANALYZE SECURED CLAIMS AGAINST NCFC FOR PLAN PURPOSES | 728.00 | 41043333 | ___ |
| 01/11/08 | 16233 - AMP | 0.10 | COMMUNICATIONS WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41043336 | ___ |
| 01/11/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH L. MERVIS REGARDING SECURED EQUIPMENT FINANCINGS FOR PLAN PURPOSES | 52.00 | 41043342 | ___ |
| 01/11/08 | 16233 - AMP | 0.40 | CONFERENCE CALL WITH S. UHLAND AND M. INDELICATO (H&H) REGARDING PLAN | 208.00 | 41043349 | ___ |
| 01/11/08 | 16233 - AMP | 0.30 | REVISE DISCLOSURE STATEMENT | 156.00 | 41043355 | ___ |
| 01/11/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 156.00 | 41043363 | ___ |
| 01/11/08 | 16233 - AMP | 0.60 | CONFERENCE CALL WITH A. ACEVEDO, S. UHLAND AND M. SYMONS (PARTIAL) REGARDING DISCLOSURE STATEMENT | 312.00 | 41043387 | ___ |
| 01/11/08 | 16233 - AMP | 1.90 | DRAFT PLAN | 988.00 | 41043393 | ___ |
| 01/11/08 | 16233 - AMP | 0.10 | EMAIL H. ETLIN (AP) REGARDING PLAN | 52.00 | 41043400 | ___ |
| 01/11/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41043406 | ___ |
| 01/11/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. CERBONE (HAHN) REGARDING PLAN | 104.00 | 41043420 | ___ |
| 01/11/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. CAMPBELL REGARDING PLAN | 104.00 | 41043428 | ___ |
| 01/11/08 | 16233 - AMP | 0.20 | PREPARE CORRESPONDENCE TO COMMITTEE PROFESSIONALS REGARDING PLAN | 104.00 | 41043434 | ___ |
| 01/11/08 | 14942 - ARA | 1.90 | CALL WITH S. UHLAND, A. PARLEN AND M. SYMONS REGARDING DISCLOSURE STATEMENT (.6) REVIEW DISCLOSURE STATEMENT (1.0); EMAIL FROM S. UHLAND REGARDING COMMENTS ON DISCLOSURE STATEMENT (.1); EMAILS WITH A. PARLEN AND M. SYMONS REGARDING SAME (.1); COMMUNICATIONS WITH A. PARLEN REGARDING DISCLOSURE STATEMENT (.1) | 750.50 | 41046058 | ___ |

```
03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 8 (8)
CLIENT/MATTER:      0619481-00082    NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:   1398069
MATTER NAME:        PLAN & DISCLOSURE STATEMENT                                       STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/11/08 | 10769 - CWC | 0.40 | CONFERENCE WITH A. PARLEN REGARDING TIMETABLE FOR FILING PLAN AND DISCLOSURE STATEMENT (.2); CORRESPONDENCE TO R. AUSTIN REGARDING SAME (.2) | 236.00 | 41039963 | ____ |
| 01/11/08 | 13683 - M S | 0.50 | (PARTIAL) PHONE CONFERENCE WITH S. UHLAND, A. PARLEN AND A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 240.00 | 41167561 | ____ |
| 01/11/08 | 13683 - M S | 0.10 | REVISE DISCLOSURE STATEMENT | 48.00 | 41167577 | ____ |
| 01/11/08 | 06796 - S U | 4.40 | REVIEW/PREPARE COMMENTS TO FURTHER REVISED PLAN (3.1); TELEPHONE CONFERENCE WITH A. PARLEN, M. INDELICATO (H&H), J. CERBONE (H&H) REGARDING PLAN ISSUES, WITHHOLDING TAXES (.4); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING SAME (.3); TELEPHONE CONFERENCE WITH A. PARLEN, M. SYMONS (PARTIAL) AND A. ACEVEDO REGARDING DISCLOSURE STATEMENT (.6) | 3,608.00 | 41050215 | ____ |
| 01/12/08 | 16233 - AMP | 0.30 | EXCHANGE EMAILS WITH M. INDELICATO AND J. CERBONE (BOTH HAHN) REGARDING PLAN | 156.00 | 41043555 | ____ |
| 01/12/08 | 16233 - AMP | 0.60 | DRAFT PLAN | 312.00 | 41043561 | ____ |
| 01/12/08 | 15425 - RMA | 2.20 | REVIEW PLAN OF LIQUIDATION (1); DRAFT TAX RELATED PROVISIONS OF PLAN OF LIQUIDATION (1.2) | 726.00 | 41053373 | ____ |
| 01/13/08 | 14942 - ARA | 4.80 | REVIEW/REVISE DISCLOSURE STATEMENT | 1,896.00 | 41044785 | ____ |
| 01/13/08 | 10769 - CWC | 0.20 | CONFERENCE WITH R. AUSTIN REGARDING DRAFTING TAX SECTIONS OF PLAN AND DISCLOSURE STATEMENT | 118.00 | 41039904 | ____ |
| 01/13/08 | 15425 - RMA | 5.40 | REVIEW PLAN OF LIQUIDATION AND DISCLOSURE STATEMENT (3.3); DRAFT TAX RELATED PROVISION OF PLAN OF LIQUIDATION (1.9); CONFER WITH C.CAMPBELL REGARDING SAME (.2) | 1,782.00 | 41109515 | ____ |
| 01/13/08 | 06796 - S U | 1.70 | FURTHER DRAFTS REVISE PLAN | 1,394.00 | 41106847 | ____ |
| 01/14/08 | 16233 - AMP | 0.10 | EMAIL M. SYMONS REGARDING PLAN | 52.00 | 41063453 | ____ |
| 01/14/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. SYMONS REGARDING PLAN | 52.00 | 41063462 | ____ |
| 01/14/08 | 16233 - AMP | 0.70 | DRAFT PLAN | 364.00 | 41063466 | ____ |
| 01/14/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO M. SYMONS REGARDING PLAN AND BOARD QUESTIONS REGARDING SAME | 104.00 | 41063467 | ____ |
| 01/14/08 | 16233 - AMP | 0.10 | EMAIL T. BRENTS (AP) REGARDING PLAN | 52.00 | 41063494 | ____ |
| 01/14/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41063496 | ____ |
| 01/14/08 | 16233 - AMP | 0.90 | DRAFT PLAN | 468.00 | 41063503 | ____ |
| 01/14/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH C. CAMPBELL REGARDING DISCLOSURE STATEMENT | 52.00 | 41063513 | ____ |
| 01/14/08 | 16233 - AMP | 2.10 | DRAFT PLAN | 1,092.00 | 41063517 | ____ |
| 01/14/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41063519 | ____ |
| 01/14/08 | 16233 - AMP | 0.60 | REVISE DISCLOSURE STATEMENT | 312.00 | 41063520 | ____ |
| 01/14/08 | 14942 - ARA | 1.50 | REVIEW/REVISE DISCLOSURE STATEMENT (1.4); EMAIL TO A. PARLEN REGARDING SAME (.1) | 592.50 | 41094912 | ____ |
| 01/14/08 | 10769 - CWC | 0.30 | CONFERENCE WITH R. AUSTIN REGARDING DRAFT OF PLAN AND DISCLOSURE STATEMENT TAX PROVISIONS | 177.00 | 41054652 | ____ |
| 01/14/08 | 15425 - RMA | 8.50 | RESEARCH REQUIREMENTS FOR LIQUIDATING TRUST TO BE RESPECTED FOR TAX PURPOSES (6.2); DRAFT TAX RELATED PROVISIONS OF PLAN OF LIQUIDATION AND DISCLOSURE STATEMENT (2); CONFER WITH C. CAMPBELL REGARDING PLAN (.3) | 2,805.00 | 41053358 | ____ |

O'MELVENY & MYERS LLP - BILLING PROFORMA                     Page 9 (9)
CLIENT/MATTER:        0619481-00082    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1398069
MATTER NAME:          PLAN & DISCLOSURE STATEMENT                                           STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| 01/14/08 | 11557 - WC | 0.10 | REVIEW AND ANALYZE NEW IRS AUDIT REQUEST IN CONNECTION WITH PLAN | 63.50 | 41102699 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN | 52.00 | 41065886 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41065904 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. NAGLE REGARDING PLAN FILING | 52.00 | 41065919 | _____ |
| 01/15/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 104.00 | 41065930 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH J. EDMONSON (XROADS) REGARDING PLAN FILING | 52.00 | 41065935 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH O. GARZA (GIBSON) REGARDING PLAN | 52.00 | 41065938 | _____ |
| 01/15/08 | 16233 - AMP | 0.20 | REVISE PLAN | 104.00 | 41065971 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. SYMONS REGARDING DISCLOSURE STATEMENT | 52.00 | 41068793 | _____ |
| 01/15/08 | 16233 - AMP | 0.60 | MEMO TO S. UHLAND REGARDING CLAIM SUBORDINATION IN PLAN | 312.00 | 41068803 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH C. CAMPBELL REGARDING DISCLOSURE STATEMENT TAX ISSUES | 52.00 | 41068817 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH R. AUSTIN REGARDING DISCLOSURE STATEMENT AND PLAN TAX ISSUES | 52.00 | 41068818 | _____ |
| 01/15/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH J. CERBONE (HAHN) REGARDING PLAN | 156.00 | 41068821 | _____ |
| 01/15/08 | 16233 - AMP | 2.90 | REVISE DISCLOSURE STATEMENT | 1,508.00 | 41068824 | _____ |
| 01/15/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 104.00 | 41068827 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | EMAIL M. MCCARTHY (NC) REGARDING DISCLOSURE STATEMENT (EMPLOYMENT ISSUES) | 52.00 | 41068828 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | CORRESPONDENCE S. UHLAND REGARDING PLAN | 52.00 | 41068830 | _____ |
| 01/15/08 | 14942 - ARA | 3.40 | REVIEW/REVISE DISCLOSURE STATEMENT | 1,343.00 | 41094921 | _____ |
| 01/15/08 | 14942 - ARA | 0.70 | EMAILS WITH N. WILSON REGARDING WARN LITIGATION DISCLOSURES FOR DISCLOSURE STATEMENT (.3); EMAIL TO R. SILBERGLIED (RLF) REGARDING LIBERTY MUTUAL LITIGATION IN CONNECTION WITH DISC. STMT (.1); EMAILS WITH V. NEWMARK REGARDING DEFERRED COMPENSATION DISCLOSURES (.3) | 276.50 | 41172105 | _____ |
| 01/15/08 | 10769 - CWC | 0.30 | REVIEW PLAN AND DISCLOSURE STATEMENT TAX PROVISIONS | 177.00 | 41109301 | _____ |
| 01/15/08 | 10769 - CWC | 0.20 | E-MAILS TO/FROM A. PARLEN REGARDING STATUS OF PLAN | 118.00 | 41109405 | _____ |
| 01/15/08 | 13683 - M S | 0.20 | RESEARCH DISCLOSURE OF ISSUES FOR PURPOSES OF DISCOVERY STATEMENT | 96.00 | 41172406 | _____ |
| 01/15/08 | 15425 - RMA | 4.60 | DRAFT FEDERAL TAX CONSEQUENCES OF DISCLOSURE STATEMENT | 1,518.00 | 41109509 | _____ |
| 01/15/08 | 06796 - S U | 0.70 | REVIEW MATERIALS REGARDING SUBORDINATED CLAIMS | 574.00 | 41107168 | _____ |
| 01/15/08 | 08789 - VAN | 2.00 | REVISE DISCLOSURE STATEMENT DISCUSSION REGARDING DEFERRED COMPENSATION PLAN | 1,190.00 | 41105953 | _____ |
| 01/16/08 | 16233 - AMP | 0.10 | EMAILS WITH A. WAGNER (AP) REGARDING DISCLOSURE STATEMENT INFORMATION REGARDING EXECUTORY CONTRACTS | 52.00 | 41085954 | _____ |
| 01/16/08 | 16233 - AMP | 0.30 | MEMO TO B. LOGAN, A. MAYORKAS AND J. DENEVE | 156.00 | 41085956 | |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 10 (10)
CLIENT/MATTER:      0619481-00082   NEW CENTURY FINANCIAL CORPORATION                   PROFORMA NO:   1398069
MATTER NAME:        PLAN & DISCLOSURE STATEMENT                                         STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
|          |              |           | REGARDING EXAMINER AND GOVERNMENT INVESTIGATION PORTIONS OF DISCLOSURE STATEMENT | | | |
| 01/16/08 | 16233 - AMP  | 0.10      | CORRESPONDENCE WITH N. WILSON REGARDING WARN SECTION OF DISCLOSURE STATEMENT | 52.00 | 41085958 | ____ |
| 01/16/08 | 16233 - AMP  | 0.10      | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41085959 | ____ |
| 01/16/08 | 16233 - AMP  | 0.10      | CORRESPONDENCE WITH R. AUSTIN REGARDING TAX SECTION OF DISCLOSURE STATEMENT | 52.00 | 41085963 | ____ |
| 01/16/08 | 16233 - AMP  | 2.80      | REVISE DISCLOSURE STATEMENT | 1,456.00 | 41085964 | ____ |
| 01/16/08 | 16233 - AMP  | 0.20      | CORRESPONDENCE WITH C. CAMPBELL REGARDING DISCLOSURE STATEMENT | 104.00 | 41085968 | ____ |
| 01/16/08 | 16233 - AMP  | 2.10      | REVISE DISCLOSURE STATEMENT | 1,092.00 | 41085969 | ____ |
| 01/16/08 | 16233 - AMP  | 0.30      | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 156.00 | 41085974 | ____ |
| 01/16/08 | 16233 - AMP  | 1.70      | REVISE DISCLOSURE STATEMENT | 884.00 | 41085975 | ____ |
| 01/16/08 | 16233 - AMP  | 0.30      | MEMO TO A. ACEVEDO REGARDING INFORMATION NEEDED FOR DISCLOSURE STATEMENT | 156.00 | 41085977 | ____ |
| 01/16/08 | 16233 - AMP  | 0.10      | CORRESPONDENCE WITH M. SYMONS REGARDING DISCLOSURE STATEMENT | 52.00 | 41085978 | ____ |
| 01/16/08 | 16233 - AMP  | 0.10      | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41085979 | ____ |
| 01/16/08 | 16233 - AMP  | 0.20      | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN AND DISCLOSURE STATEMENT | 104.00 | 41085980 | ____ |
| 01/16/08 | 14942 - ARA  | 3.80      | REVIEW/REVISE DISCLOSURE STATEMENT (3.3); REVIEW EMAILS FROM A. PARLEN REGARDING DISCLOSURE STATEMENT (.5) | 1,501.00 | 41094929 | ____ |
| 01/16/08 | 05859 - BHL  | 0.30      | REVISE SECTION OF DISCLOSURE STATEMENT REGARDING EXAMINER AND CASH COLLATERAL | 258.00 | 41076852 | ____ |
| 01/16/08 | 10769 - CWC  | 2.50      | REVIEW/REVISE PLAN AND DISCLOSURE STATEMENT TAX PROVISIONS | 1,475.00 | 41109236 | ____ |
| 01/16/08 | 10769 - CWC  | 0.40      | CONFERENCES WITH R. AUSTIN REGARDING PLAN ISSUES | 236.00 | 41109417 | ____ |
| 01/16/08 | 09320 - DAK  | 0.50      | MEET WITH H. ETLIN (AP), M. MCCARTHY (NC) REGARDING TIMING AND STATUS OF PLAN | 475.00 | 41109309 | ____ |
| 01/16/08 | 13683 - M S  | 0.20      | PREPARE LIST OF OPEN DISCLOSURE ITEMS NEEDED FOR DISCLOSURE STATEMENT | 96.00 | 41174084 | ____ |
| 01/16/08 | 15425 - RMA  | 6.50      | DRAFT LIQUIDATING TRUST PROVISION AND FEDERAL TAX CONSEQUENCES PROVISION OF DISCLOSURE STATEMENT (6.1); CONFERENCE CALL WITH C. CAMPBELL REGARDING PLAN ISSUES (.4) | 2,145.00 | 41109496 | ____ |
| 01/16/08 | 16142 - SXN  | 0.90      | CORRESPONDENCE WITH A. PARLEN REGARDING SECURED CREDITOR CLAIMS IN THE PLAN (.3); REVIEW ANALYSIS REGARDING SAME (.5); CORRESPONDENCE TO S. UHLAND AND A. PARLEN REGARDING SUBORDINATION ISSUES (.1). | 639.00 | 41170897 | ____ |
| 01/16/08 | 08789 - VAN  | 0.10      | REVIEW DRAFT DISCLOSURE STATEMENT DISCUSSION OF GRP SALE | 59.50 | 41106128 | ____ |
| 01/17/08 | 16233 - AMP  | 0.20      | REVIEW OUTSTANDING DISCLOSURE STATEMENT ITEMS (.1) AND EMAIL A. ACEVEDO REGARDING SAME (.1) | 104.00 | 41090821 | ____ |
| 01/17/08 | 16233 - AMP  | 0.50      | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 260.00 | 41090886 | ____ |
| 01/17/08 | 16233 - AMP  | 0.10      | COMMUNICATIONS WITH A. ACEVEDO AND M. SYMONS | 52.00 | 41090895 | ____ |

```
03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 11 (11)
CLIENT/MATTER:    0619481-00082   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398069
MATTER NAME:      PLAN & DISCLOSURE STATEMENT                                    STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|----------------------------------------------|-----------|-------------|---------|
| | | | REGARDING DISCLOSURE STATEMENT STATUS | | | |
| 01/17/08 | 16233 - AMP | 1.00 | CONFERENCE CALL WITH S. UHLAND, A. ACEVEDO AND M. SYMONS REGARDING DISCLOSURE STATEMENT | 520.00 | 41090898 | ____ |
| 01/17/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT OPEN ITEMS | 104.00 | 41090901 | ____ |
| 01/17/08 | 16233 - AMP | 0.10 | EMAIL J. EDMONSON (XROADS) REGARDING DISCLOSURE STATEMENT INFORMATION | 52.00 | 41090902 | ____ |
| 01/17/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH J. LAUBACH REGARDING DISCLOSURE STATEMENT INFORMATION REGARDING CARRINGTON SALE | 52.00 | 41090905 | ____ |
| 01/17/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH B. LOGAN REGARDING DISCLOSURE STATEMENT INFORMATION REGARDING MRAS | 52.00 | 41090906 | ____ |
| 01/17/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. SYMONS REGARDING DISCLOSURE STATEMENT | 52.00 | 41090908 | ____ |
| 01/17/08 | 16233 - AMP | 0.80 | REVISE DISCLOSURE STATEMENT | 416.00 | 41090910 | ____ |
| 01/17/08 | 14942 - ARA | 0.50 | EMAILS WITH R. SILBERGLIED (RLF) REGARDING LIBERTY MUTUAL LITIGATION (.4); EMAIL FROM A. PARLEN REGARDING SAME (.1) | 197.50 | 41171963 | ____ |
| 01/17/08 | 14942 - ARA | 1.70 | REVIEW DISCLOSURE STATEMENT OPEN ISSUES (1.6); CORRESPONDENCE TO S. UHLAND, A. PARLEN AND M. SYMONS REGARDING SAME (.1) | 671.50 | 41159611 | ____ |
| 01/17/08 | 14942 - ARA | 1.20 | CALL WITH S. UHLAND, M. SYMONS AND A. PARLEN REGARDING DISCLOSURE STATEMENT (1); FOLLOW UP CALL WITH A. PARLEN REGARDING OPEN ITEMS (.2) | 474.00 | 41159629 | ____ |
| 01/17/08 | 10326 - JJD | 0.40 | REVISE DISCLOSURE STATEMENT SECTION ON GOVERNMENT INVESTIGATIONS | 248.00 | 41107777 | ____ |
| 01/17/08 | 13683 - M S | 1.00 | PHONE CONFERENCE WITH S. UHLAND, A. PARLEN AND A. ACEVEDO REGARDING REVISIONS TO DISCLOSURE STATEMENT | 480.00 | 41174336 | ____ |
| 01/17/08 | 13683 - M S | 0.50 | REVISE DISCLOSURE STATEMENT | 240.00 | 41174362 | ____ |
| 01/17/08 | 12451 - P R | 0.60 | CORRESPONDENCE WITH W. CHANG REGARDING PLAN TAX ISSUES (.3); CORRESPONDENCE WITH B. RIZZI REGARDING SAME (.3) | 405.00 | 41100790 | ____ |
| 01/17/08 | 06796 - S U | 3.20 | CONFERENCE CALL WITH A. PARLEN REGARDING PLAN/DISCLOSURE STATEMENT (.5); REVIEW/REVISE PLAN DISCLOSURE STATEMENT (1.7); TELEPHONE CONFERENCE WITH A. PARLEN, M. SYMONS, A. ACEVEDO REGARDING OPEN ITEMS (1.0) | 2,624.00 | 41102502 | ____ |
| 01/18/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41099277 | ____ |
| 01/18/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41099288 | ____ |
| 01/18/08 | 16233 - AMP | 0.50 | TELEPHONE CONFERENCE WITH J. LISAC (AP) REGARDING PLAN | 260.00 | 41099292 | ____ |
| 01/18/08 | 16233 - AMP | 0.30 | CORRESPONDENCE WITH J. LAUBACH REGARDING DISCLOSURE STATEMENT (CARRINGTON ISSUES) | 156.00 | 41099299 | ____ |
| 01/18/08 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING PLAN | 52.00 | 41099308 | ____ |
| 01/18/08 | 16233 - AMP | 0.30 | EXCHANGE EMAILS WITH A. MAYORKAS AND J. DENEVE REGARDING DISCLOSURE STATEMENT (EXAMINER AND GOVERNMENT INVESTIGATIONS ISSUES) | 156.00 | 41099311 | ____ |
| 01/18/08 | 16233 - AMP | 2.10 | DRAFT DISCLOSURE STATEMENT | 1,092.00 | 41099316 | ____ |
| 01/18/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. LISAC (AP) | 104.00 | 41099366 | ____ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                         Page 12 (12)
CLIENT/MATTER:    0619481-00082   NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1398069
MATTER NAME:      PLAN & DISCLOSURE STATEMENT                                          STATUS:  C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING PLAN | | | |
| 01/18/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO J. LISAC (AP) REGARDING PLAN CLASSIFICATIONS | 104.00 | 41099371 | ____ |
| 01/18/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING DISCLOSURE STATEMENT | 52.00 | 41099378 | ____ |
| 01/18/08 | 16233 - AMP | 0.90 | DRAFT PLAN | 468.00 | 41099385 | ____ |
| 01/18/08 | 16233 - AMP | 0.70 | DRAFT DISCLOSURE STATEMENT | 364.00 | 41099391 | ____ |
| 01/18/08 | 16233 - AMP | 0.20 | EMAILS TO J. LISAC (AP) REGARDING PLAN AND DISCLOSURE STATEMENT | 104.00 | 41099397 | ____ |
| 01/18/08 | 16233 - AMP | 1.20 | REVIEW CURRENT RECOVERY ANALYSIS (.4) PARTICIPATE IN CONFERENCE CALL WITH S. UHLAND, J. LISAC (AP) AND D. DEBASSIO (AP) REGARDING PLAN AND DISCLOSURE STATEMENT (.8) | 624.00 | 41099401 | ____ |
| 01/18/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41099407 | ____ |
| 01/18/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING PLAN | 52.00 | 41099414 | ____ |
| 01/18/08 | 16233 - AMP | 1.80 | REVISE DISCLOSURE STATEMENT | 936.00 | 41099421 | ____ |
| 01/18/08 | 14942 - ARA | 1.70 | REVISE DISCLOSURE STATEMENT (1.4); CORRESPONDENCE WITH A. PARLEN REGARDING SAME (.3) | 671.50 | 41159656 | ____ |
| 01/18/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. MAYORKAS REGARDING DISCLOSURE STATEMENT | 62.00 | 41135427 | ____ |
| 01/18/08 | 10326 - JJD | 0.20 | EXCHANGE EMAILS WITH A. MAYORKAS AND A. PARLEN REGARDING DISCLOSURE STATEMENT | 124.00 | 41135453 | ____ |
| 01/18/08 | 13683 - M S | 0.20 | REVIEW DRAFT 10-K FOR DISCLOSURE OF STATE OF SECONDARY MARKET DESCRIPTION IN DISCLOSURE STATEMENT | 96.00 | 41175705 | ____ |
| 01/18/08 | 06796 - S U | 0.80 | REVIEW/REVISE RECOVERY ANALYSIS | 656.00 | 41103180 | ____ |
| 01/18/08 | 06796 - S U | 0.70 | TELEPHONE CONFERENCE WITH H. ETLIN (AP), J. LISAC (AP), M. INDELICATO (H&H)  REGARDING RECOVERY ANALYSIS ISSUES | 574.00 | 41103212 | ____ |
| 01/18/08 | 06796 - S U | 0.80 | TELEPHONE CONFERENCE WITH A. PARLEN, J. LISAC (AP), D. DEBASSIO (AP) REGARDING RECOVERY MODEL INFORMATION FOR DS | 656.00 | 41103773 | ____ |
| 01/18/08 | 06796 - S U | 1.30 | REVIEW COMMITTEE COMMENTS TO PLAN | 1,066.00 | 41103843 | ____ |
| 01/19/08 | 16233 - AMP | 0.20 | EMAIL J. LISAC (AP) REGARDING PLAN | 104.00 | 41099515 | ____ |
| 01/19/08 | 16233 - AMP | 0.20 | REVIEW CLAIMS DATA FROM T. BRENTS (AP) WITH RESPECT TO PLAN | 104.00 | 41099521 | ____ |
| 01/19/08 | 16233 - AMP | 0.50 | REVIEW COMMITTEE COMMENTS TO PLAN (.4)  AND EMAIL S. UHLAND REGARDING SAME (.1) | 260.00 | 41099525 | ____ |
| 01/19/08 | 16233 - AMP | 3.80 | DRAFT DISCLOSURE STATEMENT | 1,976.00 | 41099528 | ____ |
| 01/19/08 | 05859 - BHL | 2.30 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT | 1,978.00 | 41098977 | ____ |
| 01/20/08 | 16233 - AMP | 2.20 | PARTICIPATE IN CONFERENCE CALL WITH J. CERBONE (H&H), M. INDELICATO (H&H), S. UHLAND, S.STARR (FTI) AND J. LISAC (AP) REGARDING PLAN | 1,144.00 | 41099554 | ____ |
| 01/20/08 | 16233 - AMP | 4.40 | DRAFT PLAN | 2,288.00 | 41099559 | ____ |
| 01/20/08 | 06796 - S U | 2.70 | CONFERENCE WITH M. INDELICATO (H&H), J. CERBONE (H&H), A. PARLEN AND J. LISAC (AP) AND S. STARR (FTI) REGARDING PLAN COMMENTS (2.2); FURTHER REVIEW COMMITTEE COMMENTS (.5) | 2,214.00 | 41140211 | ____ |
| 01/21/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH B. LOGAN REGARDING PLAN AND DISCLOSURE STATEMENT | 52.00 | 41099580 | ____ |

```
03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 13 (13)
CLIENT/MATTER:     0619481-00082   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398069
MATTER NAME:       PLAN & DISCLOSURE STATEMENT                                      STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 01/21/08 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM S. UHLAND REGARDING PLAN | 52.00 | 41099590 | ____ |
| 01/21/08 | 16233 - AMP | 0.40 | REVISE PLAN | 208.00 | 41099605 | ____ |
| 01/21/08 | 16233 - AMP | 1.10 | PREPARE FOR (.1) AND PARTICIPATE IN CALL WITH T. BRENTS (AP) AND A. WAGNER (AP) REGARDING CLAIMS ANALYSIS AND RELATED PLAN ISSUES (1.0) | 572.00 | 41099610 | ____ |
| 01/21/08 | 16233 - AMP | 2.70 | DRAFT DISCLOSURE STATEMENT | 1,404.00 | 41099615 | ____ |
| 01/21/08 | 16233 - AMP | 0.60 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN AND DISCLOSURE STATEMENT | 312.00 | 41099623 | ____ |
| 01/21/08 | 16233 - AMP | 3.60 | DRAFT DISCLOSURE STATEMENT | 1,872.00 | 41099630 | ____ |
| 01/21/08 | 16233 - AMP | 1.40 | DRAFT PLAN | 728.00 | 41099636 | ____ |
| 01/21/08 | 05859 - BHL | 3.30 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT | 2,838.00 | 41099123 | ____ |
| 01/21/08 | 10769 - CWC | 0.10 | E-MAILS TO/FROM R. RIZZI TO PREPARE FOR CALL WITH CREDITORS COMMITTEE ON LIQUIDATING TRUST AND TAX ISSUES IN PLAN | 59.00 | 41109319 | ____ |
| 01/21/08 | 09321 - RAR | 0.50 | PREPARE FOR CONFERENCE REGARDING TRUST ISSUES IN PLAN | 475.00 | 41106211 | ____ |
| 01/21/08 | 06796 - S U | 1.40 | DRAFT DISCRETE SECTIONS OF DISCLOSURE STATEMENT DEAL WITH SETTLEMENTS (.8); CONFER WITH A. PARLEN REGARDING PLAN (.6) | 1,148.00 | 41134397 | ____ |
| 01/21/08 | 06796 - S U | 1.70 | PREPARE MATERIALS FOR BOARD REGARDING PLAN | 1,394.00 | 41134722 | ____ |
| 01/22/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING CLAIMS ISSUES REGARDING PLAN AND STATUS OF DISCLOSURE STATEMENT | 104.00 | 41114175 | ____ |
| 01/22/08 | 16233 - AMP | 0.50 | REVISE PLAN | 260.00 | 41114186 | ____ |
| 01/22/08 | 16233 - AMP | 2.40 | DRAFT DISCLOSURE STATEMENT | 1,248.00 | 41114194 | ____ |
| 01/22/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING DISCLOSURE STATEMENT INFORMATION REGARDING CLAIMS | 52.00 | 41114198 | ____ |
| 01/22/08 | 16233 - AMP | 0.30 | ANALYZE REVISED RECOVERY MODEL (.2) AND EMAILS FROM S. UHLAND, J. LISAC (AP), AND D. DEBASSIO (AP) REGARDING SAME (.1) | 156.00 | 41114206 | ____ |
| 01/22/08 | 16233 - AMP | 1.40 | CONFERENCE CALL REGARDING LIQUIDATING TRUST ISSUES WITH S. UHLAND, C. CAMPBELL, R. RIZZI, M. INDELICATO (H&H), T. ALTAMURA (H&H), AND S. STARR (FTI) (PARTIAL) | 728.00 | 41114211 | ____ |
| 01/22/08 | 16233 - AMP | 0.30 | CONFERENCE CALL WITH J. LISAC (AP) AND D. DEBASSIO (AP) REGARDING RECOVERY ANALYSIS | 156.00 | 41114214 | ____ |
| 01/22/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING CLAIMS INFORMATION FOR DISCLOSURE STATEMENT | 208.00 | 41114217 | ____ |
| 01/22/08 | 16233 - AMP | 1.00 | CONFERENCE CALL WITH S. UHLAND, J. LISAC (AP), D. DEBASSIO (AP) AND T. BRENTS (AP) REGARDING REVISED RECOVERY ANALYSIS | 520.00 | 41114244 | ____ |
| 01/22/08 | 16233 - AMP | 0.80 | DRAFT DISCLOSURE STATEMENT | 416.00 | 41114245 | ____ |
| 01/22/08 | 16233 - AMP | 0.10 | EMAIL M. SYMONS REGARDING DISCLOSURE STATEMENT | 52.00 | 41114252 | ____ |
| 01/22/08 | 16233 - AMP | 0.30 | CORRESPONDENCE WITH S. UHLAND, J. LISAC (AP) AND D. DEBASSIO (AP) REGARDING RECOVERY ANALYSIS | 156.00 | 41114254 | ____ |
| 01/22/08 | 16233 - AMP | 0.10 | EMAIL A. WAGNER (AP) REGARDING CLAIMS INFORMATION FOR DISCLOSURE STATEMENT | 52.00 | 41114257 | ____ |
| 01/22/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN | 52.00 | 41114270 | ____ |
| 01/22/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. SYMONS REGARDING | 52.00 | 41114273 | ____ |

```
03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 14 (14)
CLIENT/MATTER:    0619481-00082    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398069
MATTER NAME:      PLAN & DISCLOSURE STATEMENT                                     STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | DISCLOSURE STATEMENT | | | |
| 01/22/08 | 16233 - AMP | 0.20 | REVIEW REVISED RECOVERY ANALYSIS AND COMPARE AGAINST PREVIOUS MODELS | 104.00 | 41114276 | ____ |
| 01/22/08 | 16233 - AMP | 1.10 | PREPARE FOR (.7) AND TELEPHONE CONFERENCE WITH S. UHLAND REGARDING DISCLOSURE STATEMENT (.4) | 572.00 | 41114278 | ____ |
| 01/22/08 | 10769 - CWC | 1.40 | CORRESPONDENCE WITH B. RIZZI TO PREPARE FOR CALL WITH CREDITORS COMMITTEE REGARDING LIQUIDATING TRUST AND TAX ISSUES IN PLAN (.9); E-MAIL P. RITTER, W. CHANG REGARDING SAME (.1); PREPARE FOR CALL (.4) | 826.00 | 41109333 | ____ |
| 01/22/08 | 10769 - CWC | 1.80 | CONFERENCE CALL WITH S. UHLAND, A. PARLEN (PARTIAL), B. RIZZI, A. ALTAMURA (HH), M. INDELICATO (HH), S. JOFFE (PTI) REGARDING TAX AND LIQUIDATING TRUST ISSUES | 1,062.00 | 41109337 | ____ |
| 01/22/08 | 12451 - P R | 0.40 | REVIEW TAX RELATED INFORMATION (.2); EMAIL TO C. CAMPBELL REGARDING SAME (.2) | 270.00 | 41137168 | ____ |
| 01/22/08 | 09321 - RAR | 2.30 | PREPARE FOR CONFERENCE REGARDING TAX ISSUES (.5); CONFERENCE CALL C. CAMPBELL, S. UHLAND, A. PARLEN (PARTIAL), A. ALTAURA (HH), M. INDELICATO (HH), S. JOFFEE (PTI) REGARDING TAX AND LIQUIDATING TRUST ISSUES (1.8) | 2,185.00 | 41116537 | ____ |
| 01/22/08 | 15425 - RMA | 7.00 | RESEARCH TAX FILING REQUIREMENTS OF LIQUIDATING TRUSTEE AND DRAFT EMAIL TO C. CAMPBELL REGARDING SAME (3.3); RESEARCH STANDARDS AND REQUIREMENTS FOR VALUATION OF LIQUIDATING TRUST ASSETS (3.7) | 2,310.00 | 41127436 | ____ |
| 01/22/08 | 06796 - S U | 0.80 | REVIEW/REVISE PROPOSED PLAN TO RESPOND TO COMMITTEE | 656.00 | 41134808 | ____ |
| 01/22/08 | 06796 - S U | 0.40 | TELEPHONE CONFERENCES WITH A. PARLEN REGARDING DISCLSOURE STATEMENT | 328.00 | 41135244 | ____ |
| 01/22/08 | 06796 - S U | 1.30 | ANALYZE RECOVERY MODEL FOR BOARD (.3); TELEPHONE CONFERENCE WITH J. LISAC (AP), A. PARLEN AND D. DEBASSIO (AP) REGARDING RECOVERY MODEL (1.0) | 1,066.00 | 41135288 | ____ |
| 01/22/08 | 06796 - S U | 3.30 | PREPARE PRESENTATION REGARDING PLAN AND SETTLEMENTS FOR BOARD (1.5); TELEPHONE CONFERENCE WITH C.CAMPBELL, A. PARLEN, M. INDELICATO (H&H), S. STARR (PTI) AND R. RIZZI REGARDING TRUST ISSUES (1.8) | 2,706.00 | 41135329 | ____ |
| 01/23/08 | 16233 - AMP | 0.40 | DRAFT PLAN | 208.00 | 41121626 | ____ |
| 01/23/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING CLAIMS INFORMATION FOR DISCLOSURE STATEMENT | 52.00 | 41121631 | ____ |
| 01/23/08 | 16233 - AMP | 0.50 | REVISE DISCLOSURE STATEMENT | 260.00 | 41121636 | ____ |
| 01/23/08 | 16233 - AMP | 0.90 | REVISE PLAN | 468.00 | 41121638 | ____ |
| 01/23/08 | 16233 - AMP | 0.40 | MEMO TO S. UHLAND REGARDING PLAN DEADLINES | 208.00 | 41121641 | ____ |
| 01/23/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH R. AUSTIN REGARDING PLAN AND DISCLOSURE STATEMENT | 52.00 | 41121642 | ____ |
| 01/23/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN | 52.00 | 41121644 | ____ |
| 01/23/08 | 16233 - AMP | 0.10 | EMAIL J. EDMONSON (XROADS) REGARDING XROADS INFORMATION FOR PLAN | 52.00 | 41121645 | ____ |
| 01/23/08 | 16233 - AMP | 0.10 | MEMO TO J. CERBONE (H&H) REGARDING PLAN | 52.00 | 41121647 | ____ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 15 (15)
CLIENT/MATTER:      0619481-00082    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398069
MATTER NAME:        PLAN & DISCLOSURE STATEMENT                                 STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/23/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH M. SYMONS REGARDING 1/25 BOARD MEETING MATERIALS ON PLAN | 156.00 | 41121650 | ____ |
| 01/23/08 | 16233 - AMP | 1.80 | DRAFT PLAN | 936.00 | 41121652 | ____ |
| 01/23/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 52.00 | 41121730 | ____ |
| 01/23/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH M. SYMONS REGARDING BOARD PRESENTATION REGARDING PLAN | 104.00 | 41121732 | ____ |
| 01/23/08 | 16233 - AMP | 0.10 | EMAIL M. INDELICATO (H&H) REGARDING DISCLOSURE STATEMENT | 52.00 | 41121733 | ____ |
| 01/23/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 104.00 | 41121735 | ____ |
| 01/23/08 | 16233 - AMP | 0.90 | PREPARE PLAN MATERIALS FOR BOARD MEETING | 468.00 | 41121739 | ____ |
| 01/23/08 | 16233 - AMP | 0.50 | REVISE BOARD PRESENTATION REGARDING PLAN | 260.00 | 41121744 | ____ |
| 01/23/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 104.00 | 41121747 | ____ |
| 01/23/08 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING PLANS RESERVE PROVISIONS | 52.00 | 41121750 | ____ |
| 01/23/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH M. SYMONS REGARDING 1/25 BOARD MEETING MATERIALS REGARDING PLAN | 104.00 | 41121751 | ____ |
| 01/23/08 | 16233 - AMP | 1.00 | TELEPHONE CONFERENCE WITH M. INDELICATO (H&H) REGARDING DISCLOSURE STATEMENT (.6); CONFERENCE CALL WITH S. UHLAND REGARDING KODIAK (.4) | 520.00 | 41121760 | ____ |
| 01/23/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH B. LOGAN REGARDING DISCLOSURE STATEMENT | 52.00 | 41121763 | ____ |
| 01/23/08 | 16233 - AMP | 0.50 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 260.00 | 41121767 | ____ |
| 01/23/08 | 15114 - BHK | 3.00 | RESEARCH REGARDING THE TAX CONSEQUENCES OF CERTAIN ASPECTS OF THE PLAN | 1,560.00 | 41137962 | ____ |
| 01/23/08 | 10769 - CWC | 0.20 | CORRESPONDENCE WITH R. AUSTIN, A. PARLEN REGARDING DRAFTING PLAN AND DISCLOSURE STATEMENT | 118.00 | 41127297 | ____ |
| 01/23/08 | 13683 - M S | 1.40 | REVIEW REVISIONS TO PLAN OF LIQUIDATION (1.1); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING BOARD MATERIALS ON PLAN (.3) | 672.00 | 41175724 | ____ |
| 01/23/08 | 15425 - RMA | 0.30 | RESEARCH ON TAX ISSUES FOR LIQUIDATING TRUSTEE | 99.00 | 41129937 | ____ |
| 01/23/08 | 06796 - S U | 3.40 | PREPARE/FINALIZE BOARD PRESENTATION MATERIALS REGARDING PLAN | 2,788.00 | 41135384 | ____ |
| 01/23/08 | 06796 - S U | 2.00 | DRAFT/REVISE PLAN SECTIONS REGARDING "SPILLOVER" AND SUBORDINATION (1.2); VARIOUS CONFERENCES WITH A. PARLEN REGARDING PLAN, PLAN STRATEGY (.8) | 1,640.00 | 41136893 | ____ |
| 01/23/08 | 06796 - S U | 1.00 | ANALYZE MEMO REGARDING KODIAK ISSUES (.6); CONFERENCE CALL WITH A. PARLEN REGARDING SAME (.4) | 820.00 | 41136914 | ____ |
| 01/24/08 | 16233 - AMP | 0.70 | DRAFT PLAN | 364.00 | 41121799 | ____ |
| 01/24/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH J. CERBONE (HAHN) REGARDING PLAN | 52.00 | 41121803 | ____ |
| 01/24/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH J. EDMONSON (XROADS) REGARDING PLAN AND DISCLOSURE STATEMENT | 52.00 | 41121805 | ____ |
| 01/24/08 | 16233 - AMP | 2.10 | REVISE DISCLOSURE STATEMENT | 1,092.00 | 41121807 | ____ |
| 01/24/08 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING DISCLOSURE STATEMENT | 52.00 | 41121809 | ____ |
| 01/24/08 | 16233 - AMP | 1.30 | REVISE DISCLOSURE STATEMENT | 676.00 | 41121812 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/24/08 | 16233 - AMP | 0.10 | EMAIL J. CERBONE AND M. INDELICATO (BOTH HAHN) REGARDING DISCLOSURE STATEMENT | 52.00 | 41121813 | ____ |
| 01/24/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 156.00 | 41121818 | ____ |
| 01/24/08 | 16233 - AMP | 0.30 | CORRESPONDENCE TO M. INDELICATO (H&H) REGARDING DISCLOSURE STATEMENT | 156.00 | 41121820 | ____ |
| 01/24/08 | 16233 - AMP | 0.20 | CONFERENCE WITH A. ACEVEDO REGARDING REVISIONS TO DISCLOSURE STATEMENT | 104.00 | 41121821 | ____ |
| 01/24/08 | 16233 - AMP | 0.20 | EMAIL A. MAYORKAS REGARDING PLAN AND DISCLOSURE STATEMENT | 104.00 | 41121822 | ____ |
| 01/24/08 | 16233 - AMP | 1.40 | REVISE PLAN | 728.00 | 41121824 | ____ |
| 01/24/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO M. INDELICATO (H&H) REGARDING PLAN | 52.00 | 41121825 | ____ |
| 01/24/08 | 16233 - AMP | 0.10 | EMAILS TO D. KRINSKY AND M. MCCARTHY (NC) REGARDING PLAN AND DISCLOSURE STATEMENT | 52.00 | 41121826 | ____ |
| 01/24/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING PLAN AND DISCLOSURE STATEMENT | 52.00 | 41121830 | ____ |
| 01/24/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. CAMPBELL REGARDING PLAN AND DISCLOSURE STATEMENT AND EMAIL R. AUSTIN AND J. LISAC (AP) REGARDING DISCLOSURE STATEMENT | 52.00 | 41121831 | ____ |
| 01/24/08 | 14942 - ARA | 0.20 | CONFERENCE WITH A. PARLEN REGARDING REVISION TO DISCLOSURE STATEMENT | 79.00 | 41135614 | ____ |
| 01/24/08 | 10769 - CWC | 5.60 | REVIEW/REVISE PLAN MAKING CHANGES RELATED TO LIQUIDATING TRUST STRUCTURE, TAX PROVISIONS (4.8); CONFERENCE WITH R. AUSTIN, A. PARLEN REGARDING PLAN MECHANICS (.1); CONFERENCES WITH R. AUSTIN REGARDING TAX CONSEQUENCES OF PLAN (.7) | 3,304.00 | 41127292 | ____ |
| 01/24/08 | 10769 - CWC | 0.10 | E-MAILS TO/FROM S. UHLAND REGARDING STATUS OF PLAN AND DISCLOSURE STATEMENT | 59.00 | 41127301 | ____ |
| 01/24/08 | 09320 - DAK | 0.30 | REVIEW UPDATED PRELIMINARY PLAN TERM SHEET | 285.00 | 41126009 | ____ |
| 01/24/08 | 09320 - DAK | 0.20 | REVIEW UPDATED PLAN | 190.00 | 41126056 | ____ |
| 01/24/08 | 09320 - DAK | 0.30 | REVIEW POWER POINT PRESENTATION ON PLAN OF LIQUIDATION AND ASSOCIATED SETTLEMENTS | 285.00 | 41126060 | ____ |
| 01/24/08 | 09320 - DAK | 0.30 | REVIEW ALIX PARTNERS RECOVERY ANALYSIS | 285.00 | 41126061 | ____ |
| 01/24/08 | 15425 - RMA | 7.30 | DRAFT AND REVISE PLAN | 2,409.00 | 41140787 | ____ |
| 01/24/08 | 15425 - RMA | 0.80 | CONFERENCES WITH C. CAMPBELL, A. PARLEN REGARDING PLAN (.1); CONFERENCE WITH C. CAMPBELL REGARDING TAX-RELATED PROVISIONS OF THE PLAN OF LIQUIDATION (.7) | 264.00 | 41140795 | ____ |
| 01/24/08 | 06796 - S U | 0.30 | CORRESPONDENCE WITH M. SYMONS REGARDING BOARD RESOLUTIONS ON PLAN | 246.00 | 41138371 | ____ |
| 01/24/08 | 06796 - S U | 1.60 | REVISE DISCLOSURE STATEMENT | 1,312.00 | 41138479 | ____ |
| 01/24/08 | 06796 - S U | 0.60 | CONFERENCE CALL WITH A. PARLEN REGARDING PLAN COMMENTS (.3); REVIEW RELATED MATERIALS (.3) | 492.00 | 41138487 | ____ |
| 01/24/08 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH O. GARZA (GD) PLAN APPROVAL PROCESS (.4) | 328.00 | 41315709 | ____ |
| 01/24/08 | 16142 - SXN | 0.80 | REVIEW AND REVISE LANGUAGE FOR DISCLOSURE STATEMENT REGARDING GECC ISSUES (.4); CORRESPONDENCE WITH A.PARLEN REGARDING SAME (.4). | 568.00 | 41142626 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/25/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41133218 | ____ |
| 01/25/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM C. CAMPBELL REGARDING DISCLOSURE STATEMENT AND PLAN | 52.00 | 41133228 | ____ |
| 01/25/08 | 16233 - AMP | 0.30 | CALL WITH C. CAMPBELL AND R. AUSTIN REGARDING PLAN LIQUIDATING TRUST PROVISIONS | 156.00 | 41133271 | ____ |
| 01/25/08 | 16233 - AMP | 0.50 | TELEPHONE CONFERENCE WITH J. LISAC (AP) REGARDING DISCLOSURE STATEMENT INFO | 260.00 | 41133282 | ____ |
| 01/25/08 | 16233 - AMP | 0.10 | EMAIL T. BRENTS (AP) AND A. WAGNER (AP) REGARDING DISCLOSURE STATEMENT | 52.00 | 41133290 | ____ |
| 01/25/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH C. CAMPBELL (AP) REGARDING PLAN | 52.00 | 41133300 | ____ |
| 01/25/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH S. UHLAND REGARDING PLAN AND DISCLOSURE STATEMENT | 52.00 | 41133307 | ____ |
| 01/25/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING DISCLOSURE STATEMENT INFORMATION | 104.00 | 41133322 | ____ |
| 01/25/08 | 16233 - AMP | 0.10 | EMAIL J. LISAC (AP) REGARDING DISCLOSURE STATEMENT INFO | 52.00 | 41133325 | ____ |
| 01/25/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND AND M. MERCHANT (RLF) REGARDING EXCLUSIVITY EXTENSION | 208.00 | 41133332 | ____ |
| 01/25/08 | 16233 - AMP | 0.30 | RESEARCH REGARDING SOLICITATION EXCLUSIVITY | 156.00 | 41133336 | ____ |
| 01/25/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH J. CERBONE (HAHN) REGARDING EXCLUSIVITY | 52.00 | 41133345 | ____ |
| 01/25/08 | 16233 - AMP | 0.80 | CONFERENCE CALL (PARTIAL) WITH S. UHLAND, H. ETLIN (AP) AND F. FORSTER (AP) REGARDING PLAN | 416.00 | 41133363 | ____ |
| 01/25/08 | 16233 - AMP | 0.40 | CONFERENCE CALL WITH S. UHLAND, H. ETLIN (AP), M. POWER (H&H), M. INDELICATO (H&H), D. KRINSKY, J. CERBONE (H&H) REGARDING PLAN AND EXCLUSIVITY | 208.00 | 41133373 | ____ |
| 01/25/08 | 16233 - AMP | 0.10 | EMAIL J. EDMONSON (XROADS) REGARDING PLAN AND DISCLOSURE STATEMENT | 52.00 | 41133432 | ____ |
| 01/25/08 | 16233 - AMP | 0.60 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN AND DISCLOSURE STATEMENT | 312.00 | 41133467 | ____ |
| 01/25/08 | 16233 - AMP | 0.10 | EMAILS TO J. LISAC (AP) AND C. CAMPBELL REGARDING PLAN AND DISCLOSURE STATEMENT INFORMATION | 52.00 | 41133478 | ____ |
| 01/25/08 | 14942 - ARA | 0.60 | REVISE DISCLOSURE STATEMENT (.5); CORRESPONDENCE WITH A. PARLEN REGARDING SAME (.1) | 237.00 | 41135626 | ____ |
| 01/25/08 | 10769 - CWC | 3.20 | CONFERENCES WITH R. AUSTIN TO REVIEW AND REVISE LIQUIDATING TRUST AND RESERVE STRUCTURE IN PLAN (1.5); REVISING PLAN IN CONNECTION WITH SAME (1.4); CONFERENCE WITH R. AUSTIN, A. PARLEN REGARDING ACCESS LENDING TREATMENT IN PLAN (.3) | 1,888.00 | 41127245 | ____ |
| 01/25/08 | 09320 - DAK | 0.40 | CORRESPONDENCE WITH S. UHLAND IN CONNECTION WITH TIMING OF FILING OF PLAN OF REORGANIZATION | 380.00 | 41126823 | ____ |
| 01/25/08 | 09320 - DAK | 0.40 | VARIOUS CORRESPONDENCE WITH S. UHLAND, H. ETLIN (AP) AND A. PARLEN REGARDING TIMING OF FILING OF PLAN OF REORGANIZATION | 380.00 | 41126825 | ____ |
| 01/25/08 | 09320 - DAK | 0.80 | PREPARE FOR (.4) AND ATTEND TELEPHONE CONFERENCE WITH H. ETLIN (AP), S. UHLAND, A. PARLEN, M. INDELICATO (H&H), M. POWERS (H&H) | 760.00 | 41126826 | ____ |

```
03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 18 (18)
CLIENT/MATTER:      0619481-00082    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398069
MATTER NAME:        PLAN & DISCLOSURE STATEMENT                                      STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING TIMING FOR FILING OF PLAN OF REORGANIZATION (.4) | | | |
| 01/25/08 | 15425 - RMA | 7.00 | DRAFT AND REVISE PLAN OF LIQUIDATION (6.7); CONFER WITH C. CAMPBELL AND A. PARLEN REGARDING TREATMENT OF ACCESS IN PLAN (.3) | 2,310.00 | 41140805 | ____ |
| 01/25/08 | 15425 - RMA | 1.50 | CONFERENCE WITH C. CAMPBELL REGARDING TAX-RELATED PROVISIONS OF PLAN OF LIQUIDATION | 495.00 | 41140811 | ____ |
| 01/25/08 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH H. ETLIN (AP), M. POWER (H&H), A. PARLEN, M. INDELICATO (H&H), D. KRINSKY AND J. CERBONE (H&H) REGARDING PLAN STATUS (PARTIAL) | 328.00 | 41138707 | ____ |
| 01/25/08 | 06796 - S U | 0.40 | CONFERENCE WITH A. PARLEN AND M. MERCHANT (RLF) REGARDING EXCLUSIVITY ISSUES | 328.00 | 41138851 | ____ |
| 01/25/08 | 06796 - S U | 0.80 | CONFERENCE CALL WITH H. ETLIN (AP), A. PARLEN AND F. FORSTER (AP) REGARDING PLAN | 656.00 | 41138909 | ____ |
| 01/25/08 | 06796 - S U | 0.40 | REVIEW/REVISE RESPONSE LETTER TO WELLS FARGO | 328.00 | 41138972 | ____ |
| 01/25/08 | 06796 - S U | 0.60 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING DISCLOSURE STATEMENT AND STATUS OF OPEN ISSUES | 492.00 | 41138990 | ____ |
| 01/26/08 | 16233 - AMP | 0.30 | REVIEW REVISIONS TO PLAN REGARDING LIQUIDATING TRUST | 156.00 | 41133866 | ____ |
| 01/26/08 | 16233 - AMP | 0.80 | CONFERENCE CALL WITH S. UHLAND, C. CAMPBELL, AND R. AUSTIN REGARDING LIQUIDATING TRUST PROVISIONS OF PLAN | 416.00 | 41133874 | ____ |
| 01/26/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH C. CAMPBELL REGARDING LIQUIDATING TRUST PROVISIONS OF PLAN | 104.00 | 41133880 | ____ |
| 01/26/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH R. AUSTIN REGARDING REVISIONS TO PLAN | 52.00 | 41133888 | ____ |
| 01/26/08 | 16233 - AMP | 0.40 | REVIEW REVISIONS TO PLAN REGARDING LIQUIDATING TRUST ISSUES | 208.00 | 41133896 | ____ |
| 01/26/08 | 16233 - AMP | 0.80 | PREPARE EXCLUSIVITY MOTION | 416.00 | 41133900 | ____ |
| 01/26/08 | 16233 - AMP | 0.10 | MEMO TO UHLAND REGARDING EXCLUSIVITY MOTION | 52.00 | 41133906 | ____ |
| 01/26/08 | 16233 - AMP | 0.10 | EMAIL R. AUSTIN REGARDING LIQUIDATING TRUST PLAN ISSUES | 52.00 | 41133907 | ____ |
| 01/26/08 | 10769 - CWC | 1.00 | CONFERENCE WITH S. UHLAND, A. PARLEN, R. AUSTIN REGARDING TREATMENT OF ACCESS LENDING IN PLAN (.8); CORRESPONDENCE WITH A. PARLEN REGARDING SAME (.2) | 590.00 | 41127278 | ____ |
| 01/26/08 | 10769 - CWC | 1.00 | REVIEW/REVISE EDITS TO LIQUIDATING TRUST AND TAX PROVISIONS IN PLAN (.8); CORRESPONDENCE WITH R. AUSTIN REGARDING SAME (.2) | 590.00 | 41128600 | ____ |
| 01/26/08 | 15425 - RMA | 0.80 | CONFERENCE WITH S. UHLAND, C. CAMPBELL AND A. PARLEN REGARDING ACCESS LENDING TREATMENT UNDER THE PLAN | 264.00 | 41140857 | ____ |
| 01/26/08 | 15425 - RMA | 6.40 | DRAFT AND REVISE PLAN OF LIQUIDATION | 2,112.00 | 41140882 | ____ |
| 01/26/08 | 06796 - S U | 2.80 | REVIEW PROPOSED ACCESS TREATMENT (.9); CALL WITH A. PARLEN, C. CAMPBELL AND R. AUSTIN REGARDING PROPOSED TREATMENT OF ACCESS AGREEMENT (.8); DRAFT DISCLOSURE STATEMENT REGARDING SETTLEMENTS (1.1) | 2,296.00 | 41163686 | ____ |
| 01/27/08 | 16233 - AMP | 0.10 | EMAIL J. EDMONSON (XROADS) REGARDING PLAN AND DISCLOSURE STATEMENT | 52.00 | 41133934 | ____ |
| 01/27/08 | 16233 - AMP | 1.30 | DRAFT EXCLUSIVITY MOTION | 676.00 | 41133977 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | ----------------NARRATIVE---------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/27/08 | 16233 - AMP | 3.40 | REVISE DISCLOSURE STATEMENT | 1,768.00 | 41133986 | ____ |
| 01/27/08 | 16233 - AMP | 1.30 | CONFERENCE CALL WITH J. LISAC (AP) AND S. UHLAND REGARDING INFORMATION NEEDED FOR DISCLOSURE STATEMENT | 676.00 | 41133991 | ____ |
| 01/27/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH V. NEWMARK REGARDING NEXT ACE INFORMATION NEEDED FOR DISCLOSURE STATEMENT | 52.00 | 41133998 | ____ |
| 01/27/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. SYMONS REGARDING DISCLOSURE STATEMENT INFORMATION | 52.00 | 41134010 | ____ |
| 01/27/08 | 16233 - AMP | 0.40 | REVISE EXCLUSIVITY MOTION (.3) AND EMAIL S. UHLAND REGARDING SAME (.1) | 208.00 | 41134013 | ____ |
| 01/27/08 | 16233 - AMP | 1.60 | REVISE PLAN | 832.00 | 41134023 | ____ |
| 01/27/08 | 06796 - S U | 3.00 | TELEPHONE CONFERENCE WITH A. PARLEN AND J. LISAC (AP) REGARDING DISCLSOURE STATEMENT OPEN ITEMS, CLAIMS (1.3); REVIEW FURTHER REVISED PLAN (.9); REVIEW/REVISE EXCLUSIVITY MOTION (.8) | 2,460.00 | 41163854 | ____ |
| 01/28/08 | 16233 - AMP | 0.10 | COMMUNICATIONS WITH C. SAMIS (RLF) REGARDING PLAN AND DISCLOSURE STATEMENT | 52.00 | 41146704 | ____ |
| 01/28/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO A. ACEVEDO REGARDING DISCLOSURE STATEMENT | 52.00 | 41146753 | ____ |
| 01/28/08 | 16233 - AMP | 0.50 | COMMUNICATIONS WITH J. CERBONE (HAHN) REGARDING PLAN AND DISCLOSURE STATEMENT | 260.00 | 41146758 | ____ |
| 01/28/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING PLAN | 156.00 | 41146760 | ____ |
| 01/28/08 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING DISCLOSURE STATEMENT | 52.00 | 41146765 | ____ |
| 01/28/08 | 16233 - AMP | 0.20 | REVISE DISCLOSURE STATEMENT | 104.00 | 41146770 | ____ |
| 01/28/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING WARN INFORMATION FOR DISCLOSURE STATEMENT AND REVISE DISCLOSURE STATEMENT PER SAME | 52.00 | 41146781 | ____ |
| 01/28/08 | 16233 - AMP | 0.10 | EMAIL C. SAMIS (RLF) REGARDING EXCLUSIVITY MOTION | 52.00 | 41146783 | ____ |
| 01/28/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. CERBONE (HAHN) REGARDING EXCLUSIVITY MOTION | 104.00 | 41146785 | ____ |
| 01/28/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN AND DISCLOSURE STATEMENT | 104.00 | 41146787 | ____ |
| 01/28/08 | 16233 - AMP | 0.20 | FINALIZE EXCLUSIVITY MOTION (.1) AND EMAIL C. SAMIS (RLF) REGARDING SAME (.1) | 104.00 | 41146791 | ____ |
| 01/28/08 | 16233 - AMP | 0.20 | REVIEW DATA REGARDING MISCELLANEOUS ASSET SALES FOR INCLUSION IN DISCLOSURE STATEMENT | 104.00 | 41146795 | ____ |
| 01/28/08 | 16233 - AMP | 0.10 | EMAIL H. ETLIN (AP) REGARDING EXCLUSIVITY MOTION | 52.00 | 41146803 | ____ |
| 01/28/08 | 16233 - AMP | 0.10 | REVIEW SPREADSHEET REGARDING CORPORATE OFFICERS FOR INCLUSION IN DISCLOSURE STATEMENT | 52.00 | 41146814 | ____ |
| 01/28/08 | 16233 - AMP | 0.10 | EMAIL J. EDMONSON (XROADS) REGARDING PLAN AND DISCLOSURE STATEMENT | 52.00 | 41146817 | ____ |
| 01/28/08 | 16233 - AMP | 1.40 | RESEARCH REGARDING SETTLEMENTS UNDER CHAPTER 11 PLANS | 728.00 | 41146819 | ____ |
| 01/28/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO M. INDELICATO (H&H) REGARDING REVISED PLAN | 104.00 | 41146827 | ____ |
| 01/28/08 | 16233 - AMP | 0.10 | EMAIL C. CAMPBELL AND R. AUSTIN REGARDING LIQUIDATING TRUST PROVISIONS OF DISCLOSURE STATEMENT | 52.00 | 41146830 | ____ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 20 (20)
CLIENT/MATTER:      0619481-00082   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:   1398069
MATTER NAME:        PLAN & DISCLOSURE STATEMENT                                       STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| 01/28/08 | 14942 - ARA | 4.10 | REVIEW/REVISE DISCLOSURE STATEMENT | 1,619.50 | 41159358 | ____ |
| 01/28/08 | 13683 - M S | 0.30 | RESEARCH ON VARIOUS PLAN ISSUES | 144.00 | 41175739 | ____ |
| 01/28/08 | 12451 - P R | 0.20 | EMAIL TO W. CHANG REGARDING TAX ISSUES IN PLAN | 135.00 | 41156496 | ____ |
| 01/28/08 | 06796 - S U | 1.30 | REVIEW/REVISE PLAN REGARDING TAX CHANGE (1.1); CONFER WITH A. PARLEN REGARDING PLAN (.2) | 1,066.00 | 41165049 | ____ |
| 01/28/08 | 08789 - VAN | 0.50 | DRAFT DISCLOSURE STATEMENT SECTION REGARDING NEXT ACE | 297.50 | 41150323 | ____ |
| 01/29/08 | 16233 - AMP | 0.40 | REVISE PLAN SECTION OF OPPOSITION TO POSITIVE SOFTWARE RELIEF FROM STAY MOTION | 208.00 | 41153869 | ____ |
| 01/29/08 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING PLAN SUBORDINATION ISSUES | 52.00 | 41153871 | ____ |
| 01/29/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH A. ACEVEDO REGARDING DISCLOSURE STATEMENT REVISIONS | 52.00 | 41153879 | ____ |
| 01/29/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING PLAN AND DISCLOSURE STATEMENT FILING ISSUES | 52.00 | 41153883 | ____ |
| 01/29/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH V. NEWMARK REGARDING CARRINGTON FUND INFORMATION FOR DISCLOSURE STATEMENT | 52.00 | 41154014 | ____ |
| 01/29/08 | 16233 - AMP | 1.10 | REVISE DISCLOSURE STATEMENT | 572.00 | 41154021 | ____ |
| 01/29/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH S. NAGLE REGARDING MISCELLANEOUS ASSET SALE INFORMATION FOR DISCLOSURE STATEMENT | 104.00 | 41154026 | ____ |
| 01/29/08 | 16233 - AMP | 1.90 | REVISE DISCLOSURE STATEMENT | 988.00 | 41154029 | ____ |
| 01/29/08 | 16233 - AMP | 0.20 | REVISE PLAN | 104.00 | 41154121 | ____ |
| 01/29/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. INDELICATO (H&H) REGARDING PLAN | 104.00 | 41154528 | ____ |
| 01/29/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 52.00 | 41154576 | ____ |
| 01/29/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND, M. INDELICATO (H&H) AND J. CERBONE (H&H) REGARDING PLAN | 156.00 | 41154583 | ____ |
| 01/29/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN | 208.00 | 41154591 | ____ |
| 01/29/08 | 16233 - AMP | 0.30 | CONFERENCE WITH C. CAMPBELL AND R. AUSTIN REGARDING ACCESS LENDING PROVISIONS OF PLAN | 156.00 | 41154592 | ____ |
| 01/29/08 | 16233 - AMP | 3.10 | DRAFT DISCLOSURE STATEMENT (PLAN SETTLEMENT SECTIONS) | 1,612.00 | 41154601 | ____ |
| 01/29/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH R. AUSTIN REGARDING REVISION TO PLAN LIQUIDATING TRUST PROVISIONS | 52.00 | 41154605 | ____ |
| 01/29/08 | 14942 - ARA | 0.90 | REVIEW DISCLOSURE STATEMENT | 355.50 | 41159422 | ____ |
| 01/29/08 | 10769 - CWC | 0.30 | CONFER WITH A. PARLEN AND R. AUSTIN REGARDING PLAN | 177.00 | 41173357 | ____ |
| 01/29/08 | 15425 - RMA | 1.50 | DRAFT TAX SECTION OF DISCLOSURE STATEMENT | 495.00 | 41173634 | ____ |
| 01/29/08 | 15425 - RMA | 0.30 | CONFERENCE WITH C. CAMPBELL AND A. PARLEN REGARDING DISCLOSURE STATEMENT | 99.00 | 41173655 | ____ |
| 01/29/08 | 06796 - S U | 0.50 | DRAFT RIDERS REGARDING CARRINGTON FUND INTEREST FOR DISCOVERY STATEMENT | 410.00 | 41172258 | ____ |
| 01/29/08 | 06796 - S U | 3.70 | DRAFT PLAN SUMMARY/SETTLEMENT SUMMARY FOR DISCLOSURE STATEMENT | 3,034.00 | 41172814 | ____ |
| 01/29/08 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING PLAN | 328.00 | 41236830 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/29/08 | 06796 - S U | 0.30 | TELEPHONE CONFERENCE WITH A. PARLEN, M. INDELICATO (HAHN & HESSEN) AND J. CERBONE (H&H) REGARDING PLAN | 246.00 | 41236831 | _____ |
| 01/29/08 | 06796 - S U | 0.10 | TELEPHONE CONFERENCE WITH A. PARLEN REGARDING PLAN | 82.00 | 41236832 | _____ |
| 01/29/08 | 16142 - SXN | 0.70 | TELEPHONE CALL WITH A. PARLEN REGARDING MISC ASSET SALE SUMMARY DISCLOSURE STATEMENT (.2); REVIEW AND REVISE LANGUAGE FOR SAME (.2); CORRESPONDENCE AND TELEPHONE CONFERENCE WITH E. ANDERSON (AP) REGARDING SAME (.3) | 497.00 | 41166956 | _____ |
| 01/29/08 | 08789 - VAN | 1.00 | CORRESPONDENCE WITH A. PARLEN AND S. UHLAND AND ANALYSIS REGARDING DISCLOSURE STATEMENT DISCUSSION REGARDING CARRINGTON FUND INVESTMENTS | 595.00 | 41150331 | _____ |
| 01/30/08 | 16233 - AMP | 0.50 | ANALYZE COMMITTEE REVISIONS TO PLAN | 260.00 | 41155291 | _____ |
| 01/30/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH J. CERBONE (HAHN) REGARDING REVISIONS TO PLAN | 52.00 | 41155295 | _____ |
| 01/30/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. UHLAND AND C. CAMPBELL REGARDING PLAN | 52.00 | 41155299 | _____ |
| 01/30/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM S. NAGLE AND E. ANDERSON (AP) REGARDING MISCELLANEOUS ASSET SALE INFORMATION FOR DISCLOSURE STATEMENT | 52.00 | 41155308 | _____ |
| 01/30/08 | 16233 - AMP | 2.20 | REVISE PLAN | 1,144.00 | 41155311 | _____ |
| 01/30/08 | 16233 - AMP | 0.60 | TELEPHONE CONFERENCE WITH M. INDELICATO (HAHN) AND S. UHLAND (PARTIAL) AND J. CERBONE (HAHN) REGARDING PLAN AND DISCLOSURE STATEMENT | 312.00 | 41155314 | _____ |
| 01/30/08 | 16233 - AMP | 0.10 | MEMO TO R. AUSTIN REGARDING LIQUIDATING TRUST PROVISIONS OF PLAN | 52.00 | 41155316 | _____ |
| 01/30/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH C. CAMPBELL REGARDING ACCESS LENDING PROVISIONS OF PLAN | 52.00 | 41155318 | _____ |
| 01/30/08 | 16233 - AMP | 2.30 | REVISE PLAN | 1,196.00 | 41155321 | _____ |
| 01/30/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. INDELICATO (HAHN) REGARDING PLAN FILING (.1) AND EMAIL S. UHLAND REGARDING SAME (.1) | 104.00 | 41155356 | _____ |
| 01/30/08 | 16233 - AMP | 0.30 | CORRESPONDENCE WITH S. UHLAND AND M. INDELICATO (HAHN) REGARDING PLAN STATUS | 156.00 | 41155364 | _____ |
| 01/30/08 | 16233 - AMP | 0.30 | CORRESPONDENCE WITH S. UHLAND REGARDING PLAN | 156.00 | 41155369 | _____ |
| 01/30/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH R. AUSTIN REGARDING ACCESS PROVISIONS OF PLAN | 156.00 | 41155375 | _____ |
| 01/30/08 | 16233 - AMP | 0.10 | EMAIL M. INDELICATO (H&H) AND J. CERBONE (H&H) REGARDING PLAN LANGUAGE REGARDING CLASSIFICATION | 52.00 | 41155428 | _____ |
| 01/30/08 | 16233 - AMP | 0.10 | REVIEW MEMO FROM R. AUSTIN REGARDING ACCESS PROVISIONS OF PLAN | 52.00 | 41155438 | _____ |
| 01/30/08 | 16233 - AMP | 1.20 | DRAFT DISCLOSURE STATEMENT | 624.00 | 41155450 | _____ |
| 01/30/08 | 16233 - AMP | 0.40 | MEMO TO WITH S. UHLAND RE: PLAN REVISIONS | 208.00 | 41155667 | _____ |
| 01/30/08 | 16233 - AMP | 1.10 | REVISE PLAN | 572.00 | 41155670 | _____ |
| 01/30/08 | 16233 - AMP | 0.10 | COMMUNICATION WITH C. SAMIS (RLF) REGARDING FILING OF DISCLOSURE STATEMENT | 52.00 | 41155677 | _____ |
| 01/30/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING PLAN REVISIONS | 156.00 | 41155681 | _____ |
| 01/30/08 | 16233 - AMP | 0.50 | REVISE PLAN | 260.00 | 41155685 | _____ |

03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 22 (22)

CLIENT/MATTER:        0619481-00082    NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:    1398069
MATTER NAME:          PLAN & DISCLOSURE STATEMENT                                       STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| 01/30/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO M. INDELICATO (H&H) | 52.00 | 41155690 | ____ |
| 01/30/08 | 16233 - AMP | 0.10 | MEMO TO C. CAMPBELL AND R. AUSTIN REGARDING REVISED ACCESS PROVISIONS OF PLAN | 52.00 | 41155695 | ____ |
| 01/30/08 | 05859 - BHL | 0.30 | EMAIL TO AND FROM H. ETLIN (ALIX PARTNERS) REGARDING PLAN ISSUES | 258.00 | 41157218 | ____ |
| 01/30/08 | 10769 - CWC | 1.00 | REVISE TAX SECTION OF PLAN (.8); CORRESPONDENCE WITH R. AUSTIN REGARDING SAME (.2) | 590.00 | 41173549 | ____ |
| 01/30/08 | 09320 - DAK | 0.20 | REVIEW EXCLUSIVITY MOTION FILED WITH BANKRUPTCY COURT | 190.00 | 41172196 | ____ |
| 01/30/08 | 09320 - DAK | 0.30 | CORRESPONDENCE WITH S. UHLAND REGARDING STATUS OF CREDITOR COMMITTEE MEETINGS ON PLAN | 285.00 | 41172443 | ____ |
| 01/30/08 | 09320 - DAK | 0.40 | CORRESPONDENCE WITH F. FORSTER (NC), S. UHLAND AND O. GARZA (GB) REGARDING STATUS OF CREDITOR COMMITTEE MEETINGS ON PLAN | 380.00 | 41172500 | ____ |
| 01/30/08 | 15425 - RMA | 4.20 | REVIEW COMMITTEE'S COMMENTS TO THE ACCESS LENDING PORTION OF THE PLAN (.2); REVISE ACCESS LENDING SECTIONS OF PLAN (4) | 1,386.00 | 41173765 | ____ |
| 01/30/08 | 15425 - RMA | 0.30 | CONFERENCE WITH A. PARLEN REGARDING ACCESS LENDING PORTION OF THE PLAN | 99.00 | 41173796 | ____ |
| 01/30/08 | 15425 - RMA | 1.60 | DRAFT TAX SECTION OF DISCLOSURE STATEMENT | 528.00 | 41173822 | ____ |
| 01/30/08 | 06796 - S U | 3.10 | DRAFT RIDERS REGARDING MULTI DEBTORS PROTOCOL (2.0); REVIEW/REVISE PLAN REGARDING ACCESS PROVISIONS (.8); VARIOUS TELEPHONE CONFERENCES WITH A. PARLEN REGARDING SAME (.3) | 2,542.00 | 41175460 | ____ |
| 01/30/08 | 06796 - S U | 2.50 | REVIEW REVISED PLAN REGARDING ACCESS, TAX ISSUES (.9); VARIOUS CORRESPONDENCE WITH A. PARLEN REGARDING SAME (.5); TELEPHONE CONFERENCE WITH O.GARZA (GD) AND F.FORSTER (NC) REGARDING NEXT STEPS WITH COMMITTEE (.7); TELEPHONE CONFERENCE (PARTIAL) WITH A. PARLEN, J. CERBONE AND M. INDELICATO (H&H) REGARDING COMMITTEE COMMENTS TO PLAN (.4) | 2,050.00 | 41173267 | ____ |
| 01/30/08 | 08789 - VAN | 0.30 | REVISE DISCLOSURE STATEMENT DISCUSSION REGARDING CARRINGTON INTERESTS | 178.50 | 41172229 | ____ |
| 01/31/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING DISCLOSURE STATEMENT HEARING | 52.00 | 41164290 | ____ |
| 01/31/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH M. INDELICATO (HAHN) REGARDING D/O PROVISIONS OF PLAN (.1) AND EMAIL S. UHLAND REGARDING SAME (.1) | 104.00 | 41164332 | ____ |
| 01/31/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING DISCLOSURE STATEMENT HEARING | 52.00 | 41164349 | ____ |
| 01/31/08 | 16233 - AMP | 0.20 | CORRESPONDENCE TO S. UHLAND REGARDING PLAN PROVISIONS | 104.00 | 41164354 | ____ |
| 01/31/08 | 16233 - AMP | 0.90 | REVISE DISCLOSURE STATEMENT | 468.00 | 41164363 | ____ |
| 01/31/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH R. AUSTIN AND C. CAMPBELL REGARDING TAX PROVISIONS OF DISCLOSURE STATEMENT | 104.00 | 41164378 | ____ |
| 01/31/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH R. AUSTIN REGARDING ACCESS LENDING PROVISIONS OF PLAN | 104.00 | 41164386 | ____ |
| 01/31/08 | 16233 - AMP | 0.10 | EMAIL M. INDELICATO (HAHN) AND J. CERBONE (HAHN) REGARDING PLAN EXCULPATION PROVISIONS | 52.00 | 41164399 | ____ |
| 01/31/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH M. INDELICATO (HAHN) | 208.00 | 41164410 | ____ |

03/06/08                 O'MELVENY & MYERS LLP - BILLING PROFORMA          Page 23 (23)

CLIENT/MATTER:    0619481-00082    NEW CENTURY FINANCIAL CORPORATION      PROFORMA NO:   1398069

MATTER NAME:     PLAN & DISCLOSURE STATEMENT                    STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING RELEASE PROVISIONS OF PLAN | | | |
| 01/31/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH J. EDMONSON (XROADS) REGARDING PLAN FILING | 52.00 | 41164421 | ____ |
| 01/31/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH J. CERBONE (HAHN) REGARDING DISCLOSURE STATEMENT AND PLAN | 208.00 | 41164426 | ____ |
| 01/31/08 | 16233 - AMP | 4.70 | DRAFT DISCLOSURE STATEMENT | 2,444.00 | 41164429 | ____ |
| 01/31/08 | 16233 - AMP | 1.00 | TELEPHONE CONFERENCE WITH M. INDELICATO (HAHN) REGARDING DISCLOSURE STATEMENT REVISIONS | 520.00 | 41164434 | ____ |
| 01/31/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH J. CERBONE (HAHN) AND M. INDELICATO (HAHN) REGARDING PLAN | 104.00 | 41164440 | ____ |
| 01/31/08 | 16233 - AMP | 0.90 | TELEPHONE CONFERENCES WITH S. UHLAND REGARDING PLAN FILING | 468.00 | 41164443 | ____ |
| 01/31/08 | 16233 - AMP | 0.90 | EXCHANGE EMAILS WITH B. LOGAN AND S. UHLAND REGARDING DISCLOSURE STATEMENT | 468.00 | 41164451 | ____ |
| 01/31/08 | 16233 - AMP | 0.50 | TELEPHONE CONFERENCE WITH J. CERBONE (HAHN) AND M. INDELICATO (HAHN) REGARDING PLAN DISTRIBUTION PROVISIONS | 260.00 | 41164458 | ____ |
| 01/31/08 | 16233 - AMP | 1.60 | REVISE DISCLOSURE STATEMENT | 832.00 | 41164463 | ____ |
| 01/31/08 | 16233 - AMP | 0.60 | REVISE PLAN | 312.00 | 41164476 | ____ |
| 01/31/08 | 16233 - AMP | 2.20 | DRAFT DISCLOSURE STATEMENT | 1,144.00 | 41164480 | ____ |
| 01/31/08 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH M. POWER (H&H), T. BRENTS (AP) AND T. DRAGELIN (FTI) REGARDING PLAN ISSUES | 602.00 | 41167979 | ____ |
| 01/31/08 | 05859 - BHL | 4.70 | REVIEW AND REVISE DISCLOSURE STATEMENTS | 4,042.00 | 41168003 | ____ |
| 01/31/08 | 10769 - CWC | 1.00 | DRAFT/REVISE DISCLOSURE STATEMENT | 590.00 | 41173641 | ____ |
| 01/31/08 | 15425 - RMA | 2.80 | REVISE ACCESS LENDING PORTION OF PLAN (1.5); RESEARCH LIQUIDATING TRUST ISSUES RELATED TO PLAN (1.3) | 924.00 | 41174154 | ____ |
| 01/31/08 | 15425 - RMA | 3.00 | DRAFT TAX SECTIONS OF DISCLOSURE STATEMENT | 990.00 | 41174175 | ____ |
| 01/31/08 | 06796 - S U | 2.80 | DRAFT DISCLOSURE STATEMENT SECTION REGARDING SETTLEMENTS REQUIREMENTS | 2,296.00 | 41174781 | ____ |
| 01/31/08 | 06796 - S U | 0.90 | TELEPHONE CONFERENCES WITH A. PARLEN REGARDING FILING OF PLAN | 738.00 | 41236834 | ____ |
| 01/31/08 | 06796 - S U | 0.40 | REVISE PLAN PROVISIONS (.2); TELEPHONE CONFERENCE WITH A. PARLEN REGARDING PLAN PROVISIONS (.2) | 328.00 | 41236903 | ____ |
| | | ---------- | | ------------- | | |
| | | 392.50 | TOTAL - ATTORNEY | 216,563.50 | | |
| PARALEGAL | | | | | | |
| 01/03/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH KELLEY DRYE LAWYER REPRESENTING WELLS FARGO REGARDING PLAN | 31.00 | 41005440 | ____ |
| 01/08/08 | 09744 - LST | 0.20 | CORRESPONDENCE WITH A. PARLEN REGARDING PLAN | 62.00 | 41045039 | ____ |
| | | ---------- | | ------------- | | |
| | | 0.30 | TOTAL - PARALEGAL | 93.00 | | |
| | | ---------- | | ------------- | | |
| TOTAL | | 392.80 | | 216,656.50 | | |

03/06/08                           O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:     0619481-00083    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398070
MATTER NAME:       GENERAL LITIGATION/LITIGATION CLAIMS                        STATUS: C    CURRENT


--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 01/02/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH M. CAMUNEZ REGARDING STATUS OF DEUTSCH BANK CURE CLAIM LITIGATION | 52.00 | 40996395 | _____ |
| 01/02/08 | 11584 - BMM | 0.20 | TELEPHONE CALLS, VOICEMAILS WITH W. WALL (FIRST AMERICAN TITLE COUNSEL) REGARDING FIRST AMERICAN TITLE ACTION INVOLVING NEW CENTURY ORIGINATED MORTGAGE | 118.00 | 41293886 | _____ |
| 01/02/08 | 11584 - BMM | 0.10 | REVIEW CORRESPONDENCE FROM W.LARR (NC COUNSEL) REGARDING APPLICATION OF AUTOMATIC STAY TO PENDING ACTION AGAINST NEW CENTURY | 59.00 | 41293890 | _____ |
| 01/02/08 | 11584 - BMM | 0.20 | DRAFT AND REVISE RESPONSE LETTER FOR NEW CENTURY WITNESS TESTIMONY REQUESTS AND INEFFECTIVE SERVICE OF PROCESS | 118.00 | 41293898 | _____ |
| 01/02/08 | 11584 - BMM | 0.10 | DRAFT EMAILS TO M. MCCARTHY (NC) REGARDING RESPONSE LETTER FOR NEW CENTURY WITNESS TESTIMONY REQUESTS AND INEFFECTIVE SERVICE OF PROCESS | 59.00 | 41293905 | _____ |
| 01/02/08 | 11584 - BMM | 0.20 | TELEPHONE CALLS, VOICEMAILS WITH K. SIEGEL (SOLO PRACTITIONER) REGARDING SUBPOENA AND DOCUMENT REQUESTS SERVED ON NEW CENTURY | 118.00 | 41293935 | _____ |
| 01/02/08 | 10323 - MCC | 0.20 | PREPARE FOR (.1) AND TELEPHONE CONFERENCE WITH A. PARLEN REGARDING STRATEGY FOR SETTLEMENT DISCUSSIONS WITH DEUTSCHE BANK (.1) | 135.00 | 40991182 | _____ |
| 01/02/08 | 16253 - NAW | 0.20 | REVIEW CASE CALENDARS AND RECENT FILINGS ON THE BANKRUPTCY DOCKET FOR ACTIVITY IN GENERAL LITIGATION MATTERS | 113.00 | 41008002 | _____ |
| 01/02/08 | 16253 - NAW | 2.40 | REVIEW AND RESPOND TO CORRESPONDENCE FROM D. YOSHINAGA (COUNSEL FOR TITLE GUARANTEE) REGARDING OUTSTANDING ESCROW CHECKS (0.2); REVIEW DEMAND LETTER FROM A. CASILLAS COUNSEL TO FORMER EMPLOYEE ALAN WAHEED] AND RELATED CORRESPONDENCE (0.2); DRAFT/REVISE LETTER IN RESPONSE TO SAME (0.2); COMPOSE CORRESPONDENCE TO M. MCCARTHY (NC) AND M. MERCHANT (RLF) ATTACHING SAME (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. MCCARTHY (NC) REGARDING LETTER TO A. CASILLAS (0.2); CORRESPONDENCE WITH A. PARLEN REGARDING REQUEST FOR STIPULATION ALLOWING UNSECURED CLAIM AND FOLLOW-UP CORRESPONDENCE REGARDING SAME (0.2); DRAFT FORM STIPULATION ALLOWING UNSECURED CLAIM (0.6); DRAFT CORRESPONDENCE TO M. CAMPBELL (AP), C. SAMIS (RLF) AND A. PARLEN DISCUSSING SAME (0.1); REVIEW CHAPTER 13 BANKRUPTCY PETITION FROM S. OROZCO FORMER NC CUSTOMER] (0.1); FORWARDING SAME TO D. DENNEY (NC) WITH | 1,356.00 | 41008029 | _____ |