```
03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 6 (6)
CLIENT/MATTER:      0619481-00083   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398070
MATTER NAME:        GENERAL LITIGATION/LITIGATION CLAIMS                           STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | INQUIRY REGARDING CURRENT SERVICER (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. OKIMOTO (NC) REGARDING WAHEED INCIDENT (0.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM H. KING (NC) REGARDING OUTSTANDING REQUEST FOR INFORMATION (0.1) | | | |
| 01/03/08 | 16233 - AMP | 0.20 | REVIEW EDWARDS COMPLAINT (.1) AND TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING SAME (.1) | 104.00 | 40996319 | ___ |
| 01/03/08 | 16233 - AMP | 0.10 | EMAIL M. CAMUNEZ REGARDING STATUS OF DEUTSCHE BANK CURE CLAIM LITIGATION AND VOICEMAIL FOR R. MALATAK (HAHN) REGARDING SAME | 52.00 | 40996333 | ___ |
| 01/03/08 | 11584 - BMM | 0.10 | DRAFT AND REVIEW EMAILS M. MCCARTHY (NC), H. KING (NC) REGARDING INEFFECTIVE SERVICE OF PROCESS RESPONSE LETTER | 59.00 | 41294140 | ___ |
| 01/03/08 | 16253 - NAW | 0.10 | UPDATE LITIGATION GENERAL MATTERS LOG WITH RECENT EVENTS | 56.50 | 41008071 | ___ |
| 01/03/08 | 16253 - NAW | 0.90 | REVIEW COMPLAINT IN ADVERSARY PROCEEDING FILED BY GARY FOREST (FORMER NC CUSTOMER] (0.3); TELECONFERENCE WITH C. SAMIS (RLF) REGARDING ACTION PLAN FOR RESPONDING TO COMPLAINT (0.3); CORRESPONDENCE WITH L. TALAB REGARDING CALLS FROM FORMER EMPLOYEES (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM L. TALAB REGARDING INQUIRY FROM ROCKY MOUNTAIN TITLE FOR ASSIGNMENT EXECUTION (0.1); CALL TO ROCKY MOUNTAIN TITLE TO RESPOND TO INQUIRY (0.1) | 508.50 | 41008082 | ___ |
| 01/03/08 | 06796 - S U | 1.40 | REVIEW MATERIALS TO BE FILED WITH BANKRUPTCY COURT FOR PRIVILEGE | 1,148.00 | 41003244 | ___ |
| 01/03/08 | 06796 - S U | 1.30 | CONFERENCE CALL WITH M. INDELICATO (HAHN, HESSON), J. CERBONE (H&H), R. SILBERGLIED (RLF), M. MCCARTHY (NC) REGARDING POSITIVE SOFTWARE MEDIATION | 1,066.00 | 41004172 | ___ |
| 01/04/08 | 10323 - MCC | 0.10 | REVIEW CORRESPONDENCE FROM A. PARLEN REGARDING LITIGATION | 67.50 | 41003219 | ___ |
| 01/06/08 | 06796 - S U | 2.20 | PREPARE FOR POSITIVE SOFTWARE MEDIATION | 1,804.00 | 41045680 | ___ |
| 01/07/08 | 16253 - NAW | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE FROM H. KING [FORMER NC] REGARDING MORTGAGE INQUIRY FOLLOW-UP | 113.00 | 41047074 | ___ |
| 01/07/08 | 16253 - NAW | 0.10 | REVIEW BANKRUPTCY DOCKET FOR ACTIVITY IN GENERAL LITIGATION AND CLAIMS MATTERS | 56.50 | 41047088 | ___ |
| 01/07/08 | 06796 - S U | 8.30 | PRE-MEETING REGARDING POSITIVE SOFTWARE WITH R. SILBERGLIED (RLF), B. FATEL (BR), M. INDELICATO (H&H), J. CERBONE (H&H) AND M. MCCARTHY (NC) (3.1); ATTEND POSITIVE SOFTWARE MEDIATION (5.2) | 6,806.00 | 41045983 | ___ |
| 01/08/08 | 16233 - AMP | 0.10 | EMAIL M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION SETTLEMENT CONFERENCE | 52.00 | 41031445 | ___ |
| 01/08/08 | 11584 - BMM | 0.20 | REVIEW EMAILS FROM K. SEGEL (SOLO PRACTITIONER), G. STEIN (OHIO PROSECUTOR) REGARDING SUBPOENAS, WITNESS TESTIMONY AND DOCUMENT REQUEST SERVED ON NEW CENTURY | 118.00 | 41294374 | ___ |
| 01/08/08 | 16253 - NAW | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE FROM L . | 282.50 | 41047228 | ___ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 7 (7)
CLIENT/MATTER:      0619481-00083    NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1398070
MATTER NAME:        GENERAL LITIGATION/LITIGATION CLAIMS                      STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | TALAB REGARDING THIRD PARTY ASSIGNMENT ISSUES (0.1); TELECONFERENCE WITH M. ROMERO (COUNSEL FOR COUNTY OF RIVERSIDE, TAX COLLECTOR) REGARDING DEBTORS' OBJECTION TO CLAIM (0.2); TELECONFERENCE WITH C. SAMIS (RLF) REGARDING PROCEDURE AND PROPER CONTACT (0.1); COMPOSE CORRESPONDENCE TO M. ROMERO (RIVERSIDE TAX COLLECTOR COUNSEL) REGARDING OBJECTION (0.1) | | | |
| 01/08/08 | 06796 - S U | 7.10 | ATTEND POSITIVE SOFTWARE MEDIATION | 5,822.00 | 41048210 | ___ |
| 01/09/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION STATUS | 52.00 | 41031501 | ___ |
| 01/09/08 | 10323 - MCC | 0.10 | TELEPHONE CONFERENCE WITH J. AMATO (H&H) REGARDING STATUS OF SETTLEMENT DISCUSSIONS | 67.50 | 41036326 | ___ |
| 01/09/08 | 16253 - NAW | 0.40 | CALL TO R. FLAVEN (STRONGHOLD SERVICING) REGARDING REQUEST FOR ASSIGNMENT (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM M.MCCARTHY (NC) REGARDING G. MONROE (FORMER NC EMPLOYEE) CLAIM WITH CALIFORNIA LABOR COMMISSIONER (0.2); COMPOSE CORRESPONDENCE TO C. VO (FORMER NC) REQUESTING COPY OF RELEVANT DOCUMENT (0.1) | 226.00 | 41047274 | ___ |
| 01/09/08 | 16253 - NAW | 0.40 | REVIEW CASE CALENDARS FOR GENERAL LITIGATION MATTERS (0.2); UPDATE GENERAL MATTERS LOG WITH RECENT EVENTS (0.2) | 226.00 | 41047292 | ___ |
| 01/10/08 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM M. CAMUNEZ, M. POWER (HAHN), AND E. MARSHALL (MANATT) REGARDING STATUS OF DEUTSCHE BANK LITIGATION | 52.00 | 41036241 | ___ |
| 01/10/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH N. WILSON REGARDING ADMINISTRATIVE PROCEEDING AND IMPACT OF AUTOMATIC STAY THEREON | 104.00 | 41036256 | ___ |
| 01/10/08 | 16253 - NAW | 4.50 | REVIEW AND RESPOND TO CORRESPONDENCE FROM C. VO (FORMER NC) REGARDING G. MONROE (FORMER NC) COMPLAINT WITH LABOR COMMISSIONER (0.2); REVIEW/ANALYZE ATTACHMENT FOR SAME (0.2); REVIEW CORRESPONDENCE AND ATTACHMENTS FROM H. KING (FORMER NC) AND RESPOND TO SAME (0.7); CONFERENCE WITH LABOR COMMISSIONER'S OFFICE REGARDING MONROE MATTER (0.1); TELEPHONE CALL AND  CORRESPONDENCE TO M. MCCARTHY (NC) REGARDING MONROE MATTER (0.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. OKIMOTO (NC) REGARDING SAME (0.1); TELECONFERENCE WITH M. MCCARTHY (NC) REGARDING BACKGROUND INFORMATION FOR SAME (0.2); CALL TO R. FLAVEN (STRONGHOLD SERVICING) REGARDING REQUEST FOR ASSIGNMENT (0.1); TELECONFERENCE WITH AND CORRESPONDENCE TO H. KING (NC) REQUESTING BACKGROUND INFORMATION FOR MONROE MATTER (0.5); CONDUCT RESEARCH REGARDING AUTOMATIC STAY AND ACTIONS WITHIN THE DEPARTMENT OF INDUSTRIAL RELATIONS (0.6); DRAFT FORMAL RESPONSE TO C. LOTTS (DEPUTY LABOR COMMISSIONER, CA) REGARDING MONROE AGENCY COMPLAINT (1.5) | 2,542.50 | 41047334 | ___ |

03/06/08

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 8 (8)

CLIENT/MATTER:       0619481-00083    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398070

MATTER NAME:         GENERAL LITIGATION/LITIGATION CLAIMS                             STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/10/08 | 16253 - NAW | 0.10 | REVIEW BANKRUPTCY DOCKET FOR NEW LITIGATION MATTERS | 56.50 | 41047344 | ___ |
| 01/11/08 | 16253 - NAW | 1.00 | TELECONFERENCE WITH R. SILBERGLIED (RLF) REGARDING DRAFT LETTER TO DEPARTMENT OF INDUSTRIAL RELATIONS FOR MONROE MATTER (0.2); REVISE/EDIT LETTER TO C. LOTTS (DEPUTY LABOR COMMISSIONER) AND TRANSMIT TO R. SILBERGLIED (RLF) (0.1); TELECONFERENCE WITH REPRESENTATIVE FROM UTAH LAW OFFICE SEEKING SUBPOENAED MATERIALS FROM CLIENT (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. MCCARTHY (NC) AND G. KOSTOKAS (NC COUNSEL) REGARDING OLIVEIRA MATTER (0.1); CALL TO C. DEAL (NC LOCAL COUNSEL) REGARDING PENDING MATTER IN LOS ANGELES SUPERIOR COURT (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. OKIMOTO (NC) REGARDING FACTS OF MONROE MATTER (0.1); TELECONFERENCE WITH J. OKIMOTO (NC) REGARDING FACTS AND STRATEGY FOR RESPONDING TO MONROE COMPLAINT WITH DEPARTMENT OF INDUSTRIAL RELATIONS (0.2); INCORPORATE REVISIONS FROM R. SILBERGLIED (RLF) AND TRANSMITTING LETTER TO C. LOTTS (DEPUTY LABOR COMMISSIONER) (0.1) | 565.00 | 41047421 | ___ |
| 01/11/08 | 06796 - S U | 1.30 | TELEPHONE CONFERENCE WITH M. INDELICATO (H&H), R.SILBERGLIED (RLF)  AND M. MCCARTHY (NC) REGARDING NEXT STEPS IN POSITIVE SOFTWARE | 1,066.00 | 41050030 | ___ |
| 01/14/08 | 16253 - NAW | 0.90 | TELECONFERENCE WITH REPRESENTATIVE FROM ROCKY MOUNTAIN TITLE REGARDING REQUEST FOR ASSIGNMENT (0.1); TELECONFERENCE WITH C. DEAL (NC LOCAL COUNSEL) REGARDING STATUS OF MCGURKE V. RODRIGUEZ (.2); TELECONFERENCE WITH G. KOSTAKAS (LOCAL COUNSEL) AND M. MCCARTHY (NC) REGARDING OLIVEIRA MATTER (0.4); OBTAIN BACKGROUND INFORMATION FROM L. TALAB AND TELECONFERENCE WITH M. LAUNDENBACH (FORMER NC EMPLOYEE) REGARDING STATUS (0.2) | 508.50 | 41099079 | ___ |
| 01/14/08 | 16253 - NAW | 0.10 | UPDATE GENERAL MATTERS LOG WITH RECENT EVENTS IN LITIGATION | 56.50 | 41099192 | ___ |
| 01/14/08 | 06796 - S U | 0.90 | ANALYZE ISSUES RE POSITIVE SOFTWARE (.6); COMMUNICATIONS WITH R. SILBERGLIED (RLF) REGARDING SAME (.3) | 738.00 | 41107009 | ___ |
| 01/15/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH R. SILBERGLIED (RLF) REGARDING OPPOSITION TO POSITIVE SOFTWARE RELIEF FROM STAY MOTION | 156.00 | 41065934 | ___ |
| 01/15/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING AQUINO LITIGATION | 52.00 | 41068799 | ___ |
| 01/15/08 | 16233 - AMP | 0.20 | REVIEW DRAFT OPPOSITION TO POSITIVE SOFTWARE RELIEF FROM STAY MOTION REGARDING PLAN DISCUSSION (.1) AND EMAIL R. SILBERGLIED (RLF) REGARDING SAME (.1) | 104.00 | 41068801 | ___ |
| 01/15/08 | 16253 - NAW | 0.80 | REVIEW AND RESPOND TO ELECTRONIC CORRESPONDENCE FROM D. DENNEY (NC)  REGARDING ESCROW CHECKS | 452.00 | 41099388 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FROM TOTAL GUARANTY OF HAWAII (0.1); TELECONFERENCE WITH D. DENNEY (NC) REGARDING SAME (0.1); FOLLOW-UP ON DEVELOPMENTS IN AQUINO LITIGATION WITH A. PARLEN (0.1); REVIEW CASE MANAGEMENT STATEMENTS FOR SAME (0.2); FOLLOW-UP ON AUGUSTIN V. NEW CENTURY PER CALENDAR REPORT (0.3) | | | |
| 01/15/08 | 16253 - NAW | 0.20 | REVIEW CASE CALENDARS AND BANKRUPTCY DOCKET FOR ACTIVITY IN GENERAL LITIGATION MATTERS | 113.00 | 41099536 | ____ |
| 01/16/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION STATUS | 52.00 | 41085972 | ____ |
| 01/16/08 | 16253 - NAW | 0.80 | CORRESPONDENCE TO L. TALAB REGARDING PLEADINGS IN AUGUSTIN MATTER (0.1); REVIEW AND ANALYZE AUGUSTIN MOTION PAPERS (0.6); CORRESPONDENCE TO A. PARLEN AND C. SAMIS (RLF) REGARDING AUGUSTIN MATTER (0.1) | 452.00 | 41100550 | ____ |
| 01/17/08 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM R. MALATAK (HAHN) AND M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION | 52.00 | 41090825 | ____ |
| 01/17/08 | 16253 - NAW | 1.90 | TELECONFERENCE WITH C. ZEIS (ASSISTANT TO B. SCOTT OF HUGHES, WATTERS & ASKANASE) REGARDING CITI RESIDENTIAL LENDING MOTION TO DEPOSIT FUNDS IN COURT REGISTRY (ESCOBEDO LOAN) (0.2); TELECONFERENCE WITH D.DENNY (FORMER NC) REGARDING OWNER OF ESCOBEDO LOAN (0.2); CALL G. ROCHA (CARRINGTON, FORECLOSURE DEPARTMENT) REGARDING ESCOBEDO LOAN/FORECLOSURE (0.1); CALL TO W. ALLEN (NC LOCAL COUNSEL) REGARDING ESCOBEDO LOAN (0.1); CALL TO AND TELECONFERENCE WITH G. ROCHA (CARRINGTON) REGARDING BACKGROUND ON ESCOBEDO LOAN (0.2); TELECONFERENCES WITH T. MCSHANE (CARRINGTON LEGAL DEPARTMENT) REGARDING ESCOBEDO FORECLOSURE PROCEEDS AND ON-GOING TITLE ISSUE (0.2); TELECONFERENCE WITH B. SCOTT (HUGHES, WATTERS & ASKANASE) REGARDING RIGHTFUL JUNIOR LIEN HOLDER FOR ESCOBEDO LOAN (0.3); TELECONFERENCE WITH M. WARGIN (CARRINGTON LOCAL COUNSEL) REGARDING ESCOBEDO LOAN AND PRIOR STIPULATION NEGOTIATION WITH S. SCOTT (0.2); TELECONFERENCE WITH W. ALLEN (FORMER TITLE COUNSEL FOR NC) CONFIRMING SAME (0.1); CORRESPONDENCE WITH B.METCALF REGARDING PRIOR WORK ON STIPULATION NEGOTIATION (0.1); COMPOSE CORRESPONDENCE TO B. SCOTT REGARDING SALE PROCEEDS (0.2) | 1,073.50 | 41101068 | ____ |
| 01/17/08 | 16253 - NAW | 0.40 | UPDATE GENERAL MATTERS LOG WITH RECENT EVENTS (0.2); REVIEW CASE CALENDAR REPORTS AND DOCKET REPORTS FOR ACTIVITY IN GENERAL LITIGATION MATTERS (0.2) | 226.00 | 41313644 | ____ |
| 01/17/08 | 16253 - NAW | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE TO M WARGIN (CARRINGTON COUNSEL) REGARDING POWER OF ATTORNEY FOR ESCOBAR LOAN (0.1); REVIEW AND | 113.00 | 41322069 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | RESPOND TO CORRESPONDENCE FROM T. MCSHANE (CARRINGTON) REGARDING SAME (0.1); | | | |
| 01/17/08 | 16253 - NAW | 0.10 | REVIEW AND RESPOND TO CORRESPONDENCE TO M WARGIN (CARRINGTON COUNSEL) REGARDING POWER OF ATTORNEY FOR ESCOBAR LOAN (0.1) | 56.50 | 41315894 | ____ |
| 01/17/08 | 16253 - NAW | 0.10 | REVIEW AND RESPOND TO CORRESPONDENCE FROM T. MCSHANE (CARRINGTON) REGARDING SAME (0.1) | 56.50 | 41315895 | ____ |
| 01/18/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH WITH M. CAMUNEZ REGARDING STATUS OF DEUTSCHE BANK CURE CLAIM LITIGATION AND EMAIL M. POWER (HH) REGARDING SAME | 104.00 | 41099282 | ____ |
| 01/18/08 | 16253 - NAW | 0.60 | TELECONFERENCE WITH D. DENNEY (NC) REGARDING GUARANTY TITLE ESCROW CHECKS AND LETTER FROM THE DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (0.2); REVIEW RECENT ELECTRONIC MESSAGE FROM K. FUJINO (TITLE GUARANTEE] REGARDING ESCROW CHECK (0.1); REVIEW AND RESPOND TO ELECTRONIC CORRESPONDENCE FROM D. YOSHINAGA (TITLE GUARANTEE] REGARDING SAME (0.3) | 339.00 | 41102580 | ____ |
| 01/18/08 | 06796 - S U | 0.60 | CONFERENCE CALL WITH H. ETLIN (AP), R. SILBERGLIED (RLF), B. FATEL (BR) AND M. MCCARTHY (NC) REGARDING POSITIVE MEDIATION STATUS | 492.00 | 41103253 | ____ |
| 01/22/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH R. SILBERGLIED (RLF) REGARDING OPPOSITION TO POSITIVE SOFTWARE RELIEF FROM STAY MOTION | 52.00 | 41114202 | ____ |
| 01/22/08 | 16233 - AMP | 0.10 | EMAIL R. SILBERGLIED (RLF) REGARDING OPPOSITION TO POSITIVE SOFTWARE RELIEF FROM STAY MOTION | 52.00 | 41114265 | ____ |
| 01/22/08 | 16233 - AMP | 0.20 | REVIEW DRAFT OPPOSITION TO POSITIVE SOFTWARE RELIEF FROM STAY MOTION | 104.00 | 41114281 | ____ |
| 01/22/08 | 15904 - LXM | 1.30 | DRAFT THIRD STIPULATION REGARDING DIRECTORS AND OFFICERS INSURANCE POLICIES | 676.00 | 41112454 | ____ |
| 01/22/08 | 16253 - NAW | 2.50 | REVIEW AND ANALYZE COMPLAINT IN WEBBER V. PETRY (0.7); DRAFT NOTICE OF STAY FOR SUBMISSION TO SUPERIOR COURT - COUNTY OF ORANGE WITH ATTACHMENT (0.6); CORRESPONDENCE WITH A. PARLEN REGARDING PROCEDURE FOR REJECTING ESCROW CHECKS FROM TITLE GUARANTY (0.1); TELECONFERENCE WITH C. ZEIS (HUGHES, WATTERS & ASKANASE) REGARDING CITI RESIDENTIAL LENDING MOTION TO DEPOSIT FUNDS IN COURT REGISTRY (ESCOBEDO LOAN) (0.1); TELECONFERENCE WITH THE LAW OFFICE OF N. VAN PARYS (PLAINTIFF'S COUNSEL) REGARDING SUIT FILED IN VIOLATION OF AUTOMATIC STAY (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM D. YOSHINAGA (TITLE GUARANTEE] REGARDING DOCUMENTATION FOR EXECUTION (0.2); CORRESPONDENCE TO D. DENNEY (NC) REGARDING SAME (0.1); ANALYZING RECENT FILINGS IN AQUINO MATTER (0.2); CORRESPONDENCE REGARDING SAME TO M. CAMPBELL (AP) REGARDING SAME (0.1); TELECONFERENCE WITH M. CAMPBELL (AP) REGARDING | 1,412.50 | 41138896 | ____ |

03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 11 (11)
CLIENT/MATTER:       0619481-00083    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398070
MATTER NAME:         GENERAL LITIGATION/LITIGATION CLAIMS                            STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | STRATEGY FOR RESOLVING AQUINO PROOF OF CLAIM (0.2); CORRESPONDENCE TO A. BARRON REGARDING AQUINO MATTER (0.1) | | | |
| 01/22/08 | 16253 - NAW | 0.20 | REVIEW CASE CALENDAR REPORTS AND BANKRUPTCY DOCKET FOR ACTIVITY IN GENERAL LITIGATION MATTERS | 113.00 | 41138939 | _____ |
| 01/22/08 | 16253 - NAW | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE FROM A. THALER REGARDING DOCUMENT REVIEW AND AUSTIN V. NEW CENTURY (.2); PROCESS AND FORWARD GENERAL LITIGATION FILINGS TO L. TALAB (.1); UPDATE GENERAL MATTERS LOG WITH RECENT EVENTS (.2) | 282.50 | 41269477 | _____ |
| 01/23/08 | 16233 - AMP | 0.20 | REVIEW EMAILS FROM R. SILBERGLIED (RLF) AND M. MCCARTHY (NC) REGARDING RESPONSE TO POSITIVE SOFTWARE MOTION FOR RELIEF FROM STAY AND EMAIL R. SILBERGLIED (RLF) REGARDING SAME | 104.00 | 41121627 | _____ |
| 01/23/08 | 16253 - NAW | 1.60 | REVIEW AND RESPOND TO CORRESPONDENCE FROM D.DENNY (NC) REGARDING TITLE GUARANTY CHECKS (0.2); CORRESPONDENCE TO M.CAMPBELL (AP) REGARDING RECENT FILINGS IN THE AQUINO LITIGATION (0.1); FOLLOW-UP CALL AND CORRESPONDENCE TO C. LOTTS (DEPARTMENT OF INDUSTRIAL RELATIONS) REGARDING CLAIM BY (FORMER EMPLOYEE) G. MUNROE (0.2); FOLLOW-UP ON ISSUES RELATING TO S. OROSCO (FORMER NC CUSTOMER) LOAN (0.2); CALL TO LAW OFFICE OF G. CALSADA (LOCAL COUNSEL) REGARDING S. OROSCO CHAPTER 13 BANKRUPTCY (0.1); CORRESPONDENCE TO D. YOSHINAGA (TITLE GUARANTY) REGARDING DETERMINATION OF OWNERS OF ESCROW CHECKS (0.1); TELECONFERENCE WITH D. DENNEY (FORMER NC) REGARDING OWNERSHIP OF MORTGAGE LOAN (0.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM C. COOK (NC LOCAL COUNSEL) AS FOLLOW-UP TO VINSON MATTER (0.3) | 904.00 | 41138998 | _____ |
| 01/23/08 | 16253 - NAW | 0.40 | UPDATE GENERAL MATTERS LOG TO INCLUDE RECENT EVENTS | 226.00 | 41139039 | _____ |
| 01/24/08 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM R. MALATAK (H&H) AND E. MARSHALL (MANATT) REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION AND EMAILS TO M. CAMUNEZ AND R. MALATAK (H&H) REGARDING SAME | 52.00 | 41121792 | _____ |
| 01/24/08 | 16233 - AMP | 0.20 | EXCHANGE EMAILS WITH S. UHLAND AND R. SILBERGLIED (RLF) REGARDING RESPONSE TO POSITIVE SOFTWARE RELIEF FROM STAY MOTION | 104.00 | 41121797 | _____ |
| 01/24/08 | 16233 - AMP | 0.20 | MEMO TO R. SILBERGLIED (RLF) REGARDING RESPONSE TO POSITIVE SOFTWARE RELIEF FROM STAY MOTION | 104.00 | 41121810 | _____ |
| 01/24/08 | 16253 - NAW | 0.60 | TELECONFERENCE WITH P. JACKSON (COUNSEL FIRST AMERICAN TITLE) REGARDING TITLE INSURANCE PROCEEDS RELATED TO ESCOBAR LOAN (0.1); CALL TO AND TELECONFERENCE WITH N. VAN PARYS (PLAINTIFF'S COUNSEL) FOLLOW REGARDING WEBBER V. PETRY LITIGATION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. WARGIN (CARRINGTON | 339.00 | 41139065 | _____ |

03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 12 (12)

CLIENT/MATTER:        0619481-00083    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398070

MATTER NAME:          GENERAL LITIGATION/LITIGATION CLAIMS                            STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | COUNSEL] REGARDING ESCOBEDO STIPULATION (0.2) | | | |
| 01/24/08 | 16253 - NAW | 0.20 | UPDATE GENERAL MATTERS LOG WITH RECENT EVENTS | 113.00 | 41313663 | ____ |
| 01/25/08 | 16233 - AMP | 0.10 | EMAIL M. CAMUNEZ REGARDING DEUTSCHE BANK CURE CLAIM LITIGATION STATUS | 52.00 | 41133353 | ____ |
| 01/25/08 | 16233 - AMP | 0.10 | EMAIL R. SILBERGLIED (RLF) REGARDING OPPOSITION TO POSITIVE SOFTWARE RELIEF FROM STAY MOTION | 52.00 | 41133437 | ____ |
| 01/25/08 | 10323 - MCC | 0.20 | CORRESPOND WITH M. POWER (H&H) REGARDING SCHEDULING SETTLEMENT CONFERENCE REGARDING DEUTSCHE BANK LITIGATION (0.1); CORRESPOND WITH H. ETLIN (AP) ADVISING REGARDING DEVELOPMENTS IN SETTLEMENT CONFERENCE (0.1) | 135.00 | 41134868 | ____ |
| 01/28/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. CAMUNEZ REGARDING STATUS OF DEUTSCHE BANK CURE CLAIM LITIGATION | 52.00 | 41146763 | ____ |
| 01/28/08 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM R. SILBERGLIED (RLF) REGARDING POSITIVE SOFTWARE RELIEF FROM STAY OPPOSITION | 52.00 | 41146778 | ____ |
| 01/28/08 | 16253 - NAW | 1.30 | TELECONFERENCE WITH L. THOMPSON (UNITED MORTGAGE) REGARDING REQUEST FOR LOAN ASSIGNMENTS (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. WARGIN (CARRINGTON COUNSEL) REGARDING STIPULATION IN ESCOBEDA MATTER (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM S. NAGLE AND C. SAMIS (RLF) REGARDING CITI RESIDENTIAL MORTGAGE MOTION TO DEPOSIT FUNDS (ESCOBEDA) (0.1); TELECONFERENCE WITH H. NAVIWALA (H&H) REGARDING ESCOBEDA STIPULATION (0.2); FOLLOW-UP CORRESPONDENCE TO H. NAVIWALA (H&H) ATTACHING STIPULATION FOR SAME (0.1); TELECONFERENCE WITH L. LAURA (AMERICAN HOME TITLE) REGARDING RECORD OF SATISFACTION OF LOAN (0.2); CORRESPONDENCE TO AND TELECONFERENCES WITH D. DENNEY (FORMER NC] REGARDING SAME (0.3); FOLLOW-UP ON KAYZAKIAN MATTER WITH M. MCCARTHY (NC) (0.1) | 734.50 | 41172373 | ____ |
| 01/28/08 | 16253 - NAW | 0.20 | UP-DATE GENERAL MATTERS LOG WITH SUMMARY OF ACTIVITY | 113.00 | 41172453 | ____ |
| 01/28/08 | 06796 - S U | 0.30 | COMMUNICATIONS WITH H. ETLIN (AP) AND R.SILBERGLIED (RLF) REGARDING RUBIO MEDIATION | 246.00 | 41165029 | ____ |
| 01/29/08 | 16233 - AMP | 0.10 | REVIEW EMAILS FROM R. SILBERGLIED (RLF) AND S. UHLAND REGARDING RUBIO LITIGATION | 52.00 | 41153865 | ____ |
| 01/29/08 | 16233 - AMP | 0.10 | EMAIL R. SILBERGLIED (RLF) REGARDING OPPOSITION TO POSITIVE SOFTWARE RELIEF FROM STAY MOTION | 52.00 | 41154016 | ____ |
| 01/29/08 | 16233 - AMP | 0.20 | CORRESPONDENCE WITH R. SILBERGLIED (RLF) AND S. UHLAND REGARDING OPPOSITION TO POSITIVE SOFTWARE RELIEF FROM STAY MOTION | 104.00 | 41154024 | ____ |
| 01/29/08 | 16233 - AMP | 0.10 | MEMO TO S. UHLAND REGARDING OPPOSITION TO POSITIVE SOFTWARE RELIEF FROM STAY MOTION | 52.00 | 41154593 | ____ |
| 01/29/08 | 16253 - NAW | 0.10 | PREPARE AND FORWARD LITIGATION DOCUMENTS TO L. TALAB FOR FILE | 56.50 | 41272974 | ____ |
| 01/29/08 | 16253 - NAW | 1.70 | TELECONFERENCE WITH D. WEAVER (FORMER NC CUSTOMER] REGARDING RE-ISSUED ESCROW CHECK (0.2) TELECONFERENCE WITH AND FOLLOW-UP | 960.50 | 41172673 | ____ |

```
03/06/08                      O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 13 (13)
CLIENT/MATTER:      0619481-00083   NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1398070
MATTER NAME:        GENERAL LITIGATION/LITIGATION CLAIMS                         STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CORRESPONDENCE TO D. WALKER (FORMER NC) REGARDING SAME (0.2); FOLLOW-UP ON SANDOVAL V. PERRY LITIGATION (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. CAMPBELL (NC) REPORTING ON SAME (0.1); CALL TO OFFICE OF TRAVIS COUNTY ATTORNEY, TEXAS, REGARDING RECENTLY FILED NOTICE OF TAX LIEN (0.1); CORRESPONDENCE TO T. TRAN (TITLE COUNSEL) REGARDING LAST REQUEST FOR INFORMATION FOR KAYZAKIAN LOAN (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM C. LOTTS (DEPUTY LABOR COMMISSIONER) REGARDING MUNROE MATTER (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. WARGIN REGARDING ESCOBEDO STIPULATION (0.1); TELECONFERENCE WITH D. DENNEY (FORMER NC) REGARDING INFORMATION REQUESTS FROM TITLE COUNSEL (0.3); CALL TO LAW OFFICE OF N. VAN PAYRS REGARDING WEBBER V. PETRY (0.1) | | | |
| 01/29/08 | 16253 - NAW | 0.10 | REVIEW / ANALYZE BANKRUPTCY DOCKET AND CASE CALENDARS FOR RECENT FILINGS AND UPCOMING DEADLINES | 56.50 | 41172728 | ____ |
| 01/29/08 | 16253 - NAW | 0.30 | UPDATE GENERAL MATTERS LOG WITH RECENT LITIGATION EVENTS | 169.50 | 41313686 | ____ |
| 01/29/08 | 06796 - S U | 0.70 | DRAFT/REVISE SECTIONS OF THE POSITIVE ESTIMATE MOTION | 574.00 | 41172723 | ____ |
| 01/30/08 | 16253 - NAW | 2.00 | TELECONFERENCE WITH K. WRIGHT (TRAVIS COUNTY ATTORNEY)  REGARDING RECENTLY FILED NOTICE OF TAX LIEN (0.4); INVESTIGATE BASIS OF TRAVIS COUNTY LIEN (0.4); TELECONFERENCE WITH D. DENNEY (FORMER NC) REGARDING LOAN HISTORY FOR PROPERTIES INVOLVED IN TRAVIS COUNTY TAX LIEN (0.4); CORRESPONDENCE TO D. DENNEY (FORMER NC) AND M. CAMPBELL (ALIX PARTNERS) REGARDING SAME (0.5); FOLLOW-UP ON DISBURSEMENT OF ESCROW CHECK TO D. WEAVER (FORMER NC CUSTOMER) WITH D. WALKER (FORMER NC) AND G. ESTRADA (FORMER NC) (0.2); CONFERENCE WITH C. SAMIS (RLF) REGARDING DRAFT RESPONSE TO FOREST EDWARDS' MOTION FOR RELIEF (0.1) | 1,130.00 | 41172984 | ____ |
| 01/30/08 | 16253 - NAW | 0.20 | UPDATE GENERAL MATTERS LOG WITH NEW LITIGATION EVENTS | 113.00 | 41173035 | ____ |
| 01/31/08 | 12061 - ADJ | 0.40 | REVIEW COURT ORDER REGARDING MOTION TO DISMISS IN SECURITIES LITIGATION MATTER (.2); MEMO TO S. UHLAND REGARDING SAME (.2) | 226.00 | 41162186 | ____ |
| 01/31/08 | 16253 - NAW | 3.20 | REVIEW DRAFT MOTION TO DISMISS FOR FOREST EDWARDS MATTER (0.4); EDIT FOREST EDWARDS DRAFT MOTION (.3) AND TRANSMIT SAME TO C. SAMIS (RLF) (0.1); TELECONFERENCE WITH M. MCCARTHY (NC) REGARDING DRAFT RESPONSES TO OLIVEIRA MOTION TO VACATE DISMISSAL (0.1); REVIEW OLIVEIRA MOTION AND DRAFT RESPONSE (0.4); REVISE RESPONSIVE PLEADING AND DRAFT AFFIDAVIT FOR SAME (1.2); | 1,808.00 | 41173208 | ____ |

03/06/08            O'MELVENY & MYERS LLP - BILLING PROFORMA        Page 14 (14)

CLIENT/MATTER:      0619481-00083    NEW CENTURY FINANCIAL CORPORATION      PROFORMA NO:     1398070

MATTER NAME:       GENERAL LITIGATION/LITIGATION CLAIMS                STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CORRESPONDENCE TO M.MCCARTHY (NC) REGARDING | | | |
| | | | SAME (0.2); REVIEW AND RESPOND TO | | | |
| | | | CORRESPONDENCE FROM M. MERCHANT (RLF) REGARDING | | | |
| | | | STIPULATION IN ESCOBEDA MATTER (0.2); | | | |
| | | | TELECONFERENCE WITH D. DENNEY (NC) REGARDING | | | |
| | | | LOANS LISTED IN TRAVIS COUNTY CLAIM (0.3) | | | |
| 01/31/08 | 16253 - NAW | 0.10 | UPDATE GENERAL MATTERS LOG WITH RECENT | 56.50 | 41173297 | ___ |
| | | | LITIGATION EVENTS | | | |
| | | ---------- | | ------------ | | |
| | | 63.50 | TOTAL - ATTORNEY | 41,882.50 | | |
| PARALEGAL | | | | | | |
| 01/02/08 | 15800 - BCO | 2.80 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 532.00 | 40988697 | |
| 01/02/08 | 15831 - ENE | 0.70 | UPDATE MASTER PRODUCTION LOG | 77.00 | 40986290 | |
| 01/05/08 | 15800 - BCO | 2.60 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 494.00 | 40999644 | |
| 01/07/08 | 15800 - BCO | 3.40 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 646.00 | 41011801 | |
| 01/13/08 | 15800 - BCO | 5.90 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 1,121.00 | 41039280 | |
| 01/14/08 | 15800 - BCO | 7.20 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 1,368.00 | 41052907 | |
| 01/15/08 | 15800 - BCO | 4.00 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 760.00 | 41064290 | |
| 01/18/08 | 15800 - BCO | 5.30 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 1,007.00 | 41090916 | |
| 01/21/08 | 15800 - BCO | 2.50 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 475.00 | 41121049 | |
| 01/22/08 | 15800 - BCO | 1.40 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 266.00 | 41121050 | |
| 01/24/08 | 15800 - BCO | 4.50 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 855.00 | 41121057 | |
| 01/25/08 | 15800 - BCO | 2.10 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 399.00 | 41136363 | |
| 01/25/08 | 09744 - LST | 0.40 | RESEARCH CLAIM OF PAUL DOOLITTLE (.20) AND | 124.00 | 41131827 | |
| | | | TELEPHONE CONFERENCES WITH P. DOOLITTLE | | | |
| | | | REGARDING SAME (.20) | | | |
| 01/25/08 | 09744 - LST | 0.20 | RESEARCH CLAIM OF MRA APPRAISAL COMPANY AND | 62.00 | 41131834 | |
| | | | CONFERENCE WITH MRA REGARDING SAME | | | |
| 01/26/08 | 15800 - BCO | 2.90 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 551.00 | 41136373 | |
| 01/27/08 | 15800 - BCO | 3.30 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 627.00 | 41136378 | |
| 01/28/08 | 15800 - BCO | 5.70 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 1,083.00 | 41140410 | |
| 01/29/08 | 15800 - BCO | 2.40 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 456.00 | 41147750 | |
| 01/31/08 | 15800 - BCO | 6.60 | REVIEW AND DISTRIBUTE FORECLOSURE NOTICES | 1,254.00 | 41164519 | |
| | | ---------- | | ------------ | | |
| | | 63.90 | TOTAL - PARALEGAL | 12,157.00 | | |
| | | ---------- | | ------------ | | |
| TOTAL | | 127.40 | | 54,039.50 | | |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:      0619481-00086    NEW CENTURY FINANCIAL CORPORATION       PROFORMA NO:      1398071
MATTER NAME:        RECLAMATION CLAIMS                                       STATUS: C    CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 01/07/08 | 16233 - AMP | 0.10 | EMAIL E. CHEUNG (ERVIN COHEN) REGARDING KST RECLAMATION CLAIM | 52.00 | 41017148 | _____ |
| 01/08/08 | 16233 - AMP | 0.20 | EMAIL A. WAGNER (AP) REGARDING KST SETTLEMENT AND TELEPHONE CONFERENCE WITH A. WAGNER REGARDING SAME | 104.00 | 41031442 | _____ |
| 01/08/08 | 16233 - AMP | 0.40 | MEMO TO S. UHLAND AND S. NAGLE REGARDING KST RECLAMATION CLAIM | 208.00 | 41031450 | _____ |
| 01/10/08 | 16233 - AMP | 0.70 | RESEARCH REGARDING KST RECLAMATION CLAIM AND PREPARE CORRESPONDENCE TO E. CHEUNG (ERVIN COHEN) REGARDING SAME | 364.00 | 41036251 | _____ |
| 01/11/08 | 16233 - AMP | 0.10 | REVIEW CORRESPONDENCE FROM E. CHEUNG (ERVIN JESSUP) REGARDING KST RECLAMATION CLAIM | 52.00 | 41043411 | _____ |
| 01/11/08 | 16233 - AMP | 0.20 | MEMO TO S. UHLAND REGARDING KST RECLAMATION CLAIM | 104.00 | 41043441 | _____ |
| 01/14/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH A. WAGNER (AP) REGARDING KST RECLAMATION CLAIM | 52.00 | 41063516 | _____ |
| 01/14/08 | 16233 - AMP | 0.10 | COMMUNICATION TO E. CHEUNG (ERVIN COHEN) REGARDING KST RECLAMATION CLAIM | 52.00 | 41063521 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING KST RECLAMATION CLAIM STIPULATION | 52.00 | 41065898 | _____ |
| 01/15/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH E. CHEUNG (ERVIN COHEN) REGARDING KST RECLAMATION CLAIM | 208.00 | 41065915 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | EMAIL E. ANDERSON (AP) REGARDING KST RECLAMATION CLAIM | 52.00 | 41065918 | _____ |
| 01/15/08 | 16233 - AMP | 0.40 | TELEPHONE CONFERENCE WITH J. CERBONE (HAHN) REGARDING KST RECLAMATION CLAIM | 208.00 | 41068820 | _____ |
| 01/17/08 | 16233 - AMP | 0.40 | MEMO TO A. WAGNER (AP) AND H. ETLIN (AP) REGARDING KST SETTLEMENT | 208.00 | 41090896 | _____ |
| 01/18/08 | 16233 - AMP | 0.30 | REVISE KST STIPULATION | 156.00 | 41099354 | _____ |
| 01/18/08 | 16233 - AMP | 0.10 | EMAIL TO J. CERBONE (HAHN) REGARDING KST STIPULATION | 52.00 | 41099360 | _____ |
| 01/29/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH E. CHEUNG (ERVIN COHEN) REGARDING KST RECLAMATION CLAIM | 52.00 | 41154527 | _____ |

```
                          ----------                                     ------------
                             3.80     TOTAL - ATTORNEY                      1,976.00
                          ----------                                     ------------
TOTAL                        3.80                                          1,976.00
```

03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:     0619481-00087    NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1398072
MATTER NAME:       FEE/EMPLOYMENT APPLICATIONS                                  STATUS: C    CURRENT

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | NARRATIVE | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 01/02/08 | 16233 - AMP | 1.70 | PREPARE NOVEMBER FEE APPLICATION NARRATIVE | 884.00 | 40996355 | _____ |
| 01/02/08 | 16233 - AMP | 0.30 | PREPARE NOVEMBER FEE APPLICATION NARRATIVE | 156.00 | 40996377 | _____ |
| 01/02/08 | 16233 - AMP | 0.50 | PREPARE NOVEMBER FEE APPLICATION | 260.00 | 40996397 | _____ |
| 01/02/08 | 15904 - LXM | 1.30 | FURTHER REVISE IP RECOVERY EMPLOYMENT APPLICATION | 676.00 | 40986851 | _____ |
| 01/02/08 | 06796 - S U | 3.70 | PREPARE NOVEMBER FEE STATEMENT | 3,034.00 | 41002925 | _____ |
| 01/03/08 | 16233 - AMP | 0.60 | PREPARE NOVEMBER FEE APPLICATION | 312.00 | 40996311 | _____ |
| 01/03/08 | 16233 - AMP | 0.90 | PREPARE FEE APPLICATION SUMMARY CHART | 468.00 | 40996321 | _____ |
| 01/03/08 | 16233 - AMP | 3.60 | PREPARE NOVEMBER FEE APPLICATION | 1,872.00 | 40996323 | _____ |
| 01/03/08 | 16233 - AMP | 0.90 | DRAFT NOVEMBER FEE APPLICATION NARRATIVE | 468.00 | 40996325 | _____ |
| 01/03/08 | 06796 - S U | 1.80 | PREPARE NOVEMBER FEE APPLICATION | 1,476.00 | 41003274 | _____ |
| 01/04/08 | 16233 - AMP | 0.30 | PREPARE NOVEMBER FEE APPLICATION | 156.00 | 41005253 | _____ |
| 01/04/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING NOVEMBER FEE APPLICATION | 52.00 | 41005262 | _____ |
| 01/04/08 | 16233 - AMP | 2.70 | PREPARE NOVEMBER FEE APPLICATION | 1,404.00 | 41005274 | _____ |
| 01/04/08 | 16233 - AMP | 0.40 | PREPARE NOVEMBER FEE APPLICATION | 208.00 | 41005292 | _____ |
| 01/04/08 | 15904 - LXM | 2.90 | REVISE IP RECOVERY SERVICES AGREEMENT AND APPLICATION TO EMPLOY SAME | 1,508.00 | 41005613 | _____ |
| 01/04/08 | 16142 - SXN | 1.30 | VARIOUS CORRESPONDENCE WITH L. MERVIS AND M. MERCHANT (RLF) REGARDING APPLICATION TO EMPLOY IP RECOVERY SERVICES AND ENGAGEMENT LETTER (.5); REVIEW AND REVISE SAME (.6); CORRESPONDENCE WITH S. UHLAND AND A. PARLEN REGARDING NOVEMBER FEE APPLICATION STATUS (.2) | 923.00 | 41025510 | _____ |
| 01/05/08 | 06796 - S U | 1.70 | PREPARE NOVEMBER FEE STATEMENT (1.2); REVIEW NARRATIVE (.5) | 1,394.00 | 41045732 | _____ |
| 01/06/08 | 16233 - AMP | 1.60 | PREPARE NOVEMBER FEE APPLICATION | 832.00 | 41005343 | _____ |
| 01/07/08 | 16233 - AMP | 3.10 | PREPARE NOVEMBER FEE APPLICATION | 1,612.00 | 41016967 | _____ |
| 01/07/08 | 16233 - AMP | 1.70 | PREPARE NOVEMBER FEE APPLICATION | 884.00 | 41016968 | _____ |
| 01/07/08 | 16233 - AMP | 1.60 | PREPARE NOVEMBER FEE APPLICATION | 832.00 | 41017147 | _____ |
| 01/07/08 | 15904 - LXM | 2.20 | REVISE APPLICATION TO EMPLOY IP RECOVERY AND SERVICE AGREEMENT (2.1), AND SEND SAME TO J. COOK (IP RECOVERY) (.1) | 1,144.00 | 41009024 | _____ |
| 01/07/08 | 16142 - SXN | 0.60 | REVIEW FINALIZED APPLICATION AND ENGAGEMENT LETTER FOR IP RECOVERY (.4); REVIEW CORRESPONDENCE WITH M. MERCHANT (RLF), L. MERVIS AND IP RECOVERY REGARDING FILING SAME (.2) | 426.00 | 41025579 | _____ |
| 01/08/08 | 16233 - AMP | 2.90 | FINALIZE NOVEMBER FEE APPLICATION | 1,508.00 | 41031441 | _____ |
| 01/08/08 | 16233 - AMP | 0.50 | PREPARE SECOND INTERIM FEE APPLICATION | 260.00 | 41031446 | _____ |
| 01/08/08 | 16233 - AMP | 0.20 | PREPARE CORRESPONDENCE TO W. SMITH (FEE AUDITOR) REGARDING NOVEMBER FEE APPLICATION | 104.00 | 41031447 | _____ |
| 01/08/08 | 16233 - AMP | 0.20 | REVISE SECOND INTERIM FEE APPLICATION | 104.00 | 41031464 | _____ |
| 01/08/08 | 16142 - SXN | 0.60 | REVIEW NOVEMBER FEE APPLICATION AND CORRESPONDENCE TO FEE AUDITOR (.3); CORRESPONDENCE WITH A. PARLEN REGARDING ISSUES | 426.00 | 41035432 | _____ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH SPREADSHEETS FOR FEE AUDITORS (.2); CORRESPONDENCE TO A. PARNELL (FEE AUDITOR) REGARDING SAME (.1) | | | |
| 01/09/08 | 16233 - AMP | 0.10 | REVISE SECOND INTERIM FEE APPLICATION AND EMAIL C. SAMIS (RLF) REGARDING SAME | 52.00 | 41031490 | _____ |
| 01/10/08 | 06796 - S U | 1.60 | PREPARE DECEMBER FEE STATEMENT | 1,312.00 | 41049140 | _____ |
| 01/11/08 | 16233 - AMP | 0.50 | PREPARE DECEMBER FEE APPLICATION | 260.00 | 41043448 | _____ |
| 01/13/08 | 06796 - S U | 2.10 | PREPARE DECEMBER FEE STATEMENT | 1,722.00 | 41106827 | _____ |
| 01/14/08 | 16233 - AMP | 0.20 | PREPARE DECEMBER FEE APPLICATION | 104.00 | 41063455 | _____ |
| 01/14/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH N. WILSON REGARDING DECEMBER FEE APPLICATION | 52.00 | 41063515 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | PREPARE DECEMBER FEE APPLICATION | 52.00 | 41065878 | _____ |
| 01/22/08 | 06796 - S U | 1.10 | PREPARE DECEMBER FEE STATEMENT | 902.00 | 41134738 | _____ |
| 01/23/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH J. MORSE (HENNIGAN) REGARDING HENNIGAN FEE APPLICATIONS | 52.00 | 41121629 | _____ |
| 01/23/08 | 15904 - LXM | 0.10 | TELEPHONE CONFERENCE WITH E. ANDERSON (ALIXPARTNERS) REGARDING ORDER APPROVING IP RECOVERY EMPLOYMENT AGREEMENT AND COMMENCEMENT OF BROKER SERVICES | 52.00 | 41115513 | _____ |
| 01/25/08 | 12061 - ADJ | 0.20 | REVIEW AND REVISE FEE APPLICATION FOR PRIVILEGE | 113.00 | 41162319 | _____ |
| 01/28/08 | 12061 - ADJ | 3.90 | REVIEW AND REVISE FEE APPLICATION FOR PRIVILEGE | 2,203.50 | 41162279 | _____ |
| 01/28/08 | 16233 - AMP | 0.20 | REVIEW AP SERVICES RETENTION ORDER AND EMAIL J. LISAC (AP) REGARDING SAME | 104.00 | 41146756 | _____ |
| 01/28/08 | 16233 - AMP | 0.20 | REVIEW EXAMINER AND K&L GATES DECEMBER FEE APPLICATIONS (.1) AND MEMO TO S. UHLAND AND B. LOGAN REGARDING SAME (.1) | 104.00 | 41146774 | _____ |
| 01/28/08 | 16233 - AMP | 0.10 | EMAIL H. ETLIN (ALIXPARTNERS) REGARDING EXAMINER AND K&L GATES FEE APPLICATIONS | 52.00 | 41146780 | _____ |
| 01/28/08 | 16233 - AMP | 0.30 | MEMO TO J. LISAC (AP) REGARDING OMM NOVEMBER FEE APPLICATION | 156.00 | 41146801 | _____ |
| 01/29/08 | 12061 - ADJ | 1.00 | REVIEW AND REVISE FEE APPLICATION FOR PRIVILEGE | 565.00 | 41162227 | _____ |
| 01/30/08 | 16233 - AMP | 0.10 | EMAIL J. LISAC (AP) REGARDING OMM NOVEMBER FEE APPLICATION | 52.00 | 41155327 | _____ |
| 01/31/08 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM C. ROGERS (W. SMITH) REGARDING OMM FEE DETAIL AND TELEPHONE CONFERENCE WITH C. ROGERS REGARDING SAME | 52.00 | 41164298 | _____ |
| 01/31/08 | 16233 - AMP | 0.20 | MEMO TO C. ROGERS (W. SMITH) REGARDING OMM FEE DETAIL | 104.00 | 41164317 | _____ |
| | | ---------- | | ------------- | | |
| | | 52.20 | TOTAL - ATTORNEY | 31,448.50 | | |

PARALEGAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/08 | 09744 - LST | 1.50 | DRAFT NOVEMBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 465.00 | 41005412 | _____ |
| 01/03/08 | 09744 - LST | 1.30 | DRAFT NOVEMBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 403.00 | 41005437 | _____ |
| 01/04/08 | 09744 - LST | 6.40 | PREPARE NOVEMBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 1,984.00 | 41005558 | _____ |
| 01/05/08 | 09744 - LST | 3.30 | PREPARE NOVEMBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 1,023.00 | 41005594 | _____ |

```
03/06/08                            O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 7 (7)
CLIENT/MATTER:        0619481-00087    NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1398072
MATTER NAME:          FEE/EMPLOYMENT APPLICATIONS                                  STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 01/06/08 | 09744 - LST | 3.40 | PREPARE NOVEMBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 1,054.00 | 41005617 | ____ |
| 01/07/08 | 09744 - LST | 7.10 | PREPARE NOVEMBER FEE REQUEST/REVIEW PROFORMAS TO CONFORM TO U.S. TRUSTEE GUIDELINES | 2,201.00 | 41035572 | ____ |
| 01/08/08 | 09744 - LST | 0.20 | COMMUNICATIONS WITH A. PARLEN REGARDING NOVEMBER FEE REQUEST | 62.00 | 41045050 | ____ |

```
                              ----------
                                 23.20    TOTAL - PARALEGAL                        7,192.00
                              ----------                                       ------------
TOTAL                            75.40                                            38,640.50
```

```
03/06/08                            O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 5 (5)
CLIENT/MATTER:      0619481-00089    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:     1398073
MATTER NAME:        EMPLOYEE MATTERS (BENEFITS, PENSIONS)                       STATUS: C   CURRENT
```

                        --DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 01/28/08 | 09943 - SC | 0.10 | CORRESPONDENCE WITH R. MENDOZA REGARDING 401(K) QUESTION | 60.00 | 41147307 | ___ |
| 01/29/08 | 13163 - RMM | 1.00 | REVIEW 401(K) PLAN FOR AMENDMENT | 520.00 | 41172074 | ___ |
| 01/29/08 | 09943 - SC | 0.10 | CORRESPONDENCE WITH R. MENDOZA REGARDING 401K PLAN AMENDMENT | 60.00 | 41151009 | ___ |
| 01/30/08 | 13163 - RMM | 1.90 | RESEARCH AND DRAFT 401(K) PLAN AMENDMENT | 988.00 | 41172162 | ___ |
| 01/31/08 | 09943 - SC | 0.30 | REVIEW AMENDMENT (.2); CORRESPONDENCE WITH R. MENDOZA REGARDING SAME (.1) | 180.00 | 41164338 | ___ |
| | | ---------- | | ------------ | | |
| | | 3.40 | TOTAL - ATTORNEY | 1,808.00 | | |
| | | ---------- | | ------------ | | |
| TOTAL | | 3.40 | | 1,808.00 | | |

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------NARRATIVE------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 01/02/08 | 09944 - ADT | 0.60 | CORRESPONDENCE  WITH J. WALBRIDGE REGARDING RESTRICTED STOCK MATTERS (0.2); CORRESPONDENCE WITH M. SYMONS REGARDING FORM 8-K (0.4) | 390.00 | 40984113 | ____ |
| 01/02/08 | 05859 - BHL | 0.20 | FOLLOW-UP REGARDING JPMC REQUEST FOR POWERS OF ATTORNEYS | 172.00 | 41002458 | |
| 01/02/08 | 09320 - DAK | 0.20 | REVIEW CORRESPONDENCE FROM J. WALBRIDGE AND S. UHLAND IN CONNECTION WITH PROPOSED STOCK REPURCHASE | 190.00 | 41009469 | |
| 01/02/08 | 09320 - DAK | 0.20 | REVIEW UPDATED EMAIL FROM J. WALBRIDGE REGARDING TAXES ON RESTRICTED STOCK VESTING | 190.00 | 41009474 | |
| 01/02/08 | 09320 - DAK | 0.10 | REVIEW DRAFT 8-K ON RESIGNATION OF TINSLEY | 95.00 | 41009477 | |
| 01/02/08 | 13683 - M S | 1.00 | DRAFT 8-K RELATED TO APPOINTMENT AND RESIGNATION OF CFO | 480.00 | 41031723 | |
| 01/02/08 | 13683 - M S | 0.20 | RESEARCH FORM 3S FILED BY NEW CENTURY | 96.00 | 41031725 | ____ |
| 01/03/08 | 09944 - ADT | 0.30 | REVIEW DRAFT 8-K (0.1); BRIEF REVIEW OF 8-K REQUIREMENTS (0.1); CORRESPONDENCE WITH M. SYMONS REGARDING SAME (0.1) | 195.00 | 40989203 | |
| 01/03/08 | 13683 - M S | 0.20 | REVISE DRAFT 8-K DISCLOSING RESIGNATION AND APPOINTMENT OF CFO | 96.00 | 41031736 | |
| 01/03/08 | 13683 - M S | 0.10 | CALL J. TORTORELLI (NEW CENTURY) REGARDING INFORMATION NEEDED TO COMPLETE CFO APPOINTMENT FORM 8-K | 48.00 | 41031745 | ____ |
| 01/08/08 | 09320 - DAK | 0.40 | TELEPHONE CONFERENCE WITH J. TORTORELLI (NEW CENTURY) IN CONNECTION WITH CORPORATE MATTERS | 380.00 | 41036209 | ____ |
| 01/08/08 | 09320 - DAK | 0.20 | PREPARE MEMO OF CORPORATE MATTERS | 190.00 | 41036214 | ____ |
| 01/08/08 | 09320 - DAK | 0.20 | FOLLOW-UP CORRESPONDENCE WITH M. SYMONS REGARDING LIST OF CORPORATE MATTERS | 190.00 | 41036216 | ____ |
| 01/08/08 | 09320 - DAK | 0.20 | REVIEW CORRESPONDENCE FROM J. WALBRIDGE AND S. UHLAND REGARDING UPDATED DISCLOSURE | 190.00 | 41036218 | |
| 01/08/08 | 09320 - DAK | 0.30 | CORRESPONDENCE WITH A. TERNER REGARDING DIRECTOR'S SALE OF SHARES | 285.00 | 41036238 | |
| 01/09/08 | 13683 - M S | 0.30 | PHONE CONFERENCE WITH J. TORTORELLI (NEW CENTURY) REGARDING CORPORATE MATTERS, CORPORATE SECRETARY DUTIES | 144.00 | 41031991 | |
| 01/10/08 | 09320 - DAK | 0.20 | TELEPHONE CONFERENCE WITH J. TORTORELLI (NC) REGARDING BOARD MEETING PREPARATION AND TRANSITION | 190.00 | 41037341 | |
| 01/10/08 | 09320 - DAK | 0.10 | REVIEW DRAFT BOARD AGENDA | 95.00 | 41037346 | |
| 01/10/08 | 09320 - DAK | 0.10 | TELEPHONE CONFERENCE WITH J. TORTORELLI (NC) REGARDING BOARD AGENDA | 95.00 | 41037347 | ____ |
| 01/10/08 | 13683 - M S | 0.20 | TELEPHONE CONFERENCE WITH J. TORTORELLI (NC) REGARDING CORPORATE MATTERS | 96.00 | 41167380 | |
| 01/10/08 | 13683 - M S | 0.30 | REVIEWED BOARD MEETING MATERIALS | 144.00 | 41167403 | |
| 01/11/08 | 09320 - DAK | 0.40 | CORRESPONDENCE WITH J. TORTORELLI (NC), M. SYMONS AND A. MAYORKAS REGARDING BOARD MEETING AND TRANSACTION ISSUES | 380.00 | 41047153 | ____ |

```
03/06/08                         O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 6 (6)
CLIENT/MATTER:      0619481-00090    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398074
MATTER NAME:        CORPORATE AND SECURITIES MATTERS                           STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/11/08 | 13683 - M S | 0.20 | CORRESPONDENCE WITH J. TORTORELLI (NC) RELATED TO CHAIN OF CUSTODY ISSUES WITH RESPECT TO STORAGE OF CORPORATE BOOKS | 96.00 | 41167458 | _____ |
| 01/11/08 | 13683 - M S | 0.30 | RESEARCH ISSUES REGARDING STOCKHOLDER | 144.00 | 41167483 | |
| 01/11/08 | 13683 - M S | 0.10 | CORRESPONDENCE WITH A. MAYORKAS REGARDING CHAIN OF CUSTODY ISSUES WITH RESPECT TO CORPORATE RECORDS | 48.00 | 41167569 | _____ |
| 01/14/08 | 09320 - DAK | 0.30 | CONFERENCE WITH M. SYMONS REGARDING PREPARATION FOR BOARD OF DIRECTORS MEETING | 285.00 | 41071250 | |
| 01/14/08 | 09320 - DAK | 0.20 | REVIEW EMAIL FROM H. FORSTER (NC) REGARDING BOARD ISSUES | 190.00 | 41071254 | |
| 01/14/08 | 09320 - DAK | 0.10 | FOLLOW-UP REGARDING BOARD ISSUES | 95.00 | 41071259 | |
| 01/14/08 | 13683 - M S | 1.30 | PREPARE, REVIEW AND DISTRIBUTE BOARD MATERIALS FOR JANUARY 16 MEETING (1.0); CONFERENCE WITH D. KRINSKY REGARDING BOARD MEETING (0.3) | 624.00 | 41167622 | |
| 01/15/08 | 09320 - DAK | 0.20 | REVIEW EMAILS FROM M. MCCARTHY (NC) IN CONNECTION WITH 8-K FILING REQUIREMENTS | 190.00 | 41107621 | |
| 01/15/08 | 09320 - DAK | 0.30 | REVIEW EMAILS FROM F. FORSTER (NC), M. MCCARTHY (NC) AND S. UHLAND IN CONNECTION WITH DIRECTOR'S QUESTIONS FOR BOARD OF DIRECTORS MEETING | 285.00 | 41107647 | |
| 01/15/08 | 09320 - DAK | 0.10 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NC) REGARDING DIRECTOR'S QUESTIONS FOR BOARD OF DIRECTORS MEETING | 95.00 | 41107667 | |
| 01/15/08 | 13683 - M S | 0.30 | REVIEW OF BOARD MATERIALS FOR JANUARY 16 MEETING | 144.00 | 41172347 | |
| 01/15/08 | 06796 - S U | 0.60 | CORRESPONDENCE WITH F. FORSTER (NC) REGARDING BOARD MEETING | 492.00 | 41107093 | |
| 01/16/08 | 16233 - AMP | 1.50 | ATTEND BOARD CALL | 780.00 | 41085971 | _____ |
| 01/16/08 | 12856 - ANM | 1.00 | PARTICIPATION IN PORTION OF BOARD OF DIRECTORS MEETING | 770.00 | 41103278 | |
| 01/16/08 | 05859 - BHL | 1.50 | ATTEND BOARD OF DIRECTORS MEETING | 1,290.00 | 41076790 | |
| 01/16/08 | 09320 - DAK | 0.20 | REVIEW REVISED BOARD AGENDA | 190.00 | 41109117 | _____ |
| 01/16/08 | 09320 - DAK | 0.20 | REVIEW LIQUIDITY FORECAST | 190.00 | 41109121 | _____ |
| 01/16/08 | 09320 - DAK | 0.20 | REVIEW CASH FLOW | 190.00 | 41109125 | _____ |
| 01/16/08 | 09320 - DAK | 0.20 | REVIEW DEBTORS REPLY TO INTERIM REPORT IN PREPARATION FOR BOARD OF DIRECTORS MEETING | 190.00 | 41109169 | |
| 01/16/08 | 09320 - DAK | 1.50 | ATTEND BOARD OF DIRECTORS MEETING | 1,425.00 | 41109175 | _____ |
| 01/16/08 | 13683 - M S | 1.60 | PREPARE FOR (.1) BOARD MEETING AND ATTEND SAME (1.5) | 768.00 | 41174057 | |
| 01/16/08 | 06796 - S U | 2.00 | TELEPHONE CONFERENCE WITH F. FORSTER (NC) REGARDING BOARD MEETING (0.5); ATTEND NEW CENTURY BOARD MEETING (1.5) | 1,640.00 | 41107902 | _____ |
| 01/17/08 | 13683 - M S | 1.40 | REVIEW MONTHLY OPERATING REPORT FOR NOVEMBER (1.2); DRAFT FORM 8-K RELATED TO SAME (.2) | 672.00 | 41174298 | |
| 01/18/08 | 09944 - ADT | 0.30 | REVIEW DRAFT 8-K FOR MONTHLY REPORT (.2); COMMUNICATIONS WITH M. SYMONS REGARDING SAME (.1) | 195.00 | 41090190 | |
| 01/18/08 | 09320 - DAK | 0.30 | CORRESPONDENCE WITH F. FORSTER (NC), M. MCCARTHY (NC) AND S. UHLAND IN CONNECTION WITH REVIEW OF BOARD OF DIRECTORS MINUTES | 285.00 | 41109364 | |
| 01/18/08 | 09320 - DAK | 0.30 | CORRESPONDENCE WITH F. FORSTER (NC), A. | 285.00 | 41109366 | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | MAYORKAS, M. MCCARTHY (NC) AND S. UHLAND IN CONNECTION WITH ISSUES INVOLVING D&O STATUS | | | |
| 01/18/08 | 09320 - DAK | 0.30 | REVIEW D&O POLICY MATERIALS | 285.00 | 41109367 | ____ |
| 01/18/08 | 09320 - DAK | 0.30 | CORRESPONDENCE WITH M. SYMONS AND H. KING REGARDING BOARD ISSUES AND STORAGE OF DOCUMENT REQUIREMENTS | 285.00 | 41109370 | ____ |
| 01/18/08 | 09320 - DAK | 0.30 | REVIEW FORM 8-K FOR NOVEMBER MONTHLY OPERATING REPORT | 285.00 | 41109372 | ____ |
| 01/18/08 | 13683 - M S | 0.50 | REVIEW NOVEMBER MONTHLY OPERATING REPORT 8-K AND EXHIBITS | 240.00 | 41175706 | ____ |
| 01/21/08 | 13683 - M S | 0.50 | CONTINUE REVIEW OF MONTHLY OPERATING REPORT | 240.00 | 41175710 | ____ |
| 01/22/08 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH D. KRINSKY REGARDING FOLLOW-UP ITEMS FOR BOARD | 154.00 | 41165494 | ____ |
| 01/22/08 | 09320 - DAK | 0.20 | TELEPHONE CONFERENCE WITH A. MAYORKAS REGARDING BOARD ISSUES | 190.00 | 41336434 | ____ |
| 01/22/08 | 09320 - DAK | 0.80 | OUTLINE OF ISSUES ON PROCESS OF BOARD APPROVAL FOR PLAN FOR DISCUSSION WITH F. FORSTER (NC) AND O. GARZA (GIBSON DUNN) | 760.00 | 41121327 | ____ |
| 01/22/08 | 13683 - M S | 1.70 | CONTINUE TO PROOF DRAFT OF NOVEMBER MONTHLY OPERATING REPORT 8-K AND EXHIBIT | 816.00 | 41175712 | ____ |
| 01/22/08 | 13683 - M S | 0.40 | RESEARCH 8-K DISCLOSURE REQUIREMENTS | 192.00 | 41175713 | ____ |
| 01/22/08 | 13683 - M S | 2.60 | PREPARE, REVIEW AND DISTRIBUTE BOARD PACKAGES FOR JANUARY 25 BOARD MEETING | 1,248.00 | 41175715 | ____ |
| 01/23/08 | 09320 - DAK | 1.20 | TELEPHONE CONFERENCE WITH H. ETLIN (AP), M. MCCARTHY (NC) IN CONNECTION WITH BOARD PROCESS FOR PLAN APPROVAL | 1,140.00 | 41122895 | ____ |
| 01/23/08 | 09320 - DAK | 0.30 | REVIEW CURRENT DRAFT OF BOARD RESOLUTIONS | 285.00 | 41122899 | ____ |
| 01/23/08 | 09320 - DAK | 0.40 | MEETING WITH M. SYMONS TO DISCUSS REVISIONS TO BOARD RESOLUTION | 380.00 | 41122903 | ____ |
| 01/23/08 | 09320 - DAK | 0.50 | TELEPHONE CONFERENCE WITH O. GARZA (GIBSON DUNN) TO REVIEW BOARD PROCESS | 475.00 | 41122912 | ____ |
| 01/23/08 | 09320 - DAK | 0.40 | REVIEW CURRENT DRAFT OF DISCLOSURE STATEMENT IN CONNECTION WITH BOARD OF DIRECTIONS MEETING | 380.00 | 41122916 | ____ |
| 01/23/08 | 09320 - DAK | 0.30 | REVIEW DRAFT MINUTES OF DECEMBER 5 AND NOVEMBER 7, 2007 MEETINGS | 285.00 | 41122930 | ____ |
| 01/23/08 | 09320 - DAK | 0.50 | CORRESPONDENCE WITH M. SYMONS REGARDING DRAFT MINUTES | 475.00 | 41122943 | ____ |
| 01/23/08 | 09320 - DAK | 0.40 | TELEPHONE CONFERENCE WITH O. GARZA (GD) REGARDING BOARD APPROVAL PROCESS | 380.00 | 41122949 | ____ |
| 01/23/08 | 09320 - DAK | 0.30 | REVIEW REVISED SET OF BOARD RESOLUTIONS | 285.00 | 41122952 | ____ |
| 01/23/08 | 09320 - DAK | 0.30 | REVIEW DECEMBER 19, 2006 MINUTES | 285.00 | 41122959 | ____ |
| 01/23/08 | 09320 - DAK | 0.30 | REVIEW TRANSITION MEMO FROM J. TORTORELLI (NC) | 285.00 | 41122965 | ____ |
| 01/23/08 | 09320 - DAK | 0.80 | TELEPHONE CONFERENCE WITH H. ETLIN (AP) REGARDING STATUS OF BOARD ISSUES | 760.00 | 41122969 | ____ |
| 01/23/08 | 13683 - M S | 2.70 | PREPARE, REVIEW AND DISTRIBUTE ADDITIONAL MATERIALS FOR JANUARY 25 BOARD MEETING (2.3); MEETING WITH D. KRINSKY REGARDING BOARD RESOLUTIONS (0.4) | 1,296.00 | 41175721 | ____ |
| 01/23/08 | 13683 - M S | 0.40 | REVISE RESOLUTIONS REGARDING APPROVAL OF PLAN OF LIQUIDATION | 192.00 | 41175725 | ____ |
| 01/24/08 | 16233 - AMP | 0.50 | REVIEW O. GARZAS (GIBSON DUNN) COMMENTS TO 1/25 BOARD RESOLUTIONS (.1), RESEARCH REGARDING | 260.00 | 41121811 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SAME (.1),  AND CORRESPONDENCE WITH M. SYMONS REGARDING SAME (.3) | | | |
| 01/24/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH H. ETLIN (ALIXPARTNERS), M. MCCARTHY (NC),  D. KRINSKY AND S. UHLAND REGARDING CORPORATE ISSUES (PARTIAL) | 344.00 | 41131299 | _____ |
| 01/24/08 | 09320 - DAK | 0.20 | REVIEW UPDATED AGENDA AND COVER LETTER TO BOARD OF DIRECTORS | 190.00 | 41125810 | _____ |
| 01/24/08 | 09320 - DAK | 0.40 | TELEPHONE CONFERENCE WITH F. FORSTER (NC) REGARDING BOARD ISSUES | 380.00 | 41126063 | _____ |
| 01/24/08 | 09320 - DAK | 0.20 | CORRESPONDENCE WITH B. LOGAN AND A. MAYORKAS REGARDING BOARD MINUTES | 190.00 | 41126065 | _____ |
| 01/24/08 | 09320 - DAK | 0.30 | REVIEW MARKUP TO BOARD RESOLUTIONS FROM O. GARZA (GD) | 285.00 | 41126066 | _____ |
| 01/24/08 | 09320 - DAK | 1.20 | TELEPHONE CONFERENCE CALL WITH S. UHLAND (PARTIAL), M. MCCARTHY (NC), H. ETLIN (AP), B. LOGAN (PARTIAL) REGARDING CORPORATE MATTERS | 1,140.00 | 41126072 | _____ |
| 01/24/08 | 09320 - DAK | 1.00 | TELEPHONE CONFERENCE WITH O. GARZA (GD) TO REVIEW BOARD AND PLAN ISSUES | 950.00 | 41126077 | _____ |
| 01/24/08 | 09320 - DAK | 1.00 | TELEPHONE CONFERENCE WITH H. ETLIN (AP)  AND M. MCCARTHY (NC) REGARDING STATUS OF STIPULATION AND BOARD MEETING | 950.00 | 41126109 | _____ |
| 01/24/08 | 09320 - DAK | 0.20 | TELEPHONE CONFERENCE WITH H. ETLIN (AP) REGARDING STATUS OF STIPULATION AND BOARD MEETING | 190.00 | 41126120 | _____ |
| 01/24/08 | 09320 - DAK | 0.20 | REVIEW REVISED DRAFT OF BOARD RESOLUTIONS | 190.00 | 41126122 | _____ |
| 01/24/08 | 13683 - M S | 3.40 | DRAFT MINUTES FOR JANUARY 16 BOARD OF DIRECTORS MEETING (1.5); DRAFT CHAIN OF CUSTODY LETTER AND MEMO (1.4); REVISE DRAFT RESOLUTIONS APPROVING PLAN OF LIQUIDATION (.7) | 1,632.00 | 41175728 | _____ |
| 01/24/08 | 06796 - S U | 0.70 | (PARTIAL) CONFERENCE CALL WITH D. KRINSKY, H. ETLIN (AP), B. LOGAN (PARTIAL) AND M. MCCARTHY (NC) REGARDING CORPORATE ISSUES | 574.00 | 41138352 | _____ |
| 01/24/08 | 06796 - S U | 0.30 | FOLLOW UP TELEPHONE CONFERENCE WITH O. GARZA (GD) REGARDING BOARD MEETING | 246.00 | 41138447 | _____ |
| 01/25/08 | 16233 - AMP | 2.10 | ATTEND BOARD MEETING REGARDING PLAN TELEPHONICALLY | 1,092.00 | 41133394 | _____ |
| 01/25/08 | 09320 - DAK | 0.30 | REVIEW DRAFT BOARD MINUTES FOR JANUARY 16, 2008 | 285.00 | 41126821 | _____ |
| 01/25/08 | 09320 - DAK | 0.30 | REVIEW MATERIALS IN CONNECTION WITH CHAIN OF CUSTODY AND STORAGE OF DOCUMENTS | 285.00 | 41126822 | _____ |
| 01/25/08 | 09320 - DAK | 2.80 | ATTEND BOARD OF DIRECTORS MEETING | 2,660.00 | 41126833 | _____ |
| 01/25/08 | 09320 - DAK | 0.40 | MEETING WITH S. UHLAND AND M. MCCARTHY (NC) REGARDING BOARD ISSUES | 380.00 | 41126839 | _____ |
| 01/25/08 | 06796 - S U | 4.10 | PREPARE FOR BOARD MEETING (0.9); ATTEND BOARD MEETING (2.8); FOLLOW UP MEETING WITH M. MCCARTHY (NC) AND D. KRINSKY (0.4) | 3,362.00 | 41138954 | _____ |
| 01/28/08 | 09944 - ADT | 0.30 | CORRESPONDENCE WITH D. KRINSKY REGARDING RULE 144 QUESTION (.1); BRIEF RESEARCH REGARDING SAME (.1); CORRESPONDENCE WITH M. SYMONS REGARDING SAME (.1) | 195.00 | 41139266 | _____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/28/08 | 05859 - BHL | 1.10 | REVIEW AND REVISE BOARD MINUTES | 946.00 | 41146675 | ____ |
| 01/28/08 | 09320 - DAK | 0.20 | REVIEW EMAILS FROM S. UHLAND AND B. CHRISTENSEN REGARDING PREPETITION CORPORATE TRANSACTIONS | 190.00 | 41158368 | ____ |
| 01/28/08 | 09320 - DAK | 0.20 | REVIEW EMAIL FROM M. MCCARTHY (NC) REGARDING STOCK OF FORMER MANAGEMENT EMPLOYEE | 190.00 | 41158374 | ____ |
| 01/28/08 | 09320 - DAK | 0.30 | CORRESPONDENCE WITH A. TERNER REGARDING STOCK OF FORMER MANAGEMENT EMPLOYEE | 285.00 | 41158379 | ____ |
| 01/28/08 | 13683 - M S | 0.60 | REVISE RESOLUTIONS AUTHORIZING PLAN OF LIQUIDATION TO INCORPORATE COMMENTS OF DIRECTORS' COUNSEL | 288.00 | 41175740 | ____ |
| 01/28/08 | 13683 - M S | 1.50 | RESEARCH ISSUES REGARDING RESTRICTED STOCK | 720.00 | 41175742 | ____ |
| 01/28/08 | 13683 - M S | 2.10 | DRAFT MINUTES FOR JANUARY 25 BOARD OF DIRECTORS MEETING | 1,008.00 | 41175743 | ____ |
| 01/28/08 | 13683 - M S | 0.30 | REVISE CHAIN OF CUSTODY LETTER AND MEMO RELATED TO STORAGE OF CERTAIN CORPORATE RECORDS | 144.00 | 41175744 | ____ |
| 01/29/08 | 09320 - DAK | 0.30 | REVIEW REVISIONS TO DRAFT BOARD OF DIRECTOR MINUTES | 285.00 | 41171773 | ____ |
| 01/29/08 | 09320 - DAK | 0.30 | REVIEW EMAILS FROM B. LOGAN AND H. ETLIN (AP) REGARDING REVISIONS TO DRAFT BOARD OF DIRECTOR MINUTES | 285.00 | 41171789 | ____ |
| 01/29/08 | 09320 - DAK | 0.20 | REVIEW CORRESPONDENCE FROM A. TERNER, M. SYMONS AND M. MCCARTHY (NC) REGARDING RULE 144K SALE | 190.00 | 41171818 | ____ |
| 01/29/08 | 09320 - DAK | 0.60 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NC) REGARDING RULE 144K SALE | 570.00 | 41171834 | ____ |
| 01/29/08 | 09320 - DAK | 0.40 | REVIEW REVISED BOARD OF DIRECTOR RESOLUTIONS FOR FEBRUARY 1 BOARD OF DIRECTORS MEETING | 380.00 | 41171858 | ____ |
| 01/29/08 | 09320 - DAK | 0.40 | CORRESPONDENCE WITH M. SYMONS REGARDING REVISED BOARD OF DIRECTOR RESOLUTIONS FOR FEBRUARY 1 BOARD OF DIRECTORS MEETING | 380.00 | 41171882 | ____ |
| 01/29/08 | 09320 - DAK | 0.20 | REVIEW EMAIL FROM S. SUGINO REGARDING CORPORATE ISSUES | 190.00 | 41171899 | ____ |
| 01/29/08 | 13683 - M S | 1.80 | REVIEW AND REVISE BOARD MINUTES | 864.00 | 41175752 | ____ |
| 01/29/08 | 13683 - M S | 0.90 | REVIEW ADDITIONAL BOARD OF DIRECTORS MINUTES FOR PREVIOUS MEETINGS | 432.00 | 41175755 | ____ |
| 01/29/08 | 15293 - RTF | 0.50 | ANALYSIS REGARDING SEC RULE 144 SAFE HARBOR (.4); EMAIL TO M. SYMONS, A. TERNER AND D. KRINSKY REGARDING SAME (.1) | 365.00 | 41151743 | ____ |
| 01/30/08 | 16233 - AMP | 0.10 | EMAIL M. SYMONS REGARDING BOARD RESOLUTIONS | 52.00 | 41155310 | ____ |
| 01/30/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH M. SYMONS REGARDING BOARD RESOLUTIONS FOR 2/1 MEETING | 52.00 | 41155334 | ____ |
| 01/30/08 | 16233 - AMP | 0.10 | CORRESPONDENCE TO S. UHLAND REGARDING 2/1 BOARD MEETING | 52.00 | 41155337 | ____ |
| 01/30/08 | 16233 - AMP | 0.20 | MEMO TO M. SYMONS AND S. UHLAND REGARDING 2/1 BOARD MEETING | 104.00 | 41155385 | ____ |
| 01/30/08 | 16233 - AMP | 0.90 | PREPARE MATERIALS FOR 2/1 BOARD MEETING | 468.00 | 41155392 | ____ |
| 01/30/08 | 09320 - DAK | 0.20 | REVIEW REVISED BOARD RESOLUTIONS | 190.00 | 41172130 | ____ |
| 01/30/08 | 09320 - DAK | 0.10 | REVIEW DRAFT INCUMBENCY CERTIFICATE | 95.00 | 41172366 | ____ |
| 01/30/08 | 13683 - M S | 0.50 | CALL WITH M. MCCARTHY (NC) REGARDING INCUMBENCY CERTIFICATE WITH RESPECT TO AMENDMENT TO 401K PLAN (0.1); DRAFT FORM OF INCUMBENCY CERTIFICATE (0.4) | 240.00 | 41175757 | ____ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 10 (10)
CLIENT/MATTER:      0619481-00090    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398074
MATTER NAME:      CORPORATE AND SECURITIES MATTERS                             STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/30/08 | 13683 - M S | 0.50 | REVIEW ADDITIONAL CHAIN OF CUSTODY ISSUES RELATED TO CORPORATE RECORDS (.3); CORRESPONDENCE WITH A. JOHNSON REGARDING SAME (.2) | 240.00 | 41175758 | ____ |
| 01/30/08 | 13683 - M S | 1.60 | PREPARE (1.3) AND DISTRIBUTE BOARD PACKAGES FOR FEBRUARY 1 BOARD OF DIRECTORS MEETING (.3) | 768.00 | 41175760 | ____ |
| 01/31/08 | 09320 - DAK | 0.50 | REVIEW AND REVISE DRAFT BOARD MINUTES FOR JANUARY 25, 2008 | 475.00 | 41172595 | ____ |
| 01/31/08 | 09320 - DAK | 0.80 | REVIEW REVISED DRAFT PLAN OF LIQUIDATION IN PREPARATION FOR FEBRUARY 1 BOARD OF DIRECTORS MEETING | 760.00 | 41172624 | ____ |
| 01/31/08 | 09320 - DAK | 0.60 | REVIEW REVISED SET OF DRAFT BOARD MINUTES AS SENT TO BOARD OF DIRECTORS | 570.00 | 41172664 | ____ |
| 01/31/08 | 09320 - DAK | 0.40 | REVIEW DRAFT BOARD OF DIRECTOR MINUTES JANUARY 16, 2008 | 380.00 | 41172691 | ____ |
| 01/31/08 | 09320 - DAK | 0.80 | CORRESPONDENCE WITH M. SYMONS REGARDING BOARD MEETING, BOARD MINUTES AND CHAIN OF CUSTODY | 760.00 | 41172721 | ____ |
| 01/31/08 | 13683 - M S | 0.70 | REVISE MINUTES FOR JANUARY 16 AND 25 BOARD OF DIRECTORS MEETING | 336.00 | 41175766 | ____ |
| 01/31/08 | 13683 - M S | 0.90 | REVIEW MINUTES OF MEETINGS OF BOARD OF DIRECTORS | 432.00 | 41175769 | ____ |

```
                         ---------                                            ------------
                            80.00      TOTAL - ATTORNEY                        56,953.00
                         ---------                                            ------------
TOTAL                       80.00                                             56,953.00
```

03/06/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 5 (5)
CLIENT/MATTER:        0619481-00091      NEW CENTURY FINANCIAL CORPORATION                   PROFORMA NO:    1398075
MATTER NAME:          TAX ISSUES                                                            STATUS: C   CURRENT


--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 01/01/08 | 10769 - CWC | 0.20 | CORRESPONDENCE WITH B.CARNEY REGARDING RESPONSE TO IRS BRIEF FILED 12/31 (0.1); CORRESPONDENCE WITH R. AUSTIN REGARDING SAME (0.1) | 118.00 | 40972285 | ____ |
| 01/01/08 | 10769 - CWC | 0.40 | E-MAIL TO B. RIZZI, W. CHANG, P. RITTER REGARDING ISSUE RELATING TO DISTRIBUTION OF REIT INCOME | 236.00 | 41014449 | ____ |
| 01/01/08 | 10769 - CWC | 7.10 | REVIEW/REVISE DRAFT OF BRIEF IN OPPOSITION TO IRS SECOND OBJECTION (6.1); DRAFT INTRODUCTION TO BRIEF (1.0) | 4,189.00 | 41014451 | ____ |
| 01/01/08 | 15425 - RMA | 7.90 | DRAFT BRIEF ON COURT'S JURISDICTION TO REVIEW FORM 1139 DISALLOWANCE | 2,607.00 | 41009377 | ____ |
| 01/02/08 | 10769 - CWC | 0.50 | CORRESPONDENCE WITH P. RITTER, W. CHANG REGARDING DISTRIBUTION OF REIT INCOME (.3); E-MAIL G. GRUSH (GRANT THORNTON), D. COLE (GRANT THORNTON), D. WALKER (NC) REGARDING SAME (.2) | 295.00 | 40987517 | ____ |
| 01/02/08 | 10769 - CWC | 14.80 | CONTINUE DRAFTING AND REVISING BRIEF IN OPPOSITION TO IRS SECOND OBJECTION (14.50); CONFERENCE CALL WITH B. CARNEY, R. AUSTIN REGARDING BRIEF STRUCTURE (0.3) | 8,732.00 | 41014491 | ____ |
| 01/02/08 | 09157 - JWW | 0.70 | RESEARCH TAX ISSUES REGARDING RESTRICTED STOCK | 553.00 | 41017392 | ____ |
| 01/02/08 | 15425 - RMA | 16.70 | DRAFT BRIEF ON COURT'S JURISDICTION TO REVIEW FORM 1139 DISALLOWANCE | 5,511.00 | 41009412 | ____ |
| 01/02/08 | 15425 - RMA | 0.60 | PREPARE FOR (.3) AND ATTEND CONFERENCE CALL REGARDING BRIEF ON COURT'S JURISDICTION TO REVIEW FORM 1139 DISALLOWANCE WITH R. CARNEY AND C. CAMPBELL (.3) | 198.00 | 41009420 | ____ |
| 01/02/08 | 14691 - RTC | 4.80 | DRAFT RESPONSE TO IRS FILING AND RELATED RESEARCH (4.5); CONF. CALL W/R. AUSTIN AND C. CAMPBELL REGARDING BRIEF (.3) | 3,552.00 | 41001874 | ____ |
| 01/02/08 | 08789 - VAN | 0.30 | E-MAIL CORRESPONDENCE WITH S. LUTKUS (SKADDEN) REGARDING TRANSFER OF REIT TRUST CERTIFICATE | 178.50 | 41009567 | ____ |
| 01/02/08 | 08789 - VAN | 0.20 | TELEPHONE CONFERENCE WITH S. LUTKUS (SKADDEN) REGARDING TRANSFER OF REIT TRUST CERTIFICATE | 119.00 | 41009571 | ____ |
| 01/02/08 | 08789 - VAN | 0.20 | REVIEW PROPOSED JOINT CLIENT RECEIPT REGARDING TRANSFER OF REIT TRUST CERTIFICATE | 119.00 | 41009580 | ____ |
| 01/02/08 | 08789 - VAN | 0.20 | DRAFT E-MAIL TO J. LISAC (AP)  REGARDING TRANSFER OF REIT TRUST CERTIFICATE | 119.00 | 41009589 | ____ |
| 01/03/08 | 16233 - AMP | 0.20 | REVIEW EMAILS FROM C. SAMIS (RLF), T. BRENTS (AP), AND W. NOWAKOWSKI (NY STATE COUNSEL) REGARDING NY TAX CLAIM AND REFUND | 104.00 | 40996299 | ____ |
| 01/03/08 | 12856 - ANM | 0.40 | CORRESPONDENCE WITH R. CARNEY REGARDING IRS ISSUES | 308.00 | 41060181 | ____ |
| 01/03/08 | 10769 - CWC | 5.90 | REVIEW/REVISE BRIEF IN OPPOSITION TO IRS SECOND OBJECTION | 3,481.00 | 41014386 | ____ |

03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 6 (6)

CLIENT/MATTER:        0619481-00091     NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398075

MATTER NAME:     TAX ISSUES                                                            STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/03/08 | 10769 - CWC | 0.60 | CORRESPONDENCE WITH P. RITTER REGARDING DISTRIBUTION OF REIT INCOME (0.4); E-CORRESPONDENCE WITH G.GRUSH (GRANT THORNTON), D. WALKER (NC) REGARDING SAME (0.2) | 354.00 | 41014388 | ____ |
| 01/03/08 | 10769 - CWC | 2.70 | DRAFT BRIEF IN OPPOSITION TO IRS SECOND OBJECTION | 1,593.00 | 41014439 | ____ |
| 01/03/08 | 12451 - P R | 0.80 | EMAILS TO W. CHANG AND C. CAMPBELL REGARDING OPEN REIT TAX ISSUES (.4); RESEARCH REGARDING REIT DISTRIBUTION REQUIREMENTS (.4) | 540.00 | 41004038 | ____ |
| 01/03/08 | 09321 - RAR | 0.60 | VARIOUS CORRESPONDENCE WITH M. MCCARTHY (NC) REGARDING AUDIT AND RELATED ISSUES (0.5); REVIEW NEW IRS NOTICE (0.1) | 570.00 | 40999144 | ____ |
| 01/03/08 | 15425 - RMA | 8.40 | DRAFT BRIEF ON COURT'S JURISDICTION TO REVIEW FORM 1139 DISALLOWANCE (8.0); REVISE SAME (.4) | 2,772.00 | 41009440 | ____ |
| 01/03/08 | 14691 - RTC | 4.80 | REVIEW/REVISE DRAFT RESPONSE TO IRS PLEADING | 3,552.00 | 41001896 | ____ |
| 01/04/08 | 10769 - CWC | 9.00 | DRAFT AND REVISE BRIEF OPPOSING SECOND OBJECTION OF IRS (7.7); REVIEW E-MAILS AND COMMENTS TO BRIEF FROM M. COLLINS (RLF), S. UHLAND AND ANALYZE SAME (1.1); CONFERENCES WITH B. CARNEY REGARDING REVISIONS TO BRIEF (.2) | 5,310.00 | 41014292 | ____ |
| 01/04/08 | 15425 - RMA | 8.30 | DRAFT BRIEF ON COURT'S JURISDICTION TO REVIEW FORM 1139 DISALLOWANCE | 2,739.00 | 41009448 | ____ |
| 01/04/08 | 15425 - RMA | 0.20 | CONFERENCES WITH R. CARNEY REGARDING BRIEF ON COURT'S JURISDICTION TO REVIEW FORM 1139 DISALLOWANCE | 66.00 | 41009459 | ____ |
| 01/04/08 | 14691 - RTC | 3.50 | REVIEW/REVISED DRAFT COURT FILING (2.1); VARIOUS TELEPHONE CONFERENCES WITH C. CAMPBELL AND R. AUSTIN REGARDING SAME (0.4); RESEARCH REGARDING REVISIONS (1.0) | 2,590.00 | 41001972 | ____ |
| 01/04/08 | 06796 - S U | 3.00 | REVIEW/REVISE RESPONSE TO IRS MOTION | 2,460.00 | 41004431 | ____ |
| 01/07/08 | 15425 - RMA | 2.90 | RESEARCH ON TAX ISSUES RELATED TO SETOFF | 957.00 | 41053973 | ____ |
| 01/08/08 | 10769 - CWC | 0.10 | CORRESPONDENCE WITH B. CARNEY REGARDING PREPARATION FOR HEARING REGARDING JURISDICTION OVER TAX ISSUE | 59.00 | 41053017 | ____ |
| 01/08/08 | 14691 - RTC | 0.80 | EMAIL CORRESPONDENCE WITH M. COLLINS (RLF) HEARING | 592.00 | 41020096 | ____ |
| 01/08/08 | 06796 - S U | 1.50 | MEET WITH M. COLLINS (RLF) REGARDING TAX ISSUES | 1,230.00 | 41048229 | ____ |
| 01/09/08 | 14691 - RTC | 4.00 | ATTEND COURT HEARING (3.2); ATTEND MEETING WITH S. UHLAND AND M. COLLINS (RLF) REGARDING HEARING ON IRS ISSUES (.8) | 2,960.00 | 41029287 | ____ |
| 01/09/08 | 06796 - S U | 0.80 | ATTEND MEETING WITH M. COLLINS (RLF), R. CARNEY REGARDING HEARING ON IRS ISSUES | 656.00 | 41048479 | ____ |
| 01/10/08 | 16233 - AMP | 0.10 | REVIEW EMAIL FROM C. CAMPBELL REGARDING TREATMENT OF TAX PENALTIES | 52.00 | 41036257 | ____ |
| 01/10/08 | 16233 - AMP | 0.50 | ANALYZE MEMO FROM A. ACEVEDO REGARDING TAX PENALTIES (0.2) AND CORRESPONDENCE WITH A. ACEVEDO AND C. CAMPBELL REGARDING SAME (0.3) | 260.00 | 41036261 | ____ |
| 01/10/08 | 16233 - AMP | 0.10 | MEMO TO A. ACEVEDO REGARDING TAX PENALTIES | 52.00 | 41036264 | ____ |
| 01/10/08 | 16233 - AMP | 0.30 | RESEARCH REGARDING TREATMENT OF TAX PENALTIES | 156.00 | 41036266 | ____ |
| 01/10/08 | 16233 - AMP | 0.20 | REVIEW AND RESPOND TO EMAILS FROM A. ACEVEDO AND C. CAMPBELL REGARDING TAX PENALTIES | 104.00 | 41036267 | ____ |
| 01/10/08 | 14942 - ARA | 5.10 | RESEARCH REGARDING PRIORITY OF TAX PENALTY IN | 2,014.50 | 41045726 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | BANKRUPTCY (3.5); VARIOUS CORRESPONDENCE WITH A. PARLEN AND C. CAMPBELL REGARDING SAME (.5) | | | |
| 01/10/08 | 10769 - CWC | 0.90 | E-MAILS TO/FROM A. PARLEN, A. ACEVEDO REGARDING PAYMENT OF PRIORITY STATUS OF PENALTIES (.2); RESEARCH REGARDING SAME (.7) | 531.00 | 41039968 | ____ |
| 01/10/08 | 06796 - S U | 0.40 | ANALYZE ISSUES REGARDING TAXES | 328.00 | 41049162 | ____ |
| 01/11/08 | 16233 - AMP | 0.40 | MEMO TO S. UHLAND REGARDING TAX ISSUE | 208.00 | 41043321 | ____ |
| 01/11/08 | 16233 - AMP | 0.10 | EMAIL J. LISAC (AP) AND J. OKIMOTO (NC) REGARDING TAX FILING | 52.00 | 41043381 | ____ |
| 01/11/08 | 10769 - CWC | 1.00 | CORRESPONDENCE WITH A. PARLEN REGARDING TAX AND RESPONSIBLE PERSON LIABILITY (0.6); REVIEW E-MAIL FROM R. AUSTIN ANALYZING SAME (0.4) | 590.00 | 41038729 | ____ |
| 01/11/08 | 15425 - RMA | 3.20 | RESEARCH ON TAX ISSUES IN BANKRUPTCY (.3); DRAFT EMAIL TO C. CAMPBELL REGARDING SAME (.2) | 1,056.00 | 41053451 | ____ |
| 01/12/08 | 16233 - AMP | 0.10 | EXCHANGE EMAIL WITH H. ETLIN (AP) REGARDING TAX FILING | 52.00 | 41043537 | ____ |
| 01/13/08 | 10769 - CWC | 0.50 | REVIEW E-MAIL FROM S. UHLAND REGARDING UPDATING CREDITOR COMMITTEE ON TAX ISSUES (0.1); REVIEW CURRENT STATUS OF AUDIT (0.2); E-MAIL S. UHLAND, R. RIZZI, R. CARNEY, P. RITTER, W. CHANG REGARDING 2007 REIT STATUS (0.2) | 295.00 | 41039901 | ____ |
| 01/14/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING TAX FILING | 52.00 | 41063449 | ____ |
| 01/14/08 | 16233 - AMP | 0.10 | CORRESPONENCE WITH M. INDELICATO (H&H) REGARDING TAX FILING | 52.00 | 41063461 | ____ |
| 01/14/08 | 16233 - AMP | 0.20 | EXCHANGE EMAILS WITH J. LE (NC) AND H. ETLIN (AP) REGARDING TAX ISSUE | 104.00 | 41063470 | ____ |
| 01/14/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING TAX ISSUE | 104.00 | 41063472 | ____ |
| 01/14/08 | 16233 - AMP | 0.50 | ANALYZE LIST OF 2006/2007 TAX RETURN AMENDMENTS (0.2), PREPARE NOTICE REGARDING SAME (0.2) AND EMAIL H. ETLIN (AP) REGARDING SAME (0.1) | 260.00 | 41063488 | ____ |
| 01/14/08 | 16233 - AMP | 0.30 | FINALIZE NOTICE REGARDING TAX ISSUE AND EXHIBIT THERETO (0.2) AND EMAIL C. SAMIS (RLF) AND S. UHLAND REGARDING SAME (0.1) | 156.00 | 41063490 | ____ |
| 01/14/08 | 16233 - AMP | 0.30 | TELEPHONE CONFERENCE WITH J. LE (NC) REGARDING TAX ISSUE | 156.00 | 41063500 | ____ |
| 01/14/08 | 16233 - AMP | 0.20 | EMAILS TO S. UHLAND REGARDING TAX ISSUE | 104.00 | 41063502 | ____ |
| 01/14/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) AND M. MERCHANT (RLF) REGARDING TAX ISSUE | 52.00 | 41063505 | ____ |
| 01/14/08 | 16233 - AMP | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING TAX ISSUE | 52.00 | 41063507 | ____ |
| 01/14/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH B. LOGAN REGARDING TAX ISSUE | 52.00 | 41063509 | ____ |
| 01/14/08 | 16233 - AMP | 0.80 | RESEARCH REGARDING TAXES (0.6) AND REVISE NOTICE REGARDING TAX PAYMENT (0.2) | 416.00 | 41063512 | ____ |
| 01/14/08 | 16233 - AMP | 0.10 | EMAIL S. UHLAND REGARDING TAX ISSUE | 52.00 | 41063522 | ____ |
| 01/14/08 | 10769 - CWC | 0.70 | E-MAILS TO/FROM S. UHLAND, G. GRUSH AND W. GOLDBERG (BOTH GRANT THORNTON), J. LISAC (ALIXPARTNERS) REGARDING STATUS OF TAX MATTERS | 413.00 | 41054653 | ____ |
| 01/14/08 | 09321 - RAR | 0.20 | REVIEW ISSUES REGARDING AUDIT | 190.00 | 41073252 | ____ |
| 01/14/08 | 06796 - S U | 0.80 | ANALYZE ISSUES REGARDING TAX FILING (0.4); | 656.00 | 41106958 | ____ |

03/06/08                             O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 8 (8)
CLIENT/MATTER:     0619481-00091     NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1398075
MATTER NAME:       TAX ISSUES                                                     STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | COMMUNICATION WITH A. PARLEN REGARDING SAME (0.4) | | | |
| 01/15/08 | 16233 - AMP | 0.10 | CORRESPONDENCE WITH H. ETLIN (AP) REGARDING NOTICE OF PAYMENT OF TAXES | 52.00 | 41065873 | ____ |
| 01/15/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH S. UHLAND REGARDING NOTICE OF PAYMENT OF TAXES | 52.00 | 41065883 | ____ |
| 01/15/08 | 16233 - AMP | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING NOTICE OF PAYMENT OF TAXES | 104.00 | 41065895 | ____ |
| 01/15/08 | 14691 - RTC | 0.60 | TELEPHONE CONFERENCE WITH G. GRUSH (GT) REGARDING TAX ISSUES | 444.00 | 41065707 | ____ |
| 01/16/08 | 10769 - CWC | 0.40 | CONFERENCE WITH IRS COUNSEL REGARDING ISSUANCE OF SUMMONS FOR 2006 MINUTES | 236.00 | 41109253 | ____ |
| 01/16/08 | 12451 - P R | 1.10 | REVISE DRAFT RESPONSE TO IRS (.8); TELEPHONE CONFERENCE TO W. CHANG REGARDING SAME (.3) | 742.50 | 41100597 | ____ |
| 01/16/08 | 11557 - WC | 1.40 | DRAFT/REVISE RESPONSE TO IRS (1.1); TELEPHONE CONFERENCE WITH P. RITTER REGARDING SAME (0.3) | 889.00 | 41103445 | ____ |
| 01/17/08 | 16233 - AMP | 1.50 | CONFERENCE CALL WITH S. UHLAND, M. INDELICATO (H&H), B. CARNEY (PARTIAL), G. GRUSH (GT), J. CERBONE (H&H), S. JOFFE (FTI), D. COLE (FTI) AND M. ELLIS (FTI) REGARDING TAX ISSUES RELATED TO REFUND | 780.00 | 41090819 | ____ |
| 01/17/08 | 10769 - CWC | 0.90 | E-MAILS TO/FROM A. JOHNSON, S. UHLAND REGARDING PRODUCTION OF 2006 MINUTES TO IRS (0.3); CONFERENCE WITH D. COLE (GT) REGARDING SAME (0.3); REVIEW E-MAILS TO/FROM P. RITTER, B. RIZZI, S. UHLAND REGARDING STATUS OF NEW CENTURY TAX ISSUES (0.2) | 531.00 | 41109207 | ____ |
| 01/17/08 | 10769 - CWC | 1.50 | CONFERENCE CALL WITH M. INDELICATO (HH) TO PROVIDE UPDATE ON STATUS OF TAX ISSUES TO CREDITORS | 885.00 | 41127319 | ____ |
| 01/17/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH J. MCCARTHY REGARDING PRODUCTION TO IRS | 62.00 | 41107751 | ____ |
| 01/17/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. JOHNSON REGARDING PRODUCTION TO IRS | 62.00 | 41107761 | ____ |
| 01/17/08 | 10326 - JJD | 0.10 | RESPOND TO INQUIRIES FROM S. UHLAND REGARDING PRODUCTION TO IRS | 62.00 | 41107771 | ____ |
| 01/17/08 | 09321 - RAR | 0.30 | CONFERENCE CALL WITH H. ETLIN (AP) REGARDING DIVIDENDS ISSUES | 285.00 | 41088916 | ____ |
| 01/17/08 | 14691 - RTC | 1.00 | (PARTIAL) TELEPHONE CONFERENCE WITH S. UHLAND, M. COLLINS (RLF), G. GRUSH (GT), J. CERBONE (H&H), S. JOFFI (FTI), D. COLE (FTI), A. PARLEN & M. ELLIS (FTI) REGARDING TAX ISSUES | 740.00 | 41100364 | ____ |
| 01/17/08 | 06796 - S U | 1.70 | PREPARE FOR (0.2) AND ATTEND CONFERENCE CALL WITH G. GRUSH (GT), J. CERBONE (H&H), M. INDELICATO (H&H), A. PARLEN AND B. CARNEY (PARTIAL) REGARDING NUMEROUS TAX ISSUES (1.5) | 1,394.00 | 41102253 | ____ |
| 01/17/08 | 11557 - WC | 0.50 | CORRESPONDENCE WITH P. RITTER REGARDING CONSENT DIVIDEND ISSUES (0.3); CORRESPONDENCES WITH C CAMPBELL REGARDING SAME (0.2) | 317.50 | 41103263 | ____ |
| 01/18/08 | 10769 - CWC | 0.90 | CONFERENCE CALL WITH S. UHLAND, P. RITTER, B. RIZZI REGARDING REIT QUALIFICATION AND GRANT THORNTON'S ANALYSIS OF SAME | 531.00 | 41092495 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/18/08 | 10769 - CWC | 0.30 | CONFERENCE WITH G. GRUSH (GT), D. COLE (GT) REGARDING TAX ISSUES | 177.00 | 41109439 | _____ |
| 01/18/08 | 12451 - P R | 1.10 | CONFERENCE CALL WITH C. CAMPBELL, B. RIZZI AND S. UHLAND REGARDING REIT  DISTRIBUTION (.9); TELEPHONE CALL WITH W. CHANG RE: DIVIDEND ISSUES (.2) | 742.50 | 41101560 | _____ |
| 01/18/08 | 09321 - RAR | 1.10 | PREPARE FOR CONFERENCE REGARDING TAX ISSUES (0.2); CONFERENCE CALL WITH S. UHLAND, P. RITTER, C. CAMPBELL REGARDING THE SAME (0.9) | 1,045.00 | 41096986 | _____ |
| 01/18/08 | 06796 - S U | 0.70 | TELEPHONE CONFERENCE WITH C. CAMPBELL, R. RIZZI, P. RITTER REGARDING OPEN TAX ISSUES | 574.00 | 41103789 | _____ |
| 01/18/08 | 11557 - WC | 0.20 | TELEPHONE CONFERENCE WITH P. RITTER REGARDING CONSENT DIVIDEND ISSUES | 127.00 | 41103231 | _____ |
| 01/20/08 | 10769 - CWC | 0.20 | E-MAILS TO/FROM B. RIZZI DISCUSSING UPCOMING CONFERENCE CALL WITH CREDITORS' TAX ATTORNEY | 118.00 | 41092448 | _____ |
| 01/22/08 | 10769 - CWC | 0.40 | E-MAIL G. GRUSH (GT) REGARDING STATUS OF GRANT THORNTON'S ANALYSIS OF TAX ISSUES | 236.00 | 41109462 | _____ |
| 01/23/08 | 10769 - CWC | 0.90 | CONFERENCE WITH S. UHLAND, J. LISAC (ALIX), G. GRUSH (GT), R. RIZZI, W. CHANG REGARDING TAX AUDIT PROGRESS AND 2007 TAX CALCULATIONS | 531.00 | 41127296 | _____ |
| 01/23/08 | 10769 - CWC | 0.20 | E-MAILS TO/FROM P. RITTER REGARDING CORPORATE TAX REFUND (0.1); REVIEW FORM 1139 IN CONNECTION WITH SAME (0.1) | 118.00 | 41127298 | _____ |
| 01/23/08 | 12451 - P R | 3.70 | CONFERENCE CALL WITH G. GRUSH (GT) AND D. COLE (GT) REGARDING OPEN TAX ISSUES (.7); RESEARCH REGARDING DISTRIBUTION OF TAX REFUND CLAIMS (1.6); CORRESPONDENCE WITH B. KELLY REGARDING SAME (.5); TELEPHONE CALL WITH W. CHANG REGARDING SAME (.6); EMAILS TO B. RIZZI REGARDING SAME (.3) | 2,497.50 | 41137433 | _____ |
| 01/23/08 | 09321 - RAR | 1.10 | PREPARE FOR CONFERENCE REGARDING REIT ISSUES (0.2); CONFERENCE CALL WITH S. UHLAND, J. LISAC (AP), G. GRUSH (GT) AND C. CAMPBELL REGARDING TAX AND RELATED ISSUES (0.9); | 1,045.00 | 41118183 | _____ |
| 01/23/08 | 06796 - S U | 0.90 | WEEKLY TAX MATTERS CALL WITH J. LISAC (AP), C. CAMPBELL, G. GRUSH (GT), W. CHANG, R. RIZZI AND D. COLE (GT) | 738.00 | 41135744 | _____ |
| 01/23/08 | 11557 - WC | 1.90 | TELEPHONE CONFERENCE WITH S. UHLAND, R. RIZZI, C. CAMPBELL, G. GRUSH (GRANT THORNTON) REGARDING REFUND ISSUES AND EXCESS INCLUSION INCOME (0.9); TELEPHONE CONFERENCES WITH P. RITTER REGARDING CONSOLIDATION ISSUES (0.6); RESEARCH SAME (0.4) | 1,206.50 | 41132625 | _____ |
| 01/24/08 | 15114 - BHK | 7.40 | RESEARCH REGARDING THE TAX CONSEQUENCES IN LIQUIDATION (6); RESEARCH REGARDING BASIS FOR NON-TAXATION OF TAX REFUNDS (.5); CONFERENCE CALL WITH P. RITTER REGARDING SAME (.6); EMAIL TO P. RITTER SUMMARIZING FINDINGS AND THEORIES (.3) | 3,848.00 | 41138000 | _____ |
| 01/24/08 | 12451 - P R | 1.90 | CORRESPONDENCE WITH R. RIZZI REGARDING TAX REFUND ISSUES (.2); RESEARCH REGARDING SAME (1.1); TELEPHONE CALLS WITH B. KELLY REGARDING | 1,282.50 | 41137501 | _____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SAME (.6) | | | |
| 01/25/08 | 16233 - AMP | 0.90 | ATTEND CONFERENCE CALL WITH J. LISAC (AP), M. INDELICATO (H&H), S. UHLAND, C. CAMPBELL, S. STARR (FTI), J. CERBONE (H&H), W. CHANG REGARDING TAX ISSUES | 468.00 | 41132351 | ____ |
| 01/25/08 | 15114 - BHK | 0.30 | RESEARCH REGARDING BASIS FOR NON-TAXATION OF TAX REFUNDS (.1); CORRESPONDENCE WITH P. RITTER REGARDING SAME (.2) | 156.00 | 41138164 | ____ |
| 01/25/08 | 10769 - CWC | 1.30 | CONFERENCE WITH S. UHLAND, A. PARLEN, M. INDELICATO (HH), T. ALTAMURA (HH), S. JOFFE (FTI); G. GRUSH (GT), W. CHANG REGARDING AUDIT (0.9); PREPARE FOR SAME (0.4) | 767.00 | 41127244 | ____ |
| 01/25/08 | 12451 - P R | 1.20 | RESEARCH REGARDING TAXATION OF REFUND CLAIMS FOR PLAN (.6); REVISE EMAIL REGARDING SAME (.4); CORRESPONDENCE WITH B. KELLY REGARDING SAME (.2) | 810.00 | 41137819 | ____ |
| 01/25/08 | 09321 - RAR | 0.30 | E-MAIL AND RESPONSES REGARDING AUDIT ISSUES | 285.00 | 41135047 | ____ |
| 01/25/08 | 06796 - S U | 0.90 | TAX MATTERS CALL WITH M. INDELICATO (H&H), J. CERBONE (H&H), S. JOFFE (FTI), W. CHANG, A. PARLEN, C. CAMPBELL, G. GRUSH (GT) AND J. LISAC (AP) | 738.00 | 41138514 | ____ |
| 01/25/08 | 11557 - WC | 1.90 | TELEPHONE CONFERENCE WITH S.UHLAND, C. CAMPBELL, G. GRUSH (GRANT THORNTON), M. INDELICATO (H&H), S. JOFFE (FTI) REGARDING EXCESS INCLUSION INCOME AND TAX STATUS (.9), VARIOUS CORRESPONDENCE WITH P. RITTER REGARDING SAME (0.7); CORRESPONDENCE WITH B. KELLY REGARDING SAME (0.3) | 1,206.50 | 41132832 | ____ |
| 01/26/08 | 10769 - CWC | 0.60 | E-MAIL B. CARNEY WITH SUMMARY OF TAX CALL AND ISSUES RELATED TO SAME | 354.00 | 41128596 | ____ |
| 01/27/08 | 09321 - RAR | 0.30 | REVIEW MEMORANDUM REGARDING FEDERAL TAX REFUNDS | 285.00 | 41135314 | ____ |
| 01/28/08 | 10769 - CWC | 1.40 | CONFERENCE WITH B. CARNEY REGARDING AUDIT STATUS (0.6); CONFERENCE WITH G. GRUSH, J. HUGHES (GT) AND R. CARNEY REGARDING AUDIT STATUS (0.5); PREPARE FOR CALLS REGARDING AUDIT (0.3) | 826.00 | 41173130 | ____ |
| 01/28/08 | 09321 - RAR | 0.20 | CORRESPONDENCE TO S. UHLAND REGARDING AUDIT | 190.00 | 41149082 | ____ |
| 01/28/08 | 14691 - RTC | 1.10 | TELEPHONE CONFERENCE WITH C. CAMPBELL REGARDING AUDIT STATUS (0.6); TELEPHONE CONFERENCE WITH C. CAMPBELL AND G. GRUSH (GRANT THORNTON)REGARDING ACTION PLAN FOR CONTACTING GOVERNMENT (0.5) | 814.00 | 41166817 | ____ |
| 01/28/08 | 11557 - WC | 0.10 | CORRESPONDENCE WITH P. RITTER REGARDING REIT DISTRIBUTION ISSUES | 63.50 | 41164039 | ____ |
| 01/29/08 | 10769 - CWC | 0.20 | RESEARCH REGARDING REIT DISTRIBUTION | 118.00 | 41173401 | ____ |
| 01/29/08 | 14691 - RTC | 0.40 | EMAIL CORRESPONDENCE TO IRS COUNSEL (0.2) AND REVIEW FILES REGARDING IRS ARGUMENT (0.2) | 296.00 | 41167214 | ____ |
| 01/30/08 | 10769 - CWC | 1.60 | CONFERENCE CALL WITH S. UHLAND (PARTIAL), J. LISAC (AP), G. GRUSH (GT); M. COLLINS (RLF), REGARDING STATUS OF TAX AUDIT AND TAX PROOF OF CLAIM | 944.00 | 41173537 | ____ |

03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 11 (11)
CLIENT/MATTER:     0619481-00091   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398075
MATTER NAME:       TAX ISSUES                                                     STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/30/08 | 12451 - P R | 0.80 | RESEARCH REGARDING TAX ISSUES (.5); EMAIL TO C. CAMPBELL, B. RIZZI, W. CHANG AND S. UHLAND REGARDING SAME (.3) | 540.00 | 41156812 | _____ |
| 01/30/08 | 06796 - S U | 0.80 | TELEPHONE CONFERENCE RE AUDIT REFUND, 2007 TAXES WITH C. CAMPBELL, G. GRUSH (GT) J. LISAC (AP) (PARTIAL) | 656.00 | 41175456 | _____ |
| 01/31/08 | 11557 - WC | 0.30 | CORRESPONDENCE WITH P. RITTER REGARDING REIT DISTRIBUTION | 190.50 | 41165330 | _____ |
| | | ---------- | | ------------- | | |
| | | 179.90 | TOTAL - ATTORNEY | 100,203.50 | | |
| PARALEGAL | | | | | | |
| 01/17/08 | 15831 - ENE | 0.70 | PREPARE DOCUMENTS FOR PRODUCTION TO IRS | 77.00 | 41088415 | _____ |
| 01/17/08 | 10938 - J M | 0.10 | CORRESPONDENCE WITH A. JOHNSON REGARDING PRODUCTION TO IRS | 24.50 | 41099928 | _____ |
| 01/17/08 | 10938 - J M | 1.40 | ORGANIZE DOCUMENTS INTO PRODUCTION FOR IRS PER A. JOHNSON REQUEST | 343.00 | 41099952 | _____ |
| 01/17/08 | 10938 - J M | 0.20 | CORRESPONDENCE WITH A. POLLNER REGARDING IRS PRODUCTION | 49.00 | 41099967 | _____ |
| 01/17/08 | 10938 - J M | 0.20 | CONFERENCE WITH VENDOR REGARDING PRODUCTION | 49.00 | 41099977 | _____ |
| 01/17/08 | 10938 - J M | 0.30 | CORRESPONDENCE WITH A. JOHNSON REGARDING IRS PRODUCTION ISSUES | 73.50 | 41099995 | _____ |
| 01/17/08 | 10938 - J M | 0.10 | DRAFT TRANSMITTAL LETTER TO GRANT THORNTON LLP PER A. JOHNSON REQUEST | 24.50 | 41100006 | _____ |
| | | ---------- | | ------------- | | |
| | | 3.00 | TOTAL - PARALEGAL | 640.50 | | |
| | | ---------- | | ------------- | | |
| TOTAL | | 182.90 | | 100,844.00 | | |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 6 (6)
CLIENT/MATTER:      0619481-00093   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:   1398076
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                      STATUS: C   CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|----------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 01/01/08 | 15614 - DCK | 0.60 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 132.00 | 41001740 | ____ |
| 01/02/08 | 99523 - A B | 9.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,470.00 | 41005765 | ____ |
| 01/02/08 | 14955 - A P | 4.20 | DISCUSS OPEN ITEMS TO BE ADDRESSED WITH A. JOHNSON (.2); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS (3.0); REVISE SEC SUBPOENA RESPONSE LETTERS (1.0) | 1,659.00 | 41011520 | ____ |
| 01/02/08 | 12061 - ADJ | 1.30 | CONFER WITH J. DENEVE, AND ELECTRONIC VENDOR PERSONNEL REGARDING STATUS AND STRATEGY OF RESPONDING TO SEC SUBPOENAS (1.1); CONFER WITH A. POLLNER REGARDING OPEN ITEMS (.2) | 734.50 | 40986135 | ____ |
| 01/02/08 | 12061 - ADJ | 2.50 | SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENAS (1.1); REVIEW STATUS OF DOCUMENT PRODUCTIONS TO SEC TO IDENTIFY ADDITIONAL RESPONSIVE DOCUMENTS (.8); REVISE CORRESPONDENCE TO SEC AND USAO PRODUCING DOCUMENTS (.6) | 1,412.50 | 41165156 | ____ |
| 01/02/08 | 15324 - APJ | 0.80 | RESEARCH MATERIAL RELATED TO SEC REQUEST FOR PRODUCTION | 264.00 | 41014462 | ____ |
| 01/02/08 | 94970 - D K | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 41005636 | ____ |
| 01/02/08 | 15614 - DCK | 8.30 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (2.0); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (2.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (4.3) | 1,826.00 | 41001907 | ____ |
| 01/02/08 | 94918 - H H | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 945.00 | 41005530 | ____ |
| 01/02/08 | 94957 - H N | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 41006072 | ____ |
| 01/02/08 | 14572 - JAJ | 0.20 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 53.00 | 41002003 | ____ |
| 01/02/08 | 94941 - JD | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 750.00 | 41005497 | ____ |
| 01/02/08 | 10326 - JJD | 1.50 | REVIEW DOCUMENTS RELATED TO GOVERNMENT INVESTIGATION AND REQUESTS | 930.00 | 41002600 | ____ |
| 01/02/08 | 10326 - JJD | 0.10 | CONFER WITH J. MCCARTHY REGARDING PRODUCTION ISSUES | 62.00 | 41002622 | ____ |
| 01/02/08 | 10326 - JJD | 2.00 | REVISE LETTERS TO SEC REGARDING SUBPOENA | 1,240.00 | 41002634 | ____ |

```
03/06/08                    O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 7 (7)
CLIENT/MATTER:    0619481-00093   NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:   1398076
MATTER NAME:      GOVERNMENT INVESTIGATIONS                                STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REQUESTS | | | |
| 01/02/08 | 10326 - JJD | 1.30 | CONFER WITH A. JOHNSON REGARDING STATUS OF PRODUCTION (1.1); REVIEW CERTAIN DOCUMENTS (.2) | 806.00 | 41002642 | ____ |
| 01/02/08 | 94930 - K F | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 900.00 | 41005843 | ____ |
| 01/02/08 | 94900 - L T | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,320.00 | 41006193 | ____ |
| 01/02/08 | 94984 - M M | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,320.00 | 41005669 | ____ |
| 01/02/08 | 15919 - NXH | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 975.00 | 41006395 | ____ |
| 01/02/08 | 15220 - RHV | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 2,160.00 | 41009920 | ____ |
| 01/02/08 | 99528 - S S | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,425.00 | 41006047 | ____ |
| 01/02/08 | 15314 - TPC | 1.30 | PREPARE MATERIAL REQUESTED BY SEC | 429.00 | 41002869 | ____ |
| 01/03/08 | 99523 - A B | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,425.00 | 41005766 | ____ |
| 01/03/08 | 14955 - A P | 6.50 | REVIEW PROTOCOL FOR PRIVILEGE REVIEW (.2); MEET WITH J. DENEVE AND A. JOHNSON REGARDING RESPONDING TO SEC REQUESTS (1.1); REVISIONS TO DRAFT LETTERS (.9); CONDUCT SEVERAL SEARCHES RELATED TO UPDATING RESPONSE (4.3) | 2,567.50 | 41011522 | ____ |
| 01/03/08 | 12061 - ADJ | 3.70 | REVIEW DOCUMENT PRODUCTIONS TO SEC (1.0); REVIEW AND REVISE CORRESPONDENCE TO SEC REGARDING STATUS OF RESPONSES TO SUBPOENAS (2.2); REVISE CORRESPONDENCE TO SEC PRODUCING DOCUMENTS (.5) | 2,090.50 | 41164986 | ____ |
| 01/03/08 | 12061 - ADJ | 1.10 | CONFER WITH J. DENEVE AND A. POLLNER REGARDING STATUS OF SEC SUBPOENA RESPONSES AND CORRESPONDENCE TO SEC REGARDING SAME | 621.50 | 40990338 | ____ |
| 01/03/08 | 12061 - ADJ | 0.50 | CONFER WITH J. DENEVE REGARDING STATUS OF DOCUMENT PRODUCTIONS AND TO PREPARE FOR MEETING WITH ELECTRONIC VENDOR | 282.50 | 40991225 | ____ |
| 01/03/08 | 12061 - ADJ | 1.30 | MEET WITH J. DENEVE, G. BOGIE (SPI), S. LOCKETT (SPI), AND L. BEAUDOIN (SPI) REGARDING STATUS OF DATA PROCESSING AND STRATEGY FOR FUTURE PRODUCTIONS IN RESPONSE TO SEC SUBPOENAS | 734.50 | 40991931 | ____ |
| 01/03/08 | 12061 - ADJ | 0.50 | MEET WITH J. DENEVE AND (PARTIAL) T. CABALLERO REGARDING PREPARING RESPONSE TO SEC SUBPOENAS AND FOLLOW-UP ACTION ITEMS REGARDING SAME | 282.50 | 40991932 | ____ |
| 01/03/08 | 12856 - ANM | 0.40 | COMMUNICATIONS WITH DOCUMENT REVIEW TEAM REGARDING VENDOR ISSUES | 308.00 | 41060178 | ____ |
| 01/03/08 | 15324 - APJ | 0.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 264.00 | 40991764 | ____ |
| 01/03/08 | 94936 - C F | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 975.00 | 41005519 | ____ |
| 01/03/08 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 41005637 | ____ |
| 01/03/08 | 15614 - DCK | 8.60 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND | 1,892.00 | 41001909 | ____ |

03/06/08
O'MELVENY & MYERS LLP - BILLING PROFORMA
Page 8 (8)
CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION
PROFORMA NO:    1398076
MATTER NAME:       GOVERNMENT INVESTIGATIONS
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | JURY SUBPOENAS (2.2); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (2.2); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (4.2) | | | |
| 01/03/08 | 94918 - H H | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 41005531 | _____ |
| 01/03/08 | 94957 - H N | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 41006073 | _____ |
| 01/03/08 | 94941 - JD | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 750.00 | 41005499 | _____ |
| 01/03/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. JONGENEEL REGARDING SEC RESPONSE PROJECT | 62.00 | 41003076 | _____ |
| 01/03/08 | 10326 - JJD | 2.90 | REVIEW AND ANALYZE DOCUMENTS RELATED TO GOVERNMENT PRODUCTION | 1,798.00 | 41003107 | _____ |
| 01/03/08 | 10326 - JJD | 1.10 | CONFER WITH A. JOHNSON AND A. POLLNER REGARDING LETTER RELATED TO SUBPOENA REQUESTS | 682.00 | 41003116 | _____ |
| 01/03/08 | 10326 - JJD | 0.20 | PREPARE FOR MEETING WITH DISCOVERY VENDOR | 124.00 | 41003120 | _____ |
| 01/03/08 | 10326 - JJD | 0.50 | CONFER WITH A. JOHNSON REGARDING PRODUCTION ISSUES | 310.00 | 41003130 | _____ |
| 01/03/08 | 10326 - JJD | 0.50 | CONFER WITH A. JOHNSON AND T. CABALLEROS (PARTIAL) REGARDING PRODUCTION STATUS AND SEC'S SUBPOENA REQUESTS | 310.00 | 41003143 | _____ |
| 01/03/08 | 10326 - JJD | 0.40 | REVIEW DOCUMENTS AND CORRESPONDENCE RELATED TO PRODUCTION ISSUE | 248.00 | 41003149 | _____ |
| 01/03/08 | 10326 - JJD | 0.30 | FOLLOW-UP ON PRODUCTION ISSUE, INCLUDING DRAFTING EMAIL TO S. UHLAND AND A. MAYORKAS REGARDING SAME | 186.00 | 41003158 | _____ |
| 01/03/08 | 10326 - JJD | 0.10 | SPEAK WITH SEC'S J. MOSER REGARDING FILING AND STATUS UPDATE | 62.00 | 41003169 | _____ |
| 01/03/08 | 10326 - JJD | 1.30 | PARTICIPATE IN MEETING WITH A. JOHNSON AND (DISCOVERY VENDOR) REGARDING PRODUCTION STATUS AND CONCLUSION OF PROJECTS | 806.00 | 41003179 | _____ |
| 01/03/08 | 10326 - JJD | 3.40 | CONDUCT QUALITY CONTROL REVIEW OVER ELECTRONIC PRODUCTION TO THE GOVERNMENT | 2,108.00 | 41003187 | _____ |
| 01/03/08 | 15772 - KRW | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 240.00 | 41004719 | _____ |
| 01/03/08 | 94900 - L T | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,230.00 | 41006194 | _____ |
| 01/03/08 | 94057 - LXM | 4.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 720.00 | 41005656 | _____ |
| 01/03/08 | 94984 - M M | 8.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,305.00 | 41005670 | _____ |
| 01/03/08 | 15919 - NXH | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 600.00 | 41006396 | _____ |
| 01/03/08 | 15220 - RHV | 4.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 2,256.00 | 41009959 | _____ |
| 01/03/08 | 99528 - S S | 9.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,470.00 | 41006049 | _____ |
| 01/03/08 | 14502 - SMF | 0.10 | REVIEW DOCUMENT COLLECTION DECLARATION SENT BY T. CABALLERO | 48.00 | 41079518 | _____ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 9 (9)
CLIENT/MATTER:     0619481-00093   NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:   1398076
MATTER NAME:       GOVERNMENT INVESTIGATIONS                                    STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/03/08 | 15314 - TPC | 2.50 | PREPARE MATERIALS REQUESTED BY SEC (2.0); MEET WITH A. JOHNSON AND J. DENEVE REGARDING SUBPOENA STATUS (.5) | 825.00 | 41002916 | ___ |
| 01/04/08 | 99523 - A B | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,425.00 | 41005767 | ___ |
| 01/04/08 | 14955 - A P | 7.90 | MEET WITH J. DENEVE, A. JOHNSON, A. SCHWARTZ, A. JONGENEEL AND T. CABALLERO TO DISCUSS CASE STATUS AND REMAINING OPEN ITEMS (.6); CALL WITH A. JOHNSON, J. DENEVE TO DISCUSS ISSUE RELATING TO PRODUCTION (.3); CONTINUE REVISING SEC SUBPOENA RESPONSE LETTERS AND CONDUCTING CORRESPONDING DOCUMENT SEARCHES (7.0) | 3,120.50 | 41011526 | ___ |
| 01/04/08 | 15636 - A S | 0.60 | MEET WITH A. JOHNSON, A. POLLNER, A. JONGENEEL, J. DENEVE AND T. CABALLERO REGARDING STATUS OF PENDING PROJECTS | 270.00 | 40998553 | ___ |
| 01/04/08 | 12061 - ADJ | 0.60 | CONFER WITH J. DENEVE, A. POLLNER, A. , A. JONGENEEL AND T. CABALLERO REGARDING STATUS OF ACTION ITEMS TO RESPOND TO SEC SUBPOENAS | 339.00 | 40996015 | ___ |
| 01/04/08 | 12061 - ADJ | 0.30 | CONFER WITH T. CABALLERO REGARDING MATERIAL REQUESTED BY SEC | 169.50 | 40996332 | ___ |
| 01/04/08 | 12061 - ADJ | 0.30 | CONFER WITH A. POLLNER AND J. DENEVE REGARDING CORRESPONDENCE TO SEC CONCERNING STATUS OF RESPONSES TO SUBPOENAS | 169.50 | 41002007 | ___ |
| 01/04/08 | 12061 - ADJ | 0.50 | CONFER WITH J. DENEVE AND (PARTIAL) M. DONOVAN REGARDING STATUS OF ELECTRONIC PRODUCTIONS IN RESPONSE TO SEC SUBPOENAS | 282.50 | 40994581 | ___ |
| 01/04/08 | 12061 - ADJ | 2.60 | REVIEW AND ANALYZE VENDOR'S SUMMARY OF DOCUMENT PRODUCTIONS TO SEC AND USAO (1.6); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS (1.0) | 1,469.00 | 41164911 | ___ |
| 01/04/08 | 12856 - ANM | 1.20 | REVIEW FILES, DOCUMENTS AND NOTES IN CONNECTION WITH ADDITIONAL WORK TO BE PERFORMED | 924.00 | 41060285 | ___ |
| 01/04/08 | 15324 - APJ | 2.70 | SEARCH FOR DOCUMENTS PURSUANT TO SEC REQUEST FOR PRODUCTION | 891.00 | 41005872 | ___ |
| 01/04/08 | 15324 - APJ | 0.60 | MEET WITH A POLLNER, A SCHWARTZ, A JOHNSON AND J DENEVE FOR STATUS UPDATE REGARDING COMPLIANCE WITH SUBPOENA REQUESTS | 198.00 | 41005894 | ___ |
| 01/04/08 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 41005638 | ___ |
| 01/04/08 | 15614 - DCK | 7.80 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (3.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (4.8) | 1,716.00 | 41006513 | ___ |
| 01/04/08 | 94918 - H H | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 41005532 | ___ |
| 01/04/08 | 94957 - H N | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,230.00 | 41006074 | ___ |
| 01/04/08 | 94941 - JD | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 750.00 | 41005500 | ___ |
| 01/04/08 | 10326 - JJD | 0.50 | CONFER WITH A. JOHNSON, M. DONOVAN (PARTIAL) | 310.00 | 41003340 | ___ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 10 (10)
CLIENT/MATTER:      0619481-00093   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398076
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                      STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING PRODUCTION ISSUES | | | |
| 01/04/08 | 10326 - JJD | 3.80 | CONDUCT QUALITY CONTROL REVIEW OVER ELECTRONIC PRODUCTION TO THE GOVERNMENT | 2,356.00 | 41003581 | ____ |
| 01/04/08 | 10326 - JJD | 0.60 | CONFER WITH A. JOHNSON, A. SCHWARTZ, T. CABALLERO, A. POLLNER AND A. JONGENEEL REGARDING STATUS OF GOVERNMENT RELATED PROJECTS | 372.00 | 41003588 | ____ |
| 01/04/08 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON AND A. POLLNER REGARDING LETTERS TO SEC RELATED TO SUBPOENA REQUESTS | 186.00 | 41003599 | ____ |
| 01/04/08 | 94930 - K F | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 41005845 | ____ |
| 01/04/08 | 15772 - KRW | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 480.00 | 41004724 | ____ |
| 01/04/08 | 94900 - L T | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 41006195 | ____ |
| 01/04/08 | 94057 - LXM | 5.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 885.00 | 41005657 | ____ |
| 01/04/08 | 94984 - M M | 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,350.00 | 41005671 | ____ |
| 01/04/08 | 15889 - MAP | 1.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 240.00 | 41007301 | ____ |
| 01/04/08 | 15919 - NXH | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 600.00 | 41006397 | ____ |
| 01/04/08 | 91005 - P L | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 41006177 | ____ |
| 01/04/08 | 15220 - RHV | 3.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,488.00 | 41009981 | ____ |
| 01/04/08 | 99528 - S S | 9.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,395.00 | 41006050 | ____ |
| 01/04/08 | 15314 - TPC | 1.30 | PREPARE MATERIALS REQUESTED BY SEC (1.0); CONFERENCE WITH A. JOHNSON REGRDING PRODUCTION (.3) | 429.00 | 41002958 | ____ |
| 01/04/08 | 15314 - TPC | 0.60 | MEET WITH J. DENEVE, A. JOHNSON, A. SCHWARTZ, A. POLLNER AND A. JONGENEEL TO DISCUSS STATUS OF PROJECTS RELATED TO SEC REQUESTS AND INVESTIGATION | 198.00 | 41002966 | ____ |
| 01/05/08 | 14955 - A P | 3.80 | CONTINUE REVISING SEC SUBPOENA RESPONSE LETTERS AND CONDUCTING CORRESPONDING DOCUMENT SEARCHES | 1,501.00 | 41054700 | ____ |
| 01/05/08 | 15688 - BXS | 3.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 576.00 | 41069414 | ____ |
| 01/06/08 | 15741 - FXN | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,408.00 | 41004381 | ____ |
| 01/07/08 | 99523 - A B | 9.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,470.00 | 41047080 | ____ |
| 01/07/08 | 14955 - A P | 3.30 | CONTINUE EDITING AND IMPLEMENTING FINAL REVISIONS TO SEC LETTERS (2.6); SEARCH DATABASE FOR DOCUMENTS RELATED TO SEC INVESTIGATION (.7) | 1,303.50 | 41054713 | ____ |
| 01/07/08 | 12061 - ADJ | 2.20 | REVIEW AND ANALYZE VENDOR'S SUMMARY OF DOCUMENT PRODUCTIONS TO SEC AND USAO (1.7); REVISE CORRESPONDENCE TO SEC AND USAO PRODUCING DOCUMENTS (.5) | 1,243.00 | 41164778 | ____ |
| 01/07/08 | 12061 - ADJ | 0.20 | CORRESPONDENCE WITH M. DONOVAN REGARDING STATUS | 113.00 | 41003117 | ____ |

03/06/08                   O'MELVENY & MYERS LLP - BILLING PROFORMA                 Page 11 (11)
CLIENT/MATTER:      0619481-00093   NEW CENTURY FINANCIAL CORPORATION         PROFORMA NO:    1398076
MATTER NAME:        GOVERNMENT INVESTIGATIONS                            STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | OF DOCUMENT PRODUCTIONS | | | |
| 01/07/08 | 12856 - ANM | 0.40 | CONFERENCE CALL WITH H. ETLIN (ALIXPARTNERS) REGARDING WORK TO BE PERFORMED | 308.00 | 41060346 | ____ |
| 01/07/08 | 12856 - ANM | 0.20 | CORRESPONDENCE WITH A. JOHNSON REGARDING DOCUMENT PRODUCTION ISSUES | 154.00 | 41060354 | ____ |
| 01/07/08 | 12856 - ANM | 0.80 | PREPARE FOR (.2) AND CONFER WITH J. DENEVE REGARDING VENDOR ISSUE, DOCUMENT PRODUCTION TO GOVERNMENT (.6) | 616.00 | 41060361 | ____ |
| 01/07/08 | 12856 - ANM | 0.50 | TELEPHONE CALL WITH COUNSEL FOR DIRECTORS REGARDING WORK OF SIC | 385.00 | 41060376 | ____ |
| 01/07/08 | 12856 - ANM | 0.30 | FOLLOW-UP TELEPHONE CALL WITH COUNSEL FOR DIRECTORS | 231.00 | 41060386 | ____ |
| 01/07/08 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH COUNSEL FOR DIRECTORS REGARDING WORK OF SIC | 77.00 | 41060387 | ____ |
| 01/07/08 | 15688 - BXS | 8.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,424.00 | 41019922 | ____ |
| 01/07/08 | 94936 - C F | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 41046857 | ____ |
| 01/07/08 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 41046900 | ____ |
| 01/07/08 | 15614 - DCK | 7.20 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (2.8);  REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (4.4) | 1,584.00 | 41045471 | ____ |
| 01/07/08 | 94918 - H H | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 41046881 | ____ |
| 01/07/08 | 94957 - H N | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 41045562 | ____ |
| 01/07/08 | 14572 - JAJ | 0.20 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 53.00 | 41033564 | ____ |
| 01/07/08 | 94941 - JD | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 750.00 | 41046834 | ____ |
| 01/07/08 | 10326 - JJD | 0.20 | REVIEW CORRESPONDENCE FROM A. POLLNER, ELECTRONIC VENDOR, AND M. DONOVAN REGARDING SEC PRODUCTION AND RESPONSES | 124.00 | 41053789 | ____ |
| 01/07/08 | 10326 - JJD | 0.60 | CONFER WITH A. MAYORKAS REGARDING PRODUCTION ISSUES AND VENDOR | 372.00 | 41053804 | ____ |
| 01/07/08 | 10326 - JJD | 0.10 | CONFER WITH J. MCCARTHY REGARDING PRODUCTION SUMMARY REQUEST | 62.00 | 41053813 | ____ |
| 01/07/08 | 10326 - JJD | 2.70 | REVIEW PRODUCTION TO THE GOVERNMENT | 1,674.00 | 41053818 | ____ |
| 01/07/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. JOHNSON REGARDING REQUEST FROM INDIVIDUAL'S COUNSEL | 62.00 | 41053825 | ____ |
| 01/07/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. POLLNER REGARDING RESPONSE TO SEC SUBPOENAS | 62.00 | 41053831 | ____ |
| 01/07/08 | 94930 - K F | 9.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,485.00 | 41047035 | ____ |
| 01/07/08 | 15772 - KRW | 1.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 176.00 | 41041180 | ____ |
| 01/07/08 | 94900 - L T | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,245.00 | 41047107 | ____ |

03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                            Page 12 (12)
CLIENT/MATTER:      0619481-00093      NEW CENTURY FINANCIAL CORPORATION                   PROFORMA NO:    1398076
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                              STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/07/08 | 94057 - LXM | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 825.00 | 41046919 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/07/08 | 94984 - M M | 9.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,395.00 | 41046999 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/07/08 | 15919 - NXH | 6.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,005.00 | 41022101 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/07/08 | 91005 - P L | 5.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 795.00 | 41046016 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/07/08 | 15741 - PXN | 1.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 256.00 | 41017630 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/07/08 | 15220 - RHV | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,440.00 | 41051886 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/07/08 | 99528 - S S | 9.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,395.00 | 41047057 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/07/08 | 15314 - TPC | 1.30 | PREPARE MATERIALS IN RESPONSE TO SEC REQUEST | 429.00 | 41045136 | ____ |
| 01/08/08 | 99523 - A B | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,725.00 | 41047081 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/08/08 | 14955 - A P | 3.00 | FINALIZE SEC RESPONSE LETTER AND ATTACHMENTS | 1,185.00 | 41054722 | ____ |
| 01/08/08 | 15636 - A S | 0.20 | RESEARCH AND LOCATE DOCUMENTS IN RESPONSE TO | 90.00 | 41019588 | ____ |
| | | | LETTER FROM SEC | | | |
| 01/08/08 | 12061 - ADJ | 0.30 | REVISE CORRESPONDENCE TO SEC AND USAO | 169.50 | 41164529 | ____ |
| | | | PRODUCING DOCUMENTS | | | |
| 01/08/08 | 12061 - ADJ | 0.20 | CONFER WITH J. DENEVE AND J. MCCARTHY REGARDING | 100.00 | 41015434 | ____ |
| | | | STATUS OF DOCUMENT REVIEWS AND PRODUCTIONS IN | | | |
| | | | RESPONSE TO SEC SUBPOENAS | | | |
| 01/08/08 | 15663 - AKP | 2.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 528.00 | 41028111 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/08/08 | 12856 - ANM | 0.10 | COMMUNICATION WITH J. HANDZLIK REGARDING WORK | 77.00 | 41060660 | ____ |
| | | | OF SIC | | | |
| 01/08/08 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH H. ETLIN (ALIXPARTNERS) | 77.00 | 41060662 | ____ |
| | | | REGARDING DOCUMENT PRODUCTION ISSUE | | | |
| 01/08/08 | 15324 - APJ | 0.70 | CONFER WITH E. ENE AND J. MCCARTHY REGARDING | 231.00 | 41014472 | ____ |
| | | | PRODUCTION IN RESPONSE TO SEC REQUEST | | | |
| 01/08/08 | 15688 - BXS | 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,232.00 | 41019923 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/08/08 | 94936 - C F | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,500.00 | 41046858 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/08/08 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,575.00 | 41046901 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/08/08 | 15614 - DCK | 8.30 | COORDINATE AND RESPOND TO INQUIRIES FROM | 1,826.00 | 41045473 | ____ |
| | | | ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN | | | |
| | | | CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | | | |
| | | | (3.7);  REVIEW DOCUMENTS FOR PRIVILEGE IN | | | |
| | | | CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | | | |
| | | | (4.6) | | | |
| 01/08/08 | 94918 - H H | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 825.00 | 41046882 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/08/08 | 94957 - H N | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,575.00 | 41045563 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/08/08 | 94941 - JD | 12.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 900.00 | 41046835 | ____ |
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/08/08 | 10326 - JJD | 0.10 | CONFER WITH NCEN EMPLOYEE REGARDING SEC REQUEST AND DOCUMENT COLLECTION | 62.00 | 41054454 | _____ |
| 01/08/08 | 10326 - JJD | 0.10 | SPEAK WITH SEC'S D. ROSEN REGARDING PRIVILEGE QUESTION | 62.00 | 41054456 | _____ |
| 01/08/08 | 10326 - JJD | 0.20 | CORRESPONDENCE WITH J. MCCARTHY REGARDING SEC PRIVILEGE LOG REQUEST | 124.00 | 41054457 | _____ |
| 01/08/08 | 10326 - JJD | 0.20 | PREPARE SEC PRODUCTION | 124.00 | 41054458 | _____ |
| 01/08/08 | 10326 - JJD | 0.10 | REVIEW SEC D. ROSEN'S REQUEST REGARDING PRIVILEGE | 62.00 | 41054436 | _____ |
| 01/08/08 | 10326 - JJD | 0.60 | REVIEW DOCUMENTS AND CORRESPONDENCE REGARDING SEC PRODUCTION | 372.00 | 41054439 | _____ |
| 01/08/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. JOHNSON REGARDING SEC REQUESTS AND SUBPOENAS | 62.00 | 41054441 | _____ |
| 01/08/08 | 10326 - JJD | 0.60 | REVIEW AND ANALYZE DOCUMENTS REGARDING SEC PRIVILEGE LOG REQUEST | 372.00 | 41054442 | _____ |
| 01/08/08 | 10326 - JJD | 1.80 | REVISE LETTER TO SEC'S J. MOSER REGARDING SUBPOENA | 1,116.00 | 41054443 | _____ |
| 01/08/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH H. ETLIN (ALIXPARTNERS) AND A. MAYORKAS REGARDING PRODUCTION VENDOR ISSUE | 62.00 | 41054447 | _____ |
| 01/08/08 | 10326 - JJD | 0.20 | CONFER WITH J. MCCARTHY AND A. JOHNSON REGARDING GOVERNMENT PRODUCTION | 124.00 | 41054448 | _____ |
| 01/08/08 | 10326 - JJD | 0.20 | CORRESPONDENCE WITH H. ETLIN (ALIXPARTNERS), S. UHLAND AND A. MAYORKAS REGARDING PRODUCTION VENDOR ISSUE AND PRODUCTION STATUS | 124.00 | 41054450 | _____ |
| 01/08/08 | 10326 - JJD | 0.10 | COMMUNICATE WITH COUNSEL FOR INDEPENDENT DIRECTORS REGARDING GOVERNMENT PRODUCTION | 62.00 | 41054451 | _____ |
| 01/08/08 | 10326 - JJD | 0.40 | DRAFT AND PREPARE TERMS FOR SEARCH IN RESPONSE TO SEC REQUEST | 248.00 | 41054452 | _____ |
| 01/08/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. POLLNER REGARDING SUBPOENA LETTER | 62.00 | 41054453 | _____ |
| 01/08/08 | 94930 - K F | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,650.00 | 41047037 | _____ |
| 01/08/08 | 15772 - KRW | 1.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 224.00 | 41041210 | _____ |
| 01/08/08 | 94900 - L T | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 41047109 | _____ |
| 01/08/08 | 94057 - LXM | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,050.00 | 41046920 | _____ |
| 01/08/08 | 94984 - M M | 12.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,800.00 | 41047000 | _____ |
| 01/08/08 | 15889 - MAP | 2.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 360.00 | 41021491 | _____ |
| 01/08/08 | 15919 - NXH | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,125.00 | 41022114 | _____ |
| 01/08/08 | 91005 - P L | 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,350.00 | 41046017 | _____ |
| 01/08/08 | 15741 - PXN | 3.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 544.00 | 41017639 | _____ |
| 01/08/08 | 15220 - RHV | 3.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,488.00 | 41052131 | _____ |
| 01/08/08 | 99528 - S S | 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,350.00 | 41047059 | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/09/08 | 99523 - A B | 10.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,530.00 | 41047082 | ____ |
| 01/09/08 | 15636 - A S | 1.50 | REVIEW AND LOCATE DOCUMENTS RELATED TO SEC REQUEST FOR PRODUCTION | 675.00 | 41027171 | ____ |
| 01/09/08 | 15636 - A S | 0.40 | CONFER WITH A. JOHNSON REGARDING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENA` | 180.00 | 41027175 | ____ |
| 01/09/08 | 15636 - A S | 1.10 | COORDINATE DOCUMENT REVIEW FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENA (.7); CONFER WITH J. MCCARTHY REGARDING PRIVILEGE ISSUES (.4) | 495.00 | 41027181 | ____ |
| 01/09/08 | 12061 - ADJ | 0.10 | CONFER WITH J. MCCARTHY REGARDING IDENTIFYING DOCUMENTS RELATED TO RESPONDING TO REQUEST BY SEC | 56.50 | 41164491 | ____ |
| 01/09/08 | 12061 - ADJ | 0.40 | CONFERENCES WITH A. SCHWARTZ REGARDING STRATEGY FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENAS | 226.00 | 41026384 | ____ |
| 01/09/08 | 12061 - ADJ | 2.50 | FOLLOW UP AND RESPOND TO SEC REQUEST REGARDING ACCOUNTING DATABASE (.8); REVIEW AND IDENTIFY DOCUMENTS TO RESPOND TO SEC REQUEST FOR DOCUMENTS (.8); REVISE CORRESPONDENCE PRODUCING DOCUMENTS TO SEC AND USAO (.6); CONFER WITH J. DENEVE REGARDING SEC AND DIRECTOR REQUESTS (.3) | 1,412.50 | 41164468 | ____ |
| 01/09/08 | 12856 - ANM | 0.10 | CONFER WITH J. DENEVE REGARDING INVESTIGATION ISSUE, REQUEST FROM FORMER EMPLOYEE | 77.00 | 41060732 | ____ |
| 01/09/08 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH DOCUMENT VENDORS GENERAL COUNSEL REGARDING PRODUCTION ISSUES | 154.00 | 41060744 | ____ |
| 01/09/08 | 12856 - ANM | 0.20 | PREPARE FOR (.1) AND CONFER WITH J. DENEVE REGARDING INVESTIGATION ISSUES (.1) | 154.00 | 41060713 | ____ |
| 01/09/08 | 12856 - ANM | 0.50 | TELEPHONE CALL WITH F. FORSTER REGARDING INVESTIGATION ISSUE | 385.00 | 41060716 | ____ |
| 01/09/08 | 15324 - AFJ | 0.30 | CORRESPONDENCE WITH J. MCCARTHY AND RESPOND TO EMAILS REGARDING PRODUCTION OF DOCUMENTS IN RESPONSE TO REQUEST FOR PRODUCTION | 99.00 | 41026273 | ____ |
| 01/09/08 | 94936 - C F | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 825.00 | 41046859 | ____ |
| 01/09/08 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 41046902 | ____ |
| 01/09/08 | 15614 - DCK | 7.90 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (3.4); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (4.5) | 1,738.00 | 41045474 | ____ |
| 01/09/08 | 94918 - H H | 6.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 990.00 | 41046883 | ____ |
| 01/09/08 | 94957 - H N | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 41045564 | ____ |
| 01/09/08 | 94941 - JD | 12.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 900.00 | 41046836 | ____ |
| 01/09/08 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON REGARDING SEC REQUESTS AND DOCUMENT REVIEW | 124.00 | 41059595 | ____ |
| 01/09/08 | 10326 - JJD | 0.10 | CONFER WITH A. JOHNSON REGARDING REQUEST FROM | 62.00 | 41059599 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FORMER DIRECTOR | | | |
| 01/09/08 | 10326 - JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING INQUIRY FROM FORMER EMPLOYEE | 62.00 | 41059617 | ____ |
| 01/09/08 | 10326 - JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING REQUEST FROM FORMER DIRECTOR | 62.00 | 41059619 | ____ |
| 01/09/08 | 10326 - JJD | 0.20 | CONFER WITH COUNSEL FOR INDEPENDENT DIRECTORS REGARDING GOVERNMENT PRODUCTION | 124.00 | 41059624 | ____ |
| 01/09/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH M. DONOVAN REGARDING SEC REQUESTS | 62.00 | 41059639 | ____ |
| 01/09/08 | 10326 - JJD | 0.10 | CONFER WITH J. MCCARTHY REGARDING SEC PRODUCTION STATUS | 62.00 | 41059643 | ____ |
| 01/09/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. JOHNSON REGARDING SEC REQUESTED RELATED TO INVESTIGATION | 62.00 | 41059645 | ____ |
| 01/09/08 | 10326 - JJD | 0.90 | RESPOND TO SEC INQUIRY, INCLUDING CONDUCTING RELATED DOCUMENT SEARCH | 558.00 | 41059647 | ____ |
| 01/09/08 | 10326 - JJD | 0.20 | REVIEW DOCUMENT RELATED TO PRODUCTION VENDOR ISSUES | 124.00 | 41059651 | ____ |
| 01/09/08 | 10326 - JJD | 0.10 | REVIEW DOCUMENTS RELATED TO GOVERNMENT INVESTIGATIONS AND REQUESTS | 62.00 | 41059655 | ____ |
| 01/09/08 | 10326 - JJD | 0.20 | REVIEW SEC DOCUMENT REQUESTS | 124.00 | 41059657 | ____ |
| 01/09/08 | 10326 - JJD | 1.30 | REVISE LETTER TO SEC'S D. ROSEN REGARDING SUBPOENA | 806.00 | 41059676 | ____ |
| 01/09/08 | 94930 - K F | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,725.00 | 41047038 | ____ |
| 01/09/08 | 94900 - L T | 8.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,305.00 | 41047110 | ____ |
| 01/09/08 | 94057 - LXM | 7.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,065.00 | 41046921 | ____ |
| 01/09/08 | 94984 - M M | 11.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,755.00 | 41047001 | ____ |
| 01/09/08 | 15919 - NXH | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 975.00 | 41030887 | ____ |
| 01/09/08 | 91005 - P L | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 750.00 | 41046018 | ____ |
| 01/09/08 | 15741 - PXN | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 512.00 | 41017640 | ____ |
| 01/09/08 | 15220 - RHV | 0.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 240.00 | 41052324 | ____ |
| 01/09/08 | 99528 - S S | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,650.00 | 41047060 | ____ |
| 01/10/08 | 99523 - A B | 8.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,305.00 | 41047083 | ____ |
| 01/10/08 | 14955 - A P | 1.90 | FINALIZE SECOND SEC RESPONSE LETTER AND ATTACHMENT | 750.50 | 41054744 | ____ |
| 01/10/08 | 15636 - A S | 0.60 | MEET WITH DOCUMENT REVIEW TEAM, A. JOHNSON AND J. MCCARTHY (PARTIAL) TO DISCUSS REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENA | 270.00 | 41041973 | ____ |
| 01/10/08 | 15636 - A S | 6.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENA | 3,015.00 | 41041991 | ____ |
| 01/10/08 | 12061 - ADJ | 0.60 | MEET WITH A. SCHWARTZ, D. NITZANI, B. SHAW AND (PARTIAL) J. MCCARTHY REGARDING REVIEW OF | 339.00 | 41029651 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENAS | | | |
| 01/10/08 | 12061 - ADJ | 0.50 | CONFER WITH J. MCCARTHY REGARDING DOCUMENT REVIEW | 282.50 | 41031258 | _____ |
| 01/10/08 | 15663 - AKP | 2.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 638.00 | 41045259 | _____ |
| 01/10/08 | 12856 - ANM | 0.20 | CORRESPONDENCE WITH J. DENEVE REGARDING D. ROSENS (SEC) INQUIRY FROM SEC | 154.00 | 41060810 | _____ |
| 01/10/08 | 15324 - APJ | 0.10 | CORRESPONDENCE WITH J MCCARTHY REGARDING PRODUCTION IN RESPONSE TO SEC REQUEST FOR PRODUCTION | 33.00 | 41032946 | _____ |
| 01/10/08 | 15688 - BXS | 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENA | 1,440.00 | 41039980 | _____ |
| 01/10/08 | 15688 - BXS | 0.60 | MEET WITH A. SCHWARTZ, A. JOHNSON, D. NITZANI AND J. MCCARTHY (PARTIAL) TO DISCUSS REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENA | 96.00 | 41039995 | _____ |
| 01/10/08 | 94936 - C F | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 41046860 | _____ |
| 01/10/08 | 94970 - D K | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 41046903 | _____ |
| 01/10/08 | 15614 - DCK | 8.60 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (3.6);  REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (5.0) | 1,892.00 | 41045475 | _____ |
| 01/10/08 | 15198 - DJN | 0.60 | MEET WITH B. SHAW, A. JOHNSON AND J. MCCARTHY (PARTIAL) TO DISCUSS REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENA | 132.00 | 41038292 | _____ |
| 01/10/08 | 15198 - DJN | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENA | 924.00 | 41038300 | _____ |
| 01/10/08 | 94918 - H H | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,230.00 | 41046884 | _____ |
| 01/10/08 | 94957 - H N | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 41045565 | _____ |
| 01/10/08 | 94941 - JD | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 787.50 | 41046837 | _____ |
| 01/10/08 | 10326 - JJD | 0.20 | CONFER WITH D. ROSEN (NEW CENTURY) REGARDING REQUEST FOR INFORMATION | 124.00 | 41065714 | _____ |
| 01/10/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. MAYORKAS AND M. MCCARTHY (NEW CENTURY) REGARDING SEC'S REQUEST FOR INFORMATION | 62.00 | 41065718 | _____ |
| 01/10/08 | 10326 - JJD | 0.20 | EXCHANGE EMAILS WITH M. MCCARTHY (NEW CENTURY) REGARDING DOCUMENT PRESERVATION ISSUE | 124.00 | 41065721 | _____ |
| 01/10/08 | 10326 - JJD | 0.10 | CALL M. MCCARTHY (NEW CENTURY) REGARDING DOCUMENT PRESERVATION ISSUE | 62.00 | 41065724 | _____ |
| 01/10/08 | 10326 - JJD | 0.50 | FINALIZE LETTER TO D. ROSEN (SEC) REGARDING SUBPOENA REQUESTS | 310.00 | 41065727 | _____ |
| 01/10/08 | 94930 - K F | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,425.00 | 41047039 | _____ |
| 01/10/08 | 94900 - L T | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,200.00 | 41047111 | _____ |

03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 17 (17)

CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1398076
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                             STATUS:  C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| 01/10/08 | 94057 - LXM | 6.00 | WITH SEC AND GRAND JURY SUBPOENAS<br>REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 900.00 | 41046922 | _____ |
| 01/10/08 | 94984 - M M | 9.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 1,395.00 | 41047002 | _____ |
| 01/10/08 | 15919 - NXH | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 675.00 | 41035701 | _____ |
| 01/10/08 | 91005 - P L | 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 1,350.00 | 41046019 | _____ |
| 01/10/08 | 15741 - PXN | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 400.00 | 41036197 | _____ |
| 01/10/08 | 15220 - RHV | 1.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 624.00 | 41052391 | _____ |
| 01/10/08 | 99528 - S S | 9.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 1,380.00 | 41047061 | _____ |
| 01/10/08 | 15314 - TPC | 3.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND<br>PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS | 1,254.00 | 41045548 | _____ |
| 01/11/08 | 99523 - A B | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 1,050.00 | 41047084 | _____ |
| 01/11/08 | 14955 - A P | 7.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 2,883.50 | 41054749 | _____ |
| 01/11/08 | 15636 - A S | 1.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION<br>WITH SEC SUBPOENA | 630.00 | 41042020 | _____ |
| 01/11/08 | 15663 - AKP | 1.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 374.00 | 41045281 | _____ |
| 01/11/08 | 12856 - ANM | 0.80 | TELEPHONE CALL WITH B. LOGAN, H. ETLIN<br>(ALIXPARTNERS) REGARDING STRATEGIC ISSUES | 616.00 | 41060886 | _____ |
| 01/11/08 | 05859 - BHL | 0.80 | TELEPHONE CONFERENCE WITH A. MAYORKAS AND H.<br>ETLIN (ALIXPARTNERS) REGARDING STRATEGY FOR SEC<br>PRODUCTION | 688.00 | 41334595 | _____ |
| 01/11/08 | 15688 - BXS | 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION<br>WITH SEC SUBPOENA | 1,232.00 | 41040031 | _____ |
| 01/11/08 | 94936 - C F | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 900.00 | 41046861 | _____ |
| 01/11/08 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 41046904 | _____ |
| 01/11/08 | 15614 - DCK | 8.20 | COORDINATE AND RESPOND TO INQUIRIES FROM<br>ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN<br>CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS<br>(3.6);  REVIEW DOCUMENTS FOR PRIVILEGE IN<br>CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS<br>(4.6) | 1,804.00 | 41045476 | _____ |
| 01/11/08 | 15198 - DJN | 2.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION<br>WITH SEC SUBPOENA | 484.00 | 41038304 | _____ |
| 01/11/08 | 94918 - H H | 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 1,350.00 | 41046885 | _____ |
| 01/11/08 | 94957 - H N | 10.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 1,605.00 | 41045566 | _____ |
| 01/11/08 | 94941 - JD | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION<br>WITH SEC AND GRAND JURY SUBPOENAS | 862.50 | 41046838 | _____ |
| 01/11/08 | 10326 - JJD | 0.10 | REVIEW EMAIL FROM J. HANDZLIK (HOWREY)<br>REGARDING INQUIRY FROM INDIVIDUAL'S COUNSEL | 62.00 | 41074284 | _____ |

03/06/08
CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:        GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
Page 18 (18)
PROFORMA NO:    1398076
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/11/08 | 94930 - K F | 11.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,665.00 | 41047040 | ____ |
| 01/11/08 | 94900 - L T | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,245.00 | 41047112 | ____ |
| 01/11/08 | 94057 - LXM | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,125.00 | 41046923 | ____ |
| 01/11/08 | 94984 - M M | 9.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,455.00 | 41047003 | ____ |
| 01/11/08 | 15919 - NXH | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,125.00 | 41041290 | ____ |
| 01/11/08 | 91005 - P L | 5.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 885.00 | 41046020 | ____ |
| 01/11/08 | 15741 - PXN | 5.30 | REVIEW DOCUMENT FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 848.00 | 41036198 | ____ |
| 01/11/08 | 15220 - RHV | 4.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 2,256.00 | 41052474 | ____ |
| 01/11/08 | 99528 - S S | 5.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 795.00 | 41047062 | ____ |
| 01/11/08 | 15314 - TPC | 3.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC SUBPOENAS | 1,023.00 | 41045580 | ____ |
| 01/12/08 | 15688 - BXS | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENA | 672.00 | 41040035 | ____ |
| 01/12/08 | 15220 - RHV | 4.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,968.00 | 41052512 | ____ |
| 01/13/08 | 12856 - ANM | 1.40 | REVIEW AND ANALYZE COMMUNICATIONS WITH CREDITORS COMMITTEE, EXAMINER, COUNSEL TO PREPARE STRATEGY FOR ADDITIONAL WORK TO BE PERFORMED | 1,078.00 | 41101642 | ____ |
| 01/14/08 | 99523 - A B | 10.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,635.00 | 41102017 | ____ |
| 01/14/08 | 14955 - A P | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,777.50 | 41109113 | ____ |
| 01/14/08 | 15636 - A S | 2.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC AND GRAND JURY SUBPOENAS | 1,215.00 | 41064724 | ____ |
| 01/14/08 | 12061 - ADJ | 0.20 | CONFER WITH J. DENEVE REGARDING STATUS OF PRODUCTIONS TO SEC IN RESPONSE TO SUBPOENAS | 113.00 | 41052716 | ____ |
| 01/14/08 | 15663 - AKP | 7.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,584.00 | 41060047 | ____ |
| 01/14/08 | 12856 - ANM | 0.60 | REVIEW DRAFT TALKING POINTS AND CONFER WITH CONSULTANT REGARDING SAME | 462.00 | 41101699 | ____ |
| 01/14/08 | 12856 - ANM | 0.20 | COMMUNICATIONS WITH B. LOGAN REGARDING UBS ISSUE | 154.00 | 41101707 | ____ |
| 01/14/08 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH H. ETLIN (ALIXPARTNERS) REGARDING UPDATE ON RECENT DEVELOPMENTS | 77.00 | 41101755 | ____ |
| 01/14/08 | 12856 - ANM | 0.80 | CONFERENCE CALL WITH COUNSEL FOR INDEPENDENT DIRECTORS REGARDING SEC PRODUCTION | 616.00 | 41101762 | ____ |
| 01/14/08 | 12856 - ANM | 0.10 | CORRESPONDENCE WITH J. DENEVE REGARDING STATUS | 77.00 | 41101769 | ____ |
| 01/14/08 | 12856 - ANM | 0.20 | COMMUNICATION WITH COUNSEL FOR INDIVIDUAL REGARDING DOCUMENT ISSUE | 154.00 | 41101773 | ____ |
| 01/14/08 | 15688 - BXS | 5.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC AND GRAND JURY SUBPOENAS | 896.00 | 41062481 | ____ |
| 01/14/08 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,575.00 | 41100613 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/14/08 | 15614 - DCK | 4.80 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (2.2); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS (2.6) | 1,056.00 | 41102752 | _____ |
| 01/14/08 | 94918 - H H | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 41100337 | _____ |
| 01/14/08 | 94957 - H N | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 41096585 | _____ |
| 01/14/08 | 14572 - JAJ | 0.30 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 79.50 | 41076775 | _____ |
| 01/14/08 | 94941 - JD | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 862.50 | 41100266 | _____ |
| 01/14/08 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON REGARDING STATUS OF PRODUCTION | 124.00 | 41102071 | _____ |
| 01/14/08 | 94930 - K F | 10.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,635.00 | 41101963 | _____ |
| 01/14/08 | 15772 - KRW | 4.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 752.00 | 41101588 | _____ |
| 01/14/08 | 94900 - L T | 7.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,170.00 | 41101920 | _____ |
| 01/14/08 | 94984 - M M | 10.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,635.00 | 41100653 | _____ |
| 01/14/08 | 15919 - NXH | 4.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 615.00 | 41058445 | _____ |
| 01/14/08 | 91005 - P L | 8.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,305.00 | 41102165 | _____ |
| 01/14/08 | 15741 - PXN | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 560.00 | 41047275 | _____ |
| 01/14/08 | 15220 - RHV | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 720.00 | 41108697 | _____ |
| 01/14/08 | 99528 - S S | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,650.00 | 41102095 | _____ |
| 01/15/08 | 99523 - A B | 10.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,515.00 | 41102018 | _____ |
| 01/15/08 | 14955 - A P | 0.50 | DISCUSS CASE STATUS AND REVIEW STRATEGY WITH A. JOHNSON (.3); DISCUSS REVIEW ISSUE AND STRATEGY WITH M. DONOVAN (.2) | 197.50 | 41109157 | _____ |
| 01/15/08 | 15636 - A S | 0.20 | CONFER WITH J. MCCARTHY REGARDING PRODUCTION OF DOCUMENTS TO SEC | 90.00 | 41064735 | _____ |
| 01/15/08 | 12061 - ADJ | 0.30 | CONFERENCE WITH A. POLLNER REGARDING STATUS OF DOCUMENT REVIEWS IN RESPONSE TO SEC SUBPOENAS | 169.50 | 41060868 | _____ |
| 01/15/08 | 12061 - ADJ | 0.60 | REVISE CORRESPONDENCE TO SEC PRODUCING DOCUMENTS IN RESPONSE TO SUBPOENAS | 339.00 | 41064130 | _____ |
| 01/15/08 | 15663 - AKP | 0.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 176.00 | 41087631 | _____ |
| 01/15/08 | 12856 - ANM | 0.10 | COMMUNICATION WITH S. UHLAND REGARDING STATUS OF BANKRUPTCY PROCEEDING | 77.00 | 41102113 | |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/15/08 | 12856 - ANM | 0.20 | CORRESPONDENCE WITH A. JOHNSON, J. DENEVE, RESPECTIVELY, REGARDING STATUS OF INVESTIGATIONS, PRODUCTION OF INFORMATION | 154.00 | 41102121 | _____ |
| 01/15/08 | 15688 - BXS | 9.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH SEC SUBPOENA | 1,552.00 | 41069039 | _____ |
| 01/15/08 | 94936 - C F | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 41100295 | _____ |
| 01/15/08 | 94970 - D K | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,725.00 | 41100614 | _____ |
| 01/15/08 | 15614 - DCK | 3.90 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 858.00 | 41102789 | _____ |
| 01/15/08 | 94918 - H H | 7.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,110.00 | 41100338 | _____ |
| 01/15/08 | 94957 - H N | 10.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,605.00 | 41096586 | _____ |
| 01/15/08 | 94941 - JD | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 862.50 | 41100270 | _____ |
| 01/15/08 | 94930 - K F | 10.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,590.00 | 41101964 | _____ |
| 01/15/08 | 94900 - L T | 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,155.00 | 41101921 | _____ |
| 01/15/08 | 94984 - M M | 10.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,620.00 | 41100654 | _____ |
| 01/15/08 | 15919 - NXH | 7.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,080.00 | 41073445 | _____ |
| 01/15/08 | 91005 - P L | 8.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,305.00 | 41102166 | _____ |
| 01/15/08 | 15741 - PXN | 3.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 496.00 | 41088948 | _____ |
| 01/15/08 | 99528 - S S | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 41102096 | _____ |
| 01/15/08 | 15314 - TPC | 0.40 | CALL FORMER NCEN EMPLOYEE TO DISCUSS SEC REQUEST; CORRESPONDENCE WITH J. DENEVE AND A. JOHNSON REGARDING SAME | 132.00 | 41105977 | _____ |
| 01/16/08 | 99523 - A B | 2.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 405.00 | 41102019 | _____ |
| 01/16/08 | 14955 - A P | 0.60 | REVISE SEC SUBPOENA RESPONSE | 237.00 | 41109195 | _____ |
| 01/16/08 | 15663 - AKP | 1.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 286.00 | 41087648 | _____ |
| 01/16/08 | 12856 - ANM | 1.20 | ANALYSIS OF REQUESTS FOR INFORMATION, STATUS REGARDING SAME IN CONNECTION WITH GOVERNMENT INVESTIGATIONS | 924.00 | 41103323 | _____ |
| 01/16/08 | 94957 - H N | 0.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 105.00 | 41096587 | _____ |
| 01/16/08 | 10326 - JJD | 0.20 | SPEAK WITH D. ROSEN (SEC) REGARDING PRODUCTION STATUS | 124.00 | 41102541 | _____ |
| 01/16/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. JOHNSON REGARDING SEC REQUEST FOR INFORMATION | 62.00 | 41102548 | _____ |
| 01/16/08 | 10326 - JJD | 0.10 | CONFER WITH FORMER NCEN EMPLOYEE REGARDING SEC REQUEST FOR INFORMATION | 62.00 | 41102550 | _____ |

03/06/08                                     O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 21 (21)

CLIENT/MATTER:        0619481-00093    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1398076
MATTER NAME:          GOVERNMENT INVESTIGATIONS                                             STATUS:  C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/16/08 | 94930 - K F | 3.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 570.00 | 41101965 | ____ |
| 01/16/08 | 94900 - L T | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 375.00 | 41101922 | ____ |
| 01/16/08 | 15919 - NXH | 2.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WTIH SEC AND GRAND JURY SUBPOENAS | 390.00 | 41073816 | ____ |
| 01/16/08 | 91005 - P L | 1.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 255.00 | 41102167 | ____ |
| 01/16/08 | 99528 - S S | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 525.00 | 41102106 | ____ |
| 01/16/08 | 15314 - TPC | 0.40 | CORRESPONDENCE WITH A. JOHNSON REGARDING SEC REQUEST FOR INFORMATION (.1); PREPARE LETTER TO SEC AND FOIA OFFICER (.3) | 132.00 | 41106089 | ____ |
| 01/17/08 | 14955 - A P | 6.40 | SEARCH FOR DOCUMENTS RESPONSIVE TO SEC REQUESTS AND PREPARE RESPONSE | 2,528.00 | 41109217 | ____ |
| 01/17/08 | 12061 - ADJ | 0.60 | REVISE CORRESPONDENCE TO SEC PRODUCING DOCUMENTS IN RESPONSE TO SUBPOENAS (.3); CALL TO COUNSEL FOR INDIVIDUALS REGARDING DOCUMENT PRODUCTION ISSUES (.3) | 339.00 | 41162962 | ____ |
| 01/17/08 | 15663 - AKP | 7.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,716.00 | 41087653 | ____ |
| 01/17/08 | 12856 - ANM | 0.10 | COMMUNICATIONS WITH S. UHLAND, B. LOGAN REGARDING BANKRUPTCY ISSUES | 77.00 | 41103774 | ____ |
| 01/17/08 | 12856 - ANM | 0.20 | CORRESPONDENCE WITH S. UHLAND, COUNSEL FOR CREDITORS COMMITTEE | 154.00 | 41103780 | ____ |
| 01/17/08 | 12856 - ANM | 0.10 | CORRESPONDENCE WITH B. LOGAN REGARDING STATUS OF MATTER | 77.00 | 41103790 | ____ |
| 01/17/08 | 12856 - ANM | 0.10 | COMMUNICATION WITH H. ETLIN (ALIXPARTNERS) REGARDING IRS STATUS | 77.00 | 41103822 | ____ |
| 01/17/08 | 10326 - JJD | 0.10 | EXCHANGE EMAILS WITH D. KIRSCHNER, A. POLLNER AND M. DONOVAN REGARDING SEC PRODUCTION AND REQUESTS | 62.00 | 41107791 | ____ |
| 01/17/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. POLLNER REGARDING SEC REQUEST FOR INFORMATION | 62.00 | 41107795 | ____ |
| 01/17/08 | 10326 - JJD | 0.10 | FINALIZE LETTER TO SEC'S D. ROSEN REGARDING REQUEST FOR INFORMATION | 62.00 | 41107804 | ____ |
| 01/17/08 | 10326 - JJD | 0.10 | CONFER WITH T. CABALLERO REGARDING SEC'S REQUEST FOR INFORMATION | 62.00 | 41107809 | ____ |
| 01/17/08 | 10326 - JJD | 1.20 | REVIEW AND PREPARE RESPONSE TO SEC'S D. KOBAYASHI REGARDING FURTHER REQUEST FOR INFORMATION | 744.00 | 41107816 | ____ |
| 01/17/08 | 10326 - JJD | 2.00 | REVIEW AND PREPARE RESPONSE TO SEC'S D. ROSEN REGARDING FURTHER REQUEST FOR INFORMATION | 1,240.00 | 41107826 | ____ |
| 01/17/08 | 15314 - TPC | 0.50 | DISCUSS LETTER TO SEC WITH J. DENEVE (.1); PREPARE AND SEND LETTER TO SEC AND FOIA (.4) | 165.00 | 41106150 | ____ |
| 01/18/08 | 14955 - A P | 2.40 | SEARCH FOR DOCUMENTS RESPONSIVE TO SEC REQUESTS AND PREPARE RELATED RESPONSE | 948.00 | 41109225 | ____ |
| 01/18/08 | 12061 - ADJ | 0.50 | REVIEW AND REVISE MATERIAL IN RESPONSE TO SEC REQUEST FOR INFORMATION | 282.50 | 41162753 | ____ |
| 01/18/08 | 12061 - ADJ | 0.40 | REVIEW AND IDENTIFY DOCUMENTS TO RESPOND TO REQUEST BY COUNSEL FOR INDIVIDUAL | 226.00 | 41162922 | ____ |
| 01/18/08 | 12856 - ANM | 0.80 | DRAFT STATUS OUTLINE | 616.00 | 41105015 | ____ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 22 (22)
CLIENT/MATTER:      0619481-00093   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398076
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                      STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 01/18/08 | 12856 - ANM  | 0.30 | CORRESPONDENCE WITH D. KRINSKY AND FOLLOW-UP WITH S. UHLAND` REGARDING BANKRUPTCY ISSUE | 231.00 | 41105343 | ____ |
| 01/18/08 | 12856 - ANM  | 0.10 | CORRESPONDENCE WITH B. LOGAN REGARDING STATUS OF MATTER | 77.00 | 41105698 | ____ |
| 01/18/08 | 12856 - ANM  | 0.40 | CORRESPONDENCE WITH J. DENEVE, A. JOHNSON REGARDING REQUEST FOR DOCUMENTS | 308.00 | 41105709 | ____ |
| 01/18/08 | 12856 - ANM  | 0.10 | TELEPHONE CALL WITH COUNSEL FOR INDIVIDUAL REGARDING DOCUMENT ISSUE | 77.00 | 41105721 | ____ |
| 01/18/08 | 12856 - ANM  | 0.10 | EMAIL TO A. JOHNSON REGARDING DISCRETE DOCUMENT QUESTION | 77.00 | 41105830 | ____ |
| 01/18/08 | 12856 - ANM  | 0.20 | TELEPHONE CALL WITH F. FORSTER REGARDIG PRODUCTION | 154.00 | 41105838 | ____ |
| 01/18/08 | 10326 - JJD  | 0.10 | RESPOND TO EMAIL FROM SEC'S D. KOBAYASHI REGARDING STATUS OF PRODUCTION | 62.00 | 41108894 | ____ |
| 01/20/08 | 12856 - ANM  | 0.70 | ADDRESS ISSUES IN CONNECTION WITH SEC INVESTIGATION | 539.00 | 41165393 | ____ |
| 01/20/08 | 15220 - RHV  | 5.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 2,784.00 | 41108852 | ____ |
| 01/21/08 | 12856 - ANM  | 1.20 | REVIEW AND ANALYZE DOCUMENTS AND NOTES IN CONNECTION WITH ACTION ITEMS FOR SEC INVESTIGATION | 924.00 | 41165441 | ____ |
| 01/21/08 | 14652 - JKB  | 0.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 117.50 | 41131646 | ____ |
| 01/22/08 | 12061 - ADJ  | 0.30 | REVIEW AND RESPOND TO EMAIL FROM J. MOSER (SEC) REGARDING ACCOUNTING DATABASE | 169.50 | 41162649 | ____ |
| 01/22/08 | 14652 - JKB  | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 705.00 | 41131675 | ____ |
| 01/23/08 | 14955 - A P  | 3.00 | COMPLETE SEARCHING FOR VARIOUS DOCUMENTS PURSUANT TO NEW SEC REQUEST (2.5); MEET WITH J. DENEVE TO PREP FOR AND MAKE CALL TO SEC REGARDING RESULTS OF DOCUMENT SEARCH (.4); MEET WITH J. MCCARTHY REGARDING CLEANUP ITEMS RELATING TO SEC REQUESTS (.1) | 1,185.00 | 41131036 | ____ |
| 01/23/08 | 12061 - ADJ  | 0.10 | PHONE CALL WITH COUNSEL FOR INDEPENDENT DIRECTORS REGARDING DOCUMENT PRODUCTIONS | 56.50 | 41111812 | ____ |
| 01/23/08 | 12061 - ADJ  | 0.50 | CONFERENCE WITH J. DENEVE AND (PARTIAL) M. DONOVAN REGARDING STATUS OF DOCUMENT REVIEWS PRODUCTIONS TO SEC AND RELATED ISSUES | 282.50 | 41114573 | ____ |
| 01/23/08 | 12061 - ADJ  | 0.30 | REVISE CORRESPONDENCE TO SEC PRODUCING DOCUMENTS | 169.50 | 41162501 | ____ |
| 01/23/08 | 12856 - ANM  | 0.40 | TELEPHONE CALL WITH COUNSEL FOR INDIVIDUAL REGARDING STATUS OF INVESTIGATION, PRIVILEGE ISSUES | 308.00 | 41165722 | ____ |
| 01/23/08 | 10326 - JJD  | 0.20 | CONFER WITH A. POLLNER REGARDING SEC'S FURTHER REQUEST FOR INFORMATION | 124.00 | 41145750 | ____ |
| 01/23/08 | 10326 - JJD  | 0.20 | PARTICIPATE WITH A. POLLNER IN CALL TO SEC'S D. KOBAYASHI REGARDING SEC'S FURTHER REQUEST FOR INFORMATION | 124.00 | 41145857 | ____ |
| 01/23/08 | 10326 - JJD  | 0.40 | PREPARE RESPONSE TO SEC'S D. KOBAYASHI REGARDING REQUEST FOR INFORMATION | 248.00 | 41145862 | ____ |
| 01/23/08 | 10326 - JJD  | 0.40 | EMAIL TO A. MAYORKAS AND S. UHLAND REGARDING | 248.00 | 41145865 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | ----------------------NARRATIVE---------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | VENDOR SERVICES | | | |
| 01/23/08 | 10326 - JJD | 0.50 | CONFER WITH A. JOHNSON AND M. DONOVAN (PARTIAL) REGARDING SEC PRODUCTION ISSUE | 310.00 | 41145873 | ____ |
| 01/23/08 | 14652 - JKB | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 705.00 | 41131694 | ____ |
| 01/24/08 | 99523 - A B | 9.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,395.00 | 41134655 | ____ |
| 01/24/08 | 12061 - ADJ | 4.40 | REVIEW DOCUMENTS TO RESPOND TO REQUEST BY SEC (2.7); REVISE CORRESPONDENCE TO SEC PRODUCING DOCUMENTS (.2); REVIEW AND REVISE MATERIALS REQUESTED BY SEC (.5); CONFERENCE WITH J. DENEVE, A. MAYORKAS (PARTIAL) REGARDING DOCUMENT REVIEW (1.0) | 2,486.00 | 41162473 | ____ |
| 01/24/08 | 15663 - AKP | 0.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 176.00 | 41121622 | ____ |
| 01/24/08 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH J. DENEVE REGARDING DISCOVERY VENDOR ISSUE | 77.00 | 41165832 | ____ |
| 01/24/08 | 12856 - ANM | 0.10 | CORRESPONDENCE WITH J. DENEVE REGARDING STATUS OF SEC INVESTIGATION, DOCUMENT PRODUCTION ISSUE | 77.00 | 41165846 | ____ |
| 01/24/08 | 12856 - ANM | 0.20 | CONFER WITH J. DENEVE AND A. JOHNSON REGARDING INVESTIGATION AND ATTENDANT DOCUMENT PRODUCTION ISSUES | 154.00 | 41165857 | ____ |
| 01/24/08 | 12856 - ANM | 0.40 | TELEPHONE CALL WITH COUNSEL FOR INDIVIDUALS REGARDING STATUS OF INVESTIGATION | 308.00 | 41165883 | ____ |
| 01/24/08 | 15614 - DCK | 4.70 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,034.00 | 41135008 | ____ |
| 01/24/08 | 15614 - DCK | 1.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 220.00 | 41135017 | ____ |
| 01/24/08 | 10326 - JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING ELECTRONIC VENDOR SERVICES | 62.00 | 41153368 | ____ |
| 01/24/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. JOHNSON REGARDING STATUS OF PRODUCTION AND RESPONSES | 62.00 | 41153370 | ____ |
| 01/24/08 | 10326 - JJD | 0.10 | REVIEW SEC FILING | 62.00 | 41153374 | ____ |
| 01/24/08 | 10326 - JJD | 1.00 | CONFER WITH A. JOHNSON, A. MAYORKAS (PARTIAL), AND M. DONOVAN (PARTIAL) REGARDING SEC'S FURTHER REQUEST FOR INFORMATION AND STATUS OF EXAMINER DOCUMENT REVIEW | 620.00 | 41153375 | ____ |
| 01/24/08 | 10326 - JJD | 0.10 | REVIEW CHAIN OF CUSTODY DOCUMENTATION | 62.00 | 41153382 | ____ |
| 01/24/08 | 94930 - K F | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 900.00 | 41134693 | ____ |
| 01/24/08 | 94900 - L T | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 41132158 | ____ |
| 01/24/08 | 15919 - NXH | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 975.00 | 41122459 | ____ |
| 01/24/08 | 91005 - P L | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,245.00 | 41151126 | ____ |
| 01/24/08 | 99528 - S S | 9.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,395.00 | 41132553 | ____ |
| 01/24/08 | 14502 - SMF | 0.20 | CORRESPONDENCE WITH T. CABALLERO REGARDING DRAFT DECLARATION | 96.00 | 41140702 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/24/08 | 14502 - SMF | 1.00 | REVIEW AND REVISE DECLARATION REGARDING DOCUMENTS AT NEW CENTURY | 480.00 | 41140713 | _____ |
| 01/24/08 | 14502 - SMF | 0.60 | REVIEW DOCUMENT COLLECTION AND CORRESPONDENCE FOR REVISING DECLARATION RELATED TO DOCUMENTS | 288.00 | 41140722 | _____ |
| 01/24/08 | 15314 - TPC | 1.10 | DRAFT MATERIALS IN RESPONSE TO SEC REQUEST | 363.00 | 41140002 | _____ |
| 01/25/08 | 12061 - ADJ | 3.60 | REVIEW DOCUMENTS FOR PRODUCTION IN RESPONSE TO SEC REQUEST (2.5); REVIEW AND REVISE MATERIAL IN RESPONSE TO SEC SUBPOENAS (.5); CALL TO D. KOBAYASHI (SEC) REGARDING DOCUMENT PRODUCTIONS (.1); REVISE CORRESPONDENCE TO SEC PRODUCING DOCUMENTS (.5) | 2,034.00 | 41162352 | _____ |
| 01/25/08 | 12061 - ADJ | 0.10 | CORRESPONDENCE WITH D. KIRSCHNER REGARDING DOCUMENT REVIEWS | 56.50 | 41121668 | _____ |
| 01/25/08 | 12061 - ADJ | 0.60 | CONFER WITH J. DENEVE AND (PARTIAL) M. DONOVAN REGARDING STATUS AND STRATEGY OF DOCUMENT PRODUCTIONS TO SEC | 339.00 | 41126071 | _____ |
| 01/25/08 | 15614 - DCK | 8.50 | COORDINATE AND RESPOND TO INQUIRIES FROM ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,870.00 | 41135010 | _____ |
| 01/25/08 | 10326 - JJD | 0.60 | CONFER WITH A. JOHNSON AND M. DONOVAN (PARTIAL) REGARDING STATUS OF DOCUMENT REVIEW AND RESPONSE TO SEC | 372.00 | 41162589 | _____ |
| 01/25/08 | 94930 - K F | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 41134695 | _____ |
| 01/25/08 | 94900 - L T | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 41132159 | _____ |
| 01/25/08 | 15919 - NXH | 0.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 105.00 | 41131884 | _____ |
| 01/25/08 | 91005 - P L | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 41151127 | _____ |
| 01/25/08 | 99528 - S S | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 41132554 | _____ |
| 01/25/08 | 15314 - TPC | 0.40 | REVISE MATERIALS RELATED TO SEC REQUEST FOR INFORMATION | 132.00 | 41140229 | _____ |
| 01/28/08 | 14955 - A P | 1.90 | DISCUSS CASE STATUS WITH A. JOHNSON (.3); SEARCH FOR CERTAIN DOCUMENTS IN RELATION TO SEC REQUEST (1.0); COMMUNICATE FINDINGS OF ABOVE TO J. DENEVE AND A. JOHNSON AND DISCUSS FOLLOW-UP STRATEGY (.6) | 750.50 | 41170703 | _____ |
| 01/28/08 | 12061 - ADJ | 0.30 | CONFER WITH A. POLLNER REGARDING SEC REQUESTS FOR DOCUMENTS | 169.50 | 41140272 | _____ |
| 01/28/08 | 12061 - ADJ | 0.60 | CONFER WITH J. DENEVE AND A. POLLNER REGARDING STRATEGY FOR RESPONDING TO SEC REQUESTS FOR DOCUMENTS | 339.00 | 41140720 | _____ |
| 01/28/08 | 12061 - ADJ | 0.80 | REVIEW DOCUMENTS FOR PRODUCTION TO SEC (.4); FOLLOW UP AND REVIEW DOCUMENTS TO RESPOND TO SEC REQUEST FOR DOCUMENTS (.4) | 452.00 | 41162297 | _____ |
| 01/28/08 | 10326 - JJD | 0.60 | CONFER WITH A. JOHNSON AND A. POLLNER REGARDING DOCUMENT PRODUCTION IN RESPONSE TO SEC REQUEST | 372.00 | 41166596 | _____ |
| 01/28/08 | 10326 - JJD | 1.40 | REVIEW DOCUMENTS IN RESPONSE TO SEC'S D. | 868.00 | 41166621 | _____ |

03/06/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 25 (25)
CLIENT/MATTER:        0619481-00093    NEW CENTURY FINANCIAL CORPORATION                     PROFORMA NO:    1398076
MATTER NAME:          GOVERNMENT INVESTIGATIONS                                              STATUS:  C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | KOBAYASHI'S FURTHER REQUEST FOR INFORMATION | | | |
| 01/28/08 | 10326 - JJD | 0.10 | COMMUNICATIONS WITH A. MAYORKAS REGARDING ACTION ITEMS | 62.00 | 41166628 | ____ |
| 01/28/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. POLLNER REGARDING SEC FURTHER REQUEST FOR INFORMATION | 62.00 | 41163301 | ____ |
| 01/28/08 | 10326 - JJD | 0.10 | REVIEW AND RESEARCH SEC'S D. KOBAYASHI'S FURTHER REQUEST FOR INFORMATION | 62.00 | 41166511 | ____ |
| 01/28/08 | 10326 - JJD | 0.10 | REVISE CORRESPONDENCE TO H. ETLIN (ALIXPARTNERS) AND M. MCCARTHY (NEW CENTURY) REGARDING DISCOVERY VENDOR SERVICES | 62.00 | 41166525 | ____ |
| 01/29/08 | 14955 - A P | 0.30 | FOLLOW-UP WITH A. JOHNSON ON RESPONSE TO CERTAIN SEC REQUESTS (.2); COMMUNICATIONS REGARDING SAME WITH J. DENEVE (.1) | 118.50 | 41171040 | ____ |
| 01/29/08 | 12061 - ADJ | 0.20 | CONFER WITH A. POLLNER REGARDING REVIEW OF DOCUMENTS TO RESPOND TO REQUESTS BY SEC | 113.00 | 41145638 | ____ |
| 01/29/08 | 12061 - ADJ | 0.10 | PHONE CALL TO FORMER NCEN EMPLOYEE REGARDING SEC DOCUMENT REQUESTS | 56.50 | 41147940 | ____ |
| 01/29/08 | 12061 - ADJ | 3.40 | REVIEW DOCUMENTS AND CASE MATERIALS TO RESPOND TO SEC DOCUMENT REQUESTS FOR DOCUMENTS (2.3); DRAFT CORRESPONDENCE TO SEC PRODUCING DOCUMENTS (.5); DRAFT EMAIL TO A. MAYORKAS REGARDING REPRESENTATION OF FORMER EMPLOYEES (.2); VARIOUS CONFERENES WITH A. JOHNSON REGARDING DOCUMENT REQUEST (.4) | 1,921.00 | 41162240 | ____ |
| 01/29/08 | 12061 - ADJ | 0.30 | PHONE CALLS WITH COUNSEL FOR INDIVIDUAL REGARDING SEC TESTIMONY AND DOCUMENT PRODUCTIONS | 169.50 | 41162247 | ____ |
| 01/29/08 | 12856 - ANM | 0.40 | CONFER WITH WITH J. DENEVE REGARDING ISSUE IN CONNECTION WITH SEC INVESTIGATION (.1); ANALYZE SAME (.3) | 308.00 | 41169397 | ____ |
| 01/29/08 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH COUNSEL FOR INDIVIDUALS REGARDING STATUS OF GOVERNMENT INVESTIGATIONS | 154.00 | 41169413 | ____ |
| 01/29/08 | 10326 - JJD | 0.30 | EXCHANGE CORRESPONDENCE WITH M. MCCARTHY (NEW CENTURY) AND A. JOHNSON REGARDING SEC'S FURTHER REQUESTS FOR INFORMATION | 186.00 | 41167064 | ____ |
| 01/29/08 | 10326 - JJD | 0.10 | CONFER WITH A. JOHNSON REGARDING DOCUMENT CONTROL AND RETENTION | 62.00 | 41167085 | ____ |
| 01/29/08 | 10326 - JJD | 0.20 | SPEAK TO SEC'S J. MOSER REGARDING FURTHER REQUESTS FOR INFORMATION | 124.00 | 41167096 | ____ |
| 01/29/08 | 10326 - JJD | 0.30 | RESPOND TO SEC'S J. MOSER'S REQUESTS FOR INFORMATION | 186.00 | 41167110 | ____ |
| 01/29/08 | 10326 - JJD | 0.20 | CONFER WITH M. DONOVAN REGARDING PRODUCTION OF DOCUMENTS TO SEC | 124.00 | 41167156 | ____ |
| 01/29/08 | 10326 - JJD | 0.10 | CONFER WITH A. JOHNSON REGARDING SEC DOCUMENT PRODUCTION ISSUE | 62.00 | 41167183 | ____ |
| 01/29/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH M. MCCARTHY (NEW CENTURY) REGARDING SEC'S FURTHER REQUEST FOR INFORMATION | 62.00 | 41167199 | ____ |
| 01/29/08 | 10326 - JJD | 0.10 | CONFER WITH A. POLLNER REGARDING FURTHER SEC REQUEST FOR INFORMATION | 62.00 | 41167213 | ____ |
| 01/29/08 | 10326 - JJD | 1.40 | REVIEW, RESEARCH, AND ADDRESS SEC'S FURTHER REQUEST FOR INFORMATION | 868.00 | 41167231 | ____ |
| 01/29/08 | 10326 - JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING SEC | 62.00 | 41167251 | ____ |

03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 26 (26)
CLIENT/MATTER:    0619481-00093    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398076
MATTER NAME:      GOVERNMENT INVESTIGATIONS                                      STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ----------------------NARRATIVE---------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | TESTIMONY REQUEST | | | |
| 01/29/08 | 10326 - JJD | 0.10 | CONFER WITH A. JOHNSON REGARDING UPCOMING SEC TESTIMONY | 62.00 | 41167264 | ___ |
| 01/30/08 | 12061 - ADJ | 1.70 | REVIEW AND RESPOND TO EMAIL FROM DISCOVERY VENDOR PERSONNEL REGARDING STATUS OF PRODUCTIONS TO SEC (.5); FOLLOW UP AND REVIEW DOCUMENTS TO RESPOND TO SEC REQUESTS FOR DOCUMENTS AND INFORMATION (1.2) | 960.50 | 41162215 | ___ |
| 01/30/08 | 12061 - ADJ | 0.20 | CORRESPONDENCE WITH M. SYMONS REGARDING MAINTAINING CUSTODY OF DOCUMENTS POTENTIALLY RESPONSIVE TO SEC SUBPOENAS | 113.00 | 41151223 | ___ |
| 01/30/08 | 12061 - ADJ | 0.20 | PHONE CONFERENCE WITH M. DONOVAN REGARDING STRATEGY FOR SUPPLEMENTAL DOCUMENT PRODUCTIONS TO SEC | 113.00 | 41151281 | ___ |
| 01/30/08 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH COUNSEL FOR INDIVIDUAL REGARDING PRIVILEGE ISSUE | 77.00 | 41171726 | ___ |
| 01/30/08 | 12856 - ANM | 0.20 | REVIEW COMMUNICATIONS FROM M. MCCARTHY (NEW CENTURY) REGARDING PENDING SUBPOENAS FOR DOCUMENTS FROM COMPANY, IN ADDITION TO WITNESS TESTIMONY | 154.00 | 41172275 | ___ |
| 01/30/08 | 12856 - ANM | 0.40 | TELEPHONE CALL WITH M. MCCARTHY (NEW CENTURY) REGARDING SUBPOENAS | 308.00 | 41172294 | ___ |
| 01/30/08 | 12856 - ANM | 0.40 | CONFER WITH J. DENEVE REGARDING PRIVILEGE ISSUES | 308.00 | 41172318 | ___ |
| 01/30/08 | 12856 - ANM | 0.20 | CORRESPONDENCE WITH J. DENEVE REGARDING DISCRETE DOCUMENT PRODUCTION ISSUE | 154.00 | 41172358 | ___ |
| 01/30/08 | 12856 - ANM | 0.10 | FOLLOW-UP WITH COUNSEL FOR INDIVIDUAL REGARDING PRIVILEGE ISSUE | 77.00 | 41172371 | ___ |
| 01/30/08 | 10326 - JJD | 0.40 | CONFER WITH A. MAYORKAS REGARDING SEC TESTIMONY AND PRIVILEGE ISSUES | 248.00 | 41167377 | ___ |
| 01/30/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. JOHNSON REGARDING STATUS OF PROJECTS | 62.00 | 41167390 | ___ |
| 01/30/08 | 10326 - JJD | 0.10 | CALL SEC'S J. MOSER REGARDING FURTHER REQUEST FOR INFORMATION | 62.00 | 41167400 | ___ |
| 01/31/08 | 14955 - A P | 2.90 | REVIEW AND LOCATE CERTAIN DOCUMENTS AND DISCUSS RELATED PROJECT WITH J. MCCARTHY AND J. DENEVE (1.6); MEET WITH J. DENEVE TO DISCUSS REVIEW OF CERTAIN PAPER DOCUMENTS RECEIVED FROM CLIENT (.5); REVIEW AFOREMENTIONED DOCUMENTS AND COORDINATE THEIR PROUDCTION WITH J. MCCARTHY(.8) | 1,145.50 | 41171467 | ___ |
| 01/31/08 | 12061 - ADJ | 0.50 | REVIEW AND REVISE CORRESPONDENCE TO SEC AND USAO PRODUCING DOCUMENTS | 282.50 | 41157684 | ___ |
| 01/31/08 | 12061 - ADJ | 0.20 | CONFER WITH M. DONOVAN REGARDING STRATEGY FOR DOCUMENT PRODUCTIONS TO SEC AND RELATED ISSUES | 113.00 | 41157777 | ___ |
| 01/31/08 | 12061 - ADJ | 0.20 | PHONE CONFERENCE WITH COUNSEL FOR INDIVIDUAL REGARDING DOCUMENT PRODUCTIONS AND RELATED ISSUES | 113.00 | 41162136 | ___ |
| 01/31/08 | 10326 - JJD | 0.50 | CONFER WITH A. POLLNER REGARDING SEC'S FURTHER REQUEST FOR INFORMATION | 310.00 | 41167728 | ___ |
| 01/31/08 | 10326 - JJD | 0.20 | PARTICIPATE (IN PART) ON CALL FROM SEC'S D. KOBAYASHI AND J. MOSER REGARDING PRIVILEGE | 124.00 | 41167745 | ___ |

```
03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 27 (27)
CLIENT/MATTER:      0619481-00093   NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1398076
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                    STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | ASSERTION | | | |
| 01/31/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. JOHNSON REGARDING PRODUCTION TO SEC | 62.00 | 41167765 | _____ |
| 01/31/08 | 10326 - JJD | 0.80 | REVIEW M. MCCARTHY'S (NEW CENTURY) RESPONSE AND DOCUMENTS RELATED TO SEC'S FURTHER REQUEST FOR DOCUMENTS | 496.00 | 41167783 | _____ |
| | | 1,643.70 | TOTAL - ATTORNEY | 338,190.00 | | |
| PARALEGAL | | | | | | |
| 01/02/08 | 15857 - CAM | 0.20 | UPDATE PRODUCTION DATABASE | 44.00 | 41153666 | _____ |
| 01/02/08 | 15857 - CAM | 0.40 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTION | 88.00 | 41153668 | _____ |
| 01/02/08 | 15857 - CAM | 0.20 | E-MAIL VENDOR REGARDING PRODUCTION INSTRUCTIONS | 44.00 | 41153669 | _____ |
| 01/02/08 | 10938 - J M | 0.10 | UPDATE AND REVISE SUMMARY OF PRODUCTION | 24.50 | 40991915 | _____ |
| 01/02/08 | 10938 - J M | 0.60 | UPDATE DATABASES WITH ADDITIONAL DATA AND INFORMATION | 147.00 | 40991873 | _____ |
| 01/02/08 | 10938 - J M | 0.30 | PREPARE FOR (.2) AND TELECONFERENCE WITH J. DENEVE (.1) REGARDING DOCUMENT AND PRODUCTION ISSUES | 73.50 | 40991876 | _____ |
| 01/02/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH P. ARDESTANI REGARDING PRODUCTION CONFIRMATION PER J. DENEVE REQUEST | 49.00 | 40991898 | _____ |
| 01/02/08 | 10938 - J M | 0.20 | DRAFT E-MAIL TO P. ARDESTANI REGARDING PRODUCTION ISSUES | 49.00 | 40991906 | _____ |
| 01/02/08 | 10938 - J M | 0.20 | UPDATE GOVERNMENT DATABASE WITH NEW CORRESPONDENCE | 49.00 | 40991910 | _____ |
| 01/02/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO C. MIRHADY REGARDING UPLOADING PRODUCTION TO PRODUCTION DATABASE PER J. DENEVE REQUEST | 24.50 | 40991913 | _____ |
| 01/02/08 | 10938 - J M | 0.20 | REVIEW PRODUCTION DATABASE | 49.00 | 40991851 | _____ |
| 01/02/08 | 10938 - J M | 0.50 | RESEARCH CERTAIN PRODUCTIONS AND RECIPIENTS OF SAME IN PREPARATION OF CONFERENCE WITH J. DENEVE AND A. JOHNSON | 122.50 | 40991855 | _____ |
| 01/02/08 | 10938 - J M | 0.20 | DRAFT E-MAIL TO J. DENEVE AND A. JOHNSON REGARDING HISTORY OF CERTAIN PRODUCTION | 49.00 | 40991859 | _____ |
| 01/02/08 | 10938 - J M | 0.30 | REVIEW PRIOR PRODUCTIONS AS REQUESTED BY J. DENEVE | 73.50 | 40991863 | _____ |
| 01/02/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH J. DENEVE REGARDING PRODUCTION AND DOCUMENT ISSUES | 24.50 | 40991869 | _____ |
| 01/02/08 | 10938 - J M | 0.40 | ANALYZE DOCUMENT PRODUCTION PER J. DENEVE REQUEST | 98.00 | 40991872 | _____ |
| 01/02/08 | 10938 - J M | 0.10 | COMMUNICATION WITH E. ENE REGARDING PRODUCTION ISSUES | 24.50 | 40991805 | _____ |
| 01/02/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH C. MIRHADY REGARDING UPLOADING PRODUCTION TO DATABASE | 24.50 | 40991808 | _____ |
| 01/02/08 | 10938 - J M | 0.50 | ANALYZE DOCUMENT SET IN PREPARATIONS OF ATTORNEY REVIEW | 122.50 | 40991843 | _____ |
| 01/02/08 | 10938 - J M | 0.10 | UPDATE AND REVISE DOCUMENT INDEX | 24.50 | 40991844 | _____ |
| 01/02/08 | 10938 - J M | 0.90 | REVIEW PRODUCTION PROJECT | 220.50 | 40991846 | _____ |
| 01/02/08 | 10938 - J M | 0.10 | CORRESPONDENCE TO P. ARDESTANI REGARDING PRODUCTION PROJECT | 24.50 | 40991848 | _____ |
| 01/03/08 | 15857 - CAM | 0.30 | COMMUNICATION WITH J. MCCARTHY REGARDING PRODUCTION ISSUE | 66.00 | 41153676 | _____ |

```
03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 28 (28)
CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:   1398076
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                   STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/03/08 | 15857 - CAM | 0.20 | ASSIST J. MCCARTHY WITH LOCATING CERTAIN PRODUCTION | 44.00 | 41153682 | ____ |
| 01/03/08 | 15857 - CAM | 0.10 | TELECONFERENCE WITH J. MCCARTHY REGARDING CERTAIN PRODUCTION | 22.00 | 41153693 | ____ |
| 01/03/08 | 11200 - DEL | 1.50 | PREPARE DATABASES FOR SEARCHES | 300.00 | 40991563 | ____ |
| 01/03/08 | 10938 - J M | 0.10 | REVIEW CORRESPONDENCE FROM T. CABALLERO REGARDING PRIVILEGE DOCUMENTS | 24.50 | 41007960 | ____ |
| 01/03/08 | 10938 - J M | 0.30 | RESEARCH AND LOCATE SPECIFIC DOCUMENTS | 73.50 | 41007964 | ____ |
| 01/03/08 | 10938 - J M | 0.40 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 98.00 | 41007986 | ____ |
| 01/03/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO T. CABALLERO REGARDING PRODUCTION | 24.50 | 41007997 | ____ |
| 01/03/08 | 10938 - J M | 0.10 | REVIEW E-MAIL FROM T. CABALLERO REGARDING PROJECT IN RESPONSE TO SEC REQUEST | 24.50 | 41008008 | ____ |
| 01/03/08 | 10938 - J M | 0.10 | PREPARE DOCUMENTS IN CONNECTION WITH SEC PROJECT | 24.50 | 41008015 | ____ |
| 01/03/08 | 10938 - J M | 0.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 49.00 | 41008024 | ____ |
| 01/03/08 | 10938 - J M | 0.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 49.00 | 41008035 | ____ |
| 01/03/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO T. CABALLERO REGARDING PRODUCTION | 24.50 | 41008106 | ____ |
| 01/03/08 | 10938 - J M | 0.10 | REVIEW A. POLLNER CORRESPONDENCE STRING REGARDING DISCRETE DOCUMENT SET | 24.50 | 41008112 | ____ |
| 01/03/08 | 10938 - J M | 1.70 | SEARCH FILES TO LOCATE DISCRETE DOCUMENT SET PER A. POLLNER REQUEST | 416.50 | 41008125 | ____ |
| 01/03/08 | 10938 - J M | 0.30 | MEET AND CONFERENCE WITH C. MIRHADY REGARDING PRODUCTION ISSUE | 73.50 | 41008141 | ____ |
| 01/03/08 | 99476 - L W | 3.50 | UPDATE DATABASES WITH ADDITIONAL DATA AND INFORMATION | 262.50 | 41030215 | ____ |
| 01/03/08 | 11741 - PS | 1.00 | PREPARE DATABASES FOR SEARCHES | 300.00 | 41168847 | ____ |
| 01/04/08 | 15857 - CAM | 1.00 | PREPARE AND CREATE DATABASES FOR SEARCHES | 220.00 | 41153721 | ____ |
| 01/04/08 | 15857 - CAM | 0.50 | UPDATE PRODUCTION DATABASE | 110.00 | 41153723 | ____ |
| 01/04/08 | 15857 - CAM | 0.10 | UPDATE PRODUCTION DATABASE | 22.00 | 41153724 | ____ |
| 01/04/08 | 15857 - CAM | 0.10 | UPDATE DATABASE | 22.00 | 41153726 | ____ |
| 01/04/08 | 15857 - CAM | 0.30 | UPDATE PRODUCTION DATABASE | 66.00 | 41153729 | ____ |
| 01/04/08 | 15857 - CAM | 1.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 264.00 | 41153734 | ____ |
| 01/04/08 | 15857 - CAM | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 66.00 | 41153737 | ____ |
| 01/04/08 | 10938 - J M | 0.10 | REVIEW E-MAIL FROM COUNSEL FOR INDIVIDUAL REGARDING DOCUMENT SEARCH | 24.50 | 41008208 | ____ |
| 01/04/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO J. DENEVE REGARDING REQUEST FROM INDIVIDUAL'S COUNSEL | 24.50 | 41008216 | ____ |
| 01/04/08 | 10938 - J M | 0.80 | SEARCH FOR REQUESTED DOCUMENT | 196.00 | 41008225 | ____ |
| 01/04/08 | 15196 - MJD | 0.50 | CONFER WITH J. DENEVE AND A. JOHNSON REGARDING DOCUMENT PRODUCTION TO SEC | 117.50 | 41002107 | ____ |
| 01/04/08 | 11741 - PS | 0.50 | PREPARE DATABASES FOR SEARCHES | 150.00 | 41168675 | ____ |
| 01/05/08 | 10938 - J M | 0.30 | CONTINUE SEARCHING FOR REQUESTED DOCUMENT | 73.50 | 41008247 | ____ |
| 01/05/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO INDIVIDUAL'S COUNSEL REGARDING DOCUMENT REQUEST | 24.50 | 41008257 | ____ |
| 01/07/08 | 15857 - CAM | 0.50 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 110.00 | 41153750 | ____ |
| 01/07/08 | 15857 - CAM | 1.00 | UPDATE PRODUCTION DATABASE | 220.00 | 41153760 | ____ |
| 01/07/08 | 15857 - CAM | 0.10 | UPDATE DATABASES | 22.00 | 41153764 | ____ |
| 01/07/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH P. ARDESTANI REGARDING PROJECT | 24.50 | 41053284 | ____ |
| 01/07/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO J. DENEVE REGARDING PRODUCTION | 24.50 | 41053288 | ____ |

03/06/08                    O'MELVENY & MYERS LLP - BILLING PROFORMA                  Page 29 (29)
CLIENT/MATTER:     0619481-00093   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:   1398076
MATTER NAME:      GOVERNMENT INVESTIGATIONS                            STATUS: C  CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PROJECT | | | |
| 01/07/08 | 10938 - J M | 0.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 49.00 | 41053293 | ____ |
| 01/07/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. JOHNSON REGARDING DOCUMENT REVIEW AND PRODUCTION | 24.50 | 41053295 | ____ |
| 01/07/08 | 10938 - J M | 0.20 | REVIEW TRANSMITTAL LETTERS REGARDING DISCRETE DOCUMENT SET RECEIVED FROM E. ENE | 49.00 | 41053298 | ____ |
| 01/07/08 | 10938 - J M | 0.10 | REVIEW PRODUCTIONS LOG FOR ACCURACY AND UPDATES | 24.50 | 41053301 | ____ |
| 01/07/08 | 10938 - J M | 0.10 | TELECONFERENCE WITH J. DENEVE REGARDING CUSTODIAN LIST | 24.50 | 41053239 | ____ |
| 01/07/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH T. CABALLERO REGARDING DOCUMENTS PRODUCED | 24.50 | 41053245 | ____ |
| 01/07/08 | 10938 - J M | 0.10 | RESEARCH DOCUMENTS PRODUCED | 24.50 | 41053249 | ____ |
| 01/07/08 | 10938 - J M | 0.30 | CHECK AND REVIEW DATABASE TO DETERMINE STATUS OF PRODUCTION PROJECT | 73.50 | 41053269 | ____ |
| 01/07/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO E. ENE TO REQUEST DOCUMENT | 24.50 | 41053276 | ____ |
| 01/07/08 | 10938 - J M | 0.30 | RESEARCH AND UPDATE DATABASE TO COMPLETE PRODUCTION PROJECT | 73.50 | 41053283 | ____ |
| 01/07/08 | 15196 - MJD | 0.50 | EMAIL CORRESPONDENCE WITH A. KOVACS (SEC) REGARDING QUESTIONS ABOUT PRODUCTION | 130.00 | 41063745 | ____ |
| 01/08/08 | 15857 - CAM | 0.10 | TELECONFERENCE WITH J. MCCARTHY REGARDING NEW PRODUCTION | 22.00 | 41153850 | ____ |
| 01/08/08 | 15857 - CAM | 0.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 44.00 | 41153861 | ____ |
| 01/08/08 | 15857 - CAM | 0.30 | ASSISTED E. ENE REGARDING CERTAIN PRODUCTION DATABASE | 66.00 | 41153867 | ____ |
| 01/08/08 | 15857 - CAM | 0.30 | ASSIST J. MCCARTHY WITH DOCUMENT REVIEW PROJECT | 66.00 | 41153875 | ____ |
| 01/08/08 | 15857 - CAM | 0.10 | RESPOND E-MAIL REGARDING SAME | 22.00 | 41153878 | ____ |
| 01/08/08 | 15831 - ENE | 3.70 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 407.00 | 41019617 | ____ |
| 01/08/08 | 15831 - ENE | 0.80 | MEET WITH A. JONGENEEL AND J. MCCARTHY REGARDING SEC REQUEST AND PRODUCTION (.7); PREPARE DOCUMENTS AND DATA FOR PRODUCTION (.1) | 88.00 | 41019656 | ____ |
| 01/08/08 | 10938 - J M | 0.10 | COMMUNICATION WITH J. DENEVE REGARDING SEC PRODUCTION | 24.50 | 41053355 | ____ |
| 01/08/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. SCHWARTZ REGARDING DISCRETE DOCUMENT REQUEST FROM J. DENEVE | 24.50 | 41053359 | ____ |
| 01/08/08 | 10938 - J M | 0.20 | RESEARCH AND LOCATE DOCUMENTS AND FORWARD TO J. DENEVE PER A. SCHWARTZ REQUEST | 49.00 | 41053368 | ____ |
| 01/08/08 | 10938 - J M | 0.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 49.00 | 41053376 | ____ |
| 01/08/08 | 10938 - J M | 0.10 | CONFERENCE WITH C. MIRHADY REGARDING RESPONSE TO SEC REQUEST FOR DOCUMENTS | 24.50 | 41053382 | ____ |
| 01/08/08 | 10938 - J M | 0.10 | TELECONFERENCE WITH A. JOHNSON AND J. DENEVE REGARDING PRODUCTION | 24.50 | 41053385 | ____ |
| 01/08/08 | 10938 - J M | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 73.50 | 41053394 | ____ |
| 01/08/08 | 10938 - J M | 0.70 | MEET AND CONFERENCE WITH A. JONGENEEL AND E. ENE REGARDING RESPONDING TO SEC REQUEST | 171.50 | 41053402 | ____ |
| 01/08/08 | 10938 - J M | 0.10 | TELECONFERENCE WITH A. JOHNSON AND J. DENEVE REGARDING SEC RELATED PROJECT | 24.50 | 41053407 | ____ |
| 01/08/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO J. DENEVE REGARDING SEC RELATED PROJECT | 24.50 | 41053416 | ____ |
| 01/08/08 | 10938 - J M | 5.10 | RESEARCH AND IDENTIFY DOCUMENTS FOR SEC RELATED PROJECT PER A. JOHNSON REQUEST | 1,249.50 | 41053428 | ____ |
| 01/08/08 | 15196 - MJD | 0.80 | CORRESPONDENCE WITH VENDOR REGARDING DOCUMENT REVIEW DATABASE | 208.00 | 41063762 | ____ |

03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 30 (30)
CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398076
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                       STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ----------NARRATIVE---------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/09/08 | 15857 - CAM | 1.00 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 220.00 | 41153928 | ____ |
| 01/09/08 | 15857 - CAM | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 66.00 | 41153930 | ____ |
| 01/09/08 | 15857 - CAM | 0.50 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 110.00 | 41153937 | ____ |
| 01/09/08 | 15831 - ENE | 1.30 | REVIEW SEC PROJECT FOLDER, MAKE CORRECTIONS AND ADD NEW EXHIBITS FROM A. SCHWARTZ | 143.00 | 41027354 | ____ |
| 01/09/08 | 15831 - ENE | 0.40 | COMMUNICATIONS WITH J. MCCARTHY REGARDING SEC RELATED PROJECT | 44.00 | 41027357 | ____ |
| 01/09/08 | 10938 - J M | 0.30 | RESEARCH AND IDENTIFY DOCUMENTS FOR SEC RELATED PROJECT PER A. JOHNSON REQUEST | 73.50 | 41053442 | ____ |
| 01/09/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH J. DENEVE REGARDING DISCRETE DOCUMENT PRODUCTION | 24.50 | 41053678 | ____ |
| 01/09/08 | 10938 - J M | 3.80 | SEARCH FOR AND IDENTIFY REMAINING DOCUMENTS RELATED TO SEC PROJECT PER A. JOHNSON REQUEST | 931.00 | 41053692 | ____ |
| 01/09/08 | 10938 - J M | 0.20 | MEET AND CONFERENCE WITH VENDOR REGARDING PRIVILEGE REVIEW MATERIALS | 49.00 | 41053640 | ____ |
| 01/09/08 | 10938 - J M | 0.40 | MEET AND CONFERENCE WITH A. SCHWARTZ REGARDING PRIVILEGE REVIEW | 98.00 | 41053650 | ____ |
| 01/09/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. POLLNER REGARDING DOCUMENTS | 24.50 | 41053654 | ____ |
| 01/09/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO K. NGUYEN REGARDING PROJECT | 24.50 | 41053663 | ____ |
| 01/09/08 | 10938 - J M | 0.10 | TELECONFERENCE WITH A. JOHNSON REGARDING STATUS OF RESPONDING TO SEC REQUEST FOR DOCUMENTS | 24.50 | 41053668 | ____ |
| 01/09/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO M. DONOVAN REGARDING DOCUMENT SEARCH | 24.50 | 41053673 | ____ |
| 01/09/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH C. MIRHADY REGARDING TODAY'S PRODUCTION | 24.50 | 41053604 | ____ |
| 01/09/08 | 10938 - J M | 0.30 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW | 73.50 | 41053616 | ____ |
| 01/09/08 | 10938 - J M | 0.10 | TELECONFERENCE WITH VENDOR REGARDING DOCUMENT COLLECTION | 24.50 | 41053624 | ____ |
| 01/09/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. SCHWARTZ REGARDING DOCUMENT REVIEW | 24.50 | 41053627 | ____ |
| 01/09/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH A. JOHNSON REGARDING PRIVILEGE REVIEW OF DOCUMENTS | 49.00 | 41053632 | ____ |
| 01/09/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING PRODUCTION | 24.50 | 41053636 | ____ |
| 01/09/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. SCHWARTZ REGARDING PRIVILEGE DOCUMENT REVIEW | 24.50 | 41053508 | ____ |
| 01/09/08 | 10938 - J M | 0.80 | PREPARE DOCUMENTS FOR PRODUCTION RELATED TO SEC REQUEST PROJECT | 196.00 | 41053523 | ____ |
| 01/09/08 | 10938 - J M | 0.20 | COMMUNICATION WITH E. ENE REGARDING SEC RELATED PROJECT QUESTION | 49.00 | 41053531 | ____ |
| 01/09/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH A. SCHWARTZ REGARDING PRIVILEGE REVIEW | 49.00 | 41053559 | ____ |
| 01/09/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH E. ENE REGARDING COMPLETING DOCUMENT PROJECT | 49.00 | 41053562 | ____ |
| 01/09/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH VENDOR REGARDING DOCUMENT COLLECTION AND ATTORNEY REVIEW | 24.50 | 41053579 | ____ |
| 01/09/08 | 10938 - J M | 0.40 | REVIEW DOCUMENTS IDENTIFIED IN SEC RELATED PROJECT | 98.00 | 41053446 | ____ |
| 01/09/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. SCHWARTZ AND A. POLLNER REGARDING DOCUMENTS | 24.50 | 41053453 | ____ |
| 01/09/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH A. SCHWARTZ REGARDING SEC RELATED PROJECT | 49.00 | 41053462 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/09/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. SCHWARTZ REGARDING DOCUMENT REVIEW PREPARATIONS | 24.50 | 41053476 | _____ |
| 01/09/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH E. ENE REGARDING SEC RELATED PROJECT | 49.00 | 41053487 | _____ |
| 01/09/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH M. DONOVAN REGARDING SEARCHING DATABASE | 49.00 | 41053495 | _____ |
| 01/09/08 | 15196 - MJD | 0.80 | CORRESPONDENCE WITH J. DENEVE AND DISCOVERY VENDOR REGARDING ADDITIONAL SEC SEARCH REQUESTS | 208.00 | 41063852 | _____ |
| 01/09/08 | 15196 - MJD | 0.50 | CORRESPONDENCE WITH DISCOVERY VENDOR REGARDING SEC REQUEST REGARDING CUSTODIANS | 130.00 | 41063856 | _____ |
| 01/09/08 | 15196 - MJD | 0.60 | CORRESPONDENCE WITH J. DENEVE AND DISCOVERY VENDOR REGARDING SEC REQUEST FOR DOCUMENTS | 156.00 | 41063860 | _____ |
| 01/10/08 | 15831 - ENE | 0.40 | EDIT INDEX REGARDING SEC REQUEST | 44.00 | 41033907 | _____ |
| 01/10/08 | 15831 - ENE | 0.20 | GATHER MATERIALS RELATED TO SEC REQUEST | 22.00 | 41033909 | _____ |
| 01/10/08 | 15831 - ENE | 0.10 | PREPARE PRODUCTION TRANSMITTAL LETTER | 11.00 | 41033911 | _____ |
| 01/10/08 | 15831 - ENE | 0.70 | UPDATE INDEX RELATED TO SEC REQUEST | 77.00 | 41033913 | _____ |
| 01/10/08 | 10938 - J M | 0.40 | CONFERENCE WITH VENDOR REGARDING PREPARING DOCUMENTS | 98.00 | 41053914 | _____ |
| 01/10/08 | 10938 - J M | 0.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 49.00 | 41053918 | _____ |
| 01/10/08 | 10938 - J M | 0.10 | COMMUNICATION WITH A. JOHNSON REGARDING PRODUCTION RELATED TO SEC REQUEST | 24.50 | 41053920 | _____ |
| 01/10/08 | 10938 - J M | 0.50 | MEET AND CONFERENCE WITH A. JOHNSON REGARDING SEC RELATED PROJECT AND OTHER ISSUES | 122.50 | 41053927 | _____ |
| 01/10/08 | 10938 - J M | 0.10 | COMMUNICATION WITH M. DONOVAN REGARDING DOCUMENT PREPARATION ISSUES | 24.50 | 41053930 | _____ |
| 01/10/08 | 10938 - J M | 0.30 | MEET AND CONFERENCE WITH VENDOR REGARDING PRODUCTION ISSUES | 73.50 | 41053936 | _____ |
| 01/10/08 | 10938 - J M | 0.10 | REVIEW AND IDENTIFY DOCUMENT RELATED TO SEC REQUEST AND PROJECT | 24.50 | 41053868 | _____ |
| 01/10/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH A. POLLNER REGARDING PRODUCTION | 49.00 | 41053875 | _____ |
| 01/10/08 | 10938 - J M | 0.10 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 24.50 | 41053884 | _____ |
| 01/10/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. JOHNSON REGARDING PRODUCTION | 24.50 | 41053890 | _____ |
| 01/10/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. JOHNSON REGARDING SEC RELATED PROJECT | 24.50 | 41053896 | _____ |
| 01/10/08 | 10938 - J M | 0.10 | COMMUNICATION WITH E. ENE REGARDING SEC RELATED PROJECT | 24.50 | 41053906 | _____ |
| 01/10/08 | 10938 - J M | 0.30 | PARTIAL MEETING AND CONFERENCE WITH A. JOHNSON, A. SCHWARTZ, D. NITZANI AND B. SHAW REGARDING PRIVILEGE REVIEW FOR SEC PRODUCTION | 73.50 | 41053808 | _____ |
| 01/10/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING TRANSMITTAL LETTER ISSUES | 24.50 | 41053839 | _____ |
| 01/10/08 | 10938 - J M | 1.30 | COMPLETE FINAL EDIT OF MATERIAL RELATED TO SEC REQUEST AND PROJECT | 318.50 | 41053847 | _____ |
| 01/10/08 | 10938 - J M | 0.30 | SEARCH FOR DOCUMENTS | 73.50 | 41053853 | _____ |
| 01/10/08 | 10938 - J M | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 73.50 | 41053857 | _____ |
| 01/10/08 | 10938 - J M | 0.10 | COMMUNICATION WITH M. DONOVAN REGARDING SEC RELATED PROJECT | 24.50 | 41053862 | _____ |
| 01/10/08 | 10938 - J M | 0.10 | TELECONFERENCE WITH PRIVILEGE REVIEW TEAM REGARDING REQUESTS AND STATUS | 24.50 | 41053725 | _____ |
| 01/10/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. JOHNSON ADVISING OF STATUS OF SEC RELATED PROJECT | 24.50 | 41053730 | _____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/10/08 | 10938 - J M | 0.10 | REVIEW E-MAIL CORRESPONDENCE FROM J. DENEVE AND A. JOHNSON REGARDING TRANSMITTAL LETTERS | 24.50 | 41053735 | ____ |
| 01/10/08 | 10938 - J M | 0.10 | RESEARCH RECENT TRANSMITTAL LETTERS TO SEC | 24.50 | 41053754 | ____ |
| 01/10/08 | 10938 - J M | 0.50 | PREPARE FOR PRIVILEGE REVIEW OF DOCUMENT SET | 122.50 | 41053759 | ____ |
| 01/10/08 | 10938 - J M | 0.10 | COMMUNICATION WITH K. NGUYEN REGARDING PRODUCTION | 24.50 | 41053773 | ____ |
| 01/10/08 | 10938 - J M | 0.10 | LEAVE VOICEMAIL FOR K. NGUYEN REGARDING STATUS OF PRODUCTION | 24.50 | 41053705 | ____ |
| 01/10/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH E. ENE REGARDING TRANSMITTAL LETTER QUESTIONS AND OTHER ISSUES | 49.00 | 41053710 | ____ |
| 01/10/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH M. DONOVAN TO ANALYZE AND RESOLVE DOCUMENT PREPARATION ISSUES | 49.00 | 41053715 | ____ |
| 01/10/08 | 10938 - J M | 0.40 | MEET AND CONFERENCE WITH VENDOR TO INSTRUCT ON DOCUMENT PREPARATION ISSUES | 98.00 | 41053718 | ____ |
| 01/10/08 | 14498 - KKN | 1.00 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 220.00 | 41126188 | ____ |
| 01/10/08 | 15196 - MJD | 0.50 | COMMUNICATIONS WITH J. MCCARTHY REGARDING PREPARATION OF DOCUMENTS FOR SEC PRODUCTION | 130.00 | 41063876 | ____ |
| 01/10/08 | 15196 - MJD | 0.50 | COMMUNICATIONS WITH J. DENEVE AND A. JOHNSON REGARDING DOCUMENT PRODUCTION AND DATA PROCESSING FOR SEC REQUESTS | 130.00 | 41038281 | ____ |
| 01/10/08 | 15227 - TXN | 1.00 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 70.00 | 41054657 | ____ |
| 01/11/08 | 15831 - ENE | 6.00 | REVISE INDEX OF DOCUMENTS RELATED TO SEC PROJECT | 660.00 | 41038474 | ____ |
| 01/11/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH VENDOR REGARDING SEC REQUEST PROJECT | 24.50 | 41060917 | ____ |
| 01/11/08 | 10938 - J M | 1.70 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 416.50 | 41060920 | ____ |
| 01/11/08 | 10938 - J M | 0.30 | RESEARCH AND IDENTIFY DOCUMENT RELATED TO SEC REQUEST AND PROJECT | 73.50 | 41060924 | ____ |
| 01/11/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH A. JOHNSON REGARDING STATUS OF SEC REQUEST PROJECT | 49.00 | 41060928 | ____ |
| 01/11/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH E. ENE REGARDING SEC REQUEST PROJECT | 49.00 | 41060931 | ____ |
| 01/14/08 | 15857 - CAM | 0.20 | COMMUNICATIONS WITH M. DONOVAN REGARDING NEW PRODUCTION RECEIVED FROM VENDOR | 44.00 | 41154138 | ____ |
| 01/14/08 | 15857 - CAM | 1.50 | CHECK ON NEW PRODUCTIONS RECEIVED FROM VENDOR AND CREATE AUDIT REPORT OF PRODUCTIONS | 330.00 | 41154144 | ____ |
| 01/14/08 | 15857 - CAM | 0.10 | UPDATE E-MAIL WITH AUDIT REPORT TO M. DONOVAN | 22.00 | 41154150 | ____ |
| 01/14/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. SCHWARTZ AND A. JOHNSON REGARDING PRIVILEGE REVIEW DOCUMENTS | 24.50 | 41090238 | ____ |
| 01/14/08 | 15196 - MJD | 0.70 | COORDINATE DOCUMENT REVIEW FOR SEC PRODUCTION WITH D. KIRSCHNER | 182.00 | 41101664 | ____ |
| 01/15/08 | 15857 - CAM | 0.20 | REVIEW RECENT PRODUCTIONS | 44.00 | 41154180 | ____ |
| 01/15/08 | 15857 - CAM | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 66.00 | 41154187 | ____ |
| 01/15/08 | 15857 - CAM | 0.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 44.00 | 41154194 | ____ |
| 01/15/08 | 15857 - CAM | 0.20 | E-MAIL TEAM REGARDING PRODUCTION DATA | 44.00 | 41154198 | ____ |
| 01/15/08 | 15857 - CAM | 0.20 | RESPOND E-MAIL TO J. MCCARTHY REGARDING VENDOR PROCESSING INSTRUCTIONS FOR CURRENT PRODUCTION | 44.00 | 41154207 | ____ |
| 01/15/08 | 15857 - CAM | 0.20 | COMMUNICATIONS WITH M. DONOVAN REGARDING PRODUCTION STATISTICS | 44.00 | 41154215 | ____ |
| 01/15/08 | 15857 - CAM | 0.20 | COMMUNICATIONS WITH M. DONOVAN REGARDING PRODUCTION DATA REVIEW | 44.00 | 41154218 | ____ |
| 01/15/08 | 15831 - ENE | 0.70 | INDEX SEC REQUEST PROJECT | 77.00 | 41064284 | ____ |

03/06/08
O'MELVENY & MYERS LLP - BILLING PROFORMA
Page 33 (33)

CLIENT/MATTER:        0619481-00093    NEW CENTURY FINANCIAL CORPORATION
PROFORMA NO:    1398076

MATTER NAME:        GOVERNMENT INVESTIGATIONS
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/15/08 | 15831 - ENE | 1.80 | DRAFT AND FINALIZE TRANSMITTAL LETTERS FOR TODAY'S PRODUCTION | 198.00 | 41064286 | ____ |
| 01/15/08 | 15831 - ENE | 0.50 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 55.00 | 41064288 | ____ |
| 01/15/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH D. LEWIS REGARDING PRODUCTION QUESTIONS | 49.00 | 41090461 | ____ |
| 01/15/08 | 10938 - J M | 0.40 | DRAFT PRODUCTION SPECIFICATIONS | 98.00 | 41090413 | ____ |
| 01/15/08 | 10938 - J M | 0.20 | PREPARE TRACKING MATERIAL FOR PRIVILEGED DOCUMENTS | 49.00 | 41090414 | ____ |
| 01/15/08 | 10938 - J M | 0.10 | PROCESS PRIVILEGED DOCUMENTS FOR STORAGE | 24.50 | 41090416 | ____ |
| 01/15/08 | 10938 - J M | 0.20 | REVIEW INDEX RELATED TO SEC REQUEST PROJECT | 49.00 | 41090417 | ____ |
| 01/15/08 | 10938 - J M | 0.20 | PREPARE MATERIAL RELATED TO SEC REQUEST PROJECT FOR ATTORNEY REVIEW | 49.00 | 41090447 | ____ |
| 01/15/08 | 10938 - J M | 0.30 | PROCESS PRODUCED DOCUMENTS FOR STORAGE | 73.50 | 41090452 | ____ |
| 01/15/08 | 10938 - J M | 0.30 | CONFERENCE WITH VENDOR REGARDING DOCUMENT PRODUCTION | 73.50 | 41090379 | ____ |
| 01/15/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. JOHNSON REGARDING PRODUCTION | 24.50 | 41090383 | ____ |
| 01/15/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING PRODUCTION ISSUE | 24.50 | 41090386 | ____ |
| 01/15/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH M. DONOVAN REGARDING PRODUCTION ISSUE | 49.00 | 41090389 | ____ |
| 01/15/08 | 10938 - J M | 0.10 | UPDATE AND REVISE SUMMARY OF PRODUCTION | 24.50 | 41090393 | ____ |
| 01/15/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH C. MIRHADY REGARDING PRODUCTION STATISTICS | 49.00 | 41090410 | ____ |
| 01/15/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING SEC RELATED PROJECT | 24.50 | 41090244 | ____ |
| 01/15/08 | 10938 - J M | 0.10 | REVIEW AND APPROVE VENDOR INVOICES | 24.50 | 41090246 | ____ |
| 01/15/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH D. LEWIS REGARDING PREPARING DOCUMENTS FOR PRODUCTION | 24.50 | 41090314 | ____ |
| 01/15/08 | 10938 - J M | 0.10 | REVIEW INDEX RELATED TO SEC PROJECT | 24.50 | 41090323 | ____ |
| 01/15/08 | 10938 - J M | 0.20 | CONFERENCE WITH A. SCHWARTZ REGARDING DOCUMENT PRODUCTION AND STORAGE | 49.00 | 41090325 | ____ |
| 01/15/08 | 10938 - J M | 0.70 | REVIEW AND ORGANIZE DOCUMENTS FOR PROCESSING AND/OR STORAGE | 171.50 | 41090334 | ____ |
| 01/15/08 | 15196 - MJD | 1.20 | COORDINATE PRODUCTION OF ADDITIONAL DOCUMENTS TO SEC AND U.S. ATTORNEY (1.0); COMMUNICATIONS WITH A. POLLNER REGARDING STRATEGY (.2) | 312.00 | 41107246 | ____ |
| 01/16/08 | 10938 - J M | 0.30 | QC AND PROCESS NON-RESPONSIVE DOCUMENTS | 73.50 | 41098952 | ____ |
| 01/16/08 | 10938 - J M | 0.20 | TELECONFERENCE WITH M. GLICK (VENDOR) REGARDING REQUEST FOR SPECIFIC DOCUMENT AND OTHER ISSUES | 49.00 | 41098982 | ____ |
| 01/17/08 | 15857 - CAM | 0.10 | COMMUNICATION WITH M. DOVONAN REGARDING PRODUCTIONS | 22.00 | 41154441 | ____ |
| 01/17/08 | 15857 - CAM | 0.10 | E-MAIL DONOVAN LOCATION OF PRODUCTION DATA | 22.00 | 41154444 | ____ |
| 01/17/08 | 15857 - CAM | 0.30 | UPDATE PRODUCTION DATABASE | 66.00 | 41154448 | ____ |
| 01/17/08 | 15857 - CAM | 0.20 | UPDATE PRODUCTION DATABASE | 44.00 | 41154450 | ____ |
| 01/17/08 | 15857 - CAM | 0.10 | UPDATE TEAM REGARDING PRODUCTION ISSUES | 22.00 | 41154452 | ____ |
| 01/17/08 | 15857 - CAM | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 66.00 | 41154469 | ____ |
| 01/17/08 | 15831 - ENE | 0.70 | REVIEW PRODUCTION LOG | 77.00 | 41088411 | ____ |
| 01/17/08 | 15831 - ENE | 0.70 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 77.00 | 41088413 | ____ |
| 01/17/08 | 10938 - J M | 0.10 | COMMUNICATION WITH E. ENE REGARDING REVISING PRODUCTION LOG | 24.50 | 41099884 | ____ |
| 01/17/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING | 24.50 | 41099892 | ____ |

O'MELVENY & MYERS LLP - BILLING PROFORMA                                    Page 34 (34)
CLIENT/MATTER:      0619481-00093 ·  NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:   1398076
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                    STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | TODAY'S SEC PRODUCTION | | | |
| 01/17/08 | 10938 - J M | 0.10 | COMMUNICATION WITH J. DENEVE REGARDING DOCUMENT SETS | 24.50 | 41099924 | _____ |
| 01/17/08 | 15196 - MJD | 1.50 | COORDINATE PRODUCTION TO SEC, WITH J. MCCARTHY, C. MIRHADY AND J. DENEVE | 390.00 | 41107515 | _____ |
| 01/18/08 | 15857 - CAM | 0.20 | COMMUNICATIONS WITH M. DONOVAN REGARDING DOCUMENT SEARCHES AND PRODUCTION | 44.00 | 41154493 | _____ |
| 01/18/08 | 15857 - CAM | 0.50 | PREPARE DOCUMENTS FOR PRODUCTION | 110.00 | 41154498 | _____ |
| 01/18/08 | 15631 - ENE | 1.50 | UPDATE DATABASE | 165.00 | 41102748 | _____ |
| 01/18/08 | 10938 - J M | 0.10 | UPDATE DATABASE WITH DOCUMENTS | 24.50 | 41101254 | _____ |
| 01/18/08 | 10938 - J M | 0.80 | UPDATE DATABASE WITH DOCUMENTS | 196.00 | 41101275 | _____ |
| 01/18/08 | 10938 - J M | 0.10 | COMMUNICATION WITH A. POLLNER REGARDING QUESTION ON DATABASE | 24.50 | 41101293 | _____ |
| 01/18/08 | 10938 - J M | 0.70 | REVIEW DOCUMENTS FOR PURPOSE OF UPDATING DATABASE | 171.50 | 41101307 | _____ |
| 01/18/08 | 10938 - J M | 0.20 | UPDATE DATABASE WITH DOCUMENTS | 49.00 | 41101327 | _____ |
| 01/18/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. JOHNSON ADVISING OF UPDATED DATABASE | 24.50 | 41101339 | _____ |
| 01/18/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. POLLNER REGARDING DISCRETE DOCUMENT SET | 24.50 | 41101107 | _____ |
| 01/18/08 | 10938 - J M | 0.10 | COMMUNICATION WITH M. DONOVAN REGARDING DISCRETE DOCUMENT SET | 24.50 | 41101117 | _____ |
| 01/18/08 | 10938 - J M | 0.10 | UPLOAD DISCRETE DOCUMENT SET TO DATABASE | 24.50 | 41101140 | _____ |
| 01/18/08 | 10938 - J M | 0.20 | UPDATE/REVISE SUMMARY OF PRODUCTION | 49.00 | 41101153 | _____ |
| 01/18/08 | 10938 - J M | 0.20 | CONFERENCE WITH VENDOR REGARDING DOCUMENT PROCESSING ISSUE | 49.00 | 41101163 | _____ |
| 01/18/08 | 10938 - J M | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 73.50 | 41101243 | _____ |
| 01/18/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. JOHNSON REGARDING STATUS OF PRODUCTION | 24.50 | 41100860 | _____ |
| 01/18/08 | 10938 - J M | 0.10 | REVIEW E-MAIL REQUEST FROM J. DENEVE REGARDING DISCRETE DOCUMENT SET | 24.50 | 41100871 | _____ |
| 01/18/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH J. DENEVE REGARDING SPECIFICS OF REQUEST | 24.50 | 41100895 | _____ |
| 01/18/08 | 10938 - J M | 1.10 | SEARCH DATABASES FOR DISCRETE DOCUMENTS PURSUANT TO J. DENEVE REQUEST | 269.50 | 41100904 | _____ |
| 01/18/08 | 10938 - J M | 0.10 | TELECONFERENCE WITH M. GLICK (VENDOR) REGARDING DOCUMENT PRODUCTION | 24.50 | 41100930 | _____ |
| 01/18/08 | 10938 - J M | 0.20 | MEET AND CONFERENCE WITH VENDOR REGARDING NEW MATERIAL FOR DATABASE | 49.00 | 41101092 | _____ |
| 01/18/08 | 10938 - J M | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 73.50 | 41101363 | _____ |
| 01/22/08 | 15857 - CAM | 0.20 | COMMUNICATIONS WITH M. DONOVAN REGARDING SAME | 44.00 | 41154544 | _____ |
| 01/22/08 | 15857 - CAM | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 66.00 | 41154546 | _____ |
| 01/22/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH M. GLICK (VENDOR) REGARDING DOCUMENT PRODUCTION | 49.00 | 41113186 | _____ |
| 01/22/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. JOHNSON REQUESTING GUIDANCE ON PRODUCTION STANDARDS | 24.50 | 41113189 | _____ |
| 01/22/08 | 10938 - J M | 0.10 | TELECONFERENCE WITH M. GLICK (VENDOR) REGARDING PRODUCTION ISSUE | 24.50 | 41113193 | _____ |
| 01/22/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. JOHNSON REGARDING PRODUCTION ISSUE | 24.50 | 41113196 | _____ |
| 01/22/08 | 10938 - J M | 0.10 | REVIEW E-MAIL STRINGS OF A. JOHNSON AND J. DENEVE | 24.50 | 41113200 | _____ |

03/06/08                               O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 35 (35)
CLIENT/MATTER:         0619481-00093    NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:    1398076
MATTER NAME:           GOVERNMENT INVESTIGATIONS                                         STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/22/08 | 10938 - J M | 0.10 | COMMUNICATION WITH A. JOHNSON REGARDING TASKING | 24.50 | 41113237 | ___ |
| 01/22/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH A. POLLNER REGARDING ASSISTANCE WITH CURRENT PROJECTS | 49.00 | 41113242 | ___ |
| 01/22/08 | 10938 - J M | 1.70 | RESEARCH AND IDENTIFY RELEVANT DOCUMENTS AND CREATE INDEX OF SAME | 416.50 | 41113270 | ___ |
| 01/22/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH M. DONOVAN REGARDING PRODUCTION PROCESS | 49.00 | 41113273 | ___ |
| 01/22/08 | 10938 - J M | 0.50 | MANAGE DATABASE FOR PRODUCTION | 122.50 | 41113276 | ___ |
| 01/22/08 | 10938 - J M | 0.70 | SEARCH DATABASE FOR CERTAIN DOCUMENTS PER A. POLLNER REQUEST | 171.50 | 41113286 | ___ |
| 01/22/08 | 10938 - J M | 0.20 | COMMINICATIONS WITH A. POLLNER REGARDING DOCUMENTS COLLECTED | 49.00 | 41113353 | ___ |
| 01/22/08 | 10938 - J M | 2.40 | RESEARCH AND COMPARE/CONTRAST RECENT DOCUMENT COLLECTION WITH EXISTING INVENTORY AND PREPARE REPORT REGARDING SAME | 588.00 | 41113357 | ___ |
| 01/22/08 | 10938 - J M | 0.40 | COMMUNICATIONS WITH A. POLLNER REGARDING DOCUMENT PROJECT | 98.00 | 41113358 | ___ |
| 01/23/08 | 15857 - CAM | 0.30 | COMMUNICATIONS WITH J. MCCARTHY REGARDING NEW PRODUCTION | 66.00 | 41154606 | ___ |
| 01/23/08 | 15857 - CAM | 0.10 | RESPOND E-MAIL TO J. MCCARTHY REGARDING NEW PRODUCTION | 22.00 | 41154614 | ___ |
| 01/23/08 | 15857 - CAM | 0.40 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 88.00 | 41154621 | ___ |
| 01/23/08 | 15857 - CAM | 0.30 | REVIEW PRODUCTION | 66.00 | 41154634 | ___ |
| 01/23/08 | 15857 - CAM | 0.50 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 110.00 | 41154638 | ___ |
| 01/23/08 | 15857 - CAM | 0.30 | UPDATE PRODUCTION DATABASE | 66.00 | 41154646 | ___ |
| 01/23/08 | 15857 - CAM | 0.20 | UPDATE PRODUCTION DATABASE | 44.00 | 41154651 | ___ |
| 01/23/08 | 15857 - CAM | 0.10 | UPDATE TEAM WITH PRODUCTION STATISTICS | 22.00 | 41154654 | ___ |
| 01/23/08 | 15831 - ENE | 1.00 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 110.00 | 41131493 | ___ |
| 01/23/08 | 10938 - J M | 0.40 | UPDATE DATABASE | 98.00 | 41139417 | ___ |
| 01/23/08 | 10938 - J M | 0.10 | CONFERENCE WITH A. POLLNER REGARDING DOCUMENTS | 24.50 | 41139426 | ___ |
| 01/23/08 | 10938 - J M | 0.10 | MANAGE STORAGE OF DOCUMENTS | 24.50 | 41139441 | ___ |
| 01/23/08 | 10938 - J M | 0.10 | REVIEW ISSUES REGARDING STORAGE OF DOCUMENTS | 24.50 | 41139455 | ___ |
| 01/23/08 | 10938 - J M | 1.80 | RESEARCH AND CREATE INDEX OF DOCUMENTS | 441.00 | 41139485 | ___ |
| 01/23/08 | 10938 - J M | 0.10 | UPDATE DATABASE | 24.50 | 41140940 | ___ |
| 01/23/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. POLLNER EXPLAINING INDEX OF CERTAIN DOCUMENTS | 24.50 | 41140947 | ___ |
| 01/23/08 | 10938 - J M | 0.30 | TELECONFERENCE WITH M. GLICK (VENDOR) REGARDING PRODUCTION ISSUES | 73.50 | 41140951 | ___ |
| 01/23/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH C. MIRHADY REGARDING PRODUCTION TO SEC | 49.00 | 41140967 | ___ |
| 01/23/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. JOHNSON REGARDING PRODUCING DOCUMENTS TO SEC | 24.50 | 41140979 | ___ |
| 01/23/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH A. JOHNSON REGARDING PRODUCTION | 49.00 | 41140986 | ___ |
| 01/23/08 | 10938 - J M | 0.20 | RESEARCH PRODUCTION ISSUE | 49.00 | 41140993 | ___ |
| 01/23/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO C. MIRHADY REGARDING NEW PRODUCTION | 24.50 | 41140996 | ___ |
| 01/23/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. POLLNER REGARDING DISCRETE DOCUMENT | 24.50 | 41140998 | ___ |
| 01/23/08 | 15196 - MJD | 0.30 | CONFER WITH J. DENEVE AND A. JOHNSON REGARDING PRIVILEGE REVIEW FOR PRODUCTION TO SEC, AND OTHER SEC-RELATED PROJECTS | 78.00 | 41115272 | ___ |