| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/24/08 | 15857 - CAM | 0.20 | COMMUNICATIONS WITH M. DONOVAN REGARDING DATA TO PROCESS FOR PRODUCTION | 44.00 | 41154665 | _____ |
| 01/24/08 | 15857 - CAM | 0.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 44.00 | 41154666 | _____ |
| 01/24/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING 1/23/08 PRODUCTION AND POSSIBLE PRODUCTION TO EXAMINER | 24.50 | 41141098 | _____ |
| 01/24/08 | 10938 - J M | 0.50 | UPDATE DATABASE | 122.50 | 41141111 | _____ |
| 01/24/08 | 10938 - J M | 0.10 | UPDATE AND REVISE PRODUCTION LOG | 24.50 | 41141123 | _____ |
| 01/24/08 | 10938 - J M | 0.10 | UPDATE AND REVISE SUMMARY OF PRODUCTION | 24.50 | 41141129 | _____ |
| 01/24/08 | 15196 - MJD | 2.10 | SEARCH REVIEW DATABASE TO DETERMINE DOCUMENTS REMAINING FOR PRIVILEGE REVIEW, AND DRAFT REPORT ON STATISTICS TO J. DENEVE AND A. JOHNSON | 546.00 | 41119601 | _____ |
| 01/24/08 | 15196 - MJD | 0.50 | PHONE CONFERENCES WITH J. DENEVE AND A. JOHNSON REGARDING REMAINING PRIVILEGE REVIEW | 130.00 | 41119608 | _____ |
| 01/25/08 | 15857 - CAM | 0.10 | RESPOND E-MAIL REGARDING PRODUCTION ISSUE | 22.00 | 41154782 | _____ |
| 01/25/08 | 15857 - CAM | 0.10 | REVIEW VENDOR INVOICE | 22.00 | 41154794 | _____ |
| 01/25/08 | 15831 - ENE | 1.00 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 110.00 | 41131683 | _____ |
| 01/25/08 | 15196 - MJD | 0.30 | PHONE CONFERENCE WITH J. DENEVE AND A. JOHNSON REGARDING PRODUCTION OF CERTAIN DATA TO SEC | 78.00 | 41126328 | _____ |
| 01/28/08 | 15831 - ENE | 0.20 | PREPARE MATERIALS IN CONNECTION WITH SEC REQUEST PROJECT | 22.00 | 41168344 | _____ |
| 01/28/08 | 10938 - J M | 0.10 | COMMUNICATION WITH A. JOHNSON REGARDING RESPONDING TO SEC INFORMATION REQUEST | 24.50 | 41176097 | _____ |
| 01/28/08 | 10938 - J M | 0.10 | COMMUNICATION WITH E. ENE REGARDING TODAY'S PRODUCTIONS | 24.50 | 41176100 | _____ |
| 01/28/08 | 10938 - J M | 0.10 | PROCESS VENDOR INVOICES FOR TRACKING AND APPROVAL | 24.50 | 41176101 | _____ |
| 01/28/08 | 10938 - J M | 0.60 | UPDATE AND REVISE MATERIALS RELATED TO SEC REQUEST PROJECT | 147.00 | 41176102 | _____ |
| 01/28/08 | 10938 - J M | 1.40 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION IN RESPONSE TO SEC REQUEST FOR DOCUMENTS | 343.00 | 41176103 | _____ |
| 01/28/08 | 10938 - J M | 0.20 | MEET AND CONFERENCE WITH VENDOR REGARDING PRODUCTION RELATED TO SEC REQUEST PROJECT | 49.00 | 41176104 | _____ |
| 01/28/08 | 10938 - J M | 0.20 | RESPOND TO J. DENEVE E-MAIL REGARDING ORIGINAL DOCUMENT QUESTION | 49.00 | 41176105 | _____ |
| 01/29/08 | 15857 - CAM | 0.10 | TELECONFERENCE WITH M. DONOVAN REGARDING DATA PROCESSING | 22.00 | 41154965 | _____ |
| 01/29/08 | 15857 - CAM | 0.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 44.00 | 41154971 | _____ |
| 01/29/08 | 15857 - CAM | 0.10 | RESPOND E-MAIL TO J. MCCARTHY REGARDING PRODUCTION QUESTION | 22.00 | 41154982 | _____ |
| 01/29/08 | 15857 - CAM | 0.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION IN CONNECTION WITH SEC REQUEST PROJECT | 44.00 | 41154988 | _____ |
| 01/29/08 | 15831 - ENE | 0.60 | SEARCH FOR NOTES RELATED TO DOCUMENT COLLECTION | 66.00 | 41201493 | _____ |
| 01/29/08 | 15831 - ENE | 1.00 | REVIEW MATERIAL RELATED TO SEC REQUEST PROJECT | 110.00 | 41201494 | _____ |
| 01/29/08 | 15831 - ENE | 0.10 | E-MAIL COMMUNICATION WITH A. JOHNSON REGARDING PRODUCTION RELATED TO SEC REQUEST PROJECT | 11.00 | 41201497 | _____ |
| 01/29/08 | 15831 - ENE | 0.60 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 66.00 | 41201498 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | READ DRAFT CHAIN OF CUSTODY LETTER REGARDING DOCUMENTS | 24.50 | 41176106 | _____ |
| 01/29/08 | 10938 - J M | 0.20 | REVISE INDEX RELATED TO SEC REQUEST PROJECT | 49.00 | 41176107 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | REVIEW AND APPROVE VENDOR INVOICES | 24.50 | 41176140 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO J. DENEVE REQUESTING GUIDANCE | 24.50 | 41176134 | |

```
03/06/08                             O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 37 (37)
CLIENT/MATTER:        0619481-00093    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1398076
MATTER NAME:          GOVERNMENT INVESTIGATIONS                                             STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | ON PRODUCTION ISSUE | | | |
| 01/29/08 | 10938 - J M | 0.10 | COMPLETE PROJECT REGARDING PRIVILEGED DOCUMENTS PER J. DENEVE REQUEST | 24.50 | 41176135 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH C. MIRHADY REGARDING PRODUCTION ISSUE | 24.50 | 41176136 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO J. DENEVE REGARDING PRODUCTION ISSUE | 24.50 | 41176137 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | COMMUNICATION WITH E. ENE REGARDING TODAY'S PRODUCTION AND PRODUCTION ISSUE | 24.50 | 41176138 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | REVIEW TRANSMITTAL LETTERS FROM E. ENE REGARDING RECENT PRODUCTIONS | 24.50 | 41176139 | _____ |
| 01/29/08 | 10938 - J M | 0.40 | DRAFT MEMO REGARDING DOCUMENT COLLECTION OF CERTAIN DOCUMENTS | 98.00 | 41176128 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. JOHNSON REGARDING MEMO FOR REVIEW | 24.50 | 41176129 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | REVIEW E-MAIL FROM J. DENEVE REGARDING PRODUCTION ISSUE | 24.50 | 41176130 | _____ |
| 01/29/08 | 10938 - J M | 0.60 | RESEARCH AND IDENTIFY DOCUMENTS FOR PRODUCTION TO SEC PER SEC REQUEST | 147.00 | 41176131 | _____ |
| 01/29/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH C. MIRHADY REGARDING TECHNICAL ISSUES RELATIVE TO J. DENEVE PRODUCTION REQUEST | 49.00 | 41176132 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | UPDATE DATABASE | 24.50 | 41176133 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | COMMUNICATION WITH E. ENE REGARDING SEC PRODUCTION RELATED TO SEC REQUEST PROJECT | 24.50 | 41176118 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION IN CONNECTION WITH SEC REQUEST PROJECT | 24.50 | 41176119 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO C. MIRHADY REGARDING PRODUCTION RELATED TO SEC REQUEST PROJECT | 24.50 | 41176120 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. JOHNSON REGARDING SEC PRODUCTION RELATED TO SEC REQUEST PROJECT | 24.50 | 41176121 | _____ |
| 01/29/08 | 10938 - J M | 0.20 | REVIEW SEC PRODUCTION RELATED TO SEC REQUEST PROJECT | 49.00 | 41176122 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH C. MIRHADY REGARDING SEC PRODUCTION | 24.50 | 41176123 | _____ |
| 01/29/08 | 10938 - J M | 0.20 | REVISE MATERIALS RELATED TO SEC REQUEST PROJECT | 49.00 | 41176108 | _____ |
| 01/29/08 | 10938 - J M | 1.80 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION IN CONNECTION WITH SEC REQUEST PROJECT | 441.00 | 41176109 | _____ |
| 01/29/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH A. JOHNSON REGARDING COLLECTION OF CERTAIN DOCUMENTS | 49.00 | 41176110 | _____ |
| 01/29/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING COLLECTION OF CERTAIN DOCUMENTS | 24.50 | 41176111 | _____ |
| 01/29/08 | 10938 - J M | 0.20 | RESEARCH AND RESPOND TO J. DENEVE E-MAIL REGARDING PRODUCTION STATUS | 49.00 | 41176112 | _____ |
| 01/29/08 | 10938 - J M | 0.30 | REVIEW AND EDIT AND PRINT INDEX RELATED TO SEC REQUEST PROJECT | 73.50 | 41176117 | _____ |
| 01/29/08 | 15196 - MJD | 0.50 | CONFERENCE WITH J. DENEVE REGARDING PRODUCTION (.2); CONFER WITH C. MIRHADY REGARDING DATA PROCESSING (.1); COMMUNICATIONS WITH J. DENEVE AND A. JOHNSON REGARDING PROJECT STATUS (.2) | 130.00 | 41147092 | _____ |
| 01/30/08 | 15857 - CAM | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION PER M. DONOVAN | 66.00 | 41155010 | _____ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 38 (38)
CLIENT/MATTER:       0619481-00093   NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:    1398076
MATTER NAME:         GOVERNMENT INVESTIGATIONS                                        STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/30/08 | 15857 - CAM | 1.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 264.00 | 41155016 | _____ |
| 01/30/08 | 15857 - CAM | 0.50 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 110.00 | 41155062 | _____ |
| 01/30/08 | 15857 - CAM | 1.50 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 330.00 | 41155137 | _____ |
| 01/30/08 | 15857 - CAM | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 66.00 | 41155141 | _____ |
| 01/30/08 | 15857 - CAM | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 66.00 | 41155176 | _____ |
| 01/30/08 | 15831 - ENE | 1.00 | UPDATE DATABASE | 110.00 | 41178211 | _____ |
| 01/30/08 | 15831 - ENE | 0.70 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 77.00 | 41178218 | _____ |
| 01/30/08 | 10938 - J M | 0.50 | PROCESS AND PREPARE DOCUMENTS FOR TRANSFER TO CLIENT | 122.50 | 41176167 | _____ |
| 01/30/08 | 10938 - J M | 0.10 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 24.50 | 41176168 | _____ |
| 01/30/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. JOHNSON AND DISCOVERY VENDOR REGARDING PROJECT MANAGEMENT AND STATUS | 24.50 | 41176169 | _____ |
| 01/30/08 | 10938 - J M | 0.60 | PROCESS AND PREPARE DOCUMENTS | 147.00 | 41176155 | _____ |
| 01/30/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO E. ENE REGARDING DOCUMENT CUSTODY AND TRANSFER | 24.50 | 41176160 | _____ |
| 01/30/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. JOHNSON REGARDING DISPOSITION CERTAIN DOCUMENTS | 24.50 | 41176161 | _____ |
| 01/30/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH A. JOHNSON REGARDING CUSTODY OF CERTAIN DOCUMENTS | 49.00 | 41176162 | _____ |
| 01/30/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING DOCUMENT CUSTODY AND TRANSFER | 24.50 | 41176163 | _____ |
| 01/30/08 | 10938 - J M | 2.00 | PROCESS BOXES AND DOCUMENTS FOR SECURE STORAGE PER A. JOHNSON REQUEST | 490.00 | 41176164 | _____ |
| 01/30/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH C. MIRHADY REGARDING NEW SEC PRODUCTIONS | 24.50 | 41176147 | _____ |
| 01/30/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO J. DENEVE REGARDING NEW PRODUCTION | 24.50 | 41176148 | _____ |
| 01/30/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. JOHNSON REGARDING NEW PRODUCTION AND TRANSFER OF CERTAIN DOCUMENTS | 24.50 | 41176149 | _____ |
| 01/30/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH C. MIRHADY REGARDING PRODUCTION ISSUE | 24.50 | 41176150 | _____ |
| 01/30/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH A. JOHNSON REGARDING PRODUCTION ISSUE | 24.50 | 41176152 | _____ |
| 01/30/08 | 15196 - MJD | 0.50 | MULTIPLE COMMUNICATIONS WITH J. DENEVE AND A. JOHNSON REGARDING PRODUCTIONS TO SEC (.3); CONFER WITH A. JOHNSON REGARDING STRATEGY (.2) | 130.00 | 41171382 | _____ |
| 01/30/08 | 15196 - MJD | 0.50 | PHONE CONFERENCE WITH J. DENEVE, A. JOHNSON, J. MCGUIRE (SPI) AND L. BEAUDIN (SPI) REGARDING SEC REQUEST | 130.00 | 41171460 | _____ |
| 01/30/08 | 15196 - MJD | 0.60 | READ AND RESPOND TO EMAILS FROM J. DENEVE, A. JOHNSON, L. BEAUDIN (SPI) AND J. MCGUIRE (SPI) REGARDING SEC'S REQUEST | 156.00 | 41171523 | _____ |
| 01/31/08 | 15857 - CAM | 0.30 | REVIEW PRODUCTION | 66.00 | 41155210 | _____ |
| 01/31/08 | 15857 - CAM | 0.40 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 88.00 | 41155217 | _____ |
| 01/31/08 | 15857 - CAM | 0.10 | UPDATE TEAM UPON COMPLETION | 22.00 | 41155222 | _____ |
| 01/31/08 | 15831 - ENE | 1.00 | DRAFT AND FINALIZE TRANSMITTAL LETTERS | 110.00 | 41186858 | _____ |
| 01/31/08 | 10938 - J M | 0.30 | UPDATE AND REVISE SUMMARY OF PRODUCTION | 73.50 | 41176170 | _____ |
| 01/31/08 | 10938 - J M | 0.20 | REVIEW PRODUCTION | 49.00 | 41176171 | _____ |
| 01/31/08 | 10938 - J M | 0.70 | RESEARCH AND COMPILE DOCUMENT SET PER A. JOHNSON REQUEST | 171.50 | 41176172 | _____ |
| 01/31/08 | 10938 - J M | 0.20 | CORRESPONDENCE WITH A. POLLNER REGARDING DISCRETE DOCUMENT | 49.00 | 41176179 | _____ |

```
03/06/08                               O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 39 (39)
CLIENT/MATTER:      0619481-00093       NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1398076
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                        STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/31/08 | 10938 - J M | 0.30 | COMMUNICATIONS WITH A. POLLNER REGARDING PRODUCTION | 73.50 | 41176180 | ____ |
| 01/31/08 | 10938 - J M | 4.00 | RESEARCH AND IDENTIFY CERTAIN DOCUMENTS AND CREATE SUMMARY IN PREPARATION OF PRODUCTION TO SEC PER A. POLLNER REQUEST | 980.00 | 41176181 | ____ |
| 01/31/08 | 10938 - J M | 0.30 | CORRESPONDENCE WITH A. POLLNER REGARDING DOCUMENT RESEARCH AND IDENTIFICATION PROJECT | 73.50 | 41176173 | ____ |
| 01/31/08 | 10938 - J M | 0.20 | PROCESS CERTAIN DOCUMENTS FOR CLAIM OF CUSTODY TRANSFER TO M. SYMONS | 49.00 | 41176174 | ____ |
| 01/31/08 | 10938 - J M | 0.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 49.00 | 41176175 | ____ |
| 01/31/08 | 10938 - J M | 0.10 | CORRESPONDENCE WITH M. DONOVAN REGARDING DOCUMENT RESEARCH PROJECT | 24.50 | 41176176 | ____ |
| 01/31/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING TRANSMITTAL LETTERS AND PRODUCTION PROCESS | 24.50 | 41176177 | ____ |
| 01/31/08 | 10938 - J M | 0.20 | COMMUNICATIONS WITH A. POLLNER AND M. DONOVAN | 49.00 | 41176178 | |

```
                            ----------                                              -------------
                              150.30      TOTAL - PARALEGAL                            32,047.50
                            ----------                                              -------------
TOTAL                       1,794.00                                                  370,237.50
```

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 5 (5)
CLIENT/MATTER:    0619481-00094   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398077
MATTER NAME:      WAREHOUSE LENDERS                                              STATUS: C   CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 01/02/08 | 05859 - BHL | 0.30 | TRANSMIT DEFICIENCY CLAIM ANALYSIS TO BANK OF AMERICA | 258.00 | 41002177 | ____ |
| 01/02/08 | 05859 - BHL | 0.60 | FOLLOW-UP WITH M. POWER (HAHN & HESSEN) REGARDING ADEQUATE PROTECTION STIPULATION | 516.00 | 41002436 | ____ |
| 01/03/08 | 05859 - BHL | 0.50 | REVIEW MATERIALS REGARDING BANK OF AMERICA DEFICIENCY CLAIMS | 430.00 | 41002485 | ____ |
| 01/03/08 | 05859 - BHL | 0.30 | REVIEW AND RESPOND TO EMAIL FROM R. COLLINS (NEW CENTURY) REGARDING IXIS FUNDS | 258.00 | 41002490 | ____ |
| 01/03/08 | 05859 - BHL | 0.20 | CORRESPONDENCE WITH  COUNSEL FOR GOLDMAN REGARDING ADEQUATE PROTECTION SETTLEMENT | 172.00 | 41002497 | ____ |
| 01/04/08 | 05859 - BHL | 0.40 | CORRESPONDENCE WITH R. COLLINS (NC) AND S. HIGHTOWER (AP) REGARDING IXIS SEGREGATED ACCOUNT | 344.00 | 41002573 | ____ |
| 01/04/08 | 05859 - BHL | 1.40 | REVISE MOTION TO APPROVE ADEQUATE PROTECTION SETTLEMENT | 1,204.00 | 41002578 | ____ |
| 01/04/08 | 05859 - BHL | 0.30 | REVIEW MARK UP OF STIPULATION OF SETTLEMENT FROM MORGAN STANLEY | 258.00 | 41002586 | ____ |
| 01/04/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING STIPULATION OF SETTLEMENT | 258.00 | 41002593 | ____ |
| 01/07/08 | 05859 - BHL | 0.20 | REVIEW ORDER REGARDING ADEQUATE PROTECTION SETTLEMENT | 172.00 | 41017199 | ____ |
| 01/07/08 | 08789 - VAN | 0.60 | DRAFT ORDER APPROVING SETTLEMENT AGREEMENT WITH ADEQUATE PROTECTION PARTIES | 357.00 | 41052675 | ____ |
| 01/14/08 | 05859 - BHL | 0.40 | EMAILS TO AND FROM A. GALLO (COUNSEL FOR DBSP) REGARDING TRANSFER OF SERVICING OF OTC LOANS | 344.00 | 41062968 | ____ |
| 01/14/08 | 05859 - BHL | 0.40 | CORRESPONDENCE WITH M. POWER (H&H) REGARDING GOLDMAN COMMENTS ON STIPULATION OF SETTLEMENT | 344.00 | 41063298 | ____ |
| 01/14/08 | 05859 - BHL | 0.30 | CORRESPONDENCE WITH M. MCCARTHY (NC) REGARDING GOLDMAN COMMENTS ON SETTLEMENT | 258.00 | 41063303 | ____ |
| 01/16/08 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH L. SCHWEITZER (CLEARY) REGARDING GOLDMAN COMMENTS ON ADEQUATE PROTECTION SETTLEMENT AND CASH COLLATERAL | 516.00 | 41076780 | ____ |
| 01/16/08 | 05859 - BHL | 0.40 | EMAIL TO M. POWER (HAHN & HESSEN) REGARDING STIPULATION ISSUES | 344.00 | 41076786 | ____ |
| 01/18/08 | 05859 - BHL | 0.20 | CORRESPONDENCE WITH H.ETLIN (AP) REGARDING DISTRIBUTING CASH COLLATERAL REPORTS TO ADEQUATE PROJECTION PARTIES | 172.00 | 41098760 | ____ |
| 01/18/08 | 05859 - BHL | 0.20 | TRANSMIT CASH COLLATERAL REPORTS TO ADEQUATE PROTECTION PARTIES | 172.00 | 41098771 | ____ |
| 01/18/08 | 05859 - BHL | 0.20 | REVIEW REVISED SETTLEMENT AGREEMENT DISTRIBUTED BY M. POWER (HAHN & HESSEN) | 172.00 | 41098778 | ____ |
| 01/21/08 | 05859 - BHL | 0.20 | REVIEW COUNTRYWIDE COMMENTS ON ADEQUATE PROTECTION STIPULATION | 172.00 | 41099143 | ____ |
| 01/23/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & | 344.00 | 41117479 | ____ |

```
03/06/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                         Page 6 (6)
CLIENT/MATTER:        0619481-00094         NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1398077
MATTER NAME:          WAREHOUSE LENDERS                                                          STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | HESSEN) AND N. CREMORA (KAYE SCHOLER) REGARDING BANK OF AMERICA DEFICIENCY CLAIM | | | |
| 01/23/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH N. CREMORA (KAYE SCHOLER) REGARDING FOLLOW-UP EFFORTS REGARDING BANK OF AMERICA DEFICIENCY CLAIM | 258.00 | 41117486 | ___ |
| 01/23/08 | 05859 - BHL | 0.70 | INVESTIGATE BANK OF AMERICA DEFICIENCY | 602.00 | 41117492 | ___ |
| 01/25/08 | 05859 - BHL | 0.20 | REVIEW BANK OF AMERICA COMMENTS ON SETTLEMENT | 172.00 | 41131233 | ___ |
| 01/28/08 | 05859 - BHL | 0.20 | EMAILS TO AND FROM M. POWER (HAHN & HESSEN) REGARDING ADEQUATE PROTECTION SETTLEMENT | 172.00 | 41146681 | ___ |
| 01/29/08 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING ADEQUATE PROTECTION SETTLEMENT | 430.00 | 41157079 | ___ |
| 01/30/08 | 05859 - BHL | 0.40 | EMAILS TO R. COLLINS (NC) REGARDING SWEEPING AND CLOSING IXIS ACCOUNT | 344.00 | 41157216 | ___ |
| 01/30/08 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH A. LEFKOVITS (LAZARD) REGARDING BANK OF AMERICA DEFICIENCY | 516.00 | 41157223 | ___ |
| | | ---------- | | ------------ | | |
| | | 11.30 | TOTAL - ATTORNEY | 9,559.00 | | |
| | | ---------- | | ------------ | | |
| TOTAL | | 11.30 | | 9,559.00 | | |

03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 5 (5)
CLIENT/MATTER:     0619481-00095   NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1398078
MATTER NAME:       DEFERRED COMPENSATION PLAN LITIGATION                        STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 01/02/08 | 11327 - GST | 0.20 | CONFER WITH C. SAMIS (RICHARDS LAYTON) ON DEFERRED COMPENSATION ORDER | 140.00 | 40999821 | ____ |
| 01/02/08 | 11327 - GST | 0.10 | TELEPHONE CALL REGARDING SIGNED ORDER WITH V. NEWMARK | 70.00 | 40999867 | ____ |
| 01/02/08 | 11327 - GST | 0.10 | CORRESPONDENCE WITH S.UHLAND ON NEXT STEPS | 70.00 | 40999879 | ____ |
| 01/02/08 | 11327 - GST | 0.20 | CORRESPONDENCE WITH D. STECHER (RCG) ON STATUS OF CASE | 140.00 | 40999889 | ____ |
| 01/02/08 | 08789 - VAN | 0.10 | TELEPHONE CONFERENCE WITH G. TELL REGARDING STATUS OF DEFERRED COMP | 59.50 | 41009595 | ____ |
| 01/03/08 | 06796 - S U | 0.40 | REVIEW OBJECTIONS TO WELLS REIMBURSEMENT | 328.00 | 41004188 | ____ |
| 01/03/08 | 08789 - VAN | 2.00 | ANALYSIS REGARDING WELLS FARGO MOTION FOR ADMINISTRATIVE CLAIM | 1,190.00 | 41009618 | ____ |
| 01/03/08 | 08789 - VAN | 4.60 | DRAFT LIMITED OPPOSITION TO WELLS FARGO MOTION FOR ADMINISTRATIVE CLAIM | 2,737.00 | 41009626 | ____ |
| 01/04/08 | 11327 - GST | 0.20 | CORRESPONDENCE FROM T. NEWMARK ON LIMITED OPPOSITION TO WELLS FARGO FEE APPLICATION | 140.00 | 41000077 | ____ |
| 01/04/08 | 11327 - GST | 1.00 | REVIEW DETORS' LIMITED OPPOSITION TO WELLS FARGO FEE APPLICATION, WELLS FARGO'S APPLICATION AND SCHROEDER PLAINTIFFS OPPOSITION | 700.00 | 41000080 | ____ |
| 01/04/08 | 11327 - GST | 0.30 | CORRESPONDENCE WITH V. NEWMARK ON LIMITED OBJECTION TO WELLS FARGO FEE APPLICATION | 210.00 | 41000082 | ____ |
| 01/04/08 | 11327 - GST | 0.20 | FOLLOW UP E-MAILS WITH V. NEWMARK ON WELLS FARGO FEE APPLICATION | 140.00 | 41000111 | ____ |
| 01/04/08 | 06796 - S U | 0.80 | REVIEW/REVISE RESPONSE REGARDING WELLS FARGO FEES (0.4); COMMUNICATIONS WITH V. NEWMARK REGARDING INSURANCE POLICY ISSUES (0.4) | 656.00 | 41004463 | ____ |
| 01/04/08 | 08789 - VAN | 5.50 | DRAFT/REVISE LIMITED OPPOSITION TO WELLS FARGO MOTION FOR ADMINISTRATIVE CLAIM | 3,272.50 | 41009634 | ____ |
| 01/04/08 | 08789 - VAN | 0.40 | CORRESPONDENCE WITH G. TELL REGARDING LIMITED OPPOSITION TO WELLS FARGO MOTION FOR ADMINISTRATIVE CLAIM | 238.00 | 41009644 | ____ |
| 01/04/08 | 08789 - VAN | 0.30 | TELEPHONE CONFERENCE WITH G. STECHER (RCG) REGARDING LIMITED OPPOSITION TO WELLS FARGO MOTION FOR ADMINISTRATIVE CLAIM | 178.50 | 41009651 | ____ |
| 01/04/08 | 08789 - VAN | 0.30 | E-MAIL CORRESPONDENCE WITH G. STECHER (RCG) REGARDING LIMITED OPPOSITION TO WELLS FARGO MOTION FOR ADMINISTRATIVE CLAIM | 178.50 | 41009655 | ____ |
| 01/07/08 | 11327 - GST | 0.10 | CORRESPONDENCE WITH S. UHLAND AND B. KEACH (BERNSTEIN SHUR) ON NEXT STEPS | 70.00 | 41016114 | ____ |
| 01/09/08 | 16253 - NAW | 0.20 | TELECONFERENCE WITH K. O'NEIL [FORMER NC EMPLOYEE] REGARDING LITIGATION (0.1); CALL TO S. DUNGWORTH [FORMER NC EMPLOYEE] REGARDING LITIGATION (0.1) | 113.00 | 41047285 | ____ |
| 01/09/08 | 06796 - S U | 1.40 | PREPARE FOR HEARING ON WELLS FARGO FEES | 1,148.00 | 41048298 | ____ |
| 01/09/08 | 06796 - S U | 2.40 | ATTEND HEARING ON WELLS FARGO FEES | 1,968.00 | 41048749 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/10/08 | 11327 - GST | 0.30 | CORRESPONDENCE WITH V. NEWMARK ON TRUST INVESTMENT ALLOCATION | 210.00 | 41041570 | ____ |
| 01/10/08 | 08789 - VAN | 1.50 | DRAFT INSTRUCTIONS FOR REALLOCATION OF INVESTMENTS AND PAYOFF OF INSURANCE LOAN | 892.50 | 41052980 | ____ |
| 01/14/08 | 09320 - DAK | 0.20 | CORRESPONDENCE WITH G. TELL TO REVIEW STATUS OF CASE AND SETTLEMENT DISCUSSIONS | 190.00 | 41071271 | ____ |
| 01/14/08 | 09320 - DAK | 0.20 | TELEPHONE CONFERENCE WITH H. ETLIN (AP) REGARDING SAME | 190.00 | 41071273 | ____ |
| 01/15/08 | 09320 - DAK | 0.30 | REVIEW EMAILS FROM H. ETLIN (AP), S. UHLAND AND V. NEWMARK IN CONNECTION WITH VESTING ISSUES | 285.00 | 41102988 | ____ |
| 01/16/08 | 09320 - DAK | 0.60 | MEETING WITH H. ETLIN (AP) AND M. MCARTHY (NC) TO REVIEW STATUS AND NEXT STEPS ON DEFERRED COMPENSATION LITIGATION | 570.00 | 41109304 | ____ |
| 01/17/08 | 11327 - GST | 0.10 | E-MAIL FROM B. KEACH (BERNSTEIN SHUR) AND FOLLOW WITH S. UHLAND REGARDING LITIGATION ISSUES | 70.00 | 41096440 | ____ |
| 01/18/08 | 06796 - S U | 1.30 | ANALYZE DEFERRED COMPENSATION ANALYSIS (0.7); CONFERENCE CALL WITH H. ETLIN (AP), J. LISAC (AP) REGARDING ANALYSIS OF FINANCIAL DATA (0.6) | 1,066.00 | 41103091 | ____ |
| 01/24/08 | 11327 - GST | 0.30 | CORRESPONDENCE WITH D. PHAN ON TOP HAT CASE | 210.00 | 41130497 | ____ |
| 01/24/08 | 12819 - KGP | 0.50 | RESEARCH POTENTIAL ISSUES TO NEW CENTURY DEFERRED COMPENSATION LITIGATION | 270.00 | 41151762 | ____ |
| 01/24/08 | 12819 - KGP | 0.10 | CORRESPONDENCE WITH G. TELL AND M. EASTUS REGARDING RESEARCH | 54.00 | 41151767 | ____ |
| 01/24/08 | 12819 - KGP | 0.60 | UPDATE RESEARCH REGARDING NEW CASES FOR POTENTIAL SUBMISSION AS SUPPLEMENTAL AUTHORITY | 324.00 | 41151772 | ____ |
| 01/24/08 | 16253 - NAW | 0.40 | REVISE PRE-NEGOTIATION AGREEMENT (0.3); CORRESPONDENCE WITH M.INDELICATO (H&H) AND J. CERBONE (H&H) FOR APPROVAL (0.1) | 226.00 | 41139113 | ____ |
| | | ---------- | | ------------ | | |
| | | 27.20 | TOTAL - ATTORNEY | 18,304.50 | | |
| PARALEGAL | | | | | | |
| 01/03/08 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH EX-EMPLOYEE K. O'NEIL REGARDING DEFERRED COMPENSATION PLAN | 31.00 | 41005475 | ____ |
| 01/03/08 | 09744 - LST | 0.30 | TELEPHONE CONFERENCE (.1) AND E-MAIL TO N. WILSON REGARDING DEFERRED COMPENSATION PLAN (.2) | 93.00 | 41005484 | ____ |
| | | ---------- | | ------------ | | |
| | | 0.40 | TOTAL - PARALEGAL | 124.00 | | |
| | | ---------- | | ------------ | | |
| TOTAL | | 27.60 | | 18,428.50 | | |

03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:       0619481-00096    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398079
MATTER NAME:         ACCESS LENDING                                                 STATUS: C  CURRENT


--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 01/16/08 | 16233 - AMP | 0.10 | EXCHANGE EMAILS WITH T. BRENTS (AP) REGARDING CLAIMS AGAINST ACCESS LENDING | 52.00 | 41085966 | ____ |
| 01/27/08 | 16233 - AMP | 0.10 | EMAIL A. WAGNER (AP) REGARDING CLAIMS AGAINST ACCESS LENDING | 52.00 | 41133982 | ____ |
| 01/29/08 | 05859 - BHL | 0.30 | TRANSMIT MATERIALS TO M. POWER (HAHN & HESSEN) REGARDING GOLDMAN CLAIM AGAINST ACCESS LENDING | 258.00 | 41157086 | ____ |
| 01/30/08 | 16233 - AMP | 0.10 | EMAIL T. BRENTS (AP) AND B. LOGAN REGARDING CLAIMS AGAINST ACCESS LENDING | 52.00 | 41155322 | ____ |
| | | ---------- | | ------------ | | |
| | | 0.60 | TOTAL - ATTORNEY | 414.00 | | |
| | | ---------- | | ------------ | | |
| TOTAL | | 0.60 | | 414.00 | | |

03/06/08                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 5 (5)
CLIENT/MATTER:      0619481-00097      NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1398080
MATTER NAME:        WARN LAWSUIT                                                          STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | NARRATIVE | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 01/02/08 | 15198 - DJN | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,540.00 | 40992485 | ___ |
| 01/02/08 | 05857 - GEK | 0.20 | REVIEW CORRESPONDENCE WITH PLAINTIFFS COUNSEL REGARDING POTENTIAL MEETING | 172.00 | 41007105 | ___ |
| 01/02/08 | 15337 - MAM | 6.70 | REVIEW DOCUMENTS FOR PRIVILEGE AND RELEVANCE IN PREPARATION FOR PRODUCTION | 2,211.00 | 41002998 | ___ |
| 01/02/08 | 16253 - NAW | 5.90 | DRAFT CORRESPONDENCE TO R. LOPEZ, M. DONOVAN AND F. GILLIS REGARDING ACTION PLAN FOR UPCOMING PRODUCTION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING DOCUMENT REVIEW ASSIGNMENTS FROM D. NITZANI, M. MOESER, R. LOPEZ (0.6); COMMUNICATION WITH M. MOESER REGARDING PRODUCTION ISSUES (.1); FINALIZING MEET AND CONFER LETTER TO PLAINTIFFS' COUNSEL AND DISTRIBUTING SAME (0.3); CONFERENCE WITH F. GILLIS REGARDING DOCUMENTS READY FOR PRODUCTION NO. 5 (0.1); CORRESPONDENCE WITH R. LOPEZ REGARDING STATUS OF ASSIGNMENT COMPLETION IN WARN DATABASE (0.2); REVISE COMMON INTEREST AGREEMENT(0.3); FINAL REVIEW OF DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT (4.0) | 3,333.50 | 41008010 | ___ |
| 01/02/08 | 15322 - TAG | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,980.00 | 40991166 | ___ |
| 01/03/08 | 15198 - DJN | 6.40 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,408.00 | 40992486 | ___ |
| 01/03/08 | 05857 - GEK | 0.30 | CONFERENCE WITH H. ETLIN (AP) REGARDING AT HOME WORKER ISSUES | 258.00 | 41007886 | ___ |
| 01/03/08 | 15337 - MAM | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND RELEVANCE IN PREPARATION FOR PRODUCTION | 1,320.00 | 41003006 | ___ |
| 01/03/08 | 16253 - NAW | 2.10 | REVIEW AND RESPOND TO CORRESPONDENCE FROM R. LOPEZ REGARDING PRODUCTION AND NEXT ROUND OF FINAL REVIEW (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM T. GUZMAN REGARDING FIRST TIER REVIEW QUESTIONS (0.1); CORRESPONDENCE WITH T. GUZMAN REGARDING SAME (0.1); FINAL REVIEW OF DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN UP-COMING PRODUCTION (0.6); COMPOSE CORRESPONDENCE TO F. GILLIS REGARDING ADDITIONAL DOCUMENTS TO BE INCLUDED IN PRODUCTION NO. 5 (0.1); COMPOSE CORRESPONDENCE TO D. NITZANI AND G. KRIMEN REGARDING PRIVILEGE ISSUE (0.1); CORRESPONDENCE WITH R. LOPEZ AND F. GILLIS REGARDING PRODUCTION ISSUES (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH A. DIETRICK AND D. NITZANI REGARDING NEW PRIVILEGE LOG ENTRIES (0.2); | 1,186.50 | 41008053 | ___ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 6 (6)
CLIENT/MATTER:      0619481-00097  NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:   1398080
MATTER NAME:        WARN LAWSUIT                                                  STATUS: C    CURRENT

  --DATE--    --INITIALS--  --HOURS--   -------------------NARRATIVE-------------------    --VALUE--     --INDEX #--  --W/O--
                                        TELECONFERENCE WITH J. OKIMOTO (NC) REGARDING
                                        DATASET CHART IN ROUTE (0.2);  COMPOSE
                                        CORRESPONDENCE TO J. OKIMOTO (NC) OUTLINING
                                        PURPOSE OF DATA PULLS AND INCLUDING
                                        INSTRUCTIONS (0.1); CORRESPONDENCE TO S. UHLAND
                                        REGARDING MAXIMUM COMPENSATION AND NEW PUTATIVE
                                        CLASS MEMBER LIST (0.1)
  01/03/08    16253 - NAW    2.50       REVIEW  DESIGNATED DOCUMENTS FOR PRODUCTION        1,412.50       41346521   ____
  01/03/08    06796 - S U    0.70       ANALYZE WAGE/BENEFIT DATA FOR SETTLEMENT             574.00       41004204   ____
                                        DISCUSSIONS
  01/03/08    15322 - TAG    8.50       REVIEW DOCUMENTS FOR PRIVILEGE AND                 2,805.00       40994432   ____
                                        SUBSTANTIVE CONTENT IN WARN LITIGATION
  01/04/08    15198 - DJN    0.60       REVIEW DOCUMENTS FOR PRIVILEGE AND                   132.00       40998076   ____
                                        SUBSTANTIVE CONTENT IN WARN LITIGATION
  01/04/08    05857 - GEK    0.40       CONFERENCE WITH N. WILSON REGARDING WORK AT          344.00       41008299   ____
                                        HOME EMPLOYEE ISSUES, MULTIPLE LOCATION ISSUE
  01/04/08    15337 - MAM    2.40       REVIEW DOCUMENTS FOR PRIVILEGE AND RELEVANCE         792.00       41003011   ____
                                        IN PREPARATION FOR PRODUCTION
  01/04/08    16253 - NAW    6.90       REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL        3,898.50       41008529   ____
                                        REGARDING MEET AND CONFER FOR PLAINTIFFS'
                                        DISCOVERY RESPONSES (0.1); REVIEW AND RESPOND
                                        TO INTERNAL CORRESPONDENCE FROM A. DIETRICK
                                        REGARDING OPEN ASSIGNMENTS AND STAFFING (0.1);
                                        CORRESPONDENCE WITH J. DENEVE AND A. JOHNSON
                                        REGARDING CONFIGURATION OF RELEVANT ELECTRONIC
                                        DATABASES (0.1); REVIEW AND ANALYZE  ANALYSIS
                                        FROM J. OKIMOTO (NC) (0.5); TELECONFERENCES
                                        WITH S. UHLAND AND J. OKIMOTO (NC) REGARDING
                                        ANALYSIS OF BENEFITS (.8); CORRESPONDENCE WITH
                                        R. LOPEZ REGARDING PRODUCTION NO. 5 (0.2);
                                        COMPOSE CORRESPONDENCE TO G. KRISCHER REGARDING
                                        STRATEGY FOR WORK-AT-HOME EMPLOYEES AND
                                        LOCATION ISSUES (0.1); TELECONFERENCE WITH G.
                                        KRISCHER REGARDING SAME (0.4); REVISIT SUMMARY
                                        OF CASE LAW ON CONTIGUOUS/GEOGRAPHICALLY CLOSE
                                        OPERATING LOCATIONS (0.2); REVIEW
                                        CORRESPONDENCE FROM M. OLSEN PLAINTIFFS'
                                        COUNSEL] REGARDING PRODUCTION NO. 3 (0.1);
                                        COMPOSE TRANSMITTAL LETTER AND FINAL
                                        PREPARATION OF DOCUMENTS FOR PRODUCTION NO 5.
                                        TO PLAINTIFFS AND CREDITORS' COMMITTEE COUNSEL
                                        (0.5); REVIEW OF "PRIVILEGE QUESTION" AND
                                        "FURTHER REVIEW" DOCUMENTS (3.6); COMPOSE DRAFT
                                        OF CAVEAT TO ACCOMPANY LIST OF WORK-AT-HOME
                                        EMPLOYEES FOR PLAINTIFFS' COUNSEL (0.2);
                                        CORRESPONDENCE WITH D. NITZANI REGARDING
                                        DATABASE ISSUES AND TREATMENT OF CERTAIN
                                        DOCUMENTS (0.3); FORWARD REDLINE VERSION OF
                                        COMMON INTEREST AGREEMENT TO M. INDELICATO
                                        (H&H) (0.1)
  01/04/08    06796 - S U    0.80       TELEPHONE CONFERENCE WITH J. OKIMOTO (NC), N.        656.00       41004586   ____
                                        WILSON RE ANALYSIS OF WAGES, BENEFITS
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| 01/04/08 | 15322 - TAG | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,650.00 | 41004246 | ____ |
| 01/05/08 | 15198 - DJN | 2.10 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 462.00 | 40998623 | ____ |
| 01/06/08 | 15198 - DJN | 1.60 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 352.00 | 40998625 | ____ |
| 01/07/08 | 15198 - DJN | 9.20 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,024.00 | 41011596 | ____ |
| 01/07/08 | 05857 - GEK | 0.40 | CORRESPONDENCE WITH N. WILSON AND S. UHLAND REGARDING CLASS ISSUES; AT WORK WORKERS | 344.00 | 41018107 | ____ |
| 01/07/08 | 16253 - NAW | 6.70 | REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE FROM D. NITZANI REGARDING REVIEW ASSIGNMENT AND PRIVILEGE LOG (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM R. LOPEZ REGARDING TECHNICAL ISSUES WITH WARN DOCUMENT PRODUCTION (0.2); FINAL REVIEW OF "PRIVILEGE QUESTION" AND "FURTHER REVIEW" DOCUMENTS FOR PRODUCTION (4.9); REVIEW AND RESPOND TO CORRESPONDENCE FROM S. UHLAND REGARDING PRODUCTION ISSUES (0.1); TELECONFERENCE WITH J. OKIMOTO (NC) REGARDING DATA CUT AS COMPENSATION ANALYSIS AND PUTATIVE CLASS MEMBER LIST (0.2); COMPOSE FOLLOW-UP CORRESPONDENCE TO J. OKIMOTO (NC) REGARDING INSTRUCTIONS FOR SUPPLEMENTAL PUTATIVE CLASS MEMBER LIST (0.3); COMPOSE AND RESPOND TO CORRESPONDENCE WITH S. UHLAND, C. KRISCHER AND G. KRISCHER REGARDING COMPLETED SUPPLEMENTAL PUTATIVE CLASS MEMBER LIST (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH M. DONOVAN REGARDING MATERIAL REMAINING FOR REVIEW AND STAFFING FOR TECHNICAL ISSUES (0.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM S. UHLAND REGARDING NEW DATA CUT (0.2) | 3,785.50 | 41046963 | ____ |
| 01/07/08 | 15322 - TAG | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,310.00 | 41012081 | ____ |
| 01/08/08 | 15198 - DJN | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,090.00 | 41019913 | ____ |
| 01/08/08 | 03727 - FCK | 0.80 | CONFERENCE WITH CALL N. WILSON, G. KRISCHER REGARDING SETTLEMENT ANALYSIS | 656.00 | 41046692 | ____ |
| 01/08/08 | 05857 - GEK | 0.90 | REVIEW/RESPOND TO EMAILS FROM N. WILSON REGARDING EMPLOYEE STATISTICS, WARN COVERAGE (.1); CONFERENCE WITH N. WILSON AND C. KIRSCHNER REGARDING SAME (.80) | 774.00 | 41030043 | ____ |
| 01/08/08 | 15004 - JBH | 0.10 | CORRESPONDENCE WITH G. KRISCHER REGARDING STATUS OF WORK-AT-HOME EMPLOYEES | 39.50 | 41019495 | ____ |
| 01/08/08 | 15337 - MAM | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE AND RELEVANCE IN PREPARATION FOR PRODUCTION | 2,706.00 | 41038349 | ____ |
| 01/08/08 | 16253 - NAW | 5.80 | CORRESPONDENCE WITH R. LOPEZ REGARDING FINAL REVIEW OF DOCUMENTS ON CONCORDANCE AND DOCUMENTS SET FOR PRODUCTION THIS WEEK (0.2); FINAL REVIEW OF DOCUMENTS FOR PRODUCTION (2.9); ATTEND TO VARIOUS DOCUMENT PRODUCTION ISSUES | 3,277.00 | 41047221 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM G. KRIMEN, D. NITZANI, A. DIETRICK, M. MOESER, T. GUZMAN REGARDING SAME (0.6); TELECONFERENCE WITH R. MALATAK (HAHN & HESSEN) REGARDING COMMON INTEREST AGREEMENT AND FORWARDING DRAFT OF SAME (0.2); TELECONFERENCE WITH G. KRISCHER AND C. KIRSCHNER REGARDING DETAILS OF PUTATIVE CLASS MEMBER LIST (0.8); CALL TO / TELECONFERENCE WITH J. OKIMOTO (NC) REGARDING FOLLOW-UP QUESTIONS FOR SUPPLEMENTAL PUTATIVE CLASS MEMBER LIST (0.3); COMPOSE CORRESPONDENCE TO G. KRISCHER AND C. KIRSCHNER EXPLAINING SAME (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. DONOVAN REGARDING PREPARATION OF FINAL MATERIALS FOR REVIEW (0.2); UPDATE PRODUCTION TRACKING CHART (0.2); COMPOSE CORRESPONDENCE TO S. UHLAND REGARDING COMPENSATION ANALYSIS CORRECTION (0.1) | | | |
| 01/08/08 | 15322 - TAG | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,320.00 | 41022752 | ____ |
| 01/09/08 | 05857 - GEK | 0.80 | VARIOUS CORRESPONDENCE AND CONFERENCES WITH N. WILSON REGARDING DATA FOR PLAINTIFFS' COUNSEL, AT HOME WORKERS AND COST OF SETTLEMENT ANALYSIS (.2); CORRESPONDENCE WITH N. WILSON AND S. UHLAND REGARDING SAME (.6) | 688.00 | 41030061 | ____ |
| 01/09/08 | 12911 - GK | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,125.00 | 41044757 | ____ |
| 01/09/08 | 15337 - MAM | 6.40 | REVIEW DOCUMENTS FOR PRIVILEGE AND RELEVANCE IN PREPARATION FOR PRODUCTION | 2,112.00 | 41038355 | ____ |
| 01/09/08 | 16253 - NAW | 6.20 | REVIEW AND RESPOND TO COMMUNICATION FROM S. UHLAND REGARDING SUPPLEMENTAL PUTATIVE CLASS MEMBER LIST (0.3); TELECONFERENCE WITH J. OKIMOTO (NC) AND J. LEE (NC) REGARDING BENEFITS PORTION OF COMPENSATION ANALYSIS (0.1); CORRESPONDENCE WITH G. KRISCHER REGARDING SAME (0.2); CORRESPONDENCE WITH R. LOPEZ REGARDING DOCUMENTS SET FOR PRODUCTION THIS WEEK (0.3); DRAFT NARRATIVE TO ACCOMPANY SUPPLEMENTAL PUTATIVE CLASS MEMBER LIST TO PLAINTIFFS' COUNSEL AND RECONFIGURING LIST FOR DISTRIBUTION (1.7); DISTRIBUTE CLASS MEMBER LIST TO S. UHLAND, G. KRISCHER AND C. KIRSCHNER FOR APPROVAL (0.1); TELECONFERENCE WITH G. KRISCHER CLARIFYING FORMAT OF PURPOSED SUPPLEMENTAL LIST (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM D. NITZANI REGARDING CURRENT ASSIGNMENT AND STAFFING ISSUE (0.1); FINAL REVIEW OF DOCUMENTS FOR UP-COMING PRODUCTION (2.8); CORRESPONDENCE WITH M. DONOVAN REGARDING DATABASE SYSTEM ISSUES TO BE RESOLVED (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. LEE (NC) REGARDING UPDATED COMPENSATION | 3,503.00 | 41047261 | ____ |

03/06/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 9 (9)
CLIENT/MATTER:       0619481-00097    NEW CENTURY FINANCIAL CORPORATION                   PROFORMA NO:    1398080
MATTER NAME:         WARN LAWSUIT                                                         STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | ANALYSIS (0.1); REVIEW AND ANALYZE UPDATED COMPENSATION ANALYSIS (0.3) | | | |
| 01/10/08 | 11550 - ARD | 3.30 | REVIEW DOCUMENTS FOR SUBSTANTIVE CONTENT AND PRIVILEGE IN WARN LITIGATION | 858.00 | 41036368 | ___ |
| 01/10/08 | 15198 - DJN | 2.30 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 506.00 | 41038276 | ___ |
| 01/10/08 | 05857 - GEK | 0.80 | REVIEW COMPENSATION ANALYSIS (.5); CONFERENCE WITH N. WILSON REGARDING COMPENSATION DATA (.3) | 688.00 | 41066003 | ___ |
| 01/10/08 | 12911 - GK | 6.30 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,575.00 | 41044764 | ___ |
| 01/10/08 | 15337 - MAM | 4.60 | REVIEW DOCUMENTS FOR PRIVLEGE AND RELEVANCE IN PREPARATION FOR PRODUCTION | 1,518.00 | 41038366 | ___ |
| 01/10/08 | 16253 - NAW | 1.40 | REVIEW AND RESPOND TO CORRESPONDENCE FROM G. KRISCHER REGARDING DRAFT LETTER TO OPPOSING COUNSEL (0.1); CORRESPONDENCE WITH R. LOPEZ REGARDING LATEST ROUND OF FINAL REVIEW DOCUMENTS (0.2); CORRESPONDENCE WITH T. SHEEHAN REGARDING INSTRUCTIONS FOR HANDLING DOCUMENTS IN PRODUCTION (0.2); TELECONFERENCE WITH G. KRISCHER INTERPRETING RESULTS OF COMPENSATION ANALYSIS (0.3); FINALIZE CORRESPONDENCE TO PLAINTIFFS' COUNSEL REGARDING SUPPLEMENTAL PUTATIVE CLASS LIST (0.2); CORRESPONDENCE WITH S. UHLAND REGARDING PRODUCTION SCHEDULE AND MEETING WITH CREDITORS' COMMITTEE (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM R. LOPEZ REGARDING NEW ENTRIES TO PRIVILEGE LOG (0.1); CORRESPONDENCE WITH D. NITZANI REGARDING PRIVILEGE LOG QUESTIONS (0.1) | 791.00 | 41047312 | ___ |
| 01/10/08 | 16253 - NAW | 0.30 | COMMUNICATION WITH CREDITORS' COMMITTEE COUNSEL REGARDING SETTLEMENT MEETING | 169.50 | 41265559 | ___ |
| 01/11/08 | 12911 - GK | 8.10 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,025.00 | 41044768 | ___ |
| 01/11/08 | 15337 - MAM | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND RELEVANCE IN PREPARATION FOR PRODUCTION | 1,155.00 | 41038380 | ___ |
| 01/11/08 | 16253 - NAW | 0.70 | COMMUNICATIONS WITH R. LOPEZ REGARDING DOCUMENT PRODUCTION AND PRIVILEGE LOG (0.4); DRAFT / REVISE TRANSMITTAL LETTER TO PLAINTIFFS' COUNSEL REGARDING PRODUCTION NO. 6 (0.2); FINALIZING SUMMARY OF WARN LITIGATION FOR INCLUSION IN BOARD MATERIALS (0.1) | 395.50 | 41047395 | ___ |
| 01/11/08 | 16253 - NAW | 0.20 | COMMUNICATIONS WITH CREDITORS' COMMITTEE COUNSEL AND PLAINTIFFS' COUNSEL REGARDING COMPENSATION ANALYSIS, DISCOVERY DISPUTES AND SETTLEMENT EFFORTS | 113.00 | 41047439 | ___ |
| 01/12/08 | 15322 - TAG | 1.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 330.00 | 41047653 | ___ |
| 01/12/08 | 15322 - TAG | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,310.00 | 41043402 | ___ |
| 01/14/08 | 09320 - DAK | 0.30 | CORRESPONDENCE TO G. KRISCHER REGARDING WARN LITIGATION | 285.00 | 41071261 | ___ |
| 01/14/08 | 12911 - GK | 6.10 | REVIEW DOCUMENTS FOR PRIVILEGE AND | 1,525.00 | 41089955 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | SUBSTANTIVE CONTENT IN WARN LITIGATION` | | | |
| 01/14/08 | 15337 - MAM | 4.80 | REVIEW DOCUMENTS FOR RELEVANCE AND PRIVILEGE IN PREPARATION FOR PRODUCTION | 1,584.00 | 41103038 | ____ |
| 01/14/08 | 16253 - NAW | 1.50 | REVIEW AND RESPOND TO CORRESPONDENCE FROM A. DIETRICK REGARDING SECOND-TIER DOCUMENT REVIEW (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. INDELICATO (HAHN & HESSEN), G. KRISCHER AND C. KIRSCHNER REGARDING COMPENSATION ANALYSIS DISCUSSION (0.3); TELECONFERENCE WITH M. DONOVAN REGARDING TECHNICAL ISSUES WITH PRIVILEGE LOG (0.1); CORRESPONDENCE TO J. OKIMOTO (NC) REGARDING FURTHER SUPPLEMENT TO DEFENDANTS' RESPONSE TO INTERROGATORY (0.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. OLSEN (PLAINTIFFS' COUNSEL) REGARDING DISCOVERY MEET-AND-CONFER AND FINANCIAL ANALYSIS FOR PUTATIVE CLASS MEMBERS (0.4); REVIEW PRIVILEGE LOG AND TRANSMITTING SAME TO PLAINTIFFS' COUNSEL (0.2); CORRESPONDENCE WITH R. LOPEZ REGARDING DOCUMENTS READY FOR FINAL REVIEW IN SUMMATION DATABASE (0.3) | 847.50 | 41099150 | ____ |
| 01/14/08 | 15322 - TAG | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,904.00 | 41059330 | ____ |
| 01/15/08 | 12911 - GK | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,000.00 | 41089959 | ____ |
| 01/15/08 | 15004 - JBH | 0.10 | COMMUNICATION WITH N. WILSON REGARDING CASE STATUS | 39.50 | 41064533 | ____ |
| 01/15/08 | 15337 - MAM | 6.30 | REVIEW DOCUMENTS FOR RELEVANCE AND PRIVILEGE IN PREPARATION FOR PRODUCTION | 2,079.00 | 41103039 | ____ |
| 01/15/08 | 16253 - NAW | 3.40 | CORRESPONDENCE WITH T. GUZMAN REGARDING STATUS OF FIRST TIER DOCUMENT REVIEW ASSIGNMENT AND AVAILABILITY (0.1); TELECONFERENCE WITH J. HARDY REGARDING STATUS OF DISCOVERY AND SETTLEMENT NEGOTIATIONS (0.1); CORRESPONDENCE WITH S. UHLAND REGARDING AGREEMENT FOR SETTLEMENT (0.1) SEARCH FOR PRECEDENT ON SETTLEMENT CONFIDENTIALITY AGREEMENTS AND F.R.E. 408 AND REVIEW OF SAME (0.6); DRAFT SETTLEMENT CONFIDENTIALITY AGREEMENT FOR WARN LITIGATION (1.5); REVISE AND EDIT SAME (0.5); TELECONFERENCES WITH J. LEE (NC) REGARDING TABLE FURTHER SUPPLEMENTING INTERROGATORY RESPONSE (0.3); CORRESPONDENCE TO M. INDELICATO (HAHN & HESSEN) AND J. CERBONE (HAHN & HESSEN) REGARDING PROPOSED SETTLEMENT CONFIDENTIALITY AGREEMENT WITH PLAINTIFFS (0.2) | 1,921.00 | 41099484 | ____ |
| 01/15/08 | 16253 - NAW | 0.80 | COORDINATE SETTLEMENT STRATEGY AND NEGOTIATION MEETINGS AMONG M. OLSEN, S. UHLAND, G. KRISCHER AND M. INDELICATO (HAHN & HESSEN) VIA EMAIL AND PHONE (0.2); EDIT AND REVISE SECTION ON WARN LITIGATION IN DISCLOSURE STATEMENT (.6) | 452.00 | 41266312 | ____ |
| 01/15/08 | 15322 - TAG | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND | 990.00 | 41066004 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | SUBSTANTIVE CONTENT IN WARN LITIGATION | | | |
| 01/16/08 | 09320 - DAK | 0.80 | MEET WITH S. UHLAND, G. KRISCHER, H. ETLIN (AP) AND M. MCCARTHY (NC) TO REVIEW STATUS AND NEXT STEPS FOR WARN LITIGATION (PARTIAL) | 760.00 | 41109297 | ____ |
| 01/16/08 | 05857 - GEK | 0.80 | (PARTIAL) MEETING WITH H. ELTIN (AP), S. UHLAND, D. KRINSKY, M. MCCARTHY (NC)  REGARDING WARN LITIGATION SETTLEMENT STRATEGY | 688.00 | 41103819 | ____ |
| 01/16/08 | 05857 - GEK | 0.60 | CONFERENCES N. WILSON REGARDING DATA REQUEST PROCEDURES (.2); PREPARE FOR CREDITORS' COMMITTEE CONFERENCE (.4) | 516.00 | 41103963 | ____ |
| 01/16/08 | 12911 - GK | 8.10 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION` | 2,025.00 | 41089961 | ____ |
| 01/16/08 | 15337 - MAM | 4.00 | REVIEW DOCUMENTS FOR RELEVANCE AND PRIVILEGE IN PREPARATION FOR PRODUCTION | 1,320.00 | 41103040 | ____ |
| 01/16/08 | 16253 - NAW | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. UHLAND REGARDING UPCOMING SETTLEMENT NEGOTIATION MEETINGS (0.3) COMMUNICATIONS WITH G. KRISCHER REGARDING SAME (0.2); CALL TO J. OKIMOTO (NC) REGARDING COMPENSATION ANALYSIS (0.1); COMPOSE ELECTRONIC CORRESPONDENCE TO H. ETLIN (ALIXPARTNERS) AND J. OKIMOTO (NC) REGARDING COMPENSATION ANALYSIS AND SETTLEMENT NEGOTIATIONS (0.2) | 452.00 | 41100500 | ____ |
| 01/16/08 | 06796 - S U | 1.60 | CONFERENCE WITH H. ETLIN (AP), M. MCCATHRY (NC), G. KRISCHER (PARTIAL) AND D. KRINSKY (PARTIAL) REGARDING WARN LITIGATION STRATEGY | 1,312.00 | 41107849 | ____ |
| 01/16/08 | 15322 - TAG | 9.20 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 3,036.00 | 41097662 | ____ |
| 01/17/08 | 14819 - A S | 9.30 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,325.00 | 41089971 | ____ |
| 01/17/08 | 09320 - DAK | 0.40 | TELEPHONE CONFERENCE WITH G. KRISCHER, S. UHLAND, H. ETLIN (AP), N. WILSON, M. MCCARTHY (NC), J. OKIMOTO (NC) AND M. INDELICATO (H&H) TO REVIEW WARN ISSUES (PARTIAL) | 380.00 | 41109348 | ____ |
| 01/17/08 | 05857 - GEK | 1.30 | TELECONFERENCE WITH H. ETLIN (AP), M. INDELICATO (H&H), M. MCCARTHY (NC), J. OKIMOTO (NC), N. WILSON, S. UHLAND AND D. KRINSKY (PARTIAL) REGARDING STRATEGY FOR WARN LITIGATION | 1,118.00 | 41104116 | ____ |
| 01/17/08 | 12911 - GK | 7.90 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION` | 1,975.00 | 41089965 | ____ |
| 01/17/08 | 15337 - MAM | 6.50 | REVIEW DOCUMENTS FOR RELEVANCE AND PRIVILEGE IN PREPARATION FOR PRODUCTION | 2,145.00 | 41103041 | ____ |
| 01/17/08 | 16253 - NAW | 4.00 | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. UHLAND REGARDING COMPENSATION ANALYSIS FROM S. UHLAND, G. KRISCHER, M. INDELICATO (HAHN & HESSEN), H. ETLIN (AP) (.6); COMPOSE CORRESPONDENCE TO M. MCCARTHY (NC) REGARDING MATERIALS TRANSMITTED TO PLAINTIFFS' COUNSEL (0.2); COMPOSE CORRESPONDENCE TO G. KRISCHER REGARDING PUTATIVE CLASS MEMBER CALCULATION (0.3); COMPOSE CORRESPONDENCE TO G. KRIMEN, T. | 2,260.00 | 41100710 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | GUZMAN AND M. MOSER REGARDING STATUS OF DOCUMENT REVIEW (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. MOESER AND T. GUZMAN REGARDING SAME (0.3); PARTICIPATE IN TELECONFERENCE REGARDING COMPENSATION ANALYSIS AND SETTLEMENT STRATEGY WITH H. ETLIN (AP), J. OKIMOTO (NC), M. MCCARTHY (NC), G. KRISCHER, S. UHLAND AND D. KRINSKY (PARTIAL) (1.3); CORRESPONDENCE WITH G. KRISCHER REGARDING SUBSET OF PUTATIVE CLASS MEMBER LIST (0.2); CONFERENCE WITH R. LOPEZ REGARDING COMPARISON OF DOCUMENTS ON DECK FOR PRODUCTION AND THOSE ALREADY PRODUCED (0.3); FINAL REVIEW OF DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS IN RESPONSE TO PLAINTIFFS' REQUESTS (0.6); DRAFT TRANSMITTAL LETTER FOR DOCUMENT PRODUCTION #7 (0.1) | | | |
| 01/17/08 | 06796 - S U | 1.30 | TELEPHONE CONFERENCE WITH G. KRISCHER, M. INDELICATO (H&H), N. WILSON, M. MCCARTHY (NC) D. KRINSKY (PARTIAL), J. OKIMOTO (NC) AND H. ETLIN (AP) REGARDING STRATEGY WITH PLAINTIFFS | 1,066.00 | 41102453 | ____ |
| 01/17/08 | 15322 - TAG | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATIONS | 2,475.00 | 41097614 | ____ |
| 01/18/08 | 15198 - DJN | 1.40 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 308.00 | 41090706 | ____ |
| 01/18/08 | 05857 - GEK | 0.60 | CONFERENCE WITH M. MCCARTHY (NC), J. OKIMOTO (NC), S. UHLAND, H. ETLIN (AP), N. WILSON REGARDING DISCOVERY FOLLOW-UP RESPONSES | 516.00 | 41104313 | ____ |
| 01/18/08 | 12911 - GK | 8.10 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,025.00 | 41108939 | ____ |
| 01/18/08 | 15337 - MAM | 2.00 | REVIEW DOCUMENTS FOR RELEVANCE AND PRIVILEGE IN PREPARATION FOR PRODUCTION | 660.00 | 41103042 | ____ |
| 01/18/08 | 16253 - NAW | 5.20 | PARTICIPATE IN CONFERENCE CALL WITH J. OKIMOTO (NC), H. ETLIN (AP), M. MCCARTHY (NC), G. KRISCHER AND S. UHLAND REGARDING FACTORS CAPTURED IN PUTATIVE CLASS MEMBER LIST (0.6); ANALYZE INFORMATION AVAILABLE FOR NAMED CLASS REPRESENTATIVES (0.1); COMPOSE FOLLOW-UP ELECTRONIC MESSAGE TO J. OKIMOTO (NC) REGARDING SAME (0.1); REVIEW AND RESPOND TO ELECTRONIC MESSAGE FROM J. ZAWADZKI (HAHN & HESSEN) REGARDING PLAINTIFFS' DISCOVERY RESPONSES (0.1); COMPOSE CORRESPONDENCE TO H. ETLIN (AP), J. OKIMOTO (NC), M. MCCARTHY (NC), G. KRISCHER, AND C. KIRSCHNER (0.2); TELECONFERENCES WITH J. OKIMOTO (NC) REGARDING LOCATION/RIF DATE ISSUES (0.9); PARTICIPATE IN MEET AND CONFER / NEGOTIATION TELECONFERENCE WITH PLAINTIFFS AND COMMITTEE COUNSEL, S. UHLAND AND G. KRISCHER (0.2); TELECONFERENCE WITH M. MCCARTHY (NC), J. OKIMOTO (NC), M. INDELICATO (H&H) (.6) REGARDING STRATEGY; | 2,938.00 | 41102552 | ____ |

03/06/08                 O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 13 (13)

CLIENT/MATTER:      0619481-00097    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398080

MATTER NAME:       WARN LAWSUIT                                            STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FOLLOW-UP CORRESPONDENCE WITH G. KRISCHER AND S. UHLAND REGARDING DEBRIEFING ON DISCOVERY AND SETTLEMENT ISSUES (0.3); COMPOSE CORRESPONDENCE TO M. OLSEN REGARDING SUPPLEMENTAL TABLE TO INTERROGATORY 1 (0.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM R. MALATAK REGARDING DRAFT PRE-NEGOTIATION AGREEMENT FOR PLAINTIFFS (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM R. LOPEZ AND D. NITZANI REGARDING NEW ENTRIES FOR PRIVILEGE LOG (0.2); REVIEW AND ANALYZE COMMENTS FROM CREDITORS' COMMITTEE COUNSEL ON PRE-NEGOTIATION AGREEMENT FOR PLAINTIFFS AND INCORPORATING CHANGES INTO MASTER DOCUMENT (0.3); TELEPHONE CALL WITH S. UHLAND REGARDING RESULT OF NEGOTIATIONS WITH PLAINTIFFS (0.4) | | | |
| 01/18/08 | 06796 - S U | 0.60 | CONFERENCE CALL WITH M. MCCARTHY (NC), J. OKIMOTO (NC), H. ETLIN (AP), N. WILSON AND G. KRISCHER REGARDING DATA | 492.00 | 41102651 | ____ |
| 01/18/08 | 06796 - S U | 1.60 | PARTICIPATE IN MEET AND CONFER WITH PLAINTIFF'S COUNSEL, M. INDELICATO (H&H) AND G. KRISCHER | 1,312.00 | 41102767 | ____ |
| 01/18/08 | 06796 - S U | 0.40 | COMMUNICATION WITH N. WILSON REGARDING FOLLOW UP | 328.00 | 41103052 | ____ |
| 01/21/08 | 12911 - GK | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,000.00 | 41108949 | ____ |
| 01/21/08 | 15337 - MAM | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND RELEVANCE IN PREPARATION FOR PRODUCTION | 990.00 | 41103065 | ____ |
| 01/22/08 | 12911 - GK | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,000.00 | 41137358 | ____ |
| 01/22/08 | 15337 - MAM | 3.50 | REVIEW DOCUMENTS FOR RELEVANCE AND PRIVILEGE IN PREPARATION FOR PRODUCTION. | 1,155.00 | 41132209 | ____ |
| 01/22/08 | 16253 - NAW | 3.70 | PREPARE ATTACHMENTS AND DRAFT ELECTRONIC MESSAGE TO M. INDELICATO (H&H) REGARDING PRE-NEGOTIATION WORKOUT AGREEMENT (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM D. NITZANI REGARDING PRIVILEGE LOG AND SECOND TIER DOCUMENT REVIEW (0.4); REVIEW AND RESPOND TO ELECTRONIC CORRESPONDENCE FROM M. DONOVAN AND R. LOPEZ REGARDING TECHNICAL ISSUES FOR DOCUMENT REVIEW (0.4); CORRESPONDENCE WITH R. LOPEZ REGARDING SAME (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM T. GUZMAN AND M. MOESER REGARDING FIRST TIER DOCUMENT REVIEW (0.3); COMPOSE CORRESPONDENCE TO G. KRIMEN REGARDING CURRENT FIRST TIER DOCUMENT REVIEW ASSIGNMENT (0.1); MARSHALL FACTS AND DRAFT LETTER TO PLAINTIFFS' COUNSEL REGARDING IMPROPER USE OF PRIVILEGED MATERIAL IN SUIT (1.1); COMPOSE CORRESPONDENCE TO G. KRISCHER AND S. UHLAND REGARDING SAME (0.1); CORRESPONDENCE WITH M. DONOVAN REGARDING CONFIGURATION OF ELECTRONIC REVIEW FOR PORTION OF PRODUCTION (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. OLSEN AND | 2,090.50 | 41138925 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|----------------------------------------------|-----------|-------------|---------|
| | | | J. ZAWADZKI REGARDING WORKOUT AGREEMENT (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. OKIMOTO (NC) REGARDING RECUT OF COMPENSATION ANALYSIS (0.1); REVIEWING SAME AND FORWARDING COMMENTS TO J. OKIMOTO (NC) (0.7) | | | |
| 01/22/08 | 16253 - NAW | 0.10 | TRACK PROGRESS ON WARN DOCUMENT REVIEW | 56.50 | 41269482 | ____ |
| 01/22/08 | 06796 - S U | 0.70 | ANALYZE DATA PREPARED BY J. OKIMOTO (NC) REGARDING WARN ISSUES | 574.00 | 41134994 | ____ |
| 01/23/08 | 15718 - ADT | 0.20 | ATTEND TO DOCUMENT REVIEW | 79.00 | 41136523 | ____ |
| 01/23/08 | 15718 - ADT | 1.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 395.00 | 41136535 | ____ |
| 01/23/08 | 05857 - GEK | 0.20 | CORRESPONDENCE WITH S. UHLAND REGARDING DATA RUN AND SETTLEMENT STRATEGY | 172.00 | 41117789 | ____ |
| 01/23/08 | 05857 - GEK | 0.30 | REVIEW PROPOSED CLASS LIST AND POTENTIAL CHARGES | 258.00 | 41117798 | ____ |
| 01/23/08 | 12911 - GK | 8.10 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,025.00 | 41137366 | ____ |
| 01/23/08 | 15004 - JBH | 0.50 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING RESEARCH ON ATTORNEY-CLIENT PRIVILEGE | 197.50 | 41114210 | ____ |
| 01/23/08 | 16253 - NAW | 1.70 | COMPOSE CORRESPONDENCE TO INTERESTED PARTIES REGARDING PRE-NEGOTIATION AGREEMENT (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. DONOVAN AND R. LOPEZ REGARDING DOCUMENT REVIEW DATABASES (0.4); CORRESPONDENCE WITH A. PARLEN PROVIDING UPDATE OF LITIGATION FOR DEBTORS' DISCLOSURE STATEMENT FILING (0.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH A. DIETRICK, M. MOESER, S. THALER AND G. KRIMEN REGARDING DOCUMENT REVIEW (0.5); CORRESPOND WITH G. KRISCHER REGARDING MEMORANDUM ON PRIVILEGED EMAIL COMMUNICATION IN PLAINTIFFS' POSSESSION AND LATEST RECUT OF PUTATIVE CLASS MEMBER LIST (0.1); COMPOSE ELECTRONIC CORRESPONDENCE TO AND TELECONFERENCE WITH J. HARDY REGARDING LEGAL RESEARCH FOR SAME (0.5) | 960.50 | 41139031 | ____ |
| 01/24/08 | 15718 - ADT | 0.20 | CORRESPONDENCE WITH N. WILSON REGARDING REVIEW CRITERIA | 79.00 | 41136541 | ____ |
| 01/24/08 | 15718 - ADT | 7.70 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 3,041.50 | 41136553 | ____ |
| 01/24/08 | 15198 - DJN | 1.80 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION (1.4); COMMUNICATION WITH M. DONOVAN AND N. WILSON REGARDING REVIEW OF DATABASE (.4) | 396.00 | 41120086 | ____ |
| 01/24/08 | 05857 - GEK | 0.40 | DRAFT CORRESPONDENCE TO PLAINTIFFS' COUNSEL REGARDING WARN ISSUES | 344.00 | 41139016 | ____ |
| 01/24/08 | 05857 - GEK | 0.50 | CONFERENCE WITH H. ETLIN (AP) REGARDING DATA RUN | 430.00 | 41139023 | ____ |
| 01/24/08 | 12911 - GK | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,050.00 | 41137373 | ____ |
| 01/24/08 | 15004 - JBH | 0.60 | RESEARCH ATTORNEY CLIENT PRIVILEGE ISSUES | 237.00 | 41119052 | ____ |
| 01/24/08 | 15004 - JBH | 0.70 | RESEARCH LAW REGARDING ATTORNEY-CLIENT PRIVILEGE | 276.50 | 41119402 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------NARRATIVE------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/24/08 | 15337 - MAM | 7.50 | REVIEW DOCUMENTS FOR RELEVANCE AND PRIVILEGE IN PREPARATION FOR PRODUCTION | 2,475.00 | 41132314 | ____ |
| 01/24/08 | 16253 - NAW | 3.20 | CORRESPONDENCE WITH A. THALER REGARDING PRIVILEGE AND RESPONSIVENESS ISSUES FOR FIRST TIER DOCUMENT REVIEW (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM A. THALER, M. MOESER, T. GUZMAN, AND D. NITZANI REGARDING DOCUMENT REVIEW ISSUES (0.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. DONOVAN REGARDING DOCUMENT REVIEW DATABASE (0.3); TELECONFERENCE WITH J. ZAWADZKI HAHN & HESSEN, REGARDING DEFENDANTS' SUPPLEMENTAL INTERROGATORY RESPONSES (0.2); COMPOSE FOLLOW-UP CORRESPONDENCE TO J. ZAWADZKI REGARDING SUPPLEMENTAL TABLE AND PRIVILEGE LOGS (0.1); TELECONFERENCE WITH J. OKIMOTO (NC) AND M. MCCARTHY (NC) REGARDING DATA RECUT AND RELEVANT FACTS UNCOVERED (0.4); COMMUNICATION WITH J. HARDY REGARDING LEGAL RESEARCH FOR LETTER TO PLAINTIFFS' COUNSEL DISCUSSING UNLAWFUL USE OF PRIVILEGED MATERIALS (0.2); REVIEW CORRESPONDENCE FROM PLAINTIFFS REGARDING MOTION TO ABANDON MARKETING MATERIALS (0.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM S. UHLAND REGARDING SAME (0.2); REVIEW AND ANALYZE MOTION PAPERS (0.1); CORRESPONDENCE WITH L. MERVIS REGARDING BACKGROUND FACTS FOR MOTION (0.1); TELEPHONE CONFERENCE WITH D. NITZANI AND M. DONOVAN REGARDING SECOND REVIEW OF DOCUMENTS FOR PRODUCTION ON VENDOR SERVER (0.4) | 1,808.00 | 41139086 | ____ |
| 01/24/08 | 15322 - TAG | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,056.00 | 41130989 | ____ |
| 01/25/08 | 15718 - ADT | 5.90 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,330.50 | 41136563 | ____ |
| 01/25/08 | 15198 - DJN | 0.60 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 132.00 | 41127275 | ____ |
| 01/25/08 | 05857 - GEK | 0.20 | CONFERENCE WITH H. ETLIN (AP) REGARDING CLASS ISSUES | 172.00 | 41150153 | ____ |
| 01/25/08 | 05857 - GEK | 0.40 | CORRESPONDENCE WITH J. OKIMOTO (NC), N. WILSON AND M. MCCARTHY (NC) REGARDING DATA ISSUES | 344.00 | 41150156 | ____ |
| 01/25/08 | 12911 - GK | 7.80 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,950.00 | 41137384 | ____ |
| 01/25/08 | 15004 - JBH | 2.50 | RESEARCH ATTORNEY-CLIENT PRIVILEGE WITH RESPECT TO EMAIL STRINGS, ATTORNEY DISQUALIFICATION | 987.50 | 41126766 | ____ |
| 01/25/08 | 15337 - MAM | 7.80 | REVIEW DOCUMENTS FOR RELEVANCE AND PRIVILEGE IN PREPARATION FOR PRODUCTION | 2,574.00 | 41132383 | ____ |
| 01/25/08 | 16253 - NAW | 5.10 | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. UHLAND REGARDING STATUS OF REVISIONS TO PUTATIVE CLASS MEMBER LIST (0.1); PRE-PRODUCTION REVIEW OF DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (1.1); REVIEW AND | 2,881.50 | 41139183 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | RESPOND TO CORRESPONDENCE FROM A. THALER, G. KRIMEN AND M. MOESER REGARDING DOCUMENT REVIEW ISSUES (0.4); CALL TO AND TELECONFERENCE WITH D. PEVONKA (NC) REGARDING MARKETING MATERIALS MARKED FOR DESTRUCTION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM PLAINTIFFS' COUNSEL REGARDING DEBTORS' MOTION TO DESTROY MARKETING MATERIALS (0.7); REVIEW AND RESPOND TO CORRESPONDENCE FROM G. KRISCHER REGARDING SAME (0.3); REVIEW AND ANALYZE CONTRACT FROM MOORE WALLACE TO ASSESS RESPONSIVENESS TO PLAINTIFFS' DISCOVERY REQUEST (0.2); REVIEW AND ANALYZE CASE LAW IN ANTICIPATION OF DRAFTING LETTER TO PLAINTIFFS' COUNSEL REGARDING UNLAWFUL USE OF PRIVILEGED MATERIALS (2.0) | | | |
| 01/26/08 | 15198 - DJN | 3.10 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 682.00 | 41127694 | _____ |
| 01/27/08 | 15198 - DJN | 8.60 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,892.00 | 41128775 | _____ |
| 01/27/08 | 15337 - MAM | 3.00 | REVIEW DOCUMENTS FOR RELEVANCE AND PRIVILEGE IN PREPARATION FOR PRODUCTION | 990.00 | 41132413 | _____ |
| 01/28/08 | 15718 - ADT | 4.30 | REVIEW DOCUMENTS FOR RELEVANCE AND PRIVILEGE IN PREPARATION FOR PRODUCTION | 1,698.50 | 41163900 | _____ |
| 01/28/08 | 15198 - DJN | 10.30 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,266.00 | 41142047 | _____ |
| 01/28/08 | 12911 - GK | 12.10 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 3,025.00 | 41147179 | _____ |
| 01/28/08 | 15004 - JBH | 2.70 | RESEARCH ON FALTERING COMPANY DEFENSE | 1,066.50 | 41141396 | _____ |
| 01/28/08 | 15004 - JBH | 0.20 | TELEPHONE CONFERENCE WITH N. WILSON REGARDING RESEARCH ON FALTERING COMPANY DEFENSE | 79.00 | 41138432 | _____ |
| 01/28/08 | 15337 - MAM | 7.10 | REVIEW DOCUMENTS FOR RELEVANCE AND PRIVILEGE IN PREPARATION FOR PRODUCTION | 2,343.00 | 41170845 | _____ |
| 01/28/08 | 16253 - NAW | 4.00 | REVIEW AND RESPOND TO CORRESPONDENCE FROM A. THALER, M. MOESER AND D. NITZANI REGARDING DOCUMENT REVIEW ASSIGNMENTS (0.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. DONOVAN REGARDING TECHNICAL ISSUES FOR DOCUMENT REVIEW DATABASES (0.1); REVIEW CORRESPONDENCE FROM J. OKIMOTO (NC) AND RESPOND TO SAME VIA TELECONFERENCE (0.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH S. UHLAND AND G. KRISCHER REGARDING REVISED PUTATIVE CLASS MEMBER LIST (0.1); COMPOSE CORRESPONDENCE TO (.2) AND TELECONFERENCES (.2) WITH J. HARDY REGARDING LEGAL RESEARCH ON FALTERING COMPANY DEFENSE; REVIEW AND ANALYZE MATERIALS FROM G. KRISCHER REGARDING USE OF PRIVILEGE MATERIALS (0.3) DRAFT LETTER FOR SAME (2.0); REVIEW AND ANALYZE LATEST DATA RE-CUTS OF PUTATIVE CLASS MEMBER LIST AND JUSTIFICATIONS (0.3); PREPARE REVISED SUPPLEMENTAL LIST FOR DISTRIBUTION TO PLAINTIFFS' COUNSEL AND FORWARDING TO S. UHLAND | 2,260.00 | 41172412 | _____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FOR APPROVAL (0.2) | | | |
| 01/29/08 | 15718 - ADT | 4.60 | REVIEW DOCUMENTS FOR  PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,817.00 | 41163986 | ____ |
| 01/29/08 | 15198 - DJN | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,540.00 | 41148474 | ____ |
| 01/29/08 | 12911 - GK | 11.40 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,850.00 | 41150964 | ____ |
| 01/29/08 | 15004 - JBH | 1.70 | EDIT AND REVISE LETTER TO PLAINTIFFS' COUNSEL REGARDING PRIVILEGED EMAIL (.7); PERFORM ADDITIONAL RESEARCH RE: PRIVILEGE OF CLIENT'S SUMMARIES OF COMMUNICATIONS WITH ATTORNEYS (1) | 671.50 | 41147932 | ____ |
| 01/29/08 | 15337 - MAM | 6.50 | REVIEW DOCUMENTS FOR RELEVANCE AND PRIVILEGE IN PREPARATION FOR PRODUCTION | 2,145.00 | 41170954 | ____ |
| 01/29/08 | 16253 - NAW | 1.70 | TELECONFERENCE WITH J. OKIMOTO (NC) REGARDING STATUS OF REVISED COMPENSATION ANALYSIS AND POTENTIAL TAX ISSUE (0.2); EDIT AND REVISE LETTER TO PLAINTIFFS' COUNSEL REGARDING UNLAWFUL USE OF PRIVILEGED MATERIAL (1.0); REVIEW /ANALYZE SUMMARY FROM J. HARDY REGARDING EXISTENCE OF "SHORTENED TIME" DEFENSES (0.1); REVIEW J. HARDY REVISIONS MADE TO PRIVILEGE DRAFT LETTER (0.4) | 960.50 | 41172698 | ____ |
| 01/29/08 | 15322 - TAG | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,155.00 | 41149653 | ____ |
| 01/30/08 | 15198 - DJN | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 330.00 | 41159684 | ____ |
| 01/30/08 | 05857 - GEK | 0.30 | REVIEW DRAFT CORRESPONDENCE TO PLAINTIFFS' REGARDING NC PRIVILEGE DOCUMENT | 258.00 | 41169553 | ____ |
| 01/30/08 | 12911 - GK | 8.60 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,150.00 | 41175378 | ____ |
| 01/30/08 | 16253 - NAW | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE FROM D. NITZANI AND G. KRIMEN REGARDING STATUS OF DOCUMENT REVIEW (0.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. OKIMOTO (NC) REGARDING CLAIMS FILED ON BEHALF OF PUTATIVE CLASS MEMBERS IN THE BANKRUPTCY PROCEEDING (0.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. OKIMOTO (NC) REGARDING REVISIONS TO PUTATIVE CLASS MEMBER LIST (0.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH M. DONOVAN AND R. LOPEZ REGARDING TECHNICAL ISSUES WITH DOCUMENT PRODUCTION (0.4) | 452.00 | 41172954 | ____ |
| 01/31/08 | 15198 - DJN | 5.90 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 1,298.00 | 41159686 | ____ |
| 01/31/08 | 05857 - GEK | 0.40 | REVIEW CLAIMS, CLASS LISTS REGARDING NC CAPITAL EMPLOYEE WARN CLAIM | 344.00 | 41170048 | ____ |
| 01/31/08 | 12911 - GK | 8.10 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,025.00 | 41175372 | ____ |
| 01/31/08 | 16253 - NAW | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE FROM C. SAMIS (RLF) REGARDING CLAIM FILED BY FORMER EMPLOYEE EVOKING WARN (0.2); DISTRIBUTE WARN CLAIMS TO S. UHLAND WITH COMMENT (0.1); REVIEW | 565.00 | 41173255 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | AND RESPOND TO CORRESPONDENCE FROM L. MERVIS, S. UHLAND REGARDING CUSTOMER-DIRECT MAILERS (0.4); REVIEW CORRESPONDENCE BETWEEN J. OKIMOTO (NC) AND S. UHLAND REGARDING TREATMENT OF NON-WARN PLAINTIFFS (0.1); FOLLOW-UP WITH FACTUAL INVESTIGATION (0.2) | | | |
| 01/31/08 | 15322 - TAG | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE AND SUBSTANTIVE CONTENT IN WARN LITIGATION | 2,640.00 | 41161758 | ___ |
| | | --------- | | ------------ | | |
| | | 532.90 | TOTAL - ATTORNEY | 185,754.50 | | |
| PARALEGAL | | | | | | |
| 01/02/08 | 12691 - FJG | 0.40 | CONFERENCE WITH N. WILSON AND PRACTICE SUPPORT REGARDING DOCUMENT PRODUCTION (.3); BEGIN REVIEW OF SAME FOR PRIVILEGE AND RESPONSIVENESS FOR ELECTRONIC CODING IN PREPARTION FOR PRODUCTION (.1) | 116.00 | 40986198 | ___ |
| 01/02/08 | 15953 - RML | 0.90 | CREATE COPIES OF PROUCTION DISCS; CHECK ON SECOND LEVEL REVIEW IN ALL ICONECT NXT DATABASES | 180.00 | 41001856 | ___ |
| 01/03/08 | 15953 - RML | 2.20 | EXPORT DOCUMENTS FROM ICONECT NXT FOR REVIEW;MEETING WITH N. WILSON REGARDING PRODUCTIONS;PREPARE FILES FOR PRODUCTION | 440.00 | 41001873 | ___ |
| 01/04/08 | 15953 - RML | 1.00 | PREPARE FILES FOR PRODUCTION; COPY FILES TO NETWORK FOR DATABASE ACCESS | 200.00 | 41001884 | ___ |
| 01/07/08 | 15196 - MJD | 0.50 | EMAIL CORRESPONDENCE WITH N. WILSON AND R. LOPEZ REGARDING DOCUMENT REVIEW COORDINATION | 130.00 | 41063743 | ___ |
| 01/07/08 | 15953 - RML | 0.80 | EXPORT FILES FROM ICONNECT FOR FINAL REVIEW; PREPARE FILES FOR ELECTRONIC REVIEW IN CONCORDANCE | 176.00 | 41041978 | ___ |
| 01/08/08 | 15196 - MJD | 1.60 | EMAIL CORRESPONDENCE WITH N. WILSON AND R. LOPEZ REGARDING DOCUMENT REVIEW | 416.00 | 41063756 | ___ |
| 01/08/08 | 15953 - RML | 2.40 | LOAD FILES FOR FINAL REVIEW OF DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS | 528.00 | 41041994 | ___ |
| 01/09/08 | 15953 - RML | 2.90 | EXPORT FILES FROM ICONECT NXT FOR REVIEW (1.8); LOAD FILES INTO PREPROD DATABASE FOR FINAL REVIEW (1.1) | 638.00 | 41042001 | ___ |
| 01/09/08 | 14220 - TGS | 2.00 | CORRESPOND WITH M DONOVAN AND R. LOPEZ REGARDING ELECTRONIC DATABASE FOR PRIVILEGE, PRODUCED, RESPONSIVE AND REDACTED DOCUMENTS (0.2); REVIEW DATABASE AND TAG DOCUMENTS REGARDING N. WILSON'S NOTATIONS (1.8) | 450.00 | 41042997 | ___ |
| 01/10/08 | 15953 - RML | 2.00 | SETUP PREPRODUCTION DATABASE FOR SV OFFICE (.5); PREPARE FILES FOR PRODUCTION (1.0); PREPARE FILES FOR PRIVILEGE LOG ENTRY (.5) | 440.00 | 41042006 | ___ |
| 01/10/08 | 14220 - TGS | 7.80 | CORRESPOND WITH R. LOPEZ REGARDING ELECTRONIC DATABASE REGARDING PRIVILEGE, PRODUCED, RESPONSIVE AND REDACTED DOCUMENTS (.2); REVIEW DATABASE AND TAG DOCUMENTS REGARDING N. WILSON'S NOTATIONS (7.4); CORRESPOND WITH N. WILSON REGARDING TAGGING AND COMMENTING PROTOCOL (.2) | 1,755.00 | 41043023 | ___ |
| 01/11/08 | 15953 - RML | 3.40 | PREPARE FILES FOR PRODUCTION | 748.00 | 41042018 | ___ |

03/06/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                           Page 19 (19)
CLIENT/MATTER:        0619481-00097         NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398080
MATTER NAME:          WARN LAWSUIT                                                     STATUS:  C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/11/08 | 14220 ~ TGS | 1.20 | REVIEW BOARD OF DIRECTORS MINUTES IN DATABASE AND REVISE NOTATION FIELD REGARDING COMMENTS BY N. WILSON (1.0); CORRESPOND WITH R. LOPEZ REGARDING SAME (.2) | 270.00 | 41043052 | ____ |
| 01/14/08 | 15196 - MJD | 1.20 | PREPARE THIRD INSTALLMENT OF PRIVILEGE LOG, AND EMAIL TO N. WILSON | 312.00 | 41107370 | ____ |
| 01/14/08 | 15953 - RML | 2.00 | PREPARE DOCUMENT FILES FOR FINAL REVIEW BY N. WILSON | 440.00 | 41096927 | ____ |
| 01/17/08 | 15953 - RML | 1.40 | PREPARE DOCUMENT FILES FOR PRODUCTION (1.2); UPDATE PRODUCTION DATABASE (.2) | 308.00 | 41096948 | ____ |
| 01/18/08 | 15953 - RML | 0.20 | PREPARE DOCUMENT FILES FOR PRIVILEGE LOG (.1); PREPARE TO SEND OUT PRODUCTION TO PLAINTIFFS' COUNSEL (.1) | 44.00 | 41096954 | ____ |
| 01/22/08 | 15196 - MJD | 2.10 | COORDINATE DOCUMENT REVIEW AND CREATE SECOND LEVEL REVIEW ASSIGNMENTS OF DOCUMENTS DESIGNATED FOR PRODUCTION | 546.00 | 41126290 | ____ |
| 01/22/08 | 15953 - RML | 0.20 | PREPARE DATABASES FOR SECOND LEVEL REVIEW (.1); PREPARE DISCOVERY MINING FILES FOR PRODUCTION TO PLAINTIFFS' COUNSEL (.1) | 44.00 | 41130476 | ____ |
| 01/23/08 | 15196 - MJD | 0.90 | COORDINATE DOCUMENT REVIEW WITH A. THALER, N. WILSON AND R. LOPEZ | 234.00 | 41115269 | ____ |
| 01/24/08 | 15196 - MJD | 0.90 | SEARCH REVIEW DATABASES FOR DOCUMENTS DESIGNATED FOR PRODUCTION AND COORDINATE SECOND LEVEL REVIEW OF PRODUCTION DOCUMENTS | 234.00 | 41119616 | ____ |
| 01/24/08 | 15196 - MJD | 0.40 | PHONE CONFERENCE WITH D. NITZANI AND N. WILSON REGARDING DOCUMENT REVIEW | 104.00 | 41126342 | ____ |
| 01/25/08 | 15196 - MJD | 0.50 | COORDINATE DOCUMENT REVIEW WITH A. THALER AND D. NITZANI | 130.00 | 41126339 | ____ |
| 01/25/08 | 15196 - MJD | 0.60 | COORDINATE SECOND LEVEL REVIEW OF DOCUMENTS DESIGNATED FOR PRODUCTION | 156.00 | 41122769 | ____ |
| 01/28/08 | 15196 - MJD | 0.20 | COORDINATE SECOND LEVEL REVIEW OF DOCUMENTS DESIGNATED FOR PRODUCTION WITH N. WILSON | 52.00 | 41136347 | ____ |
| 01/30/08 | 15196 - MJD | 0.50 | EMAIL CORRESPONDENCE WITH N. WILSON, D. NITZANI, R. LOPEZ REGARDING DOCUMENT REVIEW AND PRODUCTION | 130.00 | 41171186 | ____ |
| 01/30/08 | 15196 - MJD | 1.20 | SEARCH EMAIL REVIEW DATABASE FOR DOCUMENTS DESIGNATED FOR POSSIBLE PRODUCTION, AND COORDINATE SECOND LEVEL REVIEW WITH N. WILSON, G. KRIMEN, R. LOPEZ AND D. NITZANI | 312.00 | 41171229 | ____ |

```
                         ----------                                    ------------
                            41.40    TOTAL - PARALEGAL                     9,533.00
                         ----------                                    ------------
TOTAL                      574.30                                      195,287.50
```

03/06/08                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 6 (6)
CLIENT/MATTER:        0619481-00098      NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398081
MATTER NAME:          EXAMINER ISSUES                                                   STATUS: C   CURRENT

--DETAIL OF UNBILLED TIME THROUGH 01/31/08 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 01/02/08 | 15663 - AKP | 1.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 220.00 | 40973919 | _____ |
| 01/02/08 | 16233 - AMP | 0.20 | ANALYZE US TRUSTEE RESPONSE TO SEAL MOTIONS (.1) AND EMAIL B. LOGAN AND S. UHLAND REGARDING SAME (.1) | 104.00 | 40996359 | _____ |
| 01/02/08 | 14910 - BHJ | 5.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,380.00 | 41007181 | _____ |
| 01/02/08 | 05859 - BHL | 0.40 | REVIEW AND ANALYZE UST REPLY TO MOTIONS FOR REPORTS UNDER SEAL | 344.00 | 41002454 | _____ |
| 01/02/08 | 15688 - BXS | 3.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 496.00 | 40998706 | _____ |
| 01/02/08 | 15494 - CMP | 2.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 839.50 | 40999744 | _____ |
| 01/02/08 | 15614 - DCK | 0.50 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 110.00 | 41001920 | _____ |
| 01/02/08 | 14996 - JSS | 5.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,465.00 | 40985750 | _____ |
| 01/02/08 | 13622 - KKH | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,640.00 | 41001712 | _____ |
| 01/02/08 | 14502 - SMF | 1.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 624.00 | 41053305 | _____ |
| 01/02/08 | 14502 - SMF | 0.20 | CORRESPONDENCE WITH D. KIRSCHNER REGARDING REVIEW OF PRIVILEGED DOCUMENTS IN CONNECTION WITH EXAMINER PRODUCTION | 96.00 | 41053313 | _____ |
| 01/02/08 | 07536 - SWX | 0.90 | REVIEW PLEADINGS REGARDING NEW CENTURY CASH COLLATERAL | 711.00 | 41004577 | _____ |
| 01/03/08 | 12061 - ADJ | 0.80 | DRAFT EMAIL TO E. KOEPPEL (KL GATES) REGARDING STATUS AND SUMMARY OF DOCUMENT PRODUCTIONS TO EXAMINER AND RELATED ISSUES | 452.00 | 41165026 | _____ |
| 01/03/08 | 15688 - BXS | 6.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,104.00 | 40998707 | _____ |
| 01/03/08 | 14996 - JSS | 2.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 892.50 | 40988475 | _____ |
| 01/03/08 | 13622 - KKH | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,496.00 | 41001779 | _____ |
| 01/03/08 | 06796 - S U | 0.90 | REVIEW RESPONSE TO SEAL MOTION | 738.00 | 41004366 | _____ |
| 01/03/08 | 14502 - SMF | 0.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 240.00 | 41079515 | _____ |
| 01/04/08 | 12061 - ADJ | 1.40 | CALL (.2) AND EMAIL (.3) TO E. KOEPPEL (KL GATES) REGARDING DOCUMENT PRODUCTIONS TO EXAMINER AND RELATED ISSUES; FOLLOW UP TO RESPOND TO DOCUMENT REQUESTS BY EXAMINER (.9) | 791.00 | 41164823 | _____ |
| 01/04/08 | 12061 - ADJ | 0.20 | CORRESPONDENCE WITH J. DENEVE REGARDING PRODUCTIONS TO EXAMINER | 113.00 | 40994878 | _____ |
| 01/04/08 | 16233 - AMP | 0.30 | REVIEW COMMITTEE RESPONSE TO SEAL MOTIONS AND | 156.00 | 41005297 | _____ |

O'MELVENY & MYERS LLP - BILLING PROFORMA

NEW CENTURY FINANCIAL CORPORATION

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | EXAMINERS RESPONSE TO DEBTORS REPLY TO CASH COLLATERAL REPORT | | | |
| 01/04/08 | 05859 - BHL | 0.70 | REVIEW EXAMINER REPLY REGARDING CASH COLLATERAL | 602.00 | 41002626 | ____ |
| 01/04/08 | 15688 - BXS | 8.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,344.00 | 40998708 | ____ |
| 01/04/08 | 13622 - KKH | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,160.00 | 41017229 | ____ |
| 01/04/08 | 15741 - PXN | 10.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,696.00 | 41004090 | ____ |
| 01/05/08 | 15688 - BXS | 0.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 32.00 | 40998709 | ____ |
| 01/06/08 | 15741 - PXN | 0.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 16.00 | 41004077 | ____ |
| 01/07/08 | 12061 - ADJ | 2.20 | CONFER WITH J. DENEVE AND (PARTIAL) M. DONOVAN REGARDING STATUS AND SUMMARY OF DOCUMENT PRODUCTIONS TO EXAMINER | 1,243.00 | 41008316 | ____ |
| 01/07/08 | 12061 - ADJ | 0.80 | CONFER WITH J. DENEVE AND G. BOGIE (SPI) REGARDING SUMMARY OF DOCUMENTS PRODUCED TO EXAMINER | 452.00 | 41010531 | ____ |
| 01/07/08 | 12061 - ADJ | 2.30 | DRAFT EMAIL TO E. KOEPPEL (KL GATES) REGARDING SUMMARY OF DOCUMENT PRODUCTIONS TO EXAMINER (1.0); DRAFT EMAIL TO A. MAYORKAS SUMMARIZING PRODUCTION OF ALIX PARTNERS EMAIL TO EXAMINER (.5); REVIEW AND ANALYZE VENDOR SPI SUMMARY OF DOCUMENT PRODUCTIONS TO EXAMINER (.8) | 1,299.50 | 41164653 | ____ |
| 01/07/08 | 15663 - AKP | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 330.00 | 41028104 | ____ |
| 01/07/08 | 12856 - ANM | 0.40 | REVIEW FILING BY EXAMINER, NEW CENTURYS UNDERLYING FILING REGARDING CASH COLLATERAL ISSUE | 308.00 | 41060324 | ____ |
| 01/07/08 | 05859 - BHL | 0.20 | REVIEW AMENDED EXAMINER REPLY | 172.00 | 41017200 | ____ |
| 01/07/08 | 09320 - DAK | 0.30 | REVIEW EXAMINER'S REPLY BRIEF ON CASH COLLATERAL | 285.00 | 41036021 | ____ |
| 01/07/08 | 15614 - DCK | 1.30 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 286.00 | 41045492 | ____ |
| 01/07/08 | 10326 - JJD | 2.20 | CONFER WITH A. JOHNSON AND M. DONOVAN (PARTIAL) REGARDING PRODUCTION TO THE EXAMINER | 1,364.00 | 41053838 | ____ |
| 01/07/08 | 10326 - JJD | 1.20 | REVIEW AND ANALYZE SUMMARY DATA REGARDING RECENT PRODUCTION EXAMINER | 744.00 | 41053843 | ____ |
| 01/07/08 | 10326 - JJD | 0.80 | CONFER WITH A. JOHNSON AND G. BOGIE (SPI, PARTIAL) REGARDING RECENT PRODUCTION TO EXAMINER | 496.00 | 41053852 | ____ |
| 01/07/08 | 13622 - KKH | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,920.00 | 41043914 | ____ |
| 01/08/08 | 14955 - A P | 0.30 | REVIEW AND ANALYZE MOTION FILED BY EXAMINER | 118.50 | 41054719 | ____ |
| 01/08/08 | 12061 - ADJ | 0.30 | PHONE CALLS WITH E. KOEPPEL (KL GATES) REGARDING DOCUMENT PRODUCTIONS TO EXAMINER AND RELATED ISSUES | 169.50 | 41164538 | ____ |
| 01/08/08 | 12061 - ADJ | 0.60 | REVIEW EXAMINER MOTION FOR EXTENSION OF TIME TO | 339.00 | 41164545 | ____ |

```
03/06/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 8 (8)
CLIENT/MATTER:     0619481-00098            NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:     1398081
MATTER NAME:       EXAMINER ISSUES                                                            STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ----------------------NARRATIVE---------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------|-----------|-------------|---------|
| | | | FILE REPORT (.3); CONFERENCE WITH J. DENEVE REGARDING PRODUCTION STATUS (.3) | | | |
| 01/08/08 | 16233 - AMP | 0.20 | ANALYZE EXAMINERS MOTION FOR EXTENSION OF TIME | 104.00 | 41031456 | ____ |
| 01/08/08 | 11550 - ARD | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 390.00 | 41036335 | ____ |
| 01/08/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH M. COLLINS (RLF) AND M. MERCHANT (RLF) REGARDING SEAL MOTION REGARDING EXAMINER CASH COLLATERAL REPORT | 344.00 | 41030976 | ____ |
| 01/08/08 | 05859 - BHL | 1.20 | DRAFT REDACTION OF CASH COLLATERAL REPORTS | 1,032.00 | 41030977 | ____ |
| 01/08/08 | 05859 - BHL | 0.40 | REVIEW EXAMINER REQUEST FOR MORE TIME | 344.00 | 41030978 | ____ |
| 01/08/08 | 09320 - DAK | 0.50 | REVIEW EXAMINER MOTION REGARDING AUTHORIZATION TO FILE INTERIM REPORT UNDER SEAL | 475.00 | 41037111 | ____ |
| 01/08/08 | 09320 - DAK | 0.40 | REVIEW CREDITOR'S COMMITTEE REPORT REGARDING AUTHORIZATION TO FILE INTERIM REPORT UNDER SEAL | 380.00 | 41037115 | ____ |
| 01/08/08 | 09320 - DAK | 0.40 | REVIEW OBJECTION OF U.S. TRUSTEE REGARDING AUTHORIZATION TO FILE INTERIM REPORT UNDER SEAL | 380.00 | 41037122 | ____ |
| 01/08/08 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON REGARDING EXAMINER REQUEST AND PRODUCTION STATUS | 186.00 | 41054460 | ____ |
| 01/08/08 | 10326 - JJD | 0.20 | REVIEW EXAMINER'S REQUEST FOR EXTENSION | 124.00 | 41054463 | ____ |
| 01/08/08 | 14502 - SMF | 0.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 96.00 | 41079552 | ____ |
| 01/09/08 | 14955 - A P | 4.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,896.00 | 41054738 | ____ |
| 01/09/08 | 12061 - ADJ | 0.10 | PHONE CALL WITH E. KOEPPEL (KL GATES) REGARDING STATUS OF PRODUCTIONS IN RESPONSE TO EXAMINER REQUESTS | 56.50 | 41024922 | ____ |
| 01/09/08 | 12061 - ADJ | 0.30 | CONFER WITH J. DENEVE REGARDING INQUIRIES FROM EXAMINER CONCERNING PREVIOUS DOCUMENT PRODUCTIONS | 169.50 | 41025892 | ____ |
| 01/09/08 | 12061 - ADJ | 1.60 | REVIEW AND ANALYZE VENDOR SPI SUMMARY OF DOCUMENT PRODUCTIONS TO EXAMINER (.5); FOLLOW UP TO RESPOND TO EXAMINER REQUEST FOR SHAREHOLDER INFORMATION (.4); RESEARCH AND RESPOND TO QUESTIONS FROM EXAMINER REGARDING DOCUMENT PRODUCTIONS (.5); PREPARE SUMMARY OF PRODUCTIONS TO EXAMINER FOR A. MAYORKAS (.2) | 904.00 | 41164398 | ____ |
| 01/09/08 | 12856 - ANM | 0.30 | COMMUNICATIONS WITH H. ETLIN (AP) AND F. FORSTER (NC) REGARDING ISSUES ARISING FROM COURT HEARING | 231.00 | 41060730 | ____ |
| 01/09/08 | 12856 - ANM | 0.60 | CALL WITH H. ETLIN (AP) AND B. LOGAN REGARDING ISSUES RELEVANT TO COURT HEARING | 462.00 | 41060736 | ____ |
| 01/09/08 | 12856 - ANM | 1.40 | DRAFT DOCUMENT FOR COURT IN CONNECTION WITH ISSUES ARISING IN HEARING | 1,078.00 | 41060740 | ____ |
| 01/09/08 | 05859 - BHL | 2.20 | HEARING REGARDING EXAMINER REPORT UNDER SEAL AND LNFA SALE | 1,892.00 | 41031067 | ____ |
| 01/09/08 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH H. ETLIN (AP) AND A. MAYORKAS REGARDING OUTCOME OF HEARING | 516.00 | 41031072 | ____ |
| 01/09/08 | 05859 - BHL | 0.30 | FOLLOW UP REGARDING REDACTED CASH COLLATERAL REPORTS | 258.00 | 41031078 | ____ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 9 (9)
CLIENT/MATTER:      0619481-00098      NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:   1398081
MATTER NAME:        EXAMINER ISSUES                                                     STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/09/08 | 05859 - BHL | 0.30 | REVISE REPLY TO EXAMINER REQUEST FOR MORE TIME | 258.00 | 41031079 | ____ |
| 01/09/08 | 10326 - JJD | 0.30 | CORRESPONDENCE WITH A. MAYORKAS REGARDING EXAMINER REPORT | 186.00 | 41059680 | ____ |
| 01/09/08 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON REGARDING EXAMINER INQUIRY | 186.00 | 41059684 | ____ |
| 01/09/08 | 10326 - JJD | 0.90 | REVIEW REPORTS REGARDING EXAMINER PRODUCTIONS | 558.00 | 41059687 | ____ |
| 01/09/08 | 10326 - JJD | 0.20 | REVIEW EXAMINER'S COURT FILINGS AND RELATED DOCUMENTS | 124.00 | 41059692 | ____ |
| 01/09/08 | 14502 - SMF | 0.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 336.00 | 41079578 | ____ |
| 01/10/08 | 14955 - A P | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,765.00 | 41054740 | ____ |
| 01/10/08 | 12061 - ADJ | 2.70 | CONFER WITH J. DENEVE, (PARTIAL) M. DONOVAN AND (PARTIAL) G. BOGIE (SPI) REGARDING STATUS AND SUMMARY OF PRODUCTIONS TO EXAMINER | 1,525.50 | 41030938 | ____ |
| 01/10/08 | 12061 - ADJ | 1.80 | REVIEW AND ANALYZE VENDOR SPI SUMMARY OF DOCUMENT PRODUCTIONS TO EXAMINER (1.0); REVIEW AND REVISE REPLY TO EXAMINER MOTION FOR ADDITIONAL TIME (.8) | 1,017.00 | 41164059 | ____ |
| 01/10/08 | 12856 - ANM | 0.40 | DRAFT DOCUMENT IN CONNECTION WITH RECENT COURT HEARING | 308.00 | 41060805 | ____ |
| 01/10/08 | 12856 - ANM | 0.30 | CORRESPONDENCE WITH H. ETLIN (ALIXPARTNERS), S. UHLAND, B. LOGAN REGARDING ISSUES ARISING FROM COURT HEARING | 231.00 | 41060812 | ____ |
| 01/10/08 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING ADEQUATE PROTECTION PARTIES' REACTION TO SEAL MOTION AND APPROPRIATE RESPONSE | 344.00 | 41041909 | ____ |
| 01/10/08 | 05859 - BHL | 0.30 | EMAIL TO H. ETLIN (NEW CENTURY) REGARDING SEAL MOTION | 258.00 | 41041916 | ____ |
| 01/10/08 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH R. LOW (SARD) REGARDING PRESS INQUIRIES ON EXAMINER ISSUES | 602.00 | 41041935 | ____ |
| 01/10/08 | 09320 - DAK | 0.50 | REVIEW EXAMINER'S MOTION | 475.00 | 41037304 | ____ |
| 01/10/08 | 09320 - DAK | 0.30 | REVIEW DRAFT RESPONSE TO EXAMINER MOTION | 285.00 | 41037307 | ____ |
| 01/10/08 | 09320 - DAK | 0.20 | REVIEW REVISIONS TO DRAFT RESPONSE TO EXAMINER MOTION | 190.00 | 41037310 | ____ |
| 01/10/08 | 09320 - DAK | 0.20 | REVIEW CORRESPONDENCE FROM A. MAYORKAS, B. LOGAN AND S. UHLAND REGARDING RESPONSE TO EXAMINER | 190.00 | 41037312 | ____ |
| 01/10/08 | 10326 - JJD | 2.70 | CONFER WITH A. JOHNSON, G. BOGIE (SPI, PARTIAL) AND M. DONOVAN (PARTIAL) REGARDING VENDOR PRODUCTION ISSUE WITH EXAMINER PRODUCTION | 1,674.00 | 41065735 | ____ |
| 01/10/08 | 10326 - JJD | 1.70 | REVIEW AND ANALYZE VENDOR REPORT ON EXAMINER PRODUCTION STATUS | 1,054.00 | 41065740 | ____ |
| 01/11/08 | 12061 - ADJ | 2.40 | REVIEW AND RESPOND TO MULTIPLE CORRESPONDENCE WITH VENDOR SPI REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER (1.0); REVIEW AND ANALYZE SUMMARIES FROM VENDOR SPI REGARDING DOCUMENT PRODUCTIONS TO EXAMINER (1.4) | 1,356.00 | 41163909 | ____ |
| 01/11/08 | 12061 - ADJ | 0.80 | CALL WITH E. KOEPPEL (KL GATES) REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER AND RELATED ISSUES (.4); MEMO TO A. MAYORKAS AND J. | 452.00 | 41163725 | ____ |

03/06/08
CLIENT/MATTER:     0619481-00098
MATTER NAME:       EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 10 (10)

PROFORMA NO:   1398081
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | DENEVE REGARDING  RESULTS OF CALL WITH E. KOEPPEL (.4) | | | |
| 01/11/08 | 12061 - ADJ | 0.30 | CONFERENCES WITH M. DONOVAN REGARDING STATUS OF DOCUMENTS PRODUCED TO EXAMINER | 169.50 | 41034536 | _____ |
| 01/11/08 | 12061 - ADJ | 0.80 | CONFERENCES WITH J. DENEVE REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER | 452.00 | 41038768 | _____ |
| 01/11/08 | 12061 - ADJ | 0.40 | CONFER WITH J. FOWLER REGARDING STRATEGY FOR PRODUCING DOCUMENTS TO EXAMINER | 226.00 | 41045777 | _____ |
| 01/11/08 | 12856 - ANM | 0.30 | CORRESPONDENCE WITH A. JOHNSON REGARDING ISSUE BY DOCUMENT PRODUCTION VENDOR | 231.00 | 41060887 | _____ |
| 01/11/08 | 12856 - ANM | 1.40 | TELEPHONE CALLS WITH H. ETLIN (ALIXPARTNERS) (.3), J. DENEVE (.1) AND DRAFT POSSIBLE DOCUMENT TO ADDRESS NEW INFORMATION FROM VENDOR (1.0) | 1,078.00 | 41060889 | _____ |
| 01/11/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH F. FORSTER (NC) REGARDING SEAL MOTION REGARDING CASH COLLATERAL REPORT | 258.00 | 41042179 | _____ |
| 01/11/08 | 10326 - JJD | 0.80 | CONFER WITH A. JOHNSON REGARDING VENDOR PRODUCTION ISSUE | 496.00 | 41074434 | _____ |
| 01/11/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH A. MAYORKAS REGARDING VENDOR PRODUCTION ISSUE | 62.00 | 41074700 | _____ |
| 01/11/08 | 10326 - JJD | 0.40 | REVIEW AND ANALYZE COMMUNICATIONS REGARDING VENDOR PRODUCTION ISSUES | 248.00 | 41074854 | _____ |
| 01/11/08 | 10326 - JJD | 0.10 | DRAFT EMAIL TO VENDOR REGARDING PRODUCTION ISSUE AND AUDIT | 62.00 | 41075007 | _____ |
| 01/11/08 | 11065 - JJF | 0.40 | CONSULT WITH A. JOHNSON REGARDING DOCUMENT PRODUCTION ISSUES | 238.00 | 41062557 | _____ |
| 01/12/08 | 05859 - BHL | 0.30 | CORRESPONDENCE TO AND FROM A. MAYORKAS REGARDING EXAMINER REQUEST FOR AN EXTENSION | 258.00 | 41042301 | _____ |
| 01/12/08 | 10326 - JJD | 0.20 | EXCHANGE EMAILS WITH VENDOR, A. MAYORKAS AND A. JOHNSON REGARDING PRODUCTION ISSUES | 124.00 | 41101994 | _____ |
| 01/13/08 | 12061 - ADJ | 0.70 | CONFERENCE CALL WITH J. DENEVE, C. KELLNER (SPI), AND L. BEAUDOIN (SPI) REGARDING SUMMARY AND STATUS OF PRODUCTIONS TO EXAMINER | 395.50 | 41041795 | _____ |
| 01/13/08 | 12061 - ADJ | 0.70 | PHONE CALLS WITH J. DENEVE REGARDING ACTION ITEMS FOR FURTHER DOCUMENT PRODUCTIONS TO EXAMINER | 395.50 | 41041802 | _____ |
| 01/13/08 | 12061 - ADJ | 0.50 | CONFERENCE CALL WITH J. DENEVE AND E. KOEPPEL (KL GATES) REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER | 282.50 | 41041819 | _____ |
| 01/13/08 | 12061 - ADJ | 0.70 | PHONE CONFERENCE WITH J. DENEVE, M. DONOVAN AND D. KIRSCHNER REGARDING STATUS OF DOCUMENT REVIEWS AND STRATEGY FOR FURTHER DOCUMENT PRODUCTIONS TO EXAMINER | 395.50 | 41041859 | _____ |
| 01/13/08 | 12061 - ADJ | 0.80 | REVIEW AND ANALYZE SPREADSHEETS FROM SPI (VENDOR) REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER (.6); REVIEW DRAFT FILING IN RESPONSE TO EXAMINER MOTION FOR ADDITIONAL TIME TO FILE REPORT (.2) | 452.00 | 41041951 | _____ |
| 01/13/08 | 05859 - BHL | 0.60 | REVIEW AND REVISE PLEADING REGARDING EXAMINER'S REQUESTED EXTENSION | 516.00 | 41042728 | _____ |
| 01/13/08 | 05859 - BHL | 0.30 | EMAILS TO AND FROM A. MAYORKAS REGARDING | 258.00 | 41042822 | _____ |

```
03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 11 (11)
CLIENT/MATTER:    0619481-00098       NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:   1398081
MATTER NAME:      EXAMINER ISSUES                                                  STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | EXAMINER'S REQUESTED EXTENSION | | | |
| 01/13/08 | 15614 - DCK | 0.70 | PHONE CONFERENCE WITH J. DENEVE, M. DONOVAN AND A. JOHNSON REGARDING STATUS OF DOCUMENT REVIEWS AND STRATEGY FOR FURTHER DOCUMENT PRODUCTIONS TO EXAMINER | 154.00 | 41102722 | ____ |
| 01/13/08 | 15614 - DCK | 1.20 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 264.00 | 41102731 | ____ |
| 01/13/08 | 10326 - JJD | 8.70 | REVIEW REPORT FROM VENDOR AND RELATED DOCUMENTS REGARDING DOCUMENT PRODUCTION ISSUE | 5,394.00 | 41102008 | ____ |
| 01/13/08 | 10326 - JJD | 0.70 | CONFER WITH A. JOHNSON AND VENDOR PERSONNEL (C. KELLNER AND L. BEAUDOIN OF SPI) REGARDING EXAMINER PRODUCTION ISSUE | 434.00 | 41102012 | ____ |
| 01/13/08 | 10326 - JJD | 0.70 | CONFER WITH A. JOHNSON REGARDING DOCUMENT PRODUCTION ISSUE | 434.00 | 41102016 | ____ |
| 01/13/08 | 10326 - JJD | 0.50 | CONFER WITH A. JOHNSON AND E. KOEPPEL (EXAMINER'S FIRM) REGARDING VENDOR PRODUCTION ISSUE | 310.00 | 41102021 | ____ |
| 01/13/08 | 10326 - JJD | 0.70 | CONFER WITH A. JOHNSON, M. DONOVAN AND D. KIRSCHNER REGARDING FURTHER DOCUMENT REVIEW AND PRODUCTION | 434.00 | 41102026 | ____ |
| 01/13/08 | 10326 - JJD | 0.20 | CONFER WITH A. MAYORKAS REGARDING VENDOR PRODUCTION ISSUE | 124.00 | 41102032 | ____ |
| 01/13/08 | 10326 - JJD | 0.80 | REVIEW AND COMMENT ON POTENTIAL FILING REGARDING EXAMINER'S EXTENSION REQUEST | 496.00 | 41102037 | ____ |
| 01/14/08 | 15636 - A S | 0.40 | CONFER WITH J. DENEVE AND A. JOHNSON REGARDING PRODUCTION ISSUES | 180.00 | 41064730 | ____ |
| 01/14/08 | 12061 - ADJ | 4.50 | REVIEW AND ANALYZE SPREADSHEETS FROM SPI (VENDOR) REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER (1.4); COMMUNICATIONS WITH A. JOHNSON (NCEN) REGARDING EXAMINER ACCESS TO FINANCIAL ACCOUNTING DATABASE (.1); FOLLOW UP REGARDING EXAMINER PRODUCTIONS (1.5) (INCLUDING PHONE CALLS WITH E. KOEPPEL OF KL GATES) (.5); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (1.0) | 2,542.50 | 41163554 | |
| 01/14/08 | 12061 - ADJ | 1.10 | MULTIPLE CONFERENCES WITH J. DENEVE AND A. MAYORKAS REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER AND STRATEGY FOR FURTHER PRODUCTIONS | 621.50 | 41045149 | ____ |
| 01/14/08 | 12061 - ADJ | 0.40 | CONFER WITH J. FOWLER REGARDING STRATEGY FOR PRODUCING DOCUMENTS TO EXAMINER | 226.00 | 41045787 | ____ |
| 01/14/08 | 12061 - ADJ | 0.40 | PHONE CONFERENCE WITH J. DENEVE, M. DONOVAN, L. BEAUDOIN (SPI) AND C. KELLNER (SPI) REGARDING STATUS OF PRODUCTIONS TO EXAMINER | 226.00 | 41052534 | ____ |
| 01/14/08 | 12061 - ADJ | 0.30 | PHONE CONFERENCE WITH J. DENEVE AND M. DONOVAN REGARDING ACTION ITEMS FOR COMPLETING DOCUMENT PRODUCTIONS TO EXAMINER | 169.50 | 41052583 | ____ |
| 01/14/08 | 12061 - ADJ | 0.40 | CONFERENCE WITH J. DENEVE AND A. SCHWARTZ REGARDING ACTION ITEMS FOR PRODUCING DOCUMENTS TO EXAMINER | 226.00 | 41052695 | ____ |

03/06/08                                   O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 12 (12)
CLIENT/MATTER:      0619481-00098          NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1398081
MATTER NAME:        EXAMINER ISSUES                                                             STATUS: C  CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/14/08 | 12856 - ANM | 1.10 | CONFERENCE WITH A. JOHNSON AND J. DENEVE REGARDING PRODUCTION ISSUES | 847.00 | 41355111 | ____ |
| 01/14/08 | 12856 - ANM | 0.30 | TELEPHONE CALL WITH B. LOGAN REGARDING EXAMINER ISSUES | 231.00 | 41101748 | ____ |
| 01/14/08 | 05859 - BHL | 1.40 | DRAFT NOTICE OF WITHDRAWAL OF SEAL MOTIONS AND STIPULATION REGARDING UNSEALING REPORTS | 1,204.00 | 41063306 | ____ |
| 01/14/08 | 05859 - BHL | 0.40 | COMMENT ON REPLY TO EXAMINER'S REQUEST FOR EXTENSION | 344.00 | 41063320 | ____ |
| 01/14/08 | 05859 - BHL | 0.10 | EMAIL TO J. MCMAHON (U.S. TRUSTEE) AND E. FOX (K&L GATES) REGARDING SEAL MOTION | 86.00 | 41063321 | ____ |
| 01/14/08 | 05859 - BHL | 0.30 | REVIEW EXAMINER REQUEST FOR STATUS CONFERENCE AND REPORT REGARDING PRODUCTION ISSUES | 258.00 | 41063323 | ____ |
| 01/14/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH A. MAYORKAS REGARDING EXAMINER'S LATEST PLEADING | 258.00 | 41063326 | ____ |
| 01/14/08 | 09320 - DAK | 1.20 | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM S. UHLAND, A. MAYORKAS AND B. LOGAN IN CONNECTION WITH EXAMINER ISSUES | 1,140.00 | 41071246 | ____ |
| 01/14/08 | 15614 - DCK | 2.40 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 528.00 | 41102738 | ____ |
| 01/14/08 | 10326 - JJD | 1.10 | CONFER WITH A. JOHNSON AND A. MAYORKAS REGARDING DOCUMENT PRODUCTION ISSUE AND FURTHER REVIEW AND PRODUCTION | 682.00 | 41102080 | ____ |
| 01/14/08 | 10326 - JJD | 0.40 | CONFER WITH A. JOHNSON, M. DONOVAN, AND VENDOR PERSONNEL (C. KELLNER AND L. BEAUDOIN OF SPI) REGARDING PRODUCTION ISSUE | 248.00 | 41102085 | ____ |
| 01/14/08 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON, M. DONOVAN REGARDING VENDOR PRODUCTION ISSUE | 186.00 | 41102109 | ____ |
| 01/14/08 | 10326 - JJD | 4.60 | REVIEW, ANALYZE, AND FOLLOW-UP ON VENDOR PRODUCTION ISSUE (3.6) INCLUDING MULTIPLE CALLS TO EXAMINER'S E. KOEPPEL (1.0) | 2,852.00 | 41102134 | ____ |
| 01/14/08 | 10326 - JJD | 0.40 | CONFER WITH A. JOHNSON AND A. SCHWARTZ REGARDING VENDOR PRODUCTION ISSUES | 248.00 | 41102143 | ____ |
| 01/14/08 | 11065 - JJF | 0.40 | CONFER WITH A. JOHNSON REGARDING STRATEGY FOR PRODUCING DOCUMENTS TO EXAMINER | 238.00 | 41301242 | ____ |
| 01/15/08 | 99523 - A B | 0.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 105.00 | 41101993 | ____ |
| 01/15/08 | 12061 - ADJ | 3.80 | SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (2.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.4); REVIEW AND RESPOND TO EMAIL FROM E. KOEPPEL (KL GATES) REGARDING DOCUMENT PRODUCTIONS TO EXAMINER (.4) | 2,147.00 | 41163333 | ____ |
| 01/15/08 | 12061 - ADJ | 0.80 | CONFERENCE WITH J. DENEVE AND (PARTIAL) E. KOEPPEL (KL GATES) REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER | 452.00 | 41060509 | ____ |
| 01/15/08 | 12061 - ADJ | 0.40 | PHONE CONFERENCE WITH J. DENEVE (PARTIAL) AND M. DONOVAN REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER | 226.00 | 41063228 | ____ |
| 01/15/08 | 12061 - ADJ | 0.50 | PHONE CONFERENCE WITH L. BEAUDOIN (SPI), C. KELLNER (SPI), J. MCGUIRE (SPI), J. DENEVE | 282.50 | 41063671 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (PARTIAL) AND M. DONOVAN REGARDING DOCUMENT PRODUCTION ISSUES IN CONNECTION WITH EXAMINER REQUESTS | | | |
| 01/15/08 | 12061 - ADJ | 0.80 | CONFERENCE WITH M. DONOVAN REGARDING DOCUMENT PRODUCTION ISSUES IN CONNECTION WITH EXAMINER REQUESTS | 452.00 | 41063675 | _____ |
| 01/15/08 | 12061 - ADJ | 0.10 | CALL WITH L. BEAUDOIN (SPI) REGARDING ISSUES WITH DOCUMENT PRODUCTIONS TO EXAMINER | 56.50 | 41064479 | _____ |
| 01/15/08 | 16233 - AMP | 0.20 | REVIEW CORRESPONDENCE FROM B. LOGAN REGARDING EXAMINERS REPORT AND REVIEW DRAFT STIPULATION AND MOTION REGARDING SEAL MOTIONS | 104.00 | 41065909 | _____ |
| 01/15/08 | 16233 - AMP | 0.10 | REVIEW EXAMINERS REQUEST FOR STATUS CONFERENCE AND DEBTORS RESPONSE TO EXAMINERS MOTION FOR EXTENSION OF TIME | 52.00 | 41065914 | _____ |
| 01/15/08 | 12856 - ANM | 0.40 | COMMUNICATIONS WITH J. DENEVE, A. JOHNSON REGARDING DOCUMENT PRODUCTION ISSUES | 308.00 | 41102104 | _____ |
| 01/15/08 | 14910 - BHJ | 0.30 | REVIEW PROCESS FOR DOCUMENT ANALYSIS | 127.50 | 41062835 | _____ |
| 01/15/08 | 14910 - BHJ | 0.20 | COMMUNICATE WITH D. KIRSCHNER REGARDING REVIEW PROTOCOL | 85.00 | 41079533 | _____ |
| 01/15/08 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH M. COLLINS (RLP) REGARDING CASH COLLATERAL REPORTS | 430.00 | 41075232 | _____ |
| 01/15/08 | 05859 - BHL | 1.10 | DRAFT WITHDRAWAL OF SEAL MOTION | 946.00 | 41075244 | _____ |
| 01/15/08 | 05859 - BHL | 0.10 | EMAILS TO AND FROM J. MCMAHON (U.S. TRUSTEE) AND E. FOX (K&L GATES) REGARDING UNSEALING CASH COLLATERAL REPLY | 86.00 | 41075288 | _____ |
| 01/15/08 | 05859 - BHL | 0.40 | SERIES OF EMAILS TO AND FROM H. ETLIN (ALIXPARTNERS) REGARDING CASH COLLATERAL REPORT | 344.00 | 41075294 | _____ |
| 01/15/08 | 15614 - DCK | 0.70 | ANALYZE AND INSTRUCT ON PROTOCOL FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 154.00 | 41102799 | _____ |
| 01/15/08 | 15614 - DCK | 5.30 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (2.6); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (2.7) | 1,166.00 | 41102765 | _____ |
| 01/15/08 | 10326 - JJD | 0.80 | CONFER WITH A. JOHNSON REGARDING STATUS OF DOCUMENT PRODUCTION, INCLUDING CALLS TO EXAMINER'S E. KOEPPEL (KL GATES) | 496.00 | 41102182 | _____ |
| 01/15/08 | 10326 - JJD | 0.10 | CONFER WITH M. DONOVAN AND A. JOHNSON REGARDING VENDOR PRODUCTION ISSUE (PARTIAL) | 62.00 | 41102189 | _____ |
| 01/15/08 | 10326 - JJD | 0.20 | CONFER WITH VENDOR PERSONNEL (C. KELLNER AT SPI) REGARDING VENDOR PRODUCTION ISSUE | 124.00 | 41102195 | _____ |
| 01/15/08 | 10326 - JJD | 7.50 | REVIEW AND ANALYZE REPORTS AND DOCUMENTS REGARDING VENDOR PRODUCTION ISSUES | 4,650.00 | 41102204 | _____ |
| 01/15/08 | 10326 - JJD | 0.50 | CONFER WITH A. JOHNSON, M. DONOVAN, AND VENDOR PERSONNEL (J. MCGUIRE, C. KELLNER AND L. BEAUDOIN) REGARDING PROJECT MANAGEMENT AND STATUS | 310.00 | 41102216 | _____ |
| 01/15/08 | 14652 - JKB | 0.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 94.00 | 41096018 | _____ |
| 01/15/08 | 94930 - K F | 1.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 150.00 | 41101971 | _____ |
| 01/15/08 | 15772 - KRW | 0.70 | PARTICIPATE IN MEETING CONCERNING STRATEGY FOR | 112.00 | 41101617 | _____ |

03/06/08
CLIENT/MATTER:        0619481-00098
MATTER NAME:          EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 14 (14)

PROFORMA NO:    1398081
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REVIEWING DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | | | |
| 01/15/08 | 94900 - L T | 0.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 120.00 | 41101934 | ____ |
| 01/15/08 | 15919 - NXH | 0.80 | REVIEW PROTOCOL FOR DOCUMENT REVIEW (.3); ATTEND MEETING ON PROTOCOL REVIEW LED BY D. KIRSCHNER (.5) | 120.00 | 41073450 | ____ |
| 01/15/08 | 99528 - S S | 1.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 150.00 | 41102123 | ____ |
| 01/15/08 | 14502 - SMF | 0.10 | E-MAILS WITH D. KIRSCHNER REGARDING REVIEW AND DESIGNATION OF PRIVILEGED DOCUMENTS IN CONNECTION WITH EXAMINER PRODUCTION | 48.00 | 41109046 | ____ |
| 01/16/08 | 99523 - A B | 6.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,020.00 | 41101995 | ____ |
| 01/16/08 | 14955 - A P | 7.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,081.00 | 41109174 | ____ |
| 01/16/08 | 12061 - ADJ | 3.90 | REVIEW AND RESPOND TO EMAIL FROM E. KOEPPEL (KL GATES) REGARDING DOCUMENT PRODUCTIONS TO EXAMINER (.3); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (2.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.6) | 2,203.50 | 41163121 | ____ |
| 01/16/08 | 12061 - ADJ | 0.20 | PHONE CONFERENCE WITH J. DENEVE, M. DONOVAN AND D. KIRSCHNER REGARDING STRATEGY FOR REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER REQUESTS | 113.00 | 41065676 | ____ |
| 01/16/08 | 12061 - ADJ | 0.30 | CONFERENCE CALL WITH J. DENEVE, C. KELLNER (SPI), L. BEAUDOIN (SPI) AND E. KOEPPEL (KL GATES) REGARDING STATUS OF DOCUMENT PRODUCTIONS AND RELATED ISSUES | 169.50 | 41069173 | ____ |
| 01/16/08 | 12061 - ADJ | 0.40 | CONFER WITH J. DENEVE AND A. MAYORKAS REGARDING DOCUMENT PRODUCTION ISSUES | 226.00 | 41069194 | ____ |
| 01/16/08 | 12061 - ADJ | 0.40 | PHONE CONFERENCE WITH J. DENEVE, M. DONOVAN, L. BEAUDOIN (SPI) AND J. MCGUIRE (SPI) REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER AND RELATED ISSUES | 226.00 | 41070513 | ____ |
| 01/16/08 | 12061 - ADJ | 0.10 | CALL TO E. KOEPPEL (KL GATES) REGARDING STATUS OF DOCUMENT PRODUCTIONS | 56.50 | 41070572 | ____ |
| 01/16/08 | 12856 - ANM | 0.10 | CORRESPONDENCE WITH B. LOGAN REGARDING PROPOSED STATEMENT REGARDING RECENT DEVELOPMENTS | 77.00 | 41103303 | ____ |
| 01/16/08 | 12856 - ANM | 1.60 | ADDRESS STATUS OF BANKRUPTCY PROCEEDING, COMPANYS COOPERATION WITH EXAMINERS INVESTIGATION | 1,232.00 | 41103236 | ____ |
| 01/16/08 | 12856 - ANM | 0.40 | REVIEW AND REVISE PROPOSED STATEMENT REGARDING RECENT DEVELOPMENTS | 308.00 | 41103292 | ____ |
| 01/16/08 | 15481 - AXD | 7.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 2,883.50 | 41096253 | ____ |
| 01/16/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH D. DAGNIER (SARD) REGARDING EXAMINER'S CASH COLLATERAL REPORT | 258.00 | 41076763 | ____ |
| 01/16/08 | 05859 - BHL | 0.50 | COURT STATUS CONFERENCE REGARDING EXAMINER REQUESTED EXTENSION | 430.00 | 41076767 | ____ |

03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA               Page 15 (15)
CLIENT/MATTER:    0619481-00098    NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1398081
MATTER NAME:      EXAMINER ISSUES                                  STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/16/08 | 05859 - BHL | 1.10 | REVIEW AND REVISE SARD RESPONSE TO PRESS INQUIRIES REGARDING CASH COLLATERAL | 946.00 | 41076769 | ____ |
| 01/16/08 | 05859 - BHL | 0.30 | FINALIZE WITHDRAWAL OF SEAL MOTIONS | 258.00 | 41076771 | ____ |
| 01/16/08 | 05859 - BHL | 0.10 | TELEPHONE CONFERENCE WITH E. FOX (K&L GATES) REGARDING WITHDRAWAL OF SEAL MOTION | 86.00 | 41076774 | ____ |
| 01/16/08 | 05859 - BHL | 0.10 | TELEPHONE CONFERENCE WITH J. MCMAHON (US TRUATEE) REGARDING WITHDRAWAL OF SEAL MOTION | 86.00 | 41076776 | ____ |
| 01/16/08 | 15688 - BXS | 9.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,568.00 | 41089625 | ____ |
| 01/16/08 | 94936 - C F | 10.00 | REVIEW DOCUMENTS FOR PRIVILESE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 41100296 | ____ |
| 01/16/08 | 15494 - CMP | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,460.00 | 41091547 | ____ |
| 01/16/08 | 94970 - D K | 12.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,875.00 | 41100615 | ____ |
| 01/16/08 | 15614 - DCK | 0.20 | CORRESPONDENCE WITH J. DENEVE, M. DONOVAN AND A. JOHNSON REGARDING STRATEGY FOR REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER REQUESTS | 44.00 | 41102830 | ____ |
| 01/16/08 | 15614 - DCK | 8.40 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (3.5);  REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (3.5); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.4) | 1,848.00 | 41102842 | ____ |
| 01/16/08 | 15198 - DJN | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 704.00 | 41071584 | ____ |
| 01/16/08 | 94918 - H H | 5.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 840.00 | 41100339 | ____ |
| 01/16/08 | 94957 - H N | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,275.00 | 41096656 | ____ |
| 01/16/08 | 94941 - JD | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 862.50 | 41100271 | ____ |
| 01/16/08 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON, M. DONOVAN, AND D. KIRSCHNER REGARDING FURTHER DOCUMENT REVIEW | 124.00 | 41102565 | ____ |
| 01/16/08 | 10326 - JJD | 0.30 | CORRESPONDENCE WITH A. MAYORKAS REGARDING VENDOR PRODUCTION ISSUE | 186.00 | 41102575 | ____ |
| 01/16/08 | 10326 - JJD | 0.60 | CONFER WITH A. MAYORKAS AND A. JOHNSON REGARDING BANKRUPTCY COURT HEARING ON EXAMINER'S MOTION | 372.00 | 41102583 | ____ |
| 01/16/08 | 10326 - JJD | 0.30 | PARTICIPATE IN CONFERENCE CALL WITH A. JOHNSON, EXAMINER'S E. KOEPPEL AND SPI PERSONNEL (C. KELLNER AND L. BEAUDOIN) REGARDING VENDOR PRODUCTION ISSUE | 186.00 | 41102599 | ____ |
| 01/16/08 | 10326 - JJD | 3.20 | REVIEW AND ANALYZE REPORTS AND DOCUMENTS REGARDING VENDOR PRODUCTION ISSUES | 1,984.00 | 41102610 | ____ |
| 01/16/08 | 10326 - JJD | 0.40 | CONFER WITH A. JOHNSON, M. DONOVAN, AND VENDOR PERSONNEL (J. MCGUIRE AND L. BEAUDOIN) REGARDING PROJECT MANAGEMENT AND STATUS | 248.00 | 41102619 | ____ |
| 01/16/08 | 10326 - JJD | 0.30 | CORRESPONDENCE WITH M. DONOVAN AND VENDOR PERSONNEL (PARTIAL) (L. BEAUDOIN OF SPI) REGARDING EXAMINER PRODUCTION STATUS | 186.00 | 41102622 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/16/08 | 14652 - JKB | 1.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 235.00 | 41096019 | ____ |
| 01/16/08 | 14996 - JSS | 4.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,870.00 | 41071199 | ____ |
| 01/16/08 | 94930 - K F | 6.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 990.00 | 41101972 | ____ |
| 01/16/08 | 15772 - KRW | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 720.00 | 41101628 | ____ |
| 01/16/08 | 94900 - L T | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 750.00 | 41101935 | ____ |
| 01/16/08 | 94984 - M M | 9.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,395.00 | 41100655 | ____ |
| 01/16/08 | 14335 - MO | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,025.00 | 41071141 | ____ |
| 01/16/08 | 15919 - NXH | 4.90 | MEMO REGARDING PRIVILEGE ISSUESTO FORWARD TO D. KIRSCHNER (0.7); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (4.2) | 735.00 | 41073821 | ____ |
| 01/16/08 | 99528 - S S | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 975.00 | 41102125 | ____ |
| 01/16/08 | 15487 - SAH | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 547.50 | 41070259 | ____ |
| 01/16/08 | 14502 - SMF | 1.70 | REVIEW AND DESIGNATE PRIVILEGED DOCUMENTS IN CONNECTION WITH EXAMINER'S REQUESTS | 816.00 | 41108952 | ____ |
| 01/16/08 | 07536 - SWX | 0.30 | CORRESPONDENCE WITH B. LOGAN REGARDING CASH COLLATERAL ISSUES AND EXAMINER REPORT | 237.00 | 41101464 | ____ |
| 01/16/08 | 15024 - VNT | 4.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER REQUESTS | 1,698.50 | 41109403 | ____ |
| 01/16/08 | 15338 - ZPN | 3.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 1,254.00 | 41111654 | ____ |
| 01/17/08 | 99523 - A B | 11.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,680.00 | 41101996 | ____ |
| 01/17/08 | 12061 - ADJ | 0.00 | PREPARE FOR (0.6) AND ATTEND CONFERENCE AND PARTICIPATE IN COURT HEARING WITH A. MAYORKAS AND J. DENEVE REGARDING EXAMINER MOTION FOR EXTENSION OF TIME TO FILE REPORT (0.5) (BILL NO CHARGE - 1.1 HOURS - $621.50) | 0.00 | 41076788 | ____ |
| 01/17/08 | 12061 - ADJ | 0.40 | CONFERENCE WITH J. DENEVE, (PARTIAL) L. BEAUDOIN (SPI), AND (PARTIAL) J. MCGUIRE (SPI) REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER AND RELATED ISSUES | 226.00 | 41082529 | ____ |
| 01/17/08 | 12061 - ADJ | 0.10 | PHONE CALL TO E. KOEPPEL (KL GATES) REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER | 56.50 | 41086136 | ____ |
| 01/17/08 | 12061 - ADJ | 5.10 | SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (2.5); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (2.6) | 2,881.50 | 41162953 | ____ |
| 01/17/08 | 12061 - ADJ | 0.10 | COMMUNICATE WITH B. JUNKER REGARDING DOCUMENT REVIEW | 56.50 | 41301283 | ____ |
| 01/17/08 | 16233 - AMP | 0.30 | CONFERENCE CALL WITH S. UHLAND, M. POWER, M. INDELICATO (BOTH HH), A. MAYORKAS (PARTIAL) REGARDING EXAMINER ISSUES | 156.00 | 41090823 | ____ |

```
03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 17 (17)
CLIENT/MATTER:     0619481-00098      NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:    1398081
MATTER NAME:       EXAMINER ISSUES                                                       STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 01/17/08 | 12856 - ANM | 0.00 | PREPARE FOR CHAMBERS CONFERENCE CALL (.6) CONFERENCE CALL WITH COURT (.5) (BILL NO CHARGE - 1.1 HOURS - $847.00) | 0.00 | 41103802 | _____ |
| 01/17/08 | 12856 - ANM | 0.10 | PREPARE SUMMARY OF COURT CONFERENCE | 77.00 | 41103818 | |
| 01/17/08 | 12856 - ANM | 1.40 | ADDRESS DOCUMENT PRODUCTION ISSUES WITH COUNSEL, REGARDING VENDOR, AND FOLLOW UP REGARDING SAME | 1,078.00 | 41103831 | |
| 01/17/08 | 15481 - AXD | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 3,102.50 | 41096264 | |
| 01/17/08 | 14910 - BHJ | 0.70 | TELECONFERENCE WITH D. KIRSCHNER, P. LEWIS (PARTIAL), J. WISNER, P. SANDERS AND N. HASSAN REGARDING DOCUMENT REVIEW PROTOCOL | 297.50 | 41079745 | |
| 01/17/08 | 14910 - BHJ | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,210.00 | 41087690 | |
| 01/17/08 | 14910 - BHJ | 0.10 | COMMUNICATE WITH A. JOHNSON REGARDING DOCUMENT REVIEW | 42.50 | 41087693 | |
| 01/17/08 | 05859 - BHL | 0.50 | NEW CENTURY CHAMBERS CONFERENCE CALL ON EXAMINER PRODUCTION ISSUES | 430.00 | 41088160 | |
| 01/17/08 | 05859 - BHL | 0.30 | EMAIL TO CLIENT DESCRIBING OUTCOME OF CHAMBERS CONFERENCE | 258.00 | 41088163 | |
| 01/17/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH M. POWER (RLF) REGARDING CHAMBERS CONFERENCE | 258.00 | 41088226 | |
| 01/17/08 | 15688 - BXS | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 672.00 | 41089626 | |
| 01/17/08 | 94936 - C F | 9.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,455.00 | 41100297 | |
| 01/17/08 | 15494 - CMP | 4.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,569.50 | 41086781 | |
| 01/17/08 | 94970 - D K | 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,350.00 | 41100616 | |
| 01/17/08 | 15614 - DCK | 7.40 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (2.5); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (2.5); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (2.4) | 1,628.00 | 41102889 | |
| 01/17/08 | 15614 - DCK | 0.70 | CONFERENCE CALL WITH B. JUNKER, P. LEWIS (PARTIAL), J. WISNER, P. SANDERS AND N. HASSAN TO TRAIN THEM ON THE PROTOCOL FOR REVIEWING DOCUMENTS FO RPRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 154.00 | 41102897 | |
| 01/17/08 | 15198 - DJN | 3.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 682.00 | 41086088 | |
| 01/17/08 | 15498 - DVS | 6.90 | REVIEW NEW CENTURY DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,518.50 | 41086759 | |
| 01/17/08 | 94918 - H H | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 41100340 | |
| 01/17/08 | 94957 - H N | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,320.00 | 41096657 | |
| 01/17/08 | 94941 - JD | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 862.50 | 41100272 | |
| 01/17/08 | 10326 - JJD | 0.10 | REVIEW EMAIL FROM VENDOR PERSONNEL (L. | 62.00 | 41107846 | |

03/06/08

CLIENT/MATTER:      0619481-00098
MATTER NAME:        EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 18 (18)

PROFORMA NO:    1398081
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | BEAUDOIN OF SPI) REGARDING PRODUCTION | | | |
| 01/17/08 | 10326 - JJD | 0.00 | CONFER WITH A. MAYORKAS AND A. JOHNSON REGARDING BANKRUPTCY COURT HEARING ON EXAMINER'S MOTION, ATTEND TELPHONIC HEARING (BILL NO CHARGE .80 HOURS - $496.00) | 0.00 | 41107853 | _____ |
| 01/17/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH M. DONOVAN REGARDING VENDOR PRODUCTION ISSUE | 62.00 | 41107858 | _____ |
| 01/17/08 | 10326 - JJD | 0.10 | REVIEW AND ANALYZE INFORMATION REGARDING DOCUMENT PRODUCTION | 62.00 | 41107871 | _____ |
| 01/17/08 | 10326 - JJD | 0.40 | CONFER WITH A. JOHNSON AND VENDOR PERSONNEL (J. MCGUIRE AND L. BEAUDOIN) REGARDING PROJECT MANAGEMENT AND STATUS | 248.00 | 41107880 | _____ |
| 01/17/08 | 14652 - JKB | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 940.00 | 41096020 | _____ |
| 01/17/08 | 15264 - JLW | 0.70 | CONFERENCE CALL WITH D. KIRSCHNER, B. JUNKER, P. LEWIS (PARTIAL), P. SANDERS AND N. HASSAN REGARDING REVIEW PROTOCOL | 154.00 | 41087671 | _____ |
| 01/17/08 | 94930 - K F | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 41101973 | _____ |
| 01/17/08 | 15025 - KMP | 4.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,896.00 | 41095203 | _____ |
| 01/17/08 | 15772 - KRW | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 240.00 | 41101638 | _____ |
| 01/17/08 | 94900 - L T | 9.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,380.00 | 41101936 | _____ |
| 01/17/08 | 94984 - M M | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 41100656 | _____ |
| 01/17/08 | 14335 - MO | 5.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS. | 2,610.00 | 41087100 | _____ |
| 01/17/08 | 15919 - NXH | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,275.00 | 41110518 | _____ |
| 01/17/08 | 15919 - NXH | 1.30 | COORDINATE ATTORNEY REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 195.00 | 41110519 | _____ |
| 01/17/08 | 15919 - NXH | 0.70 | CONFERENCE CALL WITH D. KIRSCHNER, B. JUNKER, P. LEWIS (PARTIAL), M. WISNER AND P. SANDERS REGARDING DOCUMENTS REVIEW PROTOCOL | 105.00 | 41110520 | _____ |
| 01/17/08 | 14915 - ONN | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,470.00 | 41086158 | _____ |
| 01/17/08 | 91005 - P L | 1.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 255.00 | 41102185 | _____ |
| 01/17/08 | 15781 - P S | 0.70 | CONFERENCE CALL WITH D. KIRSCHNER, B. JUNKER, P. LEWIS (PARTIAL), J. WISNER AND N. HASSAN REGARDING DOCUMENT REVIEW PROTOCOL | 112.00 | 41087628 | _____ |
| 01/17/08 | 13153 - PDL | 0.60 | (PARTIAL) CONFERENCE CALL WITH D. KIRSCHNER, B. JUNKER, J. WISNER, P. SANDERS AND N. HASSAN REGARDING DOCUMENT REVIEW PROTOCOL | 312.00 | 41086889 | _____ |
| 01/17/08 | 99528 - S S | 9.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,350.00 | 41102126 | _____ |
| 01/17/08 | 15487 - SAH | 8.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,212.00 | 41088166 | _____ |
| 01/17/08 | 14502 - SMF | 2.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,104.00 | 41108934 | _____ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------NARRATIVE------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH EXAMINER'S REQUESTS | | | |
| 01/17/08 | 15024 - VNT | 1.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER REQUESTS | 434.50 | 41109420 | ____ |
| 01/17/08 | 15338 - ZPN | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 924.00 | 41111685 | ____ |
| 01/18/08 | 99523 - A B | 9.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,365.00 | 41101997 | ____ |
| 01/18/08 | 14955 - A P | 5.60 | CONDUCT REVIEW FOR PRIVILEGE AND RESPONSIVENESS FOR PRODUCTION TO EXAMINER (2.5); REVIEW AND IDENTIFY DOCUMENTS TO RESPOND TO REQUESTS BY COUNSEL FOR OFFICERS (2.7); MEET WITH J. DENEVE, A. JOHNSON AND A. JONGENEEL REGARDING MATTER STATUS AND OPEN ITEMS (.4) | 2,212.00 | 41109250 | ____ |
| 01/18/08 | 12061 - ADJ | 0.40 | CONFERENCE WITH J. DENEVE, A. JOHNSON AND A. POLLNER REGARDING STATUS OF PRODUCTIONS TO EXAMINER AND RELATED ISSUES | 226.00 | 41089046 | ____ |
| 01/18/08 | 12061 - ADJ | 0.30 | CONFERENCE WITH J. DENEVE AND M. DONOVAN REGARDING STRATEGY FOR REVIEW OF DOCUMENTS FOR PRODUCTION TO EXAMINER AND RELATED ISSUES | 169.50 | 41089052 | ____ |
| 01/18/08 | 12061 - ADJ | 0.30 | CALL WITH E. KOEPPEL (KL GATES) REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER | 169.50 | 41089539 | ____ |
| 01/18/08 | 12061 - ADJ | 0.20 | PHONE CONFERENCE WITH J. DENEVE AND J. MCGUIRE (SPI) REGARDING STATUS OF PRODUCTIONS TO EXAMINER AND RELATED ISSUES | 113.00 | 41090020 | ____ |
| 01/18/08 | 12061 - ADJ | 0.20 | CONFERENCE WITH J. DENEVE REGARDING REVIEW OF DOCUMENTS FOR PRODUCTION TO EXAMINER | 113.00 | 41090022 | ____ |
| 01/18/08 | 12061 - ADJ | 5.00 | CORRESPONDENCE TO E. KOEPPEL (KL GATES) REGARDING CROSS-REFERENCE FILES FOR DOCUMENT PRODUCTIONS (.3); REVIEW AND RESPOND TO EMAIL FROM E. KOEPPEL (KL GATES) REGARDING DOCUMENT PRODUCTIONS TO EXAMINER (.3); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (2.4); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (2.0) | 2,825.00 | 41162870 | ____ |
| 01/18/08 | 15663 - AKP | 1.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 352.00 | 41095876 | ____ |
| 01/18/08 | 12856 - ANM | 0.40 | TELEPHONE CALL WITH S. TOPETZES (COUNSEL FOR THE EXAMINER) | 308.00 | 41105001 | ____ |
| 01/18/08 | 12856 - ANM | 0.10 | CORRESPONDENCE WITH B. LOGAN REGARDING UPCOMING COURT HEARING | 77.00 | 41105704 | ____ |
| 01/18/08 | 12856 - ANM | 1.20 | REVIEW COMMUNICATIONS WITH EXAMINER AND OTHERS IN PREPARATION FOR HEARING ON JANUARY 23 | 924.00 | 41105850 | ____ |
| 01/18/08 | 15324 - APJ | 0.40 | MEET WITH A JOHNSON, A POLLNER AND J DENEVE REGARDING PRODUCTION TO EXAMINER | 132.00 | 41090934 | ____ |
| 01/18/08 | 15481 - AXD | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 1,898.00 | 41096275 | ____ |
| 01/18/08 | 14910 - BHJ | 10.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 4,420.00 | 41090925 | ____ |
| 01/18/08 | 15688 - BXS | 3.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 576.00 | 41101798 | ____ |

03/06/08
CLIENT/MATTER:    0619481-00098
MATTER NAME:      EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 20 (20)
PROFORMA NO:    1398081
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/18/08 | 94936 - C F | 9.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,425.00 | 41100298 | _____ |
| 01/18/08 | 15494 - CMP | 1.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 511.00 | 41091550 | _____ |
| 01/18/08 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,575.00 | 41100617 | _____ |
| 01/18/08 | 09320 - DAK | 0.20 | REVIEW CORRESPONDENCE FROM B. LOGAN ON CHAMBERS CONFERENCE WITH BANKRUPTCY COURT ON EXAMINER ISSUES | 190.00 | 41109380 | _____ |
| 01/18/08 | 15614 - DCK | 9.20 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (3.0); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (3.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (3.2) | 2,024.00 | 41102936 | _____ |
| 01/18/08 | 15498 - DVS | 2.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 766.50 | 41106848 | _____ |
| 01/18/08 | 94918 - H H | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 900.00 | 41100341 | _____ |
| 01/18/08 | 94957 - H N | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,275.00 | 41096658 | _____ |
| 01/18/08 | 94941 - JD | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 825.00 | 41100273 | _____ |
| 01/18/08 | 10326 - JJD | 0.10 | CORRESPONDENCE WITH M. DONOVAN REGARDING FURTHER EXAMINER PRODUCTION | 62.00 | 41108900 | _____ |
| 01/18/08 | 10326 - JJD | 0.40 | CONFER WITH A. JOHNSON, AND A. POLLNER REGARDING FURTHER EXAMINER PRODUCTION AND INTERVIEWS | 248.00 | 41108904 | _____ |
| 01/18/08 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON AND M. DONOVAN REGARDING REVIEW OF CERTAIN PRODUCTION | 186.00 | 41108906 | _____ |
| 01/18/08 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON AND VENDOR PERSONNEL (J. MCGUIRE OF SPI) REGARDING ASSIGNMENTS | 124.00 | 41108911 | _____ |
| 01/18/08 | 10326 - JJD | 0.30 | CONFER WITH COUNSEL FOR INDIVIDUAL REGARDING EXAMINER INTERVIEW | 186.00 | 41108913 | _____ |
| 01/18/08 | 10326 - JJD | 1.50 | REVIEW AND ANALYZE REPORTS AND DOCUMENTS REGARDING VENDOR PRODUCTION ISSUES | 930.00 | 41135407 | _____ |
| 01/18/08 | 10326 - JJD | 0.10 | EXCHANGE EMAILS WITH D. KIRSCHNER, A. JOHNSON AND VENDOR (J. MCGUIRE OF SPI) REGARDING DOCUMENT REVIEW ISSUE | 62.00 | 41135414 | _____ |
| 01/18/08 | 10326 - JJD | 0.10 | EXCHANGE EMAILS WITH COUNSEL FOR INDIVIDUAL REGARDING EXAMINER INTERVIEW | 62.00 | 41135419 | _____ |
| 01/18/08 | 14652 - JKB | 4.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,104.50 | 41096021 | _____ |
| 01/18/08 | 94930 - K F | 10.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,530.00 | 41101974 | _____ |
| 01/18/08 | 15025 - KMP | 2.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,027.00 | 41095189 | _____ |
| 01/18/08 | 15772 - KRW | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 880.00 | 41101649 | _____ |
| 01/18/08 | 94900 - L T | 8.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,230.00 | 41101937 | _____ |
| 01/18/08 | 94984 - M M | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION | 1,500.00 | 41100657 | _____ |

```
03/06/08                                      O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 21 (21)
CLIENT/MATTER:      0619481-00098            NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:        EXAMINER ISSUES                                                          PROFORMA NO:    1398081
                                                                                            STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH SEC AND GRAND JURY SUBPOENAS | | | |
| 01/18/08 | 14335 - MO | 6.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,105.00 | 41090932 | _____ |
| 01/18/08 | 15919 - NXH | 1.30 | COORDINATE ATTORNEY REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 195.00 | 41110524 | _____ |
| 01/18/08 | 99528 - S S | 10.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,545.00 | 41102127 | _____ |
| 01/18/08 | 15487 - SAH | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,190.00 | 41088194 | _____ |
| 01/18/08 | 14502 - SMF | 1.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 624.00 | 41108927 | _____ |
| 01/18/08 | 15024 - VNT | 0.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER REQUESTS | 118.50 | 41109445 | _____ |
| 01/19/08 | 99523 - A B | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 900.00 | 41101998 | _____ |
| 01/19/08 | 12061 - ADJ | 0.50 | PHONE CONFERENCES WITH J. DENEVE REGARDING REVIEW OF DOCUMENTS IN CONNECTION WITH EXAMINER REQUESTS | 282.50 | 41091196 | _____ |
| 01/19/08 | 12061 - ADJ | 2.80 | SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (1.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.8) | 1,582.00 | 41162742 | _____ |
| 01/19/08 | 15663 - AKP | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 880.00 | 41095879 | _____ |
| 01/19/08 | 14910 - BHJ | 1.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 680.00 | 41097789 | _____ |
| 01/19/08 | 15688 - BXS | 8.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,344.00 | 41101799 | _____ |
| 01/19/08 | 94936 - C F | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,125.00 | 41100300 | _____ |
| 01/19/08 | 15494 - CMP | 0.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 328.50 | 41091551 | _____ |
| 01/19/08 | 15614 - DCK | 5.80 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (2.0); REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (2.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.8) | 1,276.00 | 41102958 | _____ |
| 01/19/08 | 15198 - DJN | 1.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 396.00 | 41091307 | _____ |
| 01/19/08 | 94918 - H H | 1.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 255.00 | 41100342 | _____ |
| 01/19/08 | 94957 - H N | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 825.00 | 41096659 | _____ |
| 01/19/08 | 94941 - JD | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 525.00 | 41100274 | _____ |
| 01/19/08 | 10326 - JJD | 0.50 | REVIEW AND ANALYZE DOCUMENTS RELATED TO DOCUMENT REVIEW | 310.00 | 41141662 | _____ |
| 01/19/08 | 10326 - JJD | 0.50 | CONFER WITH A. JOHNSON REGARDING FURTHER DOCUMENT REVIEW | 310.00 | 41141664 | _____ |

03/06/08
CLIENT/MATTER:    0619481-00098
MATTER NAME:    EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 22 (22)
PROFORMA NO:    1398081
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------|-----------|-------------|---------|
| 01/19/08 | 10326 - JJD | 0.20 | CORRESPONDENCE WITH M. DONOVAN REGARDING FURTHER DOCUMENT REVIEW | 124.00 | 41141667 | ____ |
| 01/19/08 | 10326 - JJD | 0.20 | CONFER WITH ELECTRONIC PRODUCTION VENDOR REGARDING DOCUMENT REVIEW ASSIGNMENTS | 124.00 | 41141668 | ____ |
| 01/19/08 | 94930 - K F | 4.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 735.00 | 41101975 | ____ |
| 01/19/08 | 15025 - KMP | 0.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 158.00 | 41095179 | ____ |
| 01/19/08 | 94984 - M M | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,050.00 | 41100658 | ____ |
| 01/19/08 | 14335 - MO | 2.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,035.00 | 41095062 | ____ |
| 01/19/08 | 99528 - S S | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 900.00 | 41102128 | ____ |
| 01/19/08 | 15338 - ZPN | 2.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 726.00 | 41111695 | ____ |
| 01/20/08 | 14955 - A P | 2.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,145.50 | 41095386 | ____ |
| 01/20/08 | 12061 - ADJ | 2.50 | SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (1.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.5) | 1,412.50 | 41162733 | ____ |
| 01/20/08 | 15663 - AKP | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 550.00 | 41095880 | ____ |
| 01/20/08 | 15481 - AXD | 5.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 1,861.50 | 41096278 | ____ |
| 01/20/08 | 15688 - BXS | 1.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 288.00 | 41101861 | ____ |
| 01/20/08 | 15494 - CMP | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,022.00 | 41091553 | ____ |
| 01/20/08 | 15614 - DCK | 2.50 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 550.00 | 41134892 | ____ |
| 01/20/08 | 15614 - DCK | 2.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 484.00 | 41134966 | ____ |
| 01/20/08 | 15614 - DCK | 1.20 | REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVTLEGE | 264.00 | 41134923 | ____ |
| 01/20/08 | 15198 - DJN | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 1,144.00 | 41092554 | ____ |
| 01/20/08 | 15025 - KMP | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,054.00 | 41095173 | ____ |
| 01/20/08 | 15772 - KRW | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 640.00 | 41122390 | ____ |
| 01/20/08 | 14502 - SMF | 4.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,064.00 | 41108908 | ____ |
| 01/20/08 | 15024 - VNT | 1.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER REQUESTS | 671.50 | 41109329 | ____ |
| 01/21/08 | 14955 - A P | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,765.00 | 41095388 | ____ |
| 01/21/08 | 15481 - AXD | 7.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 2,701.00 | 41132247 | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/21/08 | 14910 - BHJ | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 637.50 | 41097808 | ____ |
| 01/21/08 | 15688 - BXS | 6.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,040.00 | 41101862 | ____ |
| 01/21/08 | 94936 - C F | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,125.00 | 41135790 | ____ |
| 01/21/08 | 13178 - CHH | 2.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,296.00 | 41144913 | ____ |
| 01/21/08 | 13178 - CHH | 0.50 | CONFER WITH D. KRISCHNER REGARDING PROTOCOLS FOR REVIEWING PRIVLEGE DOCUMENTS IN CONJUNCTION WITH EXAMINER'S REQUESTS | 240.00 | 41301350 | ____ |
| 01/21/08 | 15494 - CMP | 0.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 109.50 | 41108413 | ____ |
| 01/21/08 | 15614 - DCK | 0.50 | CONFER WITH G. HO ON PROTOCOL FOR REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 110.00 | 41134990 | ____ |
| 01/21/08 | 15614 - DCK | 3.40 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 748.00 | 41134893 | ____ |
| 01/21/08 | 15614 - DCK | 3.70 | REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE | 814.00 | 41134925 | ____ |
| 01/21/08 | 15614 - DCK | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 440.00 | 41134967 | ____ |
| 01/21/08 | 15198 - DJN | 9.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER REQUESTS | 2,112.00 | 41095638 | ____ |
| 01/21/08 | 15498 - DVS | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,533.00 | 41113989 | ____ |
| 01/21/08 | 94941 - JD | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 637.50 | 41135759 | ____ |
| 01/21/08 | 14996 - JSS | 1.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 595.00 | 41094906 | ____ |
| 01/21/08 | 15025 - KMP | 3.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,501.00 | 41095176 | ____ |
| 01/21/08 | 15772 - KRW | 4.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 704.00 | 41122391 | ____ |
| 01/21/08 | 94900 - L T | 6.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 900.00 | 41132155 | ____ |
| 01/21/08 | 94984 - M M | 7.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,125.00 | 41135973 | ____ |
| 01/21/08 | 14915 - ONN | 8.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 4,116.00 | 41096487 | ____ |
| 01/21/08 | 14502 - SMF | 2.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 960.00 | 41108910 | ____ |
| 01/21/08 | 15024 - VNT | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER REQUESTS | 1,777.50 | 41109327 | ____ |
| 01/22/08 | 99523 - A B | 11.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,665.00 | 41134648 | ____ |
| 01/22/08 | 14955 - A P | 7.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 3,002.00 | 41130895 | ____ |
| 01/22/08 | 12061 - ADJ | 4.70 | DRAFT EMAIL TO E. KOEPPEL (KL GATES) REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER (.4); SUPERVISE AND MANAGE REVIEW OF | 2,655.50 | 41162629 | ____ |

03/06/08
CLIENT/MATTER:        0619481-00098
MATTER NAME:          EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 24 (24)
PROFORMA NO:    1398081
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (1.5); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.8); REVIEW EXAMINER REQUESTS AND DOCUMENT PRODUCTIONS TO EXAMINER TO IDENTIFY ANY ADDITIONAL RESPONSIVE DOCUMENTS (1.0) | | | |
| 01/22/08 | 12061 - ADJ | 0.20 | COMMUNICATION WITH M. DONOVAN REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER AND RELATED ISSUES | 113.00 | 41099435 | _____ |
| 01/22/08 | 12061 - ADJ | 0.30 | PHONE CONFERENCE WITH J. DENEVE, L. BEAUDOIN (SPI), AND J. MCGUIRE (SPI) REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER AND RELATED ISSUES | 169.50 | 41106541 | _____ |
| 01/22/08 | 12061 - ADJ | 1.10 | CONFERENCE WITH J. DENEVE, M. DONOVAN, (PARTIAL) REGARDING STATUS OF DOCUMENT REVIEWS AND PRODUCTIONS IN CONJUNCTION WITH EXAMINER REQUESTS | 621.50 | 41106554 | _____ |
| 01/22/08 | 15663 - AKP | 2.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 638.00 | 41111797 | _____ |
| 01/22/08 | 12856 - ANM | 0.20 | CORRESPONDENCE WITH S. UHLAND REGARDING STATUS OF INVESTIGATIONS | 154.00 | 41165488 | _____ |
| 01/22/08 | 12856 - ANM | 0.40 | CORRESPONDENCE WITH J. DENEVE, A. JOHNSON, RESPECTIVELY, REGARDING DOCUMENT PRODUCTION ISSUES AND ATTENDANT COST ESTIMATES | 308.00 | 41165510 | _____ |
| 01/22/08 | 15481 - AXD | 10.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 3,978.50 | 41132253 | _____ |
| 01/22/08 | 14910 - BHJ | 10.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 4,335.00 | 41116873 | _____ |
| 01/22/08 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH M. INDELICATO (HAHN & HESSEN), M. POWER (HAHN & HESSEN) REGARDING EXAMINER REQUEST FOR MORE TIME | 602.00 | 41114154 | _____ |
| 01/22/08 | 15688 - BXS | 3.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 544.00 | 41115843 | _____ |
| 01/22/08 | 94936 - C F | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,275.00 | 41135791 | _____ |
| 01/22/08 | 15479 - CBB | 6.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,336.00 | 41154754 | _____ |
| 01/22/08 | 13178 - CHH | 3.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,872.00 | 41144921 | _____ |
| 01/22/08 | 15494 - CMP | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 547.50 | 41108372 | _____ |
| 01/22/08 | 94970 - D K | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 41135830 | _____ |
| 01/22/08 | 15614 - DCK | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 924.00 | 41134968 | _____ |
| 01/22/08 | 15614 - DCK | 2.00 | REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE | 440.00 | 41134926 | _____ |
| 01/22/08 | 15614 - DCK | 4.80 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,056.00 | 41134894 | _____ |
| 01/22/08 | 15198 - DJN | 0.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 110.00 | 41110108 | _____ |

```
03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 25 (25)
CLIENT/MATTER:      0619481-00098     NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:   1398081
MATTER NAME:        EXAMINER ISSUES                                                  STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/22/08 | 15498 - DVS | 4.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,752.00 | 41114091 | ____ |
| 01/22/08 | 94918 - H H | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,050.00 | 41135816 | ____ |
| 01/22/08 | 94957 - H N | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,575.00 | 41134326 | ____ |
| 01/22/08 | 94941 - JD | 10.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 787.50 | 41135760 | ____ |
| 01/22/08 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON AND VENDOR (J. MCGUIRE AND L. BEAUDOIN OF SPI) REGARDING PROJECT MANAGEMENT AND STATUS | 186.00 | 41141690 | ____ |
| 01/22/08 | 10326 - JJD | 1.10 | CONFER WITH A. JOHNSON, M. DONOVAN (PARTIAL) REGARDING DOCUMENT PRODUCTION AND HEARING ON EXAMINER'S MOTION | 682.00 | 41141691 | ____ |
| 01/22/08 | 10326 - JJD | 0.90 | REVIEW AND ANALYZE DOCUMENTS RELATED TO DOCUMENT REVIEW ISSUE AND ASSIGNMENTS | 558.00 | 41141692 | ____ |
| 01/22/08 | 14996 - JSS | 5.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,210.00 | 41108170 | ____ |
| 01/22/08 | 94930 - K F | 11.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,710.00 | 41134686 | ____ |
| 01/22/08 | 15025 - KMP | 1.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 553.00 | 41131658 | ____ |
| 01/22/08 | 15772 - KRW | 3.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 592.00 | 41122392 | ____ |
| 01/22/08 | 94900 - L T | 8.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,275.00 | 41132156 | ____ |
| 01/22/08 | 94984 - M M | 11.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,755.00 | 41135974 | ____ |
| 01/22/08 | 14335 - MO | 4.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS. | 2,070.00 | 41108103 | ____ |
| 01/22/08 | 15919 - NXH | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,200.00 | 41110527 | ____ |
| 01/22/08 | 14915 - ONN | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,470.00 | 41116409 | ____ |
| 01/22/08 | 91005 - P L | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 675.00 | 41151120 | ____ |
| 01/22/08 | 13153 - PDL | 2.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 1,196.00 | 41115681 | ____ |
| 01/22/08 | 99528 - S S | 9.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,485.00 | 41132573 | ____ |
| 01/22/08 | 15487 - SAH | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,007.50 | 41110751 | ____ |
| 01/22/08 | 14502 - SMF | 0.20 | EMAILS WITH A. JOHNSON AND D. KIRSCHNER REGARDING DESIGNATION AND REVIEW OF PRIVILEGED DOCUMENTS IN CONNECTION WITH EXAMINER PRODUCTION | 96.00 | 41140406 | ____ |
| 01/22/08 | 14502 - SMF | 3.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,728.00 | 41140399 | ____ |
| 01/22/08 | 15338 - ZPN | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 924.00 | 41132682 | ____ |
| 01/23/08 | 99523 - A B | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,650.00 | 41134649 | ____ |

03/06/08
CLIENT/MATTER:      0619481-00098
MATTER NAME:        EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 26 (26)
PROFORMA NO:    1398081
STATUS: C  CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/23/08 | 14955 - A P | 1.90 | CORRESPONDENCE WITH A. JOHNSON REGARDING CASE DEVELOPMENTS (.2); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.7) | 750.50 | 41131105 | ____ |
| 01/23/08 | 15636 - A S | 0.10 | COMMUNICATIONS WITH J. DENEVE REGARDING REVIEW OF 300 DOCUMENTS FOR PRODUCTION TO EXAMINER | 45.00 | 41116780 | ____ |
| 01/23/08 | 12061 - ADJ | 0.00 | PARTICIPATE TELEPHONICALLY IN COURT HEARING CONCERNING EXAMINER MOTION FOR ADDITIONAL TIME TO FILE REPORT (BILL NO CHARGE - .7 HOURS - $395.50) | 0.00 | 41113397 | ____ |
| 01/23/08 | 12061 - ADJ | 0.10 | COMMUNICATIONS WITH A. MAYORKAS, B. LOGAN AND J. DENEVE REGARDING HEARING ON EXAMINER MOTION FOR ADDITIONAL TIME TO FILE REPORT | 56.50 | 41113403 | ____ |
| 01/23/08 | 12061 - ADJ | 0.20 | PHONE CONFERENCE WITH M. DONOVAN REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER AND RELATED ISSUES | 113.00 | 41114072 | ____ |
| 01/23/08 | 12061 - ADJ | 0.70 | PHONE CONFERENCE WITH J. DENEVE, M. DONOVAN, L. BEAUDOIN (SPI) AND J. MCGUIRE (SPI) REGARDING STATUS OF DOCUMENT REVIEWS AND PRODUCTIONS TO EXAMINER | 395.50 | 41114568 | ____ |
| 01/23/08 | 12061 - ADJ | 0.20 | PHONE CONFERENCE WITH J. DENEVE, M. DONOVAN AND D. KIRSCHNER REGARDING STATUS OF DOCUMENT REVIEW FOR PRIVILEGE IN CONNECTION WITH EXAMINER REQUESTS | 113.00 | 41115255 | ____ |
| 01/23/08 | 12061 - ADJ | 1.80 | SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (1.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (.8) | 1,017.00 | 41162499 | ____ |
| 01/23/08 | 15663 - AKP | 4.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,078.00 | 41118142 | ____ |
| 01/23/08 | 12856 - ANM | 0.70 | TELEPHONIC ATTENDANCE AT COURT HEARING ON EXAMINER'S MOTION FOR ADDITIONAL TIME IN WHICH TO COMPLETE INVESTIGATION AND SUBMIT REPORT TO COURT | 539.00 | 41165764 | ____ |
| 01/23/08 | 15481 - AXD | 7.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 2,591.50 | 41132258 | ____ |
| 01/23/08 | 14910 - BHJ | 6.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,932.50 | 41116874 | ____ |
| 01/23/08 | 05859 - BHL | 0.70 | COURT HEARING INCLUDING LNFA SALE AND EXAMINER REQUESTED EXTENSION | 602.00 | 41117465 | ____ |
| 01/23/08 | 05859 - BHL | 0.40 | REPORT TO BOARD REGARDING EXAMINER EXTENSION | 344.00 | 41117467 | ____ |
| 01/23/08 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING EXAMINER EXTENSION | 258.00 | 41117498 | ____ |
| 01/23/08 | 15688 - BXS | 9.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,568.00 | 41115844 | ____ |
| 01/23/08 | 94936 - C F | 9.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,380.00 | 41135792 | ____ |
| 01/23/08 | 15479 - CBB | 2.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 839.50 | 41117524 | ____ |
| 01/23/08 | 13178 - CHH | 4.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,304.00 | 41144927 | ____ |

03/06/08

O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 27 (27)

CLIENT/MATTER:     0619481-00098          NEW CENTURY FINANCIAL CORPORATION         PROFORMA NO:   1398081
MATTER NAME:       EXAMINER ISSUES                                                  STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ----------------------NARRATIVE---------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------------|-----------|-------------|---------|
| 01/23/08 | 94970 - D K | 11.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,725.00 | 41135831 | _____ |
| 01/23/08 | 15614 - DCK | 4.90 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,078.00 | 41134895 | _____ |
| 01/23/08 | 15614 - DCK | 2.20 | REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE (.2); CONFERENCE WITH A. JOHNSON, M. DONOVAN AND J. DENEVE REGARDING PRODUCTION (.2) | 484.00 | 41134927 | _____ |
| 01/23/08 | 15614 - DCK | 2.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 550.00 | 41134969 | _____ |
| 01/23/08 | 15198 - DJN | 0.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 198.00 | 41118639 | _____ |
| 01/23/08 | 15498 - DVS | 2.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 985.50 | 41118248 | _____ |
| 01/23/08 | 94918 - H H | 5.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 840.00 | 41135817 | _____ |
| 01/23/08 | 94957 - H N | 5.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 810.00 | 41134327 | _____ |
| 01/23/08 | 94941 - JD | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 825.00 | 41135761 | _____ |
| 01/23/08 | 10326 - JJD | 0.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER'S REQUESTS | 372.00 | 41145995 | _____ |
| 01/23/08 | 10326 - JJD | 0.50 | REVIEW AND ANALYZE DOCUMENTS AND REPORTS RELATED TO DOCUMENT REVIEW AND PRODUCTION | 310.00 | 41145877 | _____ |
| 01/23/08 | 10326 - JJD | 0.00 | COMMUNICATIONS WITH A. MAYORKAS AND A. JOHNSON REGARDING COURT HEARING ON EXAMINER'S MOTION (.3); AND ATTEND HEARING TELEPHONICALLY (.7) (BILL NO CHARGE - 1.0 HOURS - $620.00) | 0.00 | 41145879 | _____ |
| 01/23/08 | 10326 - JJD | 0.10 | COMMUNICATIONS WITH A. MAYORKAS, A. JOHNSON, AND B. LOGAN REGARDING COURT HEARING ON EXAMINER'S MOTION | 62.00 | 41145887 | _____ |
| 01/23/08 | 10326 - JJD | 0.70 | CONFER WITH A. JOHNSON, M. DONOVAN AND VENDOR PERSONNEL (J. MCGUIRE AND L. BEAUDOIN OF SPI) REGARDING PROJECT MANAGEMENT AND STATUS | 434.00 | 41145936 | _____ |
| 01/23/08 | 10326 - JJD | 0.20 | CONFER WITH A. JOHNSON, M. DONOVAN AND D. KIRSCHNER REGARDING DOCUMENT REVIEW | 124.00 | 41145937 | _____ |
| 01/23/08 | 10326 - JJD | 0.20 | COMMUNICATIONS WITH A. SCHWARTZ REGARDING FURTHER DOCUMENT REVIEW | 124.00 | 41145939 | _____ |
| 01/23/08 | 94930 - K F | 12.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,815.00 | 41134687 | _____ |
| 01/23/08 | 15772 - KRW | 4.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 720.00 | 41122393 | _____ |
| 01/23/08 | 94900 - L T | 9.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,410.00 | 41132157 | _____ |
| 01/23/08 | 94984 - M M | 11.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,680.00 | 41135975 | _____ |
| 01/23/08 | 15919 - NXH | 6.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,020.00 | 41122456 | _____ |
| 01/23/08 | 91005 - P L | 12.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,800.00 | 41151121 | _____ |
| 01/23/08 | 13153 - PDL | 3.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION | 1,664.00 | 41115682 | _____ |

O'MELVENY & MYERS LLP - BILLING PROFORMA

CLIENT/MATTER:     0619481-00098     NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:   1398081

MATTER NAME:       EXAMINER ISSUES                                                        STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/23/08 | 99528 - S S | 10.90 | WITH EXAMINER'S REQUESTS REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,635.00 | 41132574 | ____ |
| 01/23/08 | 15487 - SAH | 2.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS. | 876.00 | 41113552 | ____ |
| 01/23/08 | 14502 - SMF | 1.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 720.00 | 41140568 | ____ |
| 01/23/08 | 15338 - ZPN | 4.20 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 1,386.00 | 41132820 | ____ |
| 01/24/08 | 14955 - A P | 5.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 2,251.50 | 41131250 | ____ |
| 01/24/08 | 15636 - A S | 3.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 1,665.00 | 41119675 | ____ |
| 01/24/08 | 12061 - ADJ | 0.10 | PHONE CALL WITH E. KOEPPEL (KL GATES) REGARDING STATUS OF DOCUMENT PRODUCTIONS | 56.50 | 41117515 | ____ |
| 01/24/08 | 12061 - ADJ | 0.50 | PHONE CONFERENCE WITH J. DENEVE, M. DONOVAN, L. BEAUDOIN (SPI) AND J. MCGUIRE (SPI) REGARDING STATUS OF DOCUMENT REVIEWS AND PRODUCTIONS FOR EXAMINER | 282.50 | 41118883 | ____ |
| 01/24/08 | 12061 - ADJ | 1.00 | CONFER WITH J. DENEVE REGARDING STATUS OF DOCUMENT REVIEWS AND PRODUCTIONS FOR EXAMINER AND RELATED ISSUES (.1); MULTIPLE CONFERENCES WITH J. MCCARTHY REGARDING PRODUCTION (.2); REVEIW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST (.7) | 565.00 | 41118889 | ____ |
| 01/24/08 | 12061 - ADJ | 1.10 | REVIEW AND RESPOND TO EMAIL FROM E. KOEPPEL (KL GATES) REGARDING DOCUMENT PRODUCTIONS TO EXAMINER (.3); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (.8) | 621.50 | 41162385 | ____ |
| 01/24/08 | 94936 - C F | 7.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,050.00 | 41135793 | ____ |
| 01/24/08 | 94970 - D K | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 41135832 | ____ |
| 01/24/08 | 15614 - DCK | 0.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUEST | 176.00 | 41134970 | ____ |
| 01/24/08 | 15614 - DCK | 0.40 | REVIEW AND RESPOND TO INQUIRIES FROM REVIEWERS REGARDING PRIVILEGE | 88.00 | 41134928 | ____ |
| 01/24/08 | 15614 - DCK | 1.40 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 308.00 | 41134896 | ____ |
| 01/24/08 | 94918 - H H | 7.60 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,140.00 | 41135818 | ____ |
| 01/24/08 | 94941 - JD | 11.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 825.00 | 41135762 | ____ |
| 01/24/08 | 10326 - JJD | 0.30 | CORRESPONDENCE WITH A. SCHWARTZ REGARDING DOCUMENT REVIEW | 186.00 | 41153387 | ____ |
| 01/24/08 | 10326 - JJD | 0.10 | EXCHANGE EMAILS WITH A. SCHWARTZ AND A. JOHNSON REGARDING DOCUMENT REVIEW | 62.00 | 41153651 | ____ |
| 01/24/08 | 10326 - JJD | 0.10 | CONFER WITH A. JOHNSON REGARDING EXAMINER COMMUNICATION | 62.00 | 41153653 | ____ |
| 01/24/08 | 10326 - JJD | 0.30 | REVIEW DOCUMENT REVIEW ASSIGNMENTS | 186.00 | 41153670 | ____ |

03/06/08

CLIENT/MATTER:    0619481-00098

MATTER NAME:    EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA

NEW CENTURY FINANCIAL CORPORATION

Page 29 (29)

PROFORMA NO:    1398081

STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ----------NARRATIVE---------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/24/08 | 10326 - JJD | 1.90 | REVIEW DOCUMENTS FOR PRIVILEGE IN RESPONSE TO EXAMINER'S REQUESTS | 1,178.00 | 41153678 | ____ |
| 01/24/08 | 10326 - JJD | 4.60 | REVIEW AND ANALYZE REPORTS AND RELATED DOCUMENTS REGARDING EXAMINER PRODUCTIONS | 2,852.00 | 41153685 | ____ |
| 01/24/08 | 10326 - JJD | 0.50 | CONFER WITH A. JOHNSON, M. DONOVAN AND VENDOR PERSONNEL (J. MCGUIRE AND L. BEAUDOIN OF SPI) REGARDING PROJECT MANAGEMENT AND STATUS | 310.00 | 41153689 | ____ |
| 01/24/08 | 94930 - K F | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 750.00 | 41134688 | ____ |
| 01/24/08 | 15772 - KRW | 5.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 880.00 | 41122394 | ____ |
| 01/24/08 | 94984 - M M | 10.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,500.00 | 41135991 | ____ |
| 01/24/08 | 99528 - S S | 0.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 105.00 | 41132575 | ____ |
| 01/24/08 | 15338 - ZPN | 0.30 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 99.00 | 41132904 | ____ |
| 01/25/08 | 14955 - A P | 1.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.2); READ AND RESPOND TO VARIOUS EMAILS REGARDING REVIEW FOR PRIVILEGE AND RESPONSIVENESS PURSUANT TO EXAMINER REQUESTS (.2) | 553.00 | 41131349 | ____ |
| 01/25/08 | 12061 - ADJ | 0.70 | SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS | 395.50 | 41162368 | ____ |
| 01/25/08 | 05859 - BHL | 0.10 | REVIEW CORRESPONDENCE FROM DIRECTORS REGARDING EXAMINER PRODUCTION ISSUES | 86.00 | 41131221 | ____ |
| 01/25/08 | 94936 - C F | 3.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 450.00 | 41135794 | ____ |
| 01/25/08 | 94970 - D K | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 41135833 | ____ |
| 01/25/08 | 94918 - H H | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 41135819 | ____ |
| 01/25/08 | 94941 - JD | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 600.00 | 41135763 | ____ |
| 01/25/08 | 10326 - JJD | 0.10 | CONFER WITH M. DONOVAN AND VENDOR PERSONNEL (J. MCGUIRE OF SPI) REGARDING PROJECT MANAGEMENT AND STATUS | 62.00 | 41162633 | ____ |
| 01/25/08 | 10326 - JJD | 0.10 | CALL COUNSEL FOR INDIVIDUAL REGARDING EXAMINER INVESTIGATION | 62.00 | 41162677 | ____ |
| 01/25/08 | 94984 - M M | 8.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH SEC AND GRAND JURY SUBPOENAS | 1,200.00 | 41135992 | ____ |
| 01/28/08 | 14955 - A P | 1.10 | REVIEW PRIVILEGE REVIEW PROTOCOL WITH A. JOHNSON (.5); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (.6) | 434.50 | 41170745 | ____ |
| 01/28/08 | 12061 - ADJ | 1.50 | PHONE CALLS TO E. KOEPPEL (KL GATES) REGARDING DOCUMENT PRODUCTIONS TO EXAMINER (.3); DRAFT CORRESPONDENCE TO EXAMINER PRODUCING DOCUMENTS (.3); DRAFT EMAIL TO E. KOEPPEL (KL GATES) REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER (.4); REVIEW SUMMARY OF DOCUMENT PRODUCTIONS FROM SPI TO | 847.50 | 41162306 | ____ |

03/06/08

CLIENT/MATTER:      0619481-00098
MATTER NAME:        EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 30 (30)

PROFORMA NO:    1398081
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | EXAMINER (.5) | | | |
| 01/28/08 | 12061 - ADJ | 0.50 | PHONE CONFERENCE WITH J. DENEVE, M. DONOVAN (PARTIAL), L. BEAUDOIN (SPI) AND J. MCGUIRE (SPI) REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER AND RELATED ISSUES | 282.50 | 41137703 | _____ |
| 01/28/08 | 12061 - ADJ | 0.30 | CONFERENCE WITH J. DENEVE REGARDING STATUS OF PRODUCTIONS TO EXAMINER AND RELATED ISSUES | 169.50 | 41137713 | _____ |
| 01/28/08 | 12061 - ADJ | 1.10 | DISCUSS PRIVILEGE REVIEW PROTOCOL AND COORDINATION WITH A. POLLNER (.5); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (.6) | 621.50 | 41301450 | _____ |
| 01/28/08 | 15614 - DCK | 1.20 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 264.00 | 41168887 | _____ |
| 01/28/08 | 15614 - DCK | 0.10 | RESPOND TO M. DONOVAN REGARDING REVIEW EXAMINER REVIEW | 22.00 | 41168899 | _____ |
| 01/28/08 | 10326 - JJD | 0.50 | CONFER WITH A. JOHNSON, M. DONOVAN (PARTIAL) AND VENDOR PERSONNEL (J. MCGUIRE OF SPI) REGARDING PROJECT MANAGEMENT AND STATUS | 310.00 | 41166638 | _____ |
| 01/28/08 | 10326 - JJD | 0.30 | CONFER WITH A. JOHNSON REGARDING DOCUMENT PRODUCTION | 186.00 | 41166660 | _____ |
| 01/29/08 | 14955 - A P | 2.60 | COORDINATE PRIVILEGE REVIEW (1.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (1.6) | 1,027.00 | 41170985 | _____ |
| 01/29/08 | 12061 - ADJ | 0.20 | CORRESPONDENCE WITH J. DENEVE AND M. DONOVAN REGARDING REVIEW AND PRODUCTION OF DOCUMENTS TO EXAMINER | 113.00 | 41145311 | _____ |
| 01/29/08 | 12061 - ADJ | 0.40 | CONFERENCE CALL WITH J. DENEVE, M. DONOVAN, L. BEAUDOIN (SPI), AND J. MCGUIRE (SPI) REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER AND RELATED ISSUES | 226.00 | 41146796 | _____ |
| 01/29/08 | 12061 - ADJ | 0.10 | CONFER WITH J. DENEVE REGARDING STATUS OF PRODUCTIONS TO EXAMINER AND RELATED ISSUES | 56.50 | 41146799 | _____ |
| 01/29/08 | 12061 - ADJ | 2.10 | REVIEW AND RESPOND TO EMAIL FROM E. KOEPPEL (KL GATES) REGARDING DOCUMENT PRODUCTIONS TO EXAMINER (.3); SUPERVISE AND MANAGE REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER'S REQUESTS (1.0); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (.8) | 1,186.50 | 41162266 | _____ |
| 01/29/08 | 15324 - APJ | 0.10 | CORRESPOND WITH A POLLNER AND Z NOORANI REGARDING PRIVILEGE DOCUMENT REVIEW ASSIGNMENT | 33.00 | 41148059 | _____ |
| 01/29/08 | 10326 - JJD | 0.40 | CONFER WITH A. JOHNSON, M. DONOVAN AND VENDOR PERSONNEL (J. MCGUIRE OF SPI) REGARDING PROJECT MANAGEMENT AND STATUS | 248.00 | 41167285 | _____ |
| 01/29/08 | 10326 - JJD | 0.10 | CONFER WITH A. JOHNSON REGARDING STATUS OF DOCUMENT PRODUCTION | 62.00 | 41167303 | _____ |
| 01/30/08 | 14955 - A P | 6.40 | COORDINATE SHARED DRIVE PRIVILEGE REVIEW (1.1); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (5.3) | 2,528.00 | 41171124 | _____ |
| 01/30/08 | 12061 - ADJ | 3.50 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER REQUESTS | 1,977.50 | 41162196 | _____ |

```
                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 31 (31)
CLIENT/MATTER:    0619481-00098     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:   1398081
MATTER NAME:      EXAMINER ISSUES                                               STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/30/08 | 12061 - ADJ | 0.40 | CONFERENCE CALL WITH L. BEAUDOIN (SPI), AND J. MCGUIRE (SPI) REGARDING STATUS OF DOCUMENT REVIEWS AND PRODUCTIONS AND RELATED ISSUES | 226.00 | 41151220 | ____ |
| 01/30/08 | 15688 - BXS | 4.40 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 704.00 | 41154947 | ____ |
| 01/30/08 | 15338 - ZPN | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 924.00 | 41166339 | ____ |
| 01/31/08 | 14955 - A P | 4.80 | COORDINATE PRIVILEGE REVIEW (1.3); REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (3.5) | 1,896.00 | 41171528 | ____ |
| 01/31/08 | 12061 - ADJ | 0.60 | CONFER WITH J. DENEVE REGARDING STATUS OF DOCUMENT PRODUCTIONS TO EXAMINER AND RELATED ISSUES | 339.00 | 41157347 | ____ |
| 01/31/08 | 12061 - ADJ | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS (4.0); REVIEW EXAMINER REQUESTS AND DOCUMENTS PRODUCED TO EXAMINER TO IDENTIFY ANY ADDITIONAL DOCUMENTS TO PRODUCE (1.0) | 2,825.00 | 41162115 | ____ |
| 01/31/08 | 15688 - BXS | 4.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 752.00 | 41174926 | ____ |
| 01/31/08 | 15614 - DCK | 0.10 | CORRESPONDENCE WITH A. POLLNER REGARDING STAFFING ADDITIONAL DOCUMENT REVIEW TO RESPOND TO EXAMINER'S REQUESTS | 22.00 | 41169069 | ____ |
| 01/31/08 | 15614 - DCK | 1.20 | COORDINATE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 264.00 | 41169081 | ____ |
| 01/31/08 | 15614 - DCK | 2.70 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 594.00 | 41169087 | ____ |
| 01/31/08 | 10326 - JJD | 0.60 | CONFER WITH A. JOHNSON REGARDING STATUS OF EXAMINER PRODUCTION AND DOCUMENT REVIEW | 372.00 | 41167797 | ____ |
| 01/31/08 | 15772 - KRW | 5.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 800.00 | 41166418 | ____ |
| 01/31/08 | 15919 - NXH | 4.00 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 600.00 | 41162231 | ____ |
| 01/31/08 | 15781 - P S | 2.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONJUNCTION WITH EXAMINER'S REQUESTS | 336.00 | 41164569 | ____ |

```
                      ----------                                           ------------
                      1,556.70     TOTAL - ATTORNEY                        436,897.00
```

PARALEGAL

| 01/02/08 | 15831 - ENE | 2.50 | UPDATE DOCUMENT DATABASE WITH DOCUMENTS | 275.00 | 40986288 | ____ |
|---|---|---|---|---|---|---|
| 01/02/08 | 15831 - ENE | 0.30 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 33.00 | 40986289 | ____ |
| 01/02/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING PRODUCTIONS TO EXAMINER | 24.50 | 40991900 | ____ |
| 01/03/08 | 15831 - ENE | 0.90 | PREPARE TRANSMITTAL LETTERS FOR DOCUMENT PRODUCTION TO EXAMINER | 99.00 | 40991989 | ____ |
| 01/03/08 | 15831 - ENE | 0.90 | SEARCH FOR DOCUMENTS FOR PRODUCTION | 99.00 | 40991990 | ____ |
| 01/03/08 | 10938 - J M | 0.30 | COMMUNICATIONS WITH E. ENE REGARDING DOCUMENT SEARCH AND PRODUCTION | 73.50 | 41008152 | ____ |
| 01/03/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. POLLNER REGARDING DETAILS OF DOCUMENT PRODUCTION | 24.50 | 41008164 | ____ |
| 01/04/08 | 15831 - ENE | 0.80 | DRAFT TRANSMITTAL LETTERS | 88.00 | 41005192 | ____ |
| 01/04/08 | 15831 - ENE | 0.20 | PREPARE AND SEND PRODUCTION TO EXAMINER | 22.00 | 41005193 | ____ |

03/06/08

O'MELVENY & MYERS LLP - BILLING PROFORMA

CLIENT/MATTER:      0619481-00098      NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:   1398081

MATTER NAME:       EXAMINER ISSUES

STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/07/08 | 15831 - ENE | 0.60 | COMPILE DOCUMENTS FOR REVIEW | 66.00 | 41011062 | _____ |
| 01/07/08 | 15831 - ENE | 0.10 | UPDATE MASTER PRODUCTION LOG | 11.00 | 41011066 | _____ |
| 01/07/08 | 15831 - ENE | 1.50 | DRAFT PRODUCTION TRANSMITTAL LETTERS FOR DOCUMENT PRODUCTION | 165.00 | 41011067 | _____ |
| 01/07/08 | 15831 - ENE | 0.10 | UPDATE EXAMINER CORRESPONDENCE DATABASE | 11.00 | 41011068 | _____ |
| 01/07/08 | 15831 - ENE | 0.70 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 77.00 | 41011070 | _____ |
| 01/07/08 | 15831 - ENE | 0.40 | UPDATE DATABASE WITH NEW DOCUMENTS | 44.00 | 41011071 | _____ |
| 01/07/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING DOCUMENT PRODUCTION DETAILS | 24.50 | 41053223 | _____ |
| 01/07/08 | 10938 - J M | 0.10 | REVIEW E-MAIL FROM C. MIRHADY REGARDING DOCUMENT PRODUCTION DETAILS | 24.50 | 41053228 | _____ |
| 01/07/08 | 10938 - J M | 0.20 | RESEARCH DOCUMENT PRODUCTION FOR TRANSMITTAL LETTER | 49.00 | 41053232 | _____ |
| 01/07/08 | 10938 - J M | 0.10 | UPDATE AND REVISE SUMMARY OF PRODUCTION SPREADSHEET | 24.50 | 41053255 | _____ |
| 01/07/08 | 15196 - MJD | 1.20 | EMAIL CORRESPONDENCE WITH G. BOGIE (SPI), J. DENEVE, D. KIRSCHNER AND A. JOHNSON REGARDING PRIVILEGE REVIEW FOR EXAMINER (1.0) (PARTIAL); CONFERENCE WITH A. JOHNSON AND J. DENEVE REGARDING STATUS AND SUMMARY OF DOCUMENT PRODUCTION (.2) | 312.00 | 41063741 | _____ |
| 01/09/08 | 15831 - ENE | 1.10 | DRAFT PRODUCTION TRANSMITTAL LETTERS | 121.00 | 41027355 | _____ |
| 01/09/08 | 15831 - ENE | 1.00 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 110.00 | 41027356 | _____ |
| 01/09/08 | 15196 - MJD | 0.50 | EMAIL CORRESPONDENCE WITH J. DENEVE, A. JOHNSON, G. BOGIE (SPI) AND L. BEAUDOIN (SPI) REGARDING PRODUCTION STATISTICS | 130.00 | 41063865 | _____ |
| 01/10/08 | 15831 - ENE | 0.90 | CREATE SUMMARY OF DOCUMENTS AND BATES RANGES FOR LETTER | 99.00 | 41033908 | _____ |
| 01/10/08 | 15831 - ENE | 0.30 | UPDATE DATABASE WITH NEW DOCUMENTS | 33.00 | 41033910 | _____ |
| 01/10/08 | 15831 - ENE | 0.80 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 88.00 | 41033912 | _____ |
| 01/10/08 | 15196 - MJD | 0.70 | (PARTIAL) CONFER WITH G. BOGIE (SPI), A. JOHNSON AND J. DENEVE REGARDING EXAMINER EXPORTS STATUS AND SPI ISSUES | 182.00 | 41063880 | _____ |
| 01/10/08 | 15196 - MJD | 0.80 | CORRESPONDENCE WITH G. BOGIE (SPI), C. KELLNER (SPI), J. DENEVE, A. JOHNSON REGARDING EXAMINER PRODUCTION AND STATISTICS | 208.00 | 41063884 | _____ |
| 01/11/08 | 15196 - MJD | 0.50 | CORRESPONDENCE WITH A. JOHNSON, J. DENEVE, C. KELLNER (SPI) AND L. BEAUDOIN (SPI) REGARDING EXAMINER PRODUCTION AND STATISTICS | 130.00 | 41063888 | _____ |
| 01/11/08 | 15196 - MJD | 0.50 | PREPARE FOR (.2) AND CONFER WITH A. JOHNSON REGARDING SPI DATA TO EXAMINER (.3) | 130.00 | 41038283 | _____ |
| 01/13/08 | 15196 - MJD | 0.70 | COMMUNICATIONS WITH J. DENEVE, A. JOHNSON AND D. KIRSCHNER REGARDING STATUS OF DOCUMENT REVIEWS AND STRATEGY FOR FURTHER DOCUMENT PRODUCTIONS TO EXAMINER | 182.00 | 41063893 | _____ |
| 01/13/08 | 15196 - MJD | 0.60 | CORRESPONDENCE WITH J. DENEVE, A. JOHNSON AND D. KIRSCHNER REGARDING STATUS OF DOCUMENT REVIEWS AND EXAMINER PRODUCTIONS | 156.00 | 41070625 | _____ |
| 01/14/08 | 15831 - ENE | 0.10 | UPDATE EXAMINER DATABASE WITH NEW CORRESPONDENCE | 11.00 | 41054027 | _____ |
| 01/14/08 | 15196 - MJD | 1.60 | COORDINATE EXAMINER PRIVILEGE REVIEW (.9); CONFERENCE WITH J. DENEVE, A. JOHNSON, L. | 416.00 | 41107285 | _____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | BEAUDOIN (SPI) AND C. KELLNER (SPI) REGARDING PRODUCTION ISSUE (.4); CONFERENCE WITH J. DENEVE AND A. JONSON REGARDING ACTION ITEMS FOR COMPLETING DOCUMENT PRODUCTION FOR EXAMINER (.3) | | | |
| 01/15/08 | 15831 - ENE | 0.60 | UPDATE DATABASE WITH NEW DOCUMENTS | 66.00 | 41064282 | _____ |
| 01/15/08 | 15831 - ENE | 0.50 | UPDATE EXAMINER DATABSE WITH NEW CORRESPONDENCE | 55.00 | 41064521 | _____ |
| 01/15/08 | 15196 - MJD | 1.00 | MULTIPLE TELEPHONE CONFERENCES WITH J. DENEVE AND A. JOHNSON REGARDING EXAMINER PRIVILEGE REVIEW AND PRODUCTIONS | 260.00 | 41106343 | _____ |
| 01/15/08 | 15196 - MJD | 1.90 | READ AND RESPOND TO EMAILS FROM J. DENEVE, A. JOHNSON, D. KIRSCHNER, J. MCGUIRE (SPI) AND L. BEAUDOIN (SPI) REGARDING EXAMINER PRIVILEGE REVIEW AND STATUS OF ADDITIONAL OF DATA TO EXAMINER | 494.00 | 41107026 | _____ |
| 01/15/08 | 15196 - MJD | 0.90 | PREPARE FOR (.4) AND ATTEND TELEPHONE CONFERENCES WITH J. DENEVE, A. JOHNSON, L. BEAUDOIN (SPI), C. KELLNER (SPI) AND J. MCGUIRE (SPI)  REGARDING EXAMINER PRIVILEGE REVIEW AND ADDITIONAL PRODUCTION TO EXAMINER (.5) | 234.00 | 41107356 | _____ |
| 01/15/08 | 15196 - MJD | 1.90 | COORDINATE EXAMINER PRIVILEGE REVIEW AND OTHER PRODUCTION-RELATED TASKS | 494.00 | 41107387 | _____ |
| 01/16/08 | 10938 - J M | 0.30 | UPDATE DATABASE WITH DOCUMENTS | 73.50 | 41098781 | _____ |
| 01/16/08 | 10938 - J M | 0.20 | REVISE MASTER PRODUCTION LOG | 49.00 | 41098805 | _____ |
| 01/16/08 | 10938 - J M | 0.10 | REVIEW PRODUCTION LETTERS | 24.50 | 41098817 | _____ |
| 01/16/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH E. ENE REGARDING UPDATES TO DATABASE | 24.50 | 41098829 | _____ |
| 01/16/08 | 10938 - J M | 0.20 | ORGANIZE DOCUMENTS FOR REVIEW BY ATTORNEYS | 49.00 | 41098837 | _____ |
| 01/16/08 | 15196 - MJD | 1.90 | COORDINATE EXAMINER PRIVILEGE REVIEW, WITH D. KIRSCHNER | 494.00 | 41107434 | _____ |
| 01/16/08 | 15196 - MJD | 0.20 | PHONE CONFERENCE WITH J. DENEVE, A. JOHNSON, AND D. KIRSCHNER REGARDING STRATEGY FOR REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER REQUESTS | 52.00 | 41065810 | _____ |
| 01/16/08 | 15196 - MJD | 0.30 | PHONE CONFERENCE WITH J. DENEVE, M. DONOVAN, A. JOHNSON, L. BEAUDOIN (SPI) AND J. MCGUIRE (SPI) OUTSTANDING EXAMINER REQUESTS | 78.00 | 41070446 | _____ |
| 01/16/08 | 15196 - MJD | 1.20 | REVIEW AND RESPOND TO EMAIL FROM A. JOHNSON, J. DENEVE, D. KIRSCHNER, A. POLLNER, J. MCGUIRE (SPI) AND L. BEAUDOIN (SPI) REGARDING STATUS AND STRATEGY OF DOCUMENT REVIEWS AND VENDOR ISSUES | 312.00 | 41070452 | _____ |
| 01/16/08 | 15196 - MJD | 1.60 | COORDINATE AND SUPPORT REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER REQUESTS | 416.00 | 41070459 | _____ |
| 01/17/08 | 15831 - ENE | 0.70 | DRAFT TRANSMITTAL LETTERS FOR DOCUMENT PRODUCTION | 77.00 | 41088412 | _____ |
| 01/17/08 | 10938 - J M | 0.10 | REVIEW E-MAIL FROM A. JOHNSON REGARDING PRODUCTION ISSUES | 24.50 | 41099561 | _____ |
| 01/17/08 | 10938 - J M | 0.30 | RESEARCH DOCUMENT PRODUCTIONS TO RESPOND TO INQUIRY BY EXAMINER | 73.50 | 41099577 | _____ |
| 01/17/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING | 24.50 | 41099597 | _____ |

03/06/08

CLIENT/MATTER:        0619481-00098
MATTER NAME:          EXAMINER ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 34 (34)

PROFORMA NO:    1398081
STATUS:  C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PRODUCTION ISSUES AND PLAN | | | |
| 01/17/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH C. MIRHADY REGARDING CHECKING PRODUCTION | 24.50 | 41099613 | _____ |
| 01/17/08 | 10938 - J M | 2.10 | RESEARCH PRODUCTION DISCS FOR OCR AND COMPARE TO PRODUCTION DATABASE OCR FIELDS IN RESPONSE TO INQUIRY BY EXAMINER | 514.50 | 41099624 | _____ |
| 01/17/08 | 10938 - J M | 0.20 | RESEARCH PRODUCTIONS AND TRANSMITTAL LETTERS | 49.00 | 41099643 | _____ |
| 01/17/08 | 15196 - MJD | 2.40 | READ AND RESPOND TO EMAILS FROM J. DENEVE, A. JOHNSON, D. KIRSCHNER, J. MCGUIRE (SPI) AND L. BEAUDOIN (SPI) REGARDING REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER REQUESTS | 624.00 | 41115241 | _____ |
| 01/17/08 | 15196 - MJD | 0.50 | EMAIL CORRESPONDENCE AND PHONE CONFERENCE WITH J. DENEVE AND DISCOVERY VENDOR REGARDING DECEMBER INVOICES | 130.00 | 41107483 | _____ |
| 01/17/08 | 15196 - MJD | 1.00 | COORDINATE EXMAINER PRIVILEGE REVIEW (.8); COMMUNICATIONS WITH D. KIRSCHNER, J. DENEVE AND A. JOHNSON (.2) | 260.00 | 41107567 | _____ |
| 01/17/08 | 15196 - MJD | 1.90 | READ AND RESPOND TO EMAILS FROM A. JOHNSON, J. DENEVE, D. KIRSCHNER, J. MCGUIRE (SPI) AND L. BEAUDOIN (SPI) REGARDING EXMAINER PRIVILEGE REVIEW AND STATUS OF EXPORTS TO EXAMINER | 494.00 | 41107648 | _____ |
| 01/18/08 | 15831 - ENE | 1.10 | UPDATE EXAMINER DATABASE WITH NEW CORRESPONDENCE | 121.00 | 41102742 | _____ |
| 01/18/08 | 10938 - J M | 0.10 | CORRESPONDENCE WITH A. JOHNSON REGARDING POTENTIAL PRODUCTIONS TO EXAMINER | 24.50 | 41100921 | _____ |
| 01/18/08 | 15196 - MJD | 1.80 | READ AND RESPOND TO EMAILS FROM J. DENEVE, A. JOHNSON, D. KIRSCHNER, J. MCGUIRE (SPI) AND L. BEAUDOIN (SPI) REGARDING EXAMINER PRIVILEGE REVIEW, AND STATUS OF EXPORTS TO EXAMINER | 468.00 | 41107773 | _____ |
| 01/18/08 | 15196 - MJD | 0.90 | PREPARE REDACTED DOCUMENTS FOR REVIEW BY A. POLLNER | 234.00 | 41107797 | _____ |
| 01/18/08 | 15196 - MJD | 0.50 | PREPARE FOR (.2) AND ATTEND TELEPHONE CONFERENCES WITH J. DENEVE, A. JOHNSON REGARDING EXAMINER PRIVILEGE REVIEW (.3) | 130.00 | 41107851 | _____ |
| 01/19/08 | 15196 - MJD | 2.50 | READ AND RESPOND TO EMAILS FROM A. JOHNSON, J. DENEVE, D. KIRSCHNER, J. MCGUIRE (SPI) AND L. BEAUDOIN (SPI) REGARDING EXAMINER PRIVILEGE REVIEW | 650.00 | 41097485 | _____ |
| 01/20/08 | 15196 - MJD | 1.80 | READ AND RESPOND TO EMAILS FROM J. DENEVE, A. JOHNSON, D. KIRSCHNER AND J. MCGUIRE (SPI) REGARDING EXAMINER PRIVILEGE REVIEW | 468.00 | 41097505 | _____ |
| 01/21/08 | 15196 - MJD | 0.90 | READ AND RESPOND TO EMAILS REGARDING EXAMINER PRIVILEGE REVIEW FROM D. KIRSCHNER AND J. MCGUIRE (SPI) | 234.00 | 41126269 | _____ |
| 01/22/08 | 15831 - ENE | 0.70 | UPDATE DATABASE WITH NEW MATERIAL OR DOCUMENTS | 77.00 | 41115501 | _____ |
| 01/22/08 | 15831 - ENE | 0.40 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTION | 44.00 | 41115507 | _____ |
| 01/22/08 | 15196 - MJD | 1.60 | READ AND RESPOND TO EMAILS REGARDING EXAMINER PRIVILEGE REVIEW AND PRODUCTIONS, FROM D. KIRSCHNER, A. JOHNSON, J. DENEVE AND J. MCGUIRE (SPI) | 416.00 | 41126321 | _____ |

```
03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 35 (35)
CLIENT/MATTER:      0619481-00098     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:   1398081
MATTER NAME:        EXAMINER ISSUES                                              STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/23/08 | 15831 - ENE | 1.60 | UPDATE DATABASE WITH NEW MATERIAL OR DOCUMENTS | 176.00 | 41131257 | ____ |
| 01/23/08 | 15831 - ENE | 1.00 | DRAFT TRANSMITTAL PRODUCTION LETTERS | 110.00 | 41131263 | ____ |
| 01/23/08 | 10938 - J M | 0.20 | ORGANIZE DOCUMENTS OBTAINED FROM CLIENT FOR PRODUCTION | 49.00 | 41141016 | ____ |
| 01/23/08 | 10938 - J M | 1.20 | COORDINATE DOCUMENT PRODUCTION (1.1); COMMUNICATIONS WITH A. JOHNSON REGARDING SAME (.1) | 294.00 | 41141026 | ____ |
| 01/23/08 | 10938 - J M | 0.30 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTION | 73.50 | 41141032 | ____ |
| 01/23/08 | 10938 - J M | 0.10 | UPDATE AND REVISE SUMMARY OF PRODUCTION SPREADSHEET | 24.50 | 41141036 | ____ |
| 01/23/08 | 15196 - MJD | 0.20 | PHONE CONFERENCE WITH J. DENEVE, A. JOHNSON AND D. KIRSCHNER REGARDING STRATEGY FOR REVIEW OF DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH EXAMINER REQUESTS | 52.00 | 41101674 | ____ |
| 01/23/08 | 15196 - MJD | 0.80 | PREPARE FOR (.1) AND ATTEND PHONE CONFERENCES WITH J. MCGUIRE (SPI), L. BEAUDOIN (SPI), J. DENEVE AND A. JOHNSON REGARDING PRIVILEGE REVIEW AND EXAMINER PRODUCTIONS (.7) | 208.00 | 41115260 | ____ |
| 01/23/08 | 15196 - MJD | 0.30 | PREPARE FOR (.1) AND ATTEND CONFER WITH A. JOHNSON REGARDING EXAMINER REQUESTS AND PRIVILEGE REVIEW (.2) | 78.00 | 41115265 | ____ |
| 01/24/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. JOHNSON REGARDING PRODUCTION TO EXAMINER | 24.50 | 41141106 | ____ |
| 01/24/08 | 10938 - J M | 0.10 | TELECONFERENCE WITH A. JOHNSON REGARDING PRODUCTION TO EXAMINER | 24.50 | 41141135 | ____ |
| 01/24/08 | 10938 - J M | 0.20 | DRAFT TRANSMITTAL LETTER TO EXAMINER PER A. JOHNSON REQUEST | 49.00 | 41141141 | ____ |
| 01/24/08 | 10938 - J M | 0.10 | DRAFT TRANSMITTAL LETTERS | 24.50 | 41141146 | ____ |
| 01/24/08 | 10938 - J M | 0.10 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 24.50 | 41141152 | ____ |
| 01/24/08 | 10938 - J M | 0.20 | SEARCH DATABASES FOR DOCUMENTS TO RESPOND TO EXAMINER REQUESTS | 49.00 | 41141213 | ____ |
| 01/24/08 | 10938 - J M | 0.20 | UPDATE EXAMINER DATABASE WITH NEW CORRESPONDENCE | 49.00 | 41141236 | ____ |
| 01/24/08 | 10938 - J M | 0.10 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTION | 24.50 | 41141158 | ____ |
| 01/24/08 | 10938 - J M | 0.10 | UPDATE AND REVISE MASTER PRODUCTION LOG | 24.50 | 41141165 | ____ |
| 01/24/08 | 10938 - J M | 0.10 | CONFERENCE WITH A. JOHNSON REGARDING EXAMINER TRANSMITTAL LETTER | 24.50 | 41141176 | ____ |
| 01/24/08 | 10938 - J M | 0.20 | UPDATE PRODUCTION DATABASE WITH RECENT PRODUCTION | 49.00 | 41141183 | ____ |
| 01/24/08 | 10938 - J M | 0.10 | ANALYZE SHIPPING INFORMATION FOR PRODUCTION | 24.50 | 41141188 | ____ |
| 01/24/08 | 10938 - J M | 0.20 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 49.00 | 41141190 | ____ |
| 01/24/08 | 15196 - MJD | 0.50 | PHONE CONFERENCE WITH J. MCGUIRE (SPI), L. BEAUDOIN (SPI), J. DENEVE AND A. JOHNSON REGARDING STATUS OF EXAMINER PRODUCTIONS AND PRIVILEGE REVIEW | 130.00 | 41119614 | ____ |
| 01/24/08 | 15196 - MJD | 1.60 | COORDINATE SEARCH OF NEW CENTURY DATA TO PREPARE DOCUMENTS FOR PRODUCTION TO EXAMINER | 416.00 | 41119623 | ____ |
| 01/25/08 | 15831 - ENE | 0.50 | UPDATE DATABASE WITH NEW DOCUMENTS | 55.00 | 41131674 | ____ |
| 01/25/08 | 15831 - ENE | 0.20 | REVIEW AND SUMMARIZE DOCUMENT PRODUCTIONS | 22.00 | 41131680 | ____ |
| 01/25/08 | 15196 - MJD | 1.10 | IDENTIFY DOCUMENTS NEEDING FURTHER PRIVILEGE | 286.00 | 41122765 | ____ |

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 36 (36)
PROFORMA NO:   1398081
STATUS:  C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REVIEW, PER A. JOHNSON, AND COORDINATE CREATION OF PRIVILEGE REVIEW DATABASE | | | |
| 01/25/08 | 15196 - MJD | 0.10 | PHONE CONFERENCE WITH J. DENEVE AND J. MCGUIRE (SPI) REGARDING STATUS OF EXAMINER PRODUCTIONS | 26.00 | 41122774 | ____ |
| 01/28/08 | 15831 - ENE | 0.70 | DRAFT TRANSMITTAL LETTERS FOR PRODUCTION | 77.00 | 41168338 | ____ |
| 01/28/08 | 15831 - ENE | 0.60 | PREPARE DOCUMENTS AND DATA FOR PRODUCTION | 66.00 | 41168341 | ____ |
| 01/28/08 | 10938 - J M | 0.30 | RESEARCH DOCUMENT PRODUCTION ISSUES | 73.50 | 41176093 | ____ |
| 01/28/08 | 10938 - J M | 0.70 | SEARCH FOR AND IDENTIFY DOCUMENTS FOR PRODUCTION | 171.50 | 41176094 | ____ |
| 01/28/08 | 10938 - J M | 0.10 | CORRESPONDENCE WITH A. POLLNER REGARDING RESULTS OF SEARCH | 24.50 | 41176095 | ____ |
| 01/28/08 | 10938 - J M | 0.10 | CORRESPONDENCE WITH A. JOHNSON REGARDING DOCUMENTS FOR PRODUCTION | 24.50 | 41176096 | ____ |
| 01/28/08 | 15196 - MJD | 0.30 | COORDINATE TRANSMITTAL OF DOCUMENTS IN DATABASE | 78.00 | 41136331 | ____ |
| 01/28/08 | 15196 - MJD | 2.20 | CREATED PRIVILEGE REVIEW DATABASE | 572.00 | 41137416 | ____ |
| 01/28/08 | 15196 - MJD | 0.50 | COORDINATE PRIVILEGE REVIEW WITH A. JONGENEEL, A. POLLNER AND Z. NOORANI | 130.00 | 41137424 | ____ |
| 01/28/08 | 15196 - MJD | 0.50 | PHONE CONFERENCE WITH J. MCGUIRE (SPI), L. BEAUDOIN (SPI), A. JOHNSON AND J. DENEVE REGARDING STATUS OF EXAMINER PRODUCTIONS AND OTHER PROJECTS | 130.00 | 41137448 | ____ |
| 01/29/08 | 15831 - ENE | 1.20 | UPDATE DATABASE  WITH NEW DOCUMENTS | 132.00 | 41201495 | ____ |
| 01/29/08 | 10938 - J M | 0.30 | RESEARCH PRODUCTION ISSUES | 73.50 | 41176124 | ____ |
| 01/29/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. JOHNSON  RESPONDING TO DOCUMENT PRODUCTION ISSUES | 24.50 | 41176125 | ____ |
| 01/29/08 | 10938 - J M | 0.10 | COMMUNICATIONS WITH C. MIRHADY REGARDING DOCUMENT PRODUCTION DETAILS | 24.50 | 41176126 | ____ |
| 01/29/08 | 10938 - J M | 0.10 | DRAFT E-MAIL TO A. JOHNSON REGARDING DOCUMENTS FOR PRODUCTION | 24.50 | 41176127 | ____ |
| 01/29/08 | 15196 - MJD | 2.10 | MANAGE DOCUMENTS NEEDING PRIVILEGE REVIEW | 546.00 | 41147090 | ____ |
| 01/29/08 | 15196 - MJD | 1.90 | CREATE REVIEW DATABASE (1.1); COORDINATE PRIVILEGE REVIEW OF SHARED DRIVE DATA (.4); CONFERENCE WITH J. DENEVE AND A. JOHNSON REGARDING STATUS OF PRODUCTION (.4) | 494.00 | 41174183 | ____ |
| 01/30/08 | 15831 - ENE | 0.20 | COORDINATE RETURN OF CLIENT DOCUMENTS | 22.00 | 41178217 | ____ |
| 01/30/08 | 15196 - MJD | 2.60 | COORDINATE PRIVILEGE REVIEW AND PREPARATION OF OTHER DOCUMENTS | 676.00 | 41171357 | ____ |
| 01/31/08 | 15196 - MJD | 0.90 | EMAIL CORRESPONDENCE WITH J. MCCARTHY, A. POLLNER, A. JOHNSON, C. MIRHADY REGARDING EXAMINER PRIVILEGE REVIEW, AND SEARCHES ON DATABASE | 234.00 | 41173721 | ____ |
| 01/31/08 | 15196 - MJD | 1.10 | COMMUNICATIONS WITH A. POLLNER, J. MCCARTHY, A. JOHNSON AND J. MCGUIRE (SPI) REGARDING DATABASE SEARCHES AND CREATION OF INDICES | 286.00 | 41173777 | ____ |

```
                    ----------                                    -------------
                        84.00   TOTAL - PARALEGAL                     18,205.50
                    ----------                                    -------------
TOTAL                1,640.70
                                                                 455,102.50
```