# EXHIBIT B

# EXHIBIT B

```
03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 4 (4)
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION         PROFORMA NO:    1398037
MATTER NAME:          CASE ADMINISTRATION                                        STATUS: C    CURRENT
```

--SUMMARY OF UNBILLED COSTS THROUGH 01/31/08--

| --CODE-- | --DESCRIPTION | --Rate (If APPLICABLE)-- | --BILLABLE VALUE-- |
|----------|---------------|--------------------------|--------------------|
| E101E  | COPYING (COPITRAK - INTERNAL)                      | 0.15 | 2,026.80 |
| E101L  | LASERTRAK PRINTING                                 | 0.15 | 629.40 |
| E101SP | SPECIALTY PHOTOCOPYING                             |      | 12.50 |
| E104   | FACSIMILE (OUTGOING FAXES)                         | 1.25 | 2.00 |
| E105A  | TELEPHONE (ACCOUNTS PAYABLE)                       |      | 337.55 |
| E106L  | ONLINE RESEARCH / LEXIS-NEXIS                      |      | 582.40 |
| E106M  | ONLINE RESEARCH (MISCELLANEOUS)                    |      | 359.52 |
| E106W  | ONLINE RESEARCH - WESTLAW                          |      | 817.48 |
| E107   | DELIVERY SERVICES/MESSENGERS                       |      | 989.35 |
| E109TX | LOCAL TRAVEL (TAXI)                                |      | 683.42 |
| E110   | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL    |      | 4,325.71 |
| E110EM | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS)          |      | 476.49 |
| E110T  | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)    |      | 1,547.44 |
| E124A  | OTHER (ACCOUNTS PAYABLE)                           |      | 1,553.45 |
| E130AR | SCANNING SERVICES (ACCURUOTE)                      | 0.15 | 14.40 |

```
                                                                              -------------
TOTAL                                                                            14,357.91
```

```
03/06/08                         O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 8 (8)
CLIENT/MATTER:      0619481-00071   NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:   1398037
MATTER NAME:        CASE ADMINISTRATION                                            STATUS: C   CURRENT
```

--DETAIL OF UNBILLED COST THROUGH 01/31/08 --

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/02/08 | E101E | 4327125 | COPYING (COPITRAK - INTERNAL)<br>OSIMIRI  BRIAN C Pages: 32 | 3.20 | 40584492 | ____ |
| 01/02/08 | E101E | 4327125 | COPYING (COPITRAK - INTERNAL)<br>SMITH  MICHELLE Pages: 2 | 0.20 | 40584497 | ____ |
| 01/02/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL)<br>OSIMIRI  BRIAN C Pages: 340 | 34.00 | 40620128 | ____ |
| 01/02/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL)<br>OSIMIRI  BRIAN C Pages: 166 | 16.60 | 40620130 | ____ |
| 01/03/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL)<br>OSIMIRI  BRIAN C Pages: 1 | 0.10 | 40620133 | ____ |
| 01/03/08 | E101E | 4328643 | COPYING (COPITRAK - INTERNAL)<br>SMITH  MICHELLE Pages: 108 | 10.80 | 40594658 | ____ |
| 01/03/08 | E101E | 4328643 | COPYING (COPITRAK - INTERNAL)<br>SMITH  MICHELLE Pages: 13 | 1.30 | 40594660 | ____ |
| 01/04/08 | E101E | 4328643 | COPYING (COPITRAK - INTERNAL)<br>HAUCK  KAREN A Pages: 801 | 80.10 | 40594663 | ____ |
| 01/04/08 | E101E | 4328643 | COPYING (COPITRAK - INTERNAL)<br>HAUCK  KAREN A Pages: 2 | 0.20 | 40594665 | ____ |
| 01/04/08 | E101E | 4345956 | COPYING (COPITRAK - INTERNAL)<br>SMITH  MICHELLE Pages: 1343 | 134.30 | 40649518 | ____ |
| 01/05/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL)<br>OSIMIRI  BRIAN C Pages: 262 | 26.20 | 40620136 | ____ |
| 01/05/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL)<br>OSIMIRI  BRIAN C Pages: 207 | 20.70 | 40620139 | ____ |
| 01/07/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL)<br>OSIMIRI  BRIAN C Pages: 312 | 31.20 | 40620142 | ____ |
| 01/07/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL)<br>OSIMIRI  BRIAN C Pages: 30 | 3.00 | 40620145 | ____ |
| 01/07/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL)<br>COOPEY  CHRISTINE Pages: 119 | 11.90 | 40620147 | ____ |
| 01/07/08 | E101E | 4328643 | COPYING (COPITRAK - INTERNAL)<br>HAUCK  KAREN A Pages: 754 | 75.40 | 40594667 | ____ |
| 01/08/08 | E101E | 4330709 | COPYING (COPITRAK - INTERNAL)<br>SMITH  MICHELLE Pages: 27 | 2.70 | 40608696 | ____ |
| 01/08/08 | E101E | 4330709 | COPYING (COPITRAK - INTERNAL)<br>SMITH  MICHELLE Pages: 3 | 0.30 | 40608698 | ____ |
| 01/10/08 | E101E | 4330709 | COPYING (COPITRAK - INTERNAL)<br>PETERS  WILLIAM J Pages: 487 | 48.70 | 40608701 | ____ |
| 01/10/08 | E101E | 4330709 | COPYING (COPITRAK - INTERNAL)<br>PETERS  WILLIAM J Pages: 3627 | 362.70 | 40608703 | ____ |
| 01/10/08 | E101E | 4330709 | COPYING (COPITRAK - INTERNAL)<br>PETERS  WILLIAM J Pages: 3129 | 312.90 | 40608705 | ____ |
| 01/10/08 | E101E | 4330709 | COPYING (COPITRAK - INTERNAL)<br>PETERS  WILLIAM J Pages: 378 | 37.80 | 40608706 | ____ |
| 01/10/08 | E101E | 4330709 | COPYING (COPITRAK - INTERNAL)<br>PETERS  WILLIAM J Pages: 633 | 63.30 | 40608708 | ____ |
| 01/10/08 | E101E | 4330709 | COPYING (COPITRAK - INTERNAL) | 1.50 | 40608711 | ____ |

```
03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 9 (9)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:   1398037
MATTER NAME:        CASE ADMINISTRATION                                            STATUS: C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PETERS  WILLIAM J Pages: 15 | | | |
| 01/10/08 | E101E | 4330709 | COPYING (COPITRAK - INTERNAL) | 2.00 | 40608712 | ____ |
| | | | PETERS  WILLIAM J Pages: 20 | | | |
| 01/11/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 0.60 | 40620191 | ____ |
| | | | THOMAS  CHINETHA Pages: 6 | | | |
| 01/11/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 0.20 | 40620195 | ____ |
| | | | THOMAS  CHINETHA Pages: 2 | | | |
| 01/11/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 0.60 | 40620198 | ____ |
| | | | THOMAS  CHINETHA Pages: 6 | | | |
| 01/11/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 0.20 | 40620201 | ____ |
| | | | THOMAS  CHINETHA Pages: 2 | | | |
| 01/11/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 0.80 | 40620204 | ____ |
| | | | THOMAS  CHINETHA Pages: 8 | | | |
| 01/13/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 23.80 | 40620151 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 238 | | | |
| 01/13/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 5.60 | 40620154 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 56 | | | |
| 01/13/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 29.30 | 40620157 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 293 | | | |
| 01/13/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 16.20 | 40620160 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 162 | | | |
| 01/13/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 15.40 | 40620163 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 154 | | | |
| 01/13/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 0.50 | 40620166 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 5 | | | |
| 01/13/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 31.20 | 40620169 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 312 | | | |
| 01/13/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 18.80 | 40620173 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 188 | | | |
| 01/14/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) | 6.40 | 40620177 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 64 | | | |
| 01/15/08 | E101E | 4345956 | COPYING (COPITRAK - INTERNAL) | 7.50 | 40649520 | ____ |
| | | | SMITH  MICHELLE Pages: 75 | | | |
| 01/15/08 | E101E | 4341386 | COPYING (COPITRAK - INTERNAL) | 49.20 | 40640329 | ____ |
| | | | HAUCK  KAREN A Pages: 492 | | | |
| 01/15/08 | E101E | 4341386 | COPYING (COPITRAK - INTERNAL) | 35.60 | 40640332 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 356 | | | |
| 01/15/08 | E101E | 4341386 | COPYING (COPITRAK - INTERNAL) | 26.70 | 40640334 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 267 | | | |
| 01/16/08 | E101E | 4341386 | COPYING (COPITRAK - INTERNAL) | 0.30 | 40640336 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 3 | | | |
| 01/16/08 | E101E | 4345956 | COPYING (COPITRAK - INTERNAL) | 0.30 | 40649522 | ____ |
| | | | SMITH  MICHELLE Pages: 3 | | | |
| 01/16/08 | E101E | 4345956 | COPYING (COPITRAK - INTERNAL) | 1.20 | 40649524 | ____ |
| | | | SMITH  MICHELLE Pages: 12 | | | |
| 01/16/08 | E101E | 4345956 | COPYING (COPITRAK - INTERNAL) | 0.40 | 40649526 | ____ |
| | | | SMITH  MICHELLE Pages: 4 | | | |
| 01/16/08 | E101E | 4345956 | COPYING (COPITRAK - INTERNAL) | 0.80 | 40649527 | ____ |
| | | | SMITH  MICHELLE Pages: 8 | | | |
| 01/18/08 | E101E | 4345956 | COPYING (COPITRAK - INTERNAL) | 0.60 | 40649534 | ____ |
| | | | THOMAS  CHINETHA Pages: 6 | | | |
| 01/21/08 | E101E | 4345956 | COPYING (COPITRAK - INTERNAL) | 38.90 | 40649529 | ____ |

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | ---INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | OSIMIRI  BRIAN C Pages: 389 | | | |
| 01/21/08 | E101E | 4345956 | COPYING (COPITRAK - INTERNAL) | 18.40 | 40649532 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 184 | | | |
| 01/22/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 6.20 | 40681439 | ____ |
| | | | COOPEY  CHRISTINE Pages: 62 | | | |
| 01/23/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40681390 | ____ |
| | | | NAGLE  SHANNON LOWRY Pages: 1 | | | |
| 01/23/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 1.40 | 40681392 | ____ |
| | | | SMITH  MICHELLE Pages: 14 | | | |
| 01/23/08 | E101E | 4381743 | COPYING (COPITRAK - INTERNAL) | 7.80 | 40735893 | ____ |
| | | | KLEIN  JILL C. Pages: 78 | | | |
| 01/23/08 | E101E | 4381743 | COPYING (COPITRAK - INTERNAL) | 14.60 | 40735895 | ____ |
| | | | MARTIN  BRIGETTA Pages: 146 | | | |
| 01/23/08 | E101E | 4381743 | COPYING (COPITRAK - INTERNAL) | 1.20 | 40735897 | ____ |
| | | | KLEIN  JILL C. Pages: 12 | | | |
| 01/24/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 26.40 | 40681394 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 264 | | | |
| 01/24/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 16.40 | 40681397 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 164 | | | |
| 01/24/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 0.40 | 40681441 | ____ |
| | | | THOMAS  CHINETHA Pages: 4 | | | |
| 01/24/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 0.40 | 40681443 | ____ |
| | | | THOMAS  CHINETHA Pages: 4 | | | |
| 01/25/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 0.60 | 40681399 | ____ |
| | | | SMITH  MICHELLE Pages: 6 | | | |
| 01/25/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 0.30 | 40681401 | ____ |
| | | | SMITH  MICHELLE Pages: 3 | | | |
| 01/25/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 0.20 | 40681402 | ____ |
| | | | SMITH  MICHELLE Pages: 2 | | | |
| 01/25/08 | E101E | 4381743 | COPYING (COPITRAK - INTERNAL) | 0.30 | 40735899 | ____ |
| | | | SMITH  MICHELLE Pages: 3 | | | |
| 01/25/08 | E101E | 4381743 | COPYING (COPITRAK - INTERNAL) | 15.00 | 40735901 | ____ |
| | | | SMITH  MICHELLE Pages: 150 | | | |
| 01/25/08 | E101E | 4354071 | COPYING (COPITRAK - INTERNAL) | 79.30 | 40663755 | ____ |
| | | | SYMONS  MIKE Pages: 793 | | | |
| 01/26/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 53.00 | 40681404 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 530 | | | |
| 01/27/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 16.50 | 40681407 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 165 | | | |
| 01/28/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 70.20 | 40681409 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 702 | | | |
| 01/28/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 27.90 | 40681411 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 279 | | | |
| 01/29/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 0.60 | 40681412 | ____ |
| | | | SMITH  MICHELLE Pages: 6 | | | |
| 01/30/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 3.00 | 40681414 | ____ |
| | | | SMITH  MICHELLE Pages: 30 | | | |
| 01/30/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 0.30 | 40681416 | ____ |
| | | | SMITH  MICHELLE Pages: 3 | | | |
| 01/31/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40681418 | ____ |
| | | | NAGLE  SHANNON LOWRY Pages: 1 | | | |
| 01/31/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 33.60 | 40681420 | ____ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA               Page 11 (11)
CLIENT/MATTER:       0619481-00071    NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:   1398037
MATTER NAME:         CASE ADMINISTRATION                                       STATUS:  C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------|--------------|---------------------------------------------------|-----------|-------------|---------|
| | | | OSIMIRI  BRIAN C Pages: 336 | | | |
| 01/31/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 34.80 | 40681422 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 348 | | | |
| 01/31/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 5.60 | 40681424 | ____ |
| | | | OSIMIRI  BRIAN C Pages: 56 | | | |
| 01/02/08 | E101L | 4327127 | LASERTRAK PRINTING | 10.20 | 40585701 | ____ |
| | | | Pages: 102 | | | |
| 01/02/08 | E101L | 4327127 | LASERTRAK PRINTING | 10.20 | 40585702 | ____ |
| | | | Pages: 102 | | | |
| 01/03/08 | E101L | 4327127 | LASERTRAK PRINTING | 4.50 | 40585703 | ____ |
| | | | Pages: 45 | | | |
| 01/03/08 | E101L | 4327127 | LASERTRAK PRINTING | 5.30 | 40585704 | ____ |
| | | | Pages: 53 | | | |
| 01/03/08 | E101L | 4327127 | LASERTRAK PRINTING | 11.30 | 40585705 | ____ |
| | | | Pages: 113 | | | |
| 01/03/08 | E101L | 4327127 | LASERTRAK PRINTING | 5.30 | 40585706 | ____ |
| | | | Pages: 53 | | | |
| 01/03/08 | E101L | 4327127 | LASERTRAK PRINTING | 3.20 | 40585707 | ____ |
| | | | Pages: 32 | | | |
| 01/03/08 | E101L | 4327127 | LASERTRAK PRINTING | 4.40 | 40585708 | ____ |
| | | | Pages: 44 | | | |
| 01/04/08 | E101L | 4328646 | LASERTRAK PRINTING | 2.80 | 40598325 | ____ |
| | | | Pages: 28 | | | |
| 01/04/08 | E101L | 4328646 | LASERTRAK PRINTING | 0.10 | 40598326 | ____ |
| | | | Pages: 1 | | | |
| 01/04/08 | E101L | 4328646 | LASERTRAK PRINTING | 7.60 | 40598327 | ____ |
| | | | Pages: 76 | | | |
| 01/04/08 | E101L | 4328646 | LASERTRAK PRINTING | 2.60 | 40598328 | ____ |
| | | | Pages: 26 | | | |
| 01/04/08 | E101L | 4328646 | LASERTRAK PRINTING | 1.20 | 40598329 | ____ |
| | | | Pages: 12 | | | |
| 01/04/08 | E101L | 4328646 | LASERTRAK PRINTING | 1.20 | 40598330 | ____ |
| | | | Pages: 12 | | | |
| 01/04/08 | E101L | 4328646 | LASERTRAK PRINTING | 1.20 | 40598331 | ____ |
| | | | Pages: 12 | | | |
| 01/04/08 | E101L | 4328646 | LASERTRAK PRINTING | 1.20 | 40598332 | ____ |
| | | | Pages: 12 | | | |
| 01/04/08 | E101L | 4328646 | LASERTRAK PRINTING | 1.20 | 40598333 | ____ |
| | | | Pages: 12 | | | |
| 01/04/08 | E101L | 4328646 | LASERTRAK PRINTING | 12.90 | 40598334 | ____ |
| | | | Pages: 129 | | | |
| 01/07/08 | E101L | 4328646 | LASERTRAK PRINTING | 11.30 | 40598335 | ____ |
| | | | Pages: 113 | | | |
| 01/07/08 | E101L | 4328646 | LASERTRAK PRINTING | 8.30 | 40598336 | ____ |
| | | | Pages: 83 | | | |
| 01/07/08 | E101L | 4328646 | LASERTRAK PRINTING | 6.40 | 40598337 | ____ |
| | | | Pages: 64 | | | |
| 01/07/08 | E101L | 4328646 | LASERTRAK PRINTING | 6.30 | 40598338 | ____ |
| | | | Pages: 63 | | | |
| 01/07/08 | E101L | 4328646 | LASERTRAK PRINTING | 10.20 | 40598339 | ____ |
| | | | Pages: 102 | | | |
| 01/08/08 | E101L | 4330712 | LASERTRAK PRINTING | 0.30 | 40610699 | ____ |

```
03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 12 (12)
CLIENT/MATTER:    0619481-00071    NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:   1398037
MATTER NAME:      CASE ADMINISTRATION                                       STATUS: C   CURRENT
```

| --DATE-- | ---TYPE-- | ----REF#---- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Pages: 3 | | | |
| 01/08/08 | E101L | 4330712 | LASERTRAK PRINTING | 5.50 | 40610700 | ____ |
| | | | Pages: 55 | | | |
| 01/08/08 | E101L | 4330712 | LASERTRAK PRINTING | 3.80 | 40610701 | ____ |
| | | | Pages: 38 | | | |
| 01/08/08 | E101L | 4330712 | LASERTRAK PRINTING | 3.00 | 40610702 | ____ |
| | | | Pages: 30 | | | |
| 01/09/08 | E101L | 4330712 | LASERTRAK PRINTING | 0.10 | 40610703 | ____ |
| | | | Pages: 1 | | | |
| 01/10/08 | E101L | 4330712 | LASERTRAK PRINTING | 3.60 | 40610704 | ____ |
| | | | Pages: 36 | | | |
| 01/10/08 | E101L | 4330712 | LASERTRAK PRINTING | 0.50 | 40610705 | ____ |
| | | | Pages: 5 | | | |
| 01/10/08 | E101L | 4330712 | LASERTRAK PRINTING | 1.00 | 40610706 | ____ |
| | | | Pages: 10 | | | |
| 01/10/08 | E101L | 4330712 | LASERTRAK PRINTING | 0.30 | 40610707 | ____ |
| | | | Pages: 3 | | | |
| 01/11/08 | E101L | 4336414 | LASERTRAK PRINTING | 8.70 | 40623303 | ____ |
| | | | Pages: 87 | | | |
| 01/11/08 | E101L | 4336414 | LASERTRAK PRINTING | 5.10 | 40623304 | ____ |
| | | | Pages: 51 | | | |
| 01/11/08 | E101L | 4336414 | LASERTRAK PRINTING | 13.10 | 40623305 | ____ |
| | | | Pages: 131 | | | |
| 01/14/08 | E101L | 4336414 | LASERTRAK PRINTING | 0.50 | 40623306 | ____ |
| | | | Pages: 5 | | | |
| 01/15/08 | E101L | 4341380 | LASERTRAK PRINTING | 0.70 | 40643105 | ____ |
| | | | Pages: 7 | | | |
| 01/15/08 | E101L | 4341380 | LASERTRAK PRINTING | 0.40 | 40643106 | ____ |
| | | | Pages: 4 | | | |
| 01/15/08 | E101L | 4341380 | LASERTRAK PRINTING | 4.00 | 40643107 | ____ |
| | | | Pages: 40 | | | |
| 01/15/08 | E101L | 4341380 | LASERTRAK PRINTING | 0.70 | 40643108 | ____ |
| | | | Pages: 7 | | | |
| 01/15/08 | E101L | 4341380 | LASERTRAK PRINTING | 1.60 | 40643109 | ____ |
| | | | Pages: 16 | | | |
| 01/15/08 | E101L | 4341380 | LASERTRAK PRINTING | 3.00 | 40643110 | ____ |
| | | | Pages: 30 | | | |
| 01/16/08 | E101L | 4341380 | LASERTRAK PRINTING | 8.10 | 40643111 | ____ |
| | | | Pages: 81 | | | |
| 01/16/08 | E101L | 4341380 | LASERTRAK PRINTING | 1.30 | 40643112 | ____ |
| | | | Pages: 13 | | | |
| 01/17/08 | E101L | 4341380 | LASERTRAK PRINTING | 8.20 | 40643113 | ____ |
| | | | Pages: 82 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 2.50 | 40650851 | ____ |
| | | | Pages: 25 | | | |
| 01/22/08 | E101L | 4349646 | LASERTRAK PRINTING | 2.60 | 40659568 | ____ |
| | | | Pages: 26 | | | |
| 01/23/08 | E101L | 4349646 | LASERTRAK PRINTING | 70.00 | 40659569 | ____ |
| | | | Pages: 700 | | | |
| 01/23/08 | E101L | 4349646 | LASERTRAK PRINTING | 70.00 | 40659570 | ____ |
| | | | Pages: 700 | | | |
| 01/23/08 | E101L | 4349646 | LASERTRAK PRINTING | 64.40 | 40659571 | ____ |

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Pages: 644 | | | |
| 01/23/08 | E101L | 4349646 | LASERTRAK PRINTING | 40.00 | 40659572 | _____ |
| | | | Pages: 400 | | | |
| 01/23/08 | E101L | 4349646 | LASERTRAK PRINTING | 10.00 | 40659573 | _____ |
| | | | Pages: 100 | | | |
| 01/23/08 | E101L | 4349646 | LASERTRAK PRINTING | 0.40 | 40659574 | _____ |
| | | | Pages: 4 | | | |
| 01/23/08 | E101L | 4349646 | LASERTRAK PRINTING | 10.00 | 40659575 | _____ |
| | | | Pages: 100 | | | |
| 01/23/08 | E101L | 4349646 | LASERTRAK PRINTING | 9.20 | 40659576 | _____ |
| | | | Pages: 92 | | | |
| 01/23/08 | E101L | 4349646 | LASERTRAK PRINTING | 1.40 | 40659577 | _____ |
| | | | Pages: 14 | | | |
| 01/23/08 | E101L | 4349646 | LASERTRAK PRINTING | 1.40 | 40659578 | _____ |
| | | | Pages: 14 | | | |
| 01/23/08 | E101L | 4349646 | LASERTRAK PRINTING | 10.00 | 40659579 | _____ |
| | | | Pages: 100 | | | |
| 01/24/08 | E101L | 4349646 | LASERTRAK PRINTING | 11.00 | 40659580 | _____ |
| | | | Pages: 110 | | | |
| 01/24/08 | E101L | 4349646 | LASERTRAK PRINTING | 12.10 | 40659581 | _____ |
| | | | Pages: 121 | | | |
| 01/24/08 | E101L | 4349646 | LASERTRAK PRINTING | 10.00 | 40659582 | _____ |
| | | | Pages: 100 | | | |
| 01/24/08 | E101L | 4349646 | LASERTRAK PRINTING | 10.00 | 40659583 | _____ |
| | | | Pages: 100 | | | |
| 01/24/08 | E101L | 4349646 | LASERTRAK PRINTING | 12.10 | 40659584 | _____ |
| | | | Pages: 121 | | | |
| 01/25/08 | E101L | 4354074 | LASERTRAK PRINTING | 9.40 | 40665307 | _____ |
| | | | Pages: 94 | | | |
| 01/28/08 | E101L | 4361101 | LASERTRAK PRINTING | 10.70 | 40684961 | _____ |
| | | | Pages: 107 | | | |
| 01/29/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.80 | 40684962 | _____ |
| | | | Pages: 8 | | | |
| 01/29/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.40 | 40684963 | _____ |
| | | | Pages: 4 | | | |
| 01/29/08 | E101L | 4354074 | LASERTRAK PRINTING | 0.10 | 40665308 | _____ |
| | | | Pages: 1 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.60 | 40684964 | _____ |
| | | | Pages: 6 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.30 | 40684965 | _____ |
| | | | Pages: 3 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.10 | 40684966 | _____ |
| | | | Pages: 1 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.30 | 40684967 | _____ |
| | | | Pages: 3 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.40 | 40684968 | _____ |
| | | | Pages: 4 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.40 | 40684969 | _____ |
| | | | Pages: 4 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.20 | 40684970 | _____ |
| | | | Pages: 2 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.50 | 40684971 | _____ |

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | ---INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Pages: 5 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.30 | 40684972 | ____ |
| | | | Pages: 3 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.60 | 40684973 | ____ |
| | | | Pages: 6 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.30 | 40684974 | ____ |
| | | | Pages: 3 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.40 | 40684975 | ____ |
| | | | Pages: 4 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.40 | 40684976 | ____ |
| | | | Pages: 4 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.50 | 40684977 | ____ |
| | | | Pages: 5 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.40 | 40684978 | ____ |
| | | | Pages: 4 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.60 | 40684979 | ____ |
| | | | Pages: 6 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.80 | 40684980 | ____ |
| | | | Pages: 8 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.40 | 40684981 | ____ |
| | | | Pages: 4 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.30 | 40684982 | ____ |
| | | | Pages: 3 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 1.00 | 40684983 | ____ |
| | | | Pages: 10 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.80 | 40684984 | ____ |
| | | | Pages: 8 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.80 | 40684985 | ____ |
| | | | Pages: 8 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.40 | 40684986 | ____ |
| | | | Pages: 4 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 2.10 | 40684987 | ____ |
| | | | Pages: 21 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 2.10 | 40684988 | ____ |
| | | | Pages: 21 | | | |
| 01/30/08 | E101L | 4361101 | LASERTRAK PRINTING | 2.10 | 40684989 | ____ |
| | | | Pages: 21 | | | |
| 01/31/08 | E101L | 4361101 | LASERTRAK PRINTING | 10.10 | 40684990 | ____ |
| | | | Pages: 101 | | | |
| 01/31/08 | E101L | 4361101 | LASERTRAK PRINTING | 12.40 | 40684991 | ____ |
| | | | Pages: 124 | | | |
| 01/31/08 | E101L | 4361101 | LASERTRAK PRINTING | 0.10 | 40684992 | ____ |
| | | | Pages: 1 | | | |
| 01/31/08 | E101L | 4361101 | LASERTRAK PRINTING | 9.30 | 40684993 | ____ |
| | | | Pages: 93 | | | |
| 01/31/08 | E101L | 4361101 | LASERTRAK PRINTING | 9.50 | 40684994 | ____ |
| | | | Pages: 95 | | | |
| 01/08/08 | E101SP | 4356973 | SPECIALTY PHOTOCOPYING` | 6.25 | 40671784 | ____ |
| | | | EXCEL EDITING` | | | |
| | | | A PAYNE | | | |
| 01/10/08 | E101SP | 4356973 | SPECIALTY PHOTOCOPYING` | 6.25 | 40671811 | ____ |
| | | | EXCEL EDITING` | | | |

```
03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA            Page 15 (15)
CLIENT/MATTER:      0619481-00071   NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:   1398037
MATTER NAME:        CASE ADMINISTRATION                                      STATUS:  C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | A PAYNE | | | |
| 01/04/08 | E104 | 4328644 | FACSIMILE (OUTGOING FAXES) | 1.00 | 40593340 | ____ |
| | | | VICARI ANGELA Pages: 10  Tel: (312) 706-8192 | | | |
| 01/23/08 | E104 | 4361096 | FACSIMILE (OUTGOING FAXES) | 1.00 | 40677029 | ____ |
| | | | COOPEY CHRISTINE Pages: 7  Tel: (510) 663-4822 | | | |
| 01/23/08 | E105A | 4345765 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL | 127.49 | 40648888 | ____ |
| | | | CROSSING CONFERENCING` | | | |
| | | | J LAUBACH-12/5/07 CONF CALL,9 LINES,12/12/07 | | | |
| 01/23/08 | E105A | 4345765 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL | 210.06 | 40648893 | ____ |
| | | | CROSSING CONFERENCING` | | | |
| | | | J LAUBACH-12/19/07 CONF CALL,9 LINES,12/28/07 | | | |
| 01/04/08 | E106L | 4327416 | ONLINE RESEARCH / LEXIS-NEXIS | 22.75 | 40588315 | ____ |
| | | | GRAFF, VICTORIA | | | |
| 01/10/08 | E106L | 4338531 | ONLINE RESEARCH / LEXIS-NEXIS | 26.00 | 40630634 | ____ |
| | | | PARLEN, ANDREW | | | |
| 01/10/08 | E106L | 4338531 | ONLINE RESEARCH / LEXIS-NEXIS | 49.40 | 40630635 | ____ |
| | | | PARLEN, ANDREW | | | |
| 01/14/08 | E106L | 4347889 | ONLINE RESEARCH / LEXIS-NEXIS | 6.99 | 40654759 | ____ |
| | | | MERVIS, LAINE | | | |
| 01/14/08 | E106L | 4347889 | ONLINE RESEARCH / LEXIS-NEXIS | 174.20 | 40654760 | ____ |
| | | | MERVIS, LAINE | | | |
| 01/14/08 | E106L | 4347889 | ONLINE RESEARCH / LEXIS-NEXIS | 4.71 | 40654761 | ____ |
| | | | PARLEN, ANDREW | | | |
| 01/14/08 | E106L | 4347889 | ONLINE RESEARCH / LEXIS-NEXIS | 45.50 | 40654762 | ____ |
| | | | PARLEN, ANDREW | | | |
| 01/14/08 | E106L | 4347889 | ONLINE RESEARCH / LEXIS-NEXIS | 78.65 | 40654763 | ____ |
| | | | PARLEN, ANDREW | | | |
| 01/18/08 | E106L | 4347889 | ONLINE RESEARCH / LEXIS-NEXIS | 174.20 | 40654764 | ____ |
| | | | MERVIS, LAINE | | | |
| 01/07/08 | E106M | 4374298 | ONLINE RESEARCH (MISCELLANEOUS)` | 40.24 | 40716835 | ____ |
| | | | PACER LIB CHGS-LA | | | |
| 01/07/08 | E106M | 4374469 | ONLINE RESEARCH (MISCELLANEOUS)` | 92.00 | 40717471 | ____ |
| | | | PACER LIB CHGS-LA | | | |
| 01/07/08 | E106M | 4374485 | ONLINE RESEARCH (MISCELLANEOUS)` | 18.56 | 40717501 | ____ |
| | | | PACER LIB CHGS-LA | | | |
| 01/07/08 | E106M | 4374529 | ONLINE RESEARCH (MISCELLANEOUS)` | 5.92 | 40717569 | ____ |
| | | | PACER LIB CHGS-LA | | | |
| 01/07/08 | E106M | 4384288 | ONLINE RESEARCH (MISCELLANEOUS)` | 91.52 | 40739498 | ____ |
| | | | PACER LIB CHGS-LA | | | |
| 01/07/08 | E106M | 4384288 | ONLINE RESEARCH (MISCELLANEOUS)` | 9.28 | 40739499 | ____ |
| | | | PACER LIB CHGS-LA | | | |
| 01/07/08 | E106M | 4385931 | ONLINE RESEARCH (MISCELLANEOUS)` | 3.52 | 40743285 | ____ |
| | | | PACER LIB CHGS-LA | | | |
| 01/07/08 | E106M | 4385931 | ONLINE RESEARCH (MISCELLANEOUS)` | 6.08 | 40743293 | ____ |
| | | | PACER LIB CHGS-LA | | | |
| 01/07/08 | E106M | 4385931 | ONLINE RESEARCH (MISCELLANEOUS)` | 6.72 | 40743294 | ____ |
| | | | PACER LIB CHGS-LA | | | |
| 01/07/08 | E106M | 4385931 | ONLINE RESEARCH (MISCELLANEOUS)` | 67.92 | 40743296 | ____ |
| | | | PACER LIB CHGS-LA | | | |
| 01/07/08 | E106M | 4385931 | ONLINE RESEARCH (MISCELLANEOUS)` | 4.48 | 40743297 | ____ |
| | | | PACER LIB CHGS-LA | | | |
| 01/07/08 | E106M | 4385931 | ONLINE RESEARCH (MISCELLANEOUS)` | 3.28 | 40743302 | ____ |

```
03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 16 (16)
CLIENT/MATTER:    0619481-00071    NEW CENTURY FINANCIAL CORPORATION         PROFORMA NO:    1398037
MATTER NAME:      CASE ADMINISTRATION                                        STATUS:  C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PACER LIB CHGS-LA | | | |
| 01/07/08 | E106M | 4385931 | ONLINE RESEARCH (MISCELLANEOUS) | 10.00 | 40743303 | ____ |
| | | | PACER LIB CHGS-LA | | | |
| 01/03/08 | E106W | 4327128 | ONLINE RESEARCH - WESTLAW | 335.45 | 40584769 | ____ |
| | | | JOSHUA WEISSER | | | |
| 01/04/08 | E106W | 4327128 | ONLINE RESEARCH - WESTLAW | 302.70 | 40584773 | ____ |
| | | | JOSHUA WEISSER | | | |
| 01/07/08 | E106W | 4337287 | ONLINE RESEARCH - WESTLAW | 39.14 | 40625382 | ____ |
| | | | JOSHUA WEISSER | | | |
| 01/08/08 | E106W | 4337287 | ONLINE RESEARCH - WESTLAW | 140.19 | 40625383 | ____ |
| | | | SHANNON LOWRY NAGLE | | | |
| 01/02/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 12.91 | 40674936 | ____ |
| | | | Tracking # 798842586705 | | | |
| | | | FDX 247736368 | | | |
| | | | Christopher Samis | | | |
| | | | Richards, Layton & Finger, P | | | |
| 01/02/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 19.61 | 40674937 | ____ |
| | | | Tracking # 799247600943 | | | |
| | | | FDX 247734214 | | | |
| | | | Peter Touchstone | | | |
| | | | New Century | | | |
| 01/03/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 8.42 | 40674938 | ____ |
| | | | Tracking # 798844120780 | | | |
| | | | FDX 247736368 | | | |
| | | | Monika McCarthy | | | |
| | | | New Century Mortgage Corporati | | | |
| 01/04/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 15.99 | 40674939 | ____ |
| | | | Tracking # 790910196892 | | | |
| | | | FDX 247736368 | | | |
| | | | Mark Indelicato | | | |
| | | | Hahn & Hessen LLP | | | |
| 01/04/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 15.99 | 40674940 | ____ |
| | | | Tracking # 791470129573 | | | |
| | | | FDX 247736368 | | | |
| | | | Mary Olsen | | | |
| | | | Gardner Firm, The | | | |
| 01/07/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 45.09 | 40674941 | ____ |
| | | | Tracking # 791471684073 | | | |
| | | | FDX 247736368 | | | |
| | | | Christopher Samis | | | |
| | | | Richards, Layton & Finger, P | | | |
| 01/08/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 24.63 | 40674942 | ____ |
| | | | Tracking # 790420697834 | | | |
| | | | FDX 247736368 | | | |
| | | | Monika McCarthy | | | |
| | | | New Century Mortgage Corporati | | | |
| 01/08/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 8.99 | 40674943 | ____ |
| | | | Tracking # 798347605805 | | | |
| | | | FDX 249033193 | | | |
| | | | Lynn Talab | | | |
| | | | O Melveny & Myers LLP | | | |
| 01/10/08 | E107 | 4359036 | DELIVERY SERVICES/MESSENGERS | 9.50 | 40673949 | ____ |

```
03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 17 (17)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION      PROFORMA NO:    1398037
MATTER NAME:        CASE ADMINISTRATION                                     STATUS: C    CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Tracking # OMM0020686 | | | |
| | | | Western Messenger 986416 | | | |
| | | | Sledge, Hilary | | | |
| | | | Bingham McCutchen LLP | | | |
| 01/11/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 20.36 | 40674958 | _____ |
| | | | Tracking # 798850344322 | | | |
| | | | FDX 249033193 | | | |
| | | | Mary Olsen | | | |
| | | | Gardner Firm, The | | | |
| 01/11/08 | E107 | 4386040 | DELIVERY SERVICES/MESSENGERS | 14.80 | 40744118 | _____ |
| | | | Tracking # OMM0021024 | | | |
| | | | Quality Transportation (acct 10153) 90538 | | | |
| | | | Nagle, Shannon | | | |
| 01/14/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 34.66 | 40744995 | _____ |
| | | | Tracking # 790916425072 | | | |
| | | | FDX 249034794 | | | |
| | | | Dr  Harold A  Black | | | |
| 01/14/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 13.83 | 40744996 | _____ |
| | | | Tracking # 790916431181 | | | |
| | | | FDX 249034794 | | | |
| | | | Mr  Fredric J  Forster | | | |
| 01/14/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 11.08 | 40744997 | _____ |
| | | | Tracking # 790916440657 | | | |
| | | | FDX 249034794 | | | |
| | | | Mr  Michael M  Sachs | | | |
| | | | Westrec Marinas | | | |
| 01/14/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 13.58 | 40744998 | _____ |
| | | | Tracking # 790916507710 | | | |
| | | | FDX 249034794 | | | |
| | | | Monika Lemhoefer McCarthy | | | |
| | | | New Century Financial Corporat | | | |
| 01/14/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 13.83 | 40744999 | _____ |
| | | | Tracking # 791476720570 | | | |
| | | | FDX 249034794 | | | |
| | | | Mr  Donald E  Lange | | | |
| 01/15/08 | E107 | 4386040 | DELIVERY SERVICES/MESSENGERS | 122.00 | 40744120 | _____ |
| | | | Tracking # OMM0021843 | | | |
| | | | Apex 29306 | | | |
| | | | Lemhoefer McCarthy, Monika | | | |
| | | | New Century Financial Corporation | | | |
| | | | alternate phone: 949-517-2101 | | | |
| 01/15/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 21.83 | 40674944 | _____ |
| | | | Tracking # 790916936474 | | | |
| | | | FDX 249033679 | | | |
| | | | Peter Touchstone | | | |
| | | | New Century | | | |
| 01/16/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 15.34 | 40674945 | _____ |
| | | | Tracking # 791478879751 | | | |
| | | | FDX 250304236 | | | |

```
03/06/08                               O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 18 (18)
CLIENT/MATTER:        0619481-G0071     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398037
MATTER NAME:          CASE ADMINISTRATION                                         STATUS: C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Monika McCarthy | | | |
| | | | New Century Mortgage Corporati | | | |
| 01/16/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 18.69 | 40674946 | ____ |
| | | | Tracking # 791478958344 | | | |
| | | | FDX 250304236 | | | |
| | | | Lynn Talab | | | |
| | | | O Melveny & Meyers LLP | | | |
| 01/16/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 14.42 | 40674947 | ____ |
| | | | Tracking # 798353833380 | | | |
| | | | FDX 250304236 | | | |
| | | | Christopher Samis | | | |
| | | | Richards, Layton & Finger, P | | | |
| 01/18/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 20.36 | 40674959 | ____ |
| | | | Tracking # 791480845764 | | | |
| | | | FDX 250304236 | | | |
| | | | Mary Olsen | | | |
| | | | Gardner Firm, The | | | |
| 01/18/08 | E107 | 4386040 | DELIVERY SERVICES/MESSENGERS | 14.80 | 40744123 | ____ |
| | | | Tracking # OMM0022540 | | | |
| | | | Quality Transportation (acct 10153) 90725 | | | |
| | | | Nagle, Shannon | | | |
| 01/22/08 | E107 | 4397633 | DELIVERY SERVICES/MESSENGERS | 43.40 | 40774457 | ____ |
| | | | Tracking # 1629 | | | |
| | | | Overnite Express 917990 | | | |
| | | | mr. fredric forster | | | |
| | | | mr frederic forster | | | |
| 01/22/08 | E107 | 4397633 | DELIVERY SERVICES/MESSENGERS | 43.40 | 40774460 | ____ |
| | | | Tracking # 1630 | | | |
| | | | Overnite Express 917990 | | | |
| | | | mr. michael sach | | | |
| | | | mr. michael sach | | | |
| 01/22/08 | E107 | 4397633 | DELIVERY SERVICES/MESSENGERS | 18.21 | 40774463 | ____ |
| | | | Tracking # 1631 | | | |
| | | | Overnite Express 917990 | | | |
| | | | donald lange | | | |
| | | | donald lange` | | | |
| 01/23/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 38.75 | 40745000 | ____ |
| | | | Tracking # 790431754051 | | | |
| | | | FDX 251488800 | | | |
| | | | Dr  Harold Black | | | |
| 01/23/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 15.58 | 40745001 | ____ |
| | | | Tracking # 790431754073 | | | |
| | | | FDX 251488800 | | | |
| | | | Fredric Forster | | | |
| 01/23/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 12.83 | 40745002 | ____ |
| | | | Tracking # 790431754095 | | | |
| | | | FDX 251488800 | | | |

```
03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 19 (19)
CLIENT/MATTER:     0619481-00071    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398037
MATTER NAME:       CASE ADMINISTRATION                                         STATUS: C    CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | David Krinsky | | | |
| 01/23/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 12.83 | 40745003 | ____ |
| | | | Tracking # 790923442813 | | | |
| | | | FDX 251488800 | | | |
| | | | Michael M Sachs | | | |
| 01/23/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 15.06 | 40745004 | ____ |
| | | | Tracking # 791483744146 | | | |
| | | | FDX 251488800 | | | |
| | | | Holly Etlin | | | |
| | | | Wynn Las Vegas | | | |
| 01/23/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 15.58 | 40745005 | ____ |
| | | | Tracking # 798858352240 | | | |
| | | | FDX 251488800 | | | |
| | | | Donald Lange | | | |
| 01/23/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 12.83 | 40745006 | ____ |
| | | | Tracking # 798858352251 | | | |
| | | | FDX 251488800 | | | |
| | | | Monika Lemhoefer McCarthy | | | |
| 01/23/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 34.66 | 40745007 | ____ |
| | | | Tracking # 791483110932 | | | |
| | | | FDX 251488784 | | | |
| | | | Dr  Harold A  Black | | | |
| 01/23/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 13.58 | 40745008 | ____ |
| | | | Tracking # 798357964722 | | | |
| | | | FDX 251488784 | | | |
| | | | Monika Lemhoefer McCarthy | | | |
| | | | New Century Financial Corporat | | | |
| 01/23/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 17.56 | 40745009 | ____ |
| | | | Tracking # 798357979677 | | | |
| | | | FDX 251488784 | | | |
| | | | Ms  Holly Etlin | | | |
| | | | Wynn Las Vegas | | | |
| 01/25/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 18.86 | 40745010 | ____ |
| | | | Tracking # 798360614704 | | | |
| | | | FDX 251484383 | | | |
| | | | Christopher Samis | | | |
| | | | Richards, Layton & Finger, P | | | |
| 01/25/08 | E107 | 4397633 | DELIVERY SERVICES/MESSENGERS | 61.00 | 40774465 | ____ |
| | | | Tracking # 2208638 | | | |
| | | | Quality Transportation (acct 10153) 90911 | | | |
| | | | aaron zeldman | | | |
| | | | residence | | | |
| | | | ordered by edna negron | | | |
| 01/30/08 | E107 | 4397636 | DELIVERY SERVICES/MESSENGERS | 15.14 | 40775109 | ____ |
| | | | Tracking # 790437032917 | | | |
| | | | FDX 252791032 | | | |
| | | | Michael Sachs | | | |
| 01/30/08 | E107 | 4397636 | DELIVERY SERVICES/MESSENGERS | 17.89 | 40775110 | ____ |
| | | | Tracking # 791489026411 | | | |
| | | | FDX 252791032 | | | |
| | | | Donald Lange | | | |
| 01/30/08 | E107 | 4397636 | DELIVERY SERVICES/MESSENGERS | 23.11 | 40775111 | ____ |

03/06/08
CLIENT/MATTER:
MATTER NAME:

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 20 (20)

0619481-00071    NEW CENTURY FINANCIAL CORPORATION
CASE ADMINISTRATION

PROFORMA NO:    1398037
STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------|--------------|--------------------------------------------------|-----------|-------------|---------|
| | | | Tracking # 798363910886 | | | |
| | | | FDX 252791032 | | | |
| | | | Harold Black | | | |
| 01/30/08 | E107 | 4397636 | DELIVERY SERVICES/MESSENGERS | 17.89 | 40775112 | _____ |
| | | | Tracking # 798863670898 | | | |
| | | | FDX 252791032 | | | |
| | | | Fredric Forster | | | |
| 01/30/08 | E107 | 4397636 | DELIVERY SERVICES/MESSENGERS | 15.14 | 40775113 | _____ |
| | | | Tracking # 798863671200 | | | |
| | | | FDX 252791032 | | | |
| | | | Holly Etlin | | | |
| | | | New Century Financial Corporat | | | |
| 01/30/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 15.34 | 40745011 | _____ |
| | | | Tracking # 798363544438 | | | |
| | | | FDX 252791239 | | | |
| | | | Monika McCarthy | | | |
| | | | New Century Mortgage Corporati | | | |
| 12/08/07 | E109TX | 4384281 | LOCAL TRAVEL (TAXI)` | 86.09 | 40739798 | _____ |
| | | | VITAL-NY` | | | |
| | | | K ZELDMAN | | | |
| 12/08/07 | E109TX | 4384935 | LOCAL TRAVEL (TAXI)` | 33.25 | 40741242 | _____ |
| | | | VITAL-NY` | | | |
| | | | S NAGLE | | | |
| 12/10/07 | E109TX | 4384281 | LOCAL TRAVEL (TAXI)` | 88.38 | 40739907 | _____ |
| | | | VITAL-NY` | | | |
| | | | K ZELDMAN | | | |
| 12/14/07 | E109TX | 4385189 | LOCAL TRAVEL (TAXI)` | 112.10 | 40752550 | _____ |
| | | | VITAL 91695-NY` | | | |
| | | | E NEGRON (PACKAGE) | | | |
| 12/16/07 | E109TX | 4394275 | LOCAL TRAVEL (TAXI)` | 115.42 | 40765956 | _____ |
| | | | VITAL 92042-NY` | | | |
| | | | E NEGRON | | | |
| 12/16/07 | E109TX | 4393351 | LOCAL TRAVEL (TAXI)` | 118.69 | 40761654 | _____ |
| | | | VITAL 92042-NY` | | | |
| | | | E NEGRON | | | |
| 12/18/07 | E109TX | 4394275 | LOCAL TRAVEL (TAXI)` | 77.37 | 40762522 | _____ |
| | | | VITAL 92042-NY` | | | |
| | | | S NAGLE | | | |
| 12/21/07 | E109TX | 4393351 | LOCAL TRAVEL (TAXI)` | 52.12 | 40758941 | _____ |
| | | | VITAL92042-NY` | | | |
| | | | S NAGLE (PACKAGE) | | | |
| 01/07/08 | E110 | 4324085 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 689.98 | 40581107 | _____ |
| | | | - - VENDOR: MICHAEL MADDIGAN` | | | |
| | | | 12/18-20 TRIP TO NY TO ATTEND SETTLEMENT MTG | | | |
| | | | WITH DEUTSCHE BANK | | | |
| 01/08/08 | E110 | 4335992 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 66.00 | 40616609 | _____ |
| | | | - - VENDOR: SUZANNE UHLAND 12/5 PKG TO ATTEND | | | |
| | | | NEW CENTURY BOARD MTG | | | |
| 01/10/08 | E110 | 4329325 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 65.12 | 40603514 | _____ |
| | | | - - VENDOR: SHANNON NAGLE` | | | |
| | | | 12/22/07 1 MASTER CD & PDF DOCS WHILE ON VAC IN | | | |
| | | | FLORIDA | | | |

03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                           Page 21 (21)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398037
MATTER NAME:        CASE ADMINISTRATION                                                STATUS: C    CURRENT

--DATE--   ---TYPE---   ----REF#----   -------------------NARRATIVE-------------------      --VALUE--      --INDEX #--   --W/O--

01/14/08   E110      4331843      EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL         20.00        40612645      ____
                                  - - VENDOR: ROBERT CARNEY 1/9 TAXI TO/FROM OMM
                                  TO UNION STATION FOR TRIP TO DE FOR HRG FOR NEW
                                  CENTURY

01/15/08   E110      4335972      EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL        295.90        40616643      ____
                                  - - VENDOR: BEN H. LOGAN`
                                  1/8 HOTEL CHG-TRVL TO DE FOR HRG RE LNFA SALES
                                  & EXAMINER CASH COLLATERAL RPT

01/15/08   E110      4335972      EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL         90.00        40616644      ____
                                  - - VENDOR: BEN H. LOGAN`
                                  1/8 TAXI-TRVL TO DE FOR HRG RE LNFA SALES &
                                  EXAMINER CASH COLLATERAL RPT

01/15/08   E110      4335972      EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL         45.05        40616645      ____
                                  - - VENDOR: BEN H. LOGAN`
                                  1/8 PHONE CHGS-TRVL TO DE FOR HRG RE LNFA SALES
                                  & EXAMINER CASH COLLATERAL RPT

01/15/08   E110      4335972      EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL         25.41        40616646      ____
                                  - - VENDOR: BEN H. LOGAN`
                                  1/9 PHONE CHGS-TRVL TO DE FOR HRG RE LNFA SALES
                                  & EXAMINER CASH COLLATERAL RPT

01/15/08   E110      4335972      EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL         90.00        40616647      ____
                                  - - VENDOR: BEN H. LOGAN`
                                  1/10 PARKING-TRVL TO DE FOR HRG RE LNFA SALES &
                                  EXAMINER CASH COLLATERAL RPT

01/16/08   E110      4337257      EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL        795.88        40625136      ____
                                  - - VENDOR: ANDREW M. PARLEN 12/18-20 TRAVEL TO
                                  NY AND ATTEND DEUTSCHE BANK CURFE CLAIM
                                  LITIGATION SETTLEMENT MTG

01/23/08   E110      4345283      EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL      1,364.67        40647410      ____
                                  - - VENDOR: SHANNON NAGLE`
                                  10/29-10/30/07 TRAVEL TO NEW CENTURY OFCS IN
                                  IRVINE, CA TO MEET W/ E ANDERSON,D PUSCAS & A
                                  WAGNER FROM ALIX PTNRS & IRVINE CO LANDLORD

01/28/08   E110      4349808      EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL        777.70        40660356      ____
                                  - - VENDOR: SUZANNE UHLAND 1/6-8 FLEW TO
                                  DELAWARE TO ATTEND POSITIVE SOFTWARE MEDIATION

01/07/08   E110EM    4324085      OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -         151.67        40581106      ____
                                  VENDOR: MICHAEL MADDIGAN`
                                  12/18-20 TRIP TO NY TO ATTEND SETTLEMENT MTG
                                  WITH DEUTSCHE BANK

01/16/08   E110EM    4337257      OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -         192.30        40625135      ____
                                  VENDOR: ANDREW M. PARLEN 12/18-20 TRAVEL TO NY
                                  AND ATTEND DEUTSCHE BANK CURFE CLAIM LITIGATION
                                  SETTLEMENT MTG

01/23/08   E110EM    4345283      OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -          71.72        40647409      ____
                                  VENDOR: SHANNON NAGLE`
                                  10/29-10/30/07 TRAVEL TO NEW CENTURY OFCS IN
                                  IRVINE, CA TO MEET W/ E ANDERSON,D PUSCAS & A
                                  WAGNER FROM ALIX PTNRS & IRVINE CO LANDLORD

01/28/08   E110EM    4349808      OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -          60.80        40660355      ____
                                  VENDOR: SUZANNE UHLAND 1/6-8 FLEW TO DELAWARE
                                  TO ATTEND POSITIVE SOFTWARE MEDIATION

03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 22 (22)
CLIENT/MATTER:        0619481-00071     NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398037
MATTER NAME:          CASE ADMINISTRATION                                             STATUS:  C    CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|--------------|--------------------------------------------------|-----------|-------------|---------|
| 01/06/08 | E110T | 4336204 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) B LOGAN, JFK - LAX, 00074022, 1/10/2008-1/10/2008 | 572.75 | 40616893 | ____ |
| 01/13/08 | E110T | 4346071 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R CARNEY, WAS.WIL WAS, 5135, 1/8/2008-1/9/2008 | 264.00 | 40651539 | ____ |
| 01/20/08 | E110T | 4354227 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) S UHLAND, SFO - SNA, COACH FARE 364.39, 00074149 , 1/16/2008-1/16/2008 | 364.39 | 40666124 | ____ |
| 01/20/08 | E110T | 4354227 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) S UHLAND, SNA - SFO, COACH FARE 346.30, 00074150 , 1/17/2008-1/17/2008 | 346.30 | 40666125 | ____ |
| 01/07/08 | E124A | 4325644 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: INSIGHT` K SUKUP-500 GB HI SPEED USB HARD DRIVE-SIMPLETECH SIMPLE DRIVE EXTERNAL DESIGNED BY PININFARINA,10 UNITS,12/13/07 | 1,553.45 | 40581929 | ____ |
| 01/03/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat          Pages: 32 | 3.20 | 40620685 | ____ |
| 01/14/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat          Pages: 16 | 1.60 | 40620688 | ____ |
| 01/15/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat          Pages: 54 | 5.40 | 40669934 | ____ |
| 01/23/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat          Pages: 4 | 0.40 | 40669935 | ____ |
| 01/23/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat          Pages: 4 | 0.40 | 40669936 | ____ |
| 01/23/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat          Pages: 18 | 1.80 | 40669937 | ____ |
| 01/23/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat          Pages: 10 | 1.00 | 40669938 | ____ |
| 01/24/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat          Pages: 3 | 0.30 | 40669939 | ____ |
| 01/24/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) Caprilli, Pat          Pages: 3 | 0.30 | 40669940 | ____ |

                                                                                  --------------
TOTAL                                                                               14,357.91

```
03/06/08                           O'MELVENY & MYERS LLP - BILLING PROFORMA                     Page 5 (5)
CLIENT/MATTER:        0619481-00093     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398076
MATTER NAME:          GOVERNMENT INVESTIGATIONS                                     STATUS: C   CURRENT
```

                        --SUMMARY OF UNBILLED COSTS THROUGH 01/31/08--

| --CODE-- | --DESCRIPTION | --Rate (If APPLICABLE)-- | --BILLABLE VALUE-- |
|---|---|---|---|
| E101E | COPYING (COPITRAK - INTERNAL) | 0.15 | 29.70 |
| E101L | LASERTRAK PRINTING | 0.15 | 22.20 |
| E102A1 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - | | 704.07 |
| E106L | ONLINE RESEARCH / LEXIS-NEXIS | | 28.44 |
| E106M | ONLINE RESEARCH (MISCELLANEOUS) | | 0.88 |
| E107 | DELIVERY SERVICES/MESSENGERS | | 297.56 |
| E109A | LOCAL TRAVEL (ACCOUNTS PAYABLE) | | 244.00 |
| E109TX | LOCAL TRAVEL (TAXI) | | 421.96 |
| E124A | OTHER (ACCOUNTS PAYABLE) | | 35.00 |
| E124DC | OTHER (DISBURSEMENT CREDIT) | | -18.36 |
| E130AR | SCANNING SERVICES (ACCUROUTE) | 0.15 | 57.30 |
| | | | ------------- |
| TOTAL | | | 1,822.75 |

--DETAIL OF UNBILLED COST THROUGH 01/31/08 --

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------|--------------|--------------------------------------------------|-----------|-------------|---------|
| 01/02/08 | E101E | 4327125 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 19 | 1.90 | 40584500 | ____ |
| 01/03/08 | E101E | 4327125 | COPYING (COPITRAK - INTERNAL) CABALLERO  TIMOTHY P Pages: 5 | 0.50 | 40584504 | ____ |
| 01/04/08 | E101E | 4328643 | COPYING (COPITRAK - INTERNAL) DENEVE  J JORGE Pages: 4 | 0.40 | 40594670 | ____ |
| 01/04/08 | E101E | 4328643 | COPYING (COPITRAK - INTERNAL) LEWIS  MARIE G. Pages: 16 | 1.60 | 40594673 | ____ |
| 01/08/08 | E101E | 4330709 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 15 | 1.50 | 40608713 | ____ |
| 01/10/08 | E101E | 4330709 | COPYING (COPITRAK - INTERNAL) DENEVE  J JORGE Pages: 135 | 13.50 | 40608715 | ____ |
| 01/10/08 | E101E | 4330709 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 2 | 0.20 | 40608717 | ____ |
| 01/11/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 3 | 0.30 | 40620180 | ____ |
| 01/11/08 | E101E | 4336411 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 10 | 1.00 | 40620183 | ____ |
| 01/15/08 | E101E | 4341386 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 13 | 1.30 | 40640338 | ____ |
| 01/15/08 | E101E | 4341386 | COPYING (COPITRAK - INTERNAL) PERRY  ANGELA Pages: 3 | 0.30 | 40640340 | ____ |
| 01/17/08 | E101E | 4341386 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 10 | 1.00 | 40640342 | ____ |
| 01/17/08 | E101E | 4341386 | COPYING (COPITRAK - INTERNAL) MCCARTHY  JAMES Pages: 3 | 0.30 | 40640345 | ____ |
| 01/22/08 | E101E | 4349641 | COPYING (COPITRAK - INTERNAL) MCCARTHY  JAMES Pages: 3 | 0.30 | 40657999 | ____ |
| 01/23/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) MCCARTHY  JAMES Pages: 1 | 0.10 | 40681427 | ____ |
| 01/23/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 15 | 1.50 | 40681429 | ____ |
| 01/24/08 | E101E | 4354071 | COPYING (COPITRAK - INTERNAL) DENEVE  J JORGE Pages: 4 | 0.40 | 40663759 | ____ |
| 01/25/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 8 | 0.80 | 40681431 | ____ |
| 01/29/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) MCCARTHY  JAMES Pages: 10 | 1.00 | 40681433 | ____ |
| 01/29/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 8 | 0.80 | 40681435 | ____ |
| 01/31/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) ENE  ELIZABETH Pages: 10 | 1.00 | 40681437 | ____ |
| 01/07/08 | E101L | 4328646 | LASERTRAK PRINTING Pages: 9 | 0.90 | 40598340 | ____ |
| 01/07/08 | E101L | 4328646 | LASERTRAK PRINTING Pages: 6 | 0.60 | 40598341 | ____ |
| 01/07/08 | E101L | 4328646 | LASERTRAK PRINTING | 0.70 | 40598342 | ____ |

```
03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                         Page 41 (41)
CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398076
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                      STATUS: C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Pages: 7 | | | |
| 01/07/08 | E101L | 4328646 | LASERTRAK PRINTING | 0.50 | 40598343 | ____ |
| | | | Pages: 5 | | | |
| 01/11/08 | E101L | 4336414 | LASERTRAK PRINTING | 2.90 | 40623307 | ____ |
| | | | Pages: 29 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650852 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650853 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650854 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650855 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650856 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650857 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650858 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650859 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650860 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650861 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.40 | 40650862 | ____ |
| | | | Pages: 4 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650863 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650864 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.40 | 40650865 | ____ |
| | | | Pages: 4 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.40 | 40650866 | ____ |
| | | | Pages: 4 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.40 | 40650867 | ____ |
| | | | Pages: 4 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.40 | 40650868 | ____ |
| | | | Pages: 4 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.40 | 40650869 | ____ |
| | | | Pages: 4 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.40 | 40650870 | ____ |
| | | | Pages: 4 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650871 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.40 | 40650872 | ____ |
| | | | Pages: 4 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.40 | 40650873 | ____ |
| | | | Pages: 4 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.50 | 40650874 | ____ |
| | | | Pages: 5 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650875 | ____ |

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650876 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650877 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650878 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.30 | 40650879 | ____ |
| | | | Pages: 3 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650880 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650881 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650882 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650883 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650884 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650885 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.40 | 40650886 | ____ |
| | | | Pages: 4 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650887 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650888 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650889 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650890 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650891 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650892 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650893 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.40 | 40650894 | ____ |
| | | | Pages: 4 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650895 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.40 | 40650896 | ____ |
| | | | Pages: 4 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650897 | ____ |
| | | | Pages: 1 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650898 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.20 | 40650899 | ____ |
| | | | Pages: 2 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.90 | 40650900 | ____ |
| | | | Pages: 9 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.30 | 40650901 | ____ |

O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 43 (43)

CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398076
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                   STATUS:  C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------|--------------|--------------------------------------------------|-----------|-------------|---------|
| | | | Pages: 3 | | | |
| 01/18/08 | E101L | 4345961 | LASERTRAK PRINTING | 0.10 | 40650902 | ____ |
| | | | Pages: 1 | | | |
| 01/25/08 | E101L | 4354074 | LASERTRAK PRINTING | 4.50 | 40665309 | ____ |
| | | | Pages: 45 | | | |
| 01/16/08 | E102A1 | 4337862 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - | 489.97 | 40627645 | ____ |
| | | | A/P - - VENDOR: COPYPAGE, INC.` | | | |
| | | | P ARDESTANI-14421 OCR, 1 CD CREATION, 12/27 | | | |
| 01/16/08 | E102A1 | 4337862 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - | 214.10 | 40627648 | ____ |
| | | | A/P - - VENDOR: COPYPAGE, INC.` | | | |
| | | | P ARDESTANI-5926 OCR, 1 CD CREATION, 12/27 | | | |
| 01/02/08 | E106L | 4327416 | ONLINE RESEARCH / LEXIS-NEXIS | 6.99 | 40588316 | ____ |
| | | | CABALLERO, TIM | | | |
| 01/02/08 | E106L | 4327416 | ONLINE RESEARCH / LEXIS-NEXIS | 8.45 | 40588317 | ____ |
| | | | CABALLERO, TIM | | | |
| 01/25/08 | E106L | 4367074 | ONLINE RESEARCH / LEXIS-NEXIS | 13.00 | 40705515 | ____ |
| | | | PARLEN, ANDREW | | | |
| 01/07/08 | E106M | 4374976 | ONLINE RESEARCH (MISCELLANEOUS)` | 0.88 | 40720905 | ____ |
| | | | PACER LIB CHGS-LA | | | |
| 01/03/08 | E107 | 4338910 | DELIVERY SERVICES/MESSENGERS | 1.14 | 40635986 | ____ |
| | | | Tracking # POSL00019253 | | | |
| | | | USPS psshipexport-20071210-20080111-posl-1-20080 | | | |
| | | | DAVID ROSEN | | | |
| | | | U.S. SECURITIES | | | |
| | | | VIA 1ST CLASS | | | |
| 01/07/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 14.58 | 40674951 | ____ |
| | | | Tracking # 790911424041 | | | |
| | | | FDX 247734145 | | | |
| | | | Robb Adkins | | | |
| | | | United States Attorney s Offic | | | |
| 01/07/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 11.08 | 40674952 | ____ |
| | | | Tracking # 790911424980 | | | |
| | | | FDX 247734145 | | | |
| | | | David Rosen | | | |
| | | | SEC | | | |
| 01/07/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS Tracking # | 13.83 | 40674953 | ____ |
| | | | 798346588250 FDX 247734145 FORMER NCEN EMPLOYEE | | | |
| | | | VIA FED EX | | | |
| 01/09/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 14.58 | 40674954 | ____ |
| | | | Tracking # 790913455960 | | | |
| | | | FDX 249034810 | | | |
| | | | Robb Adkins | | | |
| | | | United States Attorney s Offic | | | |
| 01/09/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 11.08 | 40674955 | ____ |
| | | | Tracking # 791473728962 | | | |
| | | | FDX 249034810 | | | |
| | | | David Rosen | | | |
| | | | SEC | | | |
| 01/15/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 14.58 | 40674956 | ____ |
| | | | Tracking # 790425989398 | | | |
| | | | FDX 249034810 | | | |
| | | | Robb Adkins | | | |

```
03/06/08                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 44 (44)
CLIENT/MATTER:     0619481-00093   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398076
MATTER NAME:       GOVERNMENT INVESTIGATIONS                                  STATUS: C   CURRENT


--DATE--  ---TYPE---  ----REF#----  --------------------NARRATIVE--------------------  --VALUE--    --INDEX #--  --W/O--

                                    United States Attorney s Offic
01/15/08  E107       4359033        DELIVERY SERVICES/MESSENGERS                           11.08      40674957    ____
                                    Tracking # 790917671853
                                    FDX 249034810
                                    David Rosen
                                    SEC
01/17/08  E107       4362269        DELIVERY SERVICES/MESSENGERS                            1.48      40687526    ____
                                    Tracking # POSL00022422
                                    USPS psshipexport-20071201-20080131-posl-1-20080
                                    R ROSEN
                                    U.S.SECURITIES & EXCHANGE COMM
                                    VIA 1ST CLASS
01/18/08  E107       4386040        DELIVERY SERVICES/MESSENGERS                           61.43      40744136    ____
                                    Tracking # OMM0022458
                                    DHL Same Day GROUND Account #172036 080128172036
                                    Adkins, Robb
                                    United States Attorney's Office

01/18/08  E107       4386040        DELIVERY SERVICES/MESSENGERS                           28.50      40744139    ____
                                    Tracking # OMM0022394
                                    Apex 29306
                                    Rosen, David
                                    SEC

01/23/08  E107       4386041        DELIVERY SERVICES/MESSENGERS                           13.84      40745012    ____
                                    Tracking # 790923456864
                                    FDX 251488800
                                    Robb Adkins
                                    United States Attorney s Offic
01/23/08  E107       4386041        DELIVERY SERVICES/MESSENGERS                           11.08      40745013    ____
                                    Tracking # 790923457345
                                    FDX 251488800
                                    David Rosen
                                    SEC
01/25/08  E107       4397633        DELIVERY SERVICES/MESSENGERS                           28.50      40774468    ____
                                    Tracking # OMM0023576
                                    Apex 29357
                                    Kobayashi, Douglas
                                    SEC

01/29/08  E107       4386041        DELIVERY SERVICES/MESSENGERS                           16.34      40745014    ____
                                    Tracking # 791487945430
                                    FDX 251488800
                                    David Rosen
                                    SEC
01/29/08  E107       4386041        DELIVERY SERVICES/MESSENGERS                           16.34      40745015    ____
                                    Tracking # 798862585126
                                    FDX 251488800
                                    David Rosen
                                    SEC
01/31/08  E107       4397636        DELIVERY SERVICES/MESSENGERS                           12.80      40775121    ____
                                    Tracking # 790438050176
```

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------|--------------|--------------------------------------------------|-----------|-------------|---------|
|          |            |              | FDX 252791032 | | | |
|          |            |              | Robb Adkins | | | |
|          |            |              | United States Attorney s Offic | | | |
| 01/31/08 | E107 | 4397636 | DELIVERY SERVICES/MESSENGERS | 15.30 | 40775122 | ____ |
|          |            |              | Tracking # 790438050599 | | | |
|          |            |              | FDX 252791032 | | | |
|          |            |              | David Rosen | | | |
|          |            |              | SEC | | | |
| 01/15/08 | E109A | 4336573 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: | 244.00 | 40624257 | ____ |
|          |            |              | BOSTON COACH` | | | |
|          |            |              | A MAYORKAS-12/5 TRANSP SVC FROM/TO PHILA | | | |
|          |            |              | AIRPORT- WILMINGTON,DE,12/26 | | | |
| 01/01/08 | E109TX | 4395952 | LOCAL TRAVEL (TAXI)` | 23.81 | 40773877 | ` |
|          |            |              | RED TOP CAB-DC` | | | |
|          |            |              | K FRANK | | | |
| 01/08/08 | E109TX | 4356143 | LOCAL TRAVEL (TAXI)` | 77.52 | 40670981 | ` |
|          |            |              | RED TOP EXEC SEDAN` | | | |
|          |            |              | H NELSON | | | |
| 01/09/08 | E109TX | 4356272 | LOCAL TRAVEL (TAXI)` | 24.84 | 40671179 | ` |
|          |            |              | RED TOP CAB` | | | |
|          |            |              | K FRANK | | | |
| 01/09/08 | E109TX | 4356143 | LOCAL TRAVEL (TAXI)` | 28.46 | 40670964 | ` |
|          |            |              | RED TOP EXEC SEDAN` | | | |
|          |            |              | L MIMS | | | |
| 01/11/08 | E109TX | 4356143 | LOCAL TRAVEL (TAXI)` | 26.91 | 40670980 | ` |
|          |            |              | RED TOP EXEC SEDAN` | | | |
|          |            |              | H NELSON | | | |
| 01/14/08 | E109TX | 4395901 | LOCAL TRAVEL (TAXI)` | 77.52 | 40773774 | ` |
|          |            |              | RED TOP EXEC SEDAN-DC` | | | |
|          |            |              | H NELSON | | | |
| 01/15/08 | E109TX | 4395771 | LOCAL TRAVEL (TAXI)` | 77.52 | 40773693 | ` |
|          |            |              | RED TOP EXEC SEDAN-DC` | | | |
|          |            |              | H NELSON | | | |
| 01/15/08 | E109TX | 4395771 | LOCAL TRAVEL (TAXI)` | 28.46 | 40773697 | ` |
|          |            |              | RED TOP EXEC SEDAN-DC` | | | |
|          |            |              | M LOGAN | | | |
| 01/22/08 | E109TX | 4395771 | LOCAL TRAVEL (TAXI)` | 28.46 | 40773704 | ____ |
|          |            |              | RED TOP EXEC SEDAN-DC` | | | |
|          |            |              | P LEVADAS | | | |
| 01/23/08 | E109TX | 4395771 | LOCAL TRAVEL (TAXI)` | 28.46 | 40773709 | ____ |
|          |            |              | RED TOP EXEC SEDAN-DC` | | | |
|          |            |              | P LEVADAS | | | |
| 01/22/08 | E124A | 4341695 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: LEGAL | 5.00 | 40644252 | ____ |
|          |            |              | ASSETS` | | | |
|          |            |              | J JANEGA-12/1 PRKG EXP FOR A BISH,12/11/07 | | | |
| 01/22/08 | E124A | 4341695 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: LEGAL | 20.00 | 40644253 | ____ |
|          |            |              | ASSETS` | | | |
|          |            |              | J JANEGA-11/30 & 12/1 PRKG EXP FOR S | | | |
|          |            |              | SETTLERS,12/11/07 | | | |
| 01/23/08 | E124A | 4345374 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: LEGAL | 5.00 | 40647653 | ____ |
|          |            |              | ASSETS` | | | |
|          |            |              | J JANEGA-12/8 PRKG EXP FOR A BISH,12/18/07 | | | |

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/23/08 | E124A | 4345374 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: LEGAL ASSETS` J JANEGA-12/8 PRKG EXP FOR S SETTLERS,12/18/07 | 5.00 | 40647658 | _____ |
| 01/11/08 | E124DC | 4327201 | CK 1/11/08 - FEDEX EXPRESS, REFUND FOR LATE DELIVERY ON 11/8/07 | -18.36 | 40624531 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 1 | 0.10 | 40620692 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 4 | 0.40 | 40620695 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 4 | 0.40 | 40620697 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 1 | 0.10 | 40620700 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 1 | 0.10 | 40620703 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 2 | 0.20 | 40620707 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 1 | 0.10 | 40620710 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 4 | 0.40 | 40620712 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 4 | 0.40 | 40620715 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 4 | 0.40 | 40620717 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 5 | 0.50 | 40620720 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 4 | 0.40 | 40620723 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 2 | 0.20 | 40620725 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 5 | 0.50 | 40620728 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) McCarthy, James       Pages: 1 | 0.10 | 40620732 | _____ |
| 01/02/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) McCarthy, James       Pages: 1 | 0.10 | 40620735 | _____ |
| 01/04/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 2 | 0.20 | 40620737 | _____ |
| 01/04/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 3 | 0.30 | 40620740 | _____ |
| 01/07/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 4 | 0.40 | 40620743 | _____ |
| 01/07/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 4 | 0.40 | 40620746 | _____ |
| 01/07/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 1 | 0.10 | 40620749 | _____ |
| 01/07/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 2 | 0.20 | 40620753 | _____ |
| 01/07/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) Ene, Elizabeth       Pages: 1 | 0.10 | 40620755 | _____ |
| 01/07/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40620758 | |

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | Ene, Elizabeth        Pages: 1 | | | |
| 01/08/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40620761 | ____ |
| | | | Ene, Elizabeth        Pages: 2 | | | |
| 01/08/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40620764 | ____ |
| | | | Ene, Elizabeth        Pages: 2 | | | |
| 01/14/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40620766 | ____ |
| | | | Ene, Elizabeth        Pages: 4 | | | |
| 01/14/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40620769 | ____ |
| | | | Ene, Elizabeth        Pages: 4 | | | |
| 01/14/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40620771 | ____ |
| | | | Ene, Elizabeth        Pages: 2 | | | |
| 01/14/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40620774 | ____ |
| | | | Ene, Elizabeth        Pages: 2 | | | |
| 01/14/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40620778 | ____ |
| | | | Ene, Elizabeth        Pages: 2 | | | |
| 01/14/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40620781 | ____ |
| | | | Ene, Elizabeth        Pages: 2 | | | |
| 01/14/08 | E130AR | 4336409 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40620783 | ____ |
| | | | Ene, Elizabeth        Pages: 4 | | | |
| 01/15/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40669941 | ____ |
| | | | Ene, Elizabeth        Pages: 1 | | | |
| 01/15/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669942 | ____ |
| | | | Ene, Elizabeth        Pages: 1 | | | |
| 01/15/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669943 | ____ |
| | | | Ene, Elizabeth        Pages: 2 | | | |
| 01/15/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40669944 | ____ |
| | | | Ene, Elizabeth        Pages: 1 | | | |
| 01/15/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669945 | ____ |
| | | | Ene, Elizabeth        Pages: 1 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669946 | ____ |
| | | | Ene, Elizabeth        Pages: 1 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 1.20 | 40669947 | ____ |
| | | | Ene, Elizabeth        Pages: 12 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40669948 | ____ |
| | | | Ene, Elizabeth        Pages: 2 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.90 | 40669949 | ____ |
| | | | Ene, Elizabeth        Pages: 9 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.90 | 40669950 | ____ |
| | | | Ene, Elizabeth        Pages: 9 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 1.00 | 40669951 | ____ |
| | | | Ene, Elizabeth        Pages: 10 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 1.00 | 40669952 | ____ |
| | | | Ene, Elizabeth        Pages: 10 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.70 | 40669953 | ____ |
| | | | Ene, Elizabeth        Pages: 7 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669954 | ____ |
| | | | Ene, Elizabeth        Pages: 1 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669955 | ____ |
| | | | Ene, Elizabeth        Pages: 1 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 1.50 | 40669956 | ____ |
| | | | McCarthy, James        Pages: 15 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40669957 | ____ |

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                     Page 48 (48)
CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1398076
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                     STATUS: C  CURRENT

 --DATE--   ---TYPE---   ----REF#----   -------------------NARRATIVE-------------------   --VALUE--    --INDEX #--  --W/O--
```

| | | | | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | McCarthy, James        Pages: 2 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40669958 | _____ |
| | | | Ene, Elizabeth        Pages: 4 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40669959 | _____ |
| | | | Ene, Elizabeth        Pages: 4 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669960 | _____ |
| | | | Ene, Elizabeth        Pages: 1 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40669961 | _____ |
| | | | Ene, Elizabeth        Pages: 4 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40669962 | _____ |
| | | | Ene, Elizabeth        Pages: 4 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669963 | _____ |
| | | | Ene, Elizabeth        Pages: 1 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40669964 | _____ |
| | | | Ene, Elizabeth        Pages: 2 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669965 | _____ |
| | | | Ene, Elizabeth        Pages: 1 | | | |
| 01/18/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669966 | _____ |
| | | | Ene, Elizabeth        Pages: 1 | | | |
| 01/22/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 40669967 | _____ |
| | | | McCarthy, James        Pages: 3 | | | |
| 01/23/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669968 | _____ |
| | | | McCarthy, James        Pages: 1 | | | |
| 01/24/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40669969 | _____ |
| | | | McCarthy, James        Pages: 2 | | | |
| 01/24/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40669970 | _____ |
| | | | McCarthy, James        Pages: 4 | | | |
| 01/24/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40669971 | _____ |
| | | | McCarthy, James        Pages: 4 | | | |
| 01/24/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669972 | _____ |
| | | | McCarthy, James        Pages: 1 | | | |
| 01/24/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40669973 | _____ |
| | | | McCarthy, James        Pages: 4 | | | |
| 01/24/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40669974 | _____ |
| | | | McCarthy, James        Pages: 2 | | | |
| 01/24/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40669975 | _____ |
| | | | McCarthy, James        Pages: 2 | | | |
| 01/24/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40669976 | _____ |
| | | | McCarthy, James        Pages: 2 | | | |
| 01/24/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40669977 | _____ |
| | | | McCarthy, James        Pages: 2 | | | |
| 01/24/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669978 | _____ |
| | | | McCarthy, James        Pages: 2 | | | |
| 01/24/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669979 | _____ |
| | | | McCarthy, James        Pages: 1 | | | |
| 01/24/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40669980 | _____ |
| | | | McCarthy, James        Pages: 4 | | | |
| 01/28/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 3.50 | 40669981 | _____ |
| | | | McCarthy, James        Pages: 35 | | | |
| 01/28/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.70 | 40669982 | _____ |
| | | | McCarthy, James        Pages: 7 | | | |
| 01/28/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669983 | _____ |

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | McCarthy, James        Pages: 1 | | | |
| 01/28/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 1.60 | 40669984 | ____ |
| | | | McCarthy, James        Pages: 16 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669985 | ____ |
| | | | McCarthy, James        Pages: 1 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 2.90 | 40669986 | ____ |
| | | | McCarthy, James        Pages: 29 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 2.90 | 40669987 | ____ |
| | | | McCarthy, James        Pages: 29 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 7.10 | 40669989 | ____ |
| | | | McCarthy, James        Pages: 71 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 6.60 | 40669990 | ____ |
| | | | McCarthy, James        Pages: 66 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 5.40 | 40669991 | ____ |
| | | | McCarthy, James        Pages: 54 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 1.30 | 40669992 | ____ |
| | | | McCarthy, James        Pages: 13 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669993 | ____ |
| | | | McCarthy, James        Pages: 1 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40669994 | ____ |
| | | | Ene, Elizabeth        Pages: 2 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669995 | ____ |
| | | | Ene, Elizabeth        Pages: 1 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40669996 | ____ |
| | | | Ene, Elizabeth        Pages: 4 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40669997 | ____ |
| | | | Ene, Elizabeth        Pages: 4 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.20 | 40669998 | ____ |
| | | | Ene, Elizabeth        Pages: 2 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.10 | 40669999 | ____ |
| | | | Ene, Elizabeth        Pages: 1 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40670000 | ____ |
| | | | Ene, Elizabeth        Pages: 4 | | | |
| 01/29/08 | E130AR | 4356052 | SCANNING SERVICES (ACCUROUTE) | 0.40 | 40670001 | ____ |
| | | | Ene, Elizabeth        Pages: 4 | | | |

```
                                                        -------------
TOTAL                                                      1,822.75
```

03/06/08

CLIENT/MATTER:          0619481-00096

MATTER NAME:            ACCESS LENDING

O'MELVENY & MYERS LLP - BILLING PROFORMA

NEW CENTURY FINANCIAL CORPORATION

Page 4 (4)

PROFORMA NO:    1398079

STATUS: C   CURRENT

--SUMMARY OF UNBILLED COSTS THROUGH 01/31/08--

| --CODE-- | --DESCRIPTION | --Rate (If APPLICABLE)-- | --BILLABLE VALUE-- |
|----------|---------------|--------------------------|--------------------|
| E106M | ONLINE RESEARCH (MISCELLANEOUS) | | 64.40 |
| | | | -------------- |
| TOTAL | | | 64.40 |

03/06/08                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 6 (6)
CLIENT/MATTER:        0619481-00096    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1398079
MATTER NAME:          ACCESS LENDING                                                  STATUS: C   CURRENT


--DETAIL OF UNBILLED COST THROUGH 01/31/08 --

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------|--------------|---------------------------------------------------|-----------|-------------|---------|
| 01/07/08 | E106M      | 4385931      | ONLINE RESEARCH (MISCELLANEOUS) `                 | 64.32     | 40743299    | ____    |
|          |            |              | PACER LIB CHGS-LA                                 |           |             |         |
| 01/07/08 | E106M      | 4385931      | ONLINE RESEARCH (MISCELLANEOUS) `                 | 0.08      | 40743300    | ____    |
|          |            |              | PACER LIB CHGS-LA                                 |           |             |         |

TOTAL                                                                                 64.40

```
03/06/08                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 4  (4)
CLIENT/MATTER:      0619481-00097   NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1398080
MATTER NAME:        WARN LAWSUIT                                            STATUS: C   CURRENT
```


                         --SUMMARY OF UNBILLED COSTS THROUGH 01/31/08--


```
--CODE--    --DESCRIPTION                --Rate (If APPLICABLE)--              --BILLABLE VALUE--
E106M       ONLINE RESEARCH (MISCELLANEOUS)                                          15.68
                                                                               -------------
TOTAL                                                                                15.68
```

```
03/06/08                            O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 20 (20)
CLIENT/MATTER:      0619481-00097   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:     1398080
MATTER NAME:        WARN LAWSUIT                                               STATUS: C   CURRENT
```

```
                          --DETAIL OF UNBILLED COST THROUGH 01/31/08 --


 ---DATE--  ---TYPE---  ----REF#----  --------------------NARRATIVE--------------------   --VALUE--   --INDEX #--  --W/O--
 01/07/08   E106M        4385876      ONLINE RESEARCH (MISCELLANEOUS)`              4.64      40743190     ____
                                      PACER LIB CHGS-LA

 01/07/08   E106M        4385876      ONLINE RESEARCH (MISCELLANEOUS)`             11.04      40743195     ____
                                      PACER LIB CHGS-LA

                                                                              ------------
 TOTAL                                                                              15.68
```

```
03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:      0619481-00098   NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:      1398081
MATTER NAME:        EXAMINER ISSUES                                            STATUS: C   CURRENT




                              --SUMMARY OF UNBILLED COSTS THROUGH 01/31/08--


  --CODE--      --DESCRIPTION                        --Rate (If APPLICABLE)--              --BILLABLE VALUE--
  E101E        COPYING (COPITRAK - INTERNAL)                    0.15                              4.00
  E101L        LASERTRAK PRINTING                               0.15                             16.30
  E102A        OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P                                   708.70
  E102A1       OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -                                     50.84
  E107         DELIVERY SERVICES/MESSENGERS                                                      440.26
  E109TX       LOCAL TRAVEL (TAXI)                                                               988.35
  E111DB       MEALS (OVERTIME)                                                                  121.54
  E124A        OTHER (ACCOUNTS PAYABLE)                                                          622.32
                                                                                          --------------
  TOTAL                                                                                        2,952.31
```

```
03/06/08                      O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 37 (37)
CLIENT/MATTER:    0619481-00098    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1398081
MATTER NAME:      EXAMINER ISSUES                                            STATUS: C   CURRENT
```

--DETAIL OF UNBILLED COST THROUGH 01/31/08 --

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 01/03/08 | E101E | 4327125 | COPYING (COPITRAK - INTERNAL) | 0.10 | 40584508 | ____ |
| | | | DEVANE MAUREEN Pages: 1 | | | |
| 01/04/08 | E101E | 4328643 | COPYING (COPITRAK - INTERNAL) | 0.30 | 40594677 | ____ |
| | | | ENE ELIZABETH Pages: 3 | | | |
| 01/07/08 | E101E | 4328643 | COPYING (COPITRAK - INTERNAL) | 1.50 | 40594679 | ____ |
| | | | ENE ELIZABETH Pages: 15 | | | |
| 01/09/08 | E101E | 4330709 | COPYING (COPITRAK - INTERNAL) | 1.60 | 40608718 | ____ |
| | | | ENE ELIZABETH Pages: 16 | | | |
| 01/10/08 | E101E | 4330709 | COPYING (COPITRAK - INTERNAL) | 0.20 | 40608720 | ____ |
| | | | ENE ELIZABETH Pages: 2 | | | |
| 01/28/08 | E101E | 4361093 | COPYING (COPITRAK - INTERNAL) | 0.30 | 40681445 | ____ |
| | | | ENE ELIZABETH Pages: 3 | | | |
| 01/11/08 | E101L | 4336414 | LASERTRAK PRINTING | 11.20 | 40623308 | ____ |
| | | | Pages: 112 | | | |
| 01/14/08 | E101L | 4336414 | LASERTRAK PRINTING | 0.60 | 40623309 | ____ |
| | | | Pages: 6 | | | |
| 01/24/08 | E101L | 4349646 | LASERTRAK PRINTING | 4.50 | 40659585 | ____ |
| | | | Pages: 45 | | | |
| 01/23/08 | E102A | 4345765 | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P | 708.70 | 40648862 | ____ |
| | | | - - VENDOR: ENCORE LEGAL SOLUTIONS` | | | |
| | | | J MC CARTHY-BW IMAGING/OCR/BRANDING,3097 PGS,1 | | | |
| | | | ORIG CD,1 ARCHV CD,12/31/07 | | | |
| 01/23/08 | E102A1 | 4345438 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - | 50.84 | 40647949 | ____ |
| | | | A/P - - VENDOR: WILLIAMS LEA INC.` | | | |
| | | | J MCCARTHY-328 IMAGING,TIX#64696,12/28/07 | | | |
| 01/04/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 15.99 | 40674963 | ____ |
| | | | Tracking # 790418575470 | | | |
| | | | FDX 247734145 | | | |
| | | | McCahey Arnott | | | |
| | | | Hahn & Hessen | | | |
| 01/04/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 19.49 | 40674964 | ____ |
| | | | Tracking # 790910268428 | | | |
| | | | FDX 247734145 | | | |
| | | | Novak Pflugh | | | |
| | | | K&L Gates | | | |
| 01/07/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 17.77 | 40674965 | ____ |
| | | | Tracking # 790911424637 | | | |
| | | | FDX 247734145 | | | |
| | | | McCahey Arnott | | | |
| | | | Hahn & Hessen | | | |
| 01/07/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 21.27 | 40674966 | ____ |
| | | | Tracking # 791471693300 | | | |
| | | | FDX 247734145 | | | |
| | | | Novak Pflugh | | | |
| | | | K&L Gates | | | |
| 01/07/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 14.58 | 40674967 | ____ |
| | | | Tracking # 798346583190 | | | |

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FDX 247734145 | | | |
| | | | Nicola Hanna | | | |
| | | | Gibson, Dunn & Crutcher | | | |
| 01/09/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 17.77 | 40674968 | ____ |
| | | | Tracking # 790421769112 | | | |
| | | | FDX 249034810 | | | |
| | | | McCahey Arnott | | | |
| | | | Hahn & Hessen | | | |
| 01/09/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 21.27 | 40674969 | ____ |
| | | | Tracking # 791473727750 | | | |
| | | | FDX 249034810 | | | |
| | | | Novak Pflugh | | | |
| | | | K&L Gates | | | |
| 01/09/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 14.58 | 40674970 | ____ |
| | | | Tracking # 798848359120 | | | |
| | | | FDX 249034810 | | | |
| | | | Nicola Hanna | | | |
| | | | Gibson, Dunn & Crutcher | | | |
| 01/10/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 11.08 | 40674971 | ____ |
| | | | Tracking # 790422811550 | | | |
| | | | FDX 249034810 | | | |
| | | | Federico Blanco | | | |
| | | | Skadden, Arps | | | |
| 01/15/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 21.27 | 40674972 | ____ |
| | | | Tracking # 791477951300 | | | |
| | | | FDX 249034810 | | | |
| | | | Novak Pflugh | | | |
| | | | K&L Gates | | | |
| 01/15/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 14.58 | 40674973 | ____ |
| | | | Tracking # 791477951733 | | | |
| | | | FDX 249034810 | | | |
| | | | Nicola Hanna | | | |
| | | | Gibson, Dunn & Crutcher | | | |
| 01/15/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 17.77 | 40674974 | ____ |
| | | | Tracking # 798352830650 | | | |
| | | | FDX 249034810 | | | |
| | | | McCahey Arnott | | | |
| | | | Hahn & Hessen | | | |
| 01/17/08 | E107 | 4359033 | DELIVERY SERVICES/MESSENGERS | 24.66 | 40674975 | ____ |
| | | | Tracking # 791479982893 | | | |
| | | | FDX 250307869 | | | |
| | | | Grush or Cole | | | |
| | | | Grant Thornton | | | |
| 01/23/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 19.90 | 40745016 | ____ |
| | | | Tracking # 790923456978 | | | |
| | | | FDX 251488800 | | | |
| | | | Nicola Hanna | | | |
| | | | Gibson, Dunn & Crutcher | | | |
| 01/23/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 21.27 | 40745017 | ____ |
| | | | Tracking # 798358633125 | | | |
| | | | FDX 251488800 | | | |
| | | | Novak Pflugh | | | |

03/06/08                                O'MELVENY & MYERS LLP - BILLING PROFORMA                           Page 39 (39)
CLIENT/MATTER:        0619481-00098       NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:    1398081
MATTER NAME:          EXAMINER ISSUES                                                     STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | -----------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | K&L Gates | | | |
| 01/23/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 40.52 | 40745018 | ___ |
| | | | Tracking # 798358633434 | | | |
| | | | FDX 251488800 | | | |
| | | | McCahey Arnott | | | |
| 01/24/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 22.86 | 40745019 | ___ |
| | | | Tracking # 790924004472 | | | |
| | | | FDX 251488800 | | | |
| | | | Patty Novak Joanne Pflugh | | | |
| | | | K&L Gates | | | |
| 01/28/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 31.91 | 40745020 | ___ |
| | | | Tracking # 790926549809 | | | |
| | | | FDX 251488800 | | | |
| | | | McCahey Arnott | | | |
| | | | Hahn & Hessen | | | |
| 01/28/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 28.64 | 40745021 | ___ |
| | | | Tracking # 798361720488 | | | |
| | | | FDX 251488800 | | | |
| | | | Mark Goodenow | | | |
| 01/29/08 | E107 | 4386041 | DELIVERY SERVICES/MESSENGERS | 43.08 | 40745022 | ___ |
| | | | Tracking # 791486919562 | | | |
| | | | FDX 251487443 | | | |
| | | | Preetpal Grewal | | | |
| | | | Hahn & Hessen LLP | | | |
| 12/04/07 | E109TX | 4384935 | LOCAL TRAVEL (TAXI)` | 24.11 | 40741367 | ___ |
| | | | VITAL-NY` | | | |
| | | | S HILL | | | |
| 12/06/07 | E109TX | 4384935 | LOCAL TRAVEL (TAXI)` | 106.32 | 40741137 | ___ |
| | | | VITAL-NY ` | | | |
| | | | A DILELLO | | | |
| 12/07/07 | E109TX | 4390366 | LOCAL TRAVEL (TAXI)` | 31.25 | 40758916 | ___ |
| | | | VITAL 916952-NY` | | | |
| | | | S HILL | | | |
| 12/10/07 | E109TX | 4385189 | LOCAL TRAVEL (TAXI)` | 108.77 | 40741555 | ___ |
| | | | VITAL 916395-NY` | | | |
| | | | A DILELLO | | | |
| 12/10/07 | E109TX | 4385189 | LOCAL TRAVEL (TAXI)` | 57.69 | 40752540 | ___ |
| | | | VITAL 91695-NY` | | | |
| | | | D SACK | | | |
| 12/11/07 | E109TX | 4385189 | LOCAL TRAVEL (TAXI)` | 64.83 | 40741553 | ___ |
| | | | VITAL 916395-NY` | | | |
| | | | D SACK | | | |
| 12/11/07 | E109TX | 4385189 | LOCAL TRAVEL (TAXI)` | 107.34 | 40752588 | ___ |
| | | | VITAL 91695-NY` | | | |
| | | | A DILELLO | | | |
| 12/12/07 | E109TX | 4385189 | LOCAL TRAVEL (TAXI)` | 107.85 | 40752557 | ___ |
| | | | VITAL 91695-NY` | | | |
| | | | A DILELLO | | | |
| 12/14/07 | E109TX | 4390366 | LOCAL TRAVEL (TAXI)` | 59.48 | 40752657 | ___ |
| | | | VITAL 91695-NY` | | | |
| | | | D SACK | | | |

03/06/08                   O'MELVENY & MYERS LLP - BILLING PROFORMA         Page 40 (40)
CLIENT/MATTER:     0619481-00098    NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1398081
MATTER NAME:       EXAMINER ISSUES                                 STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 12/14/07 | E109TX | 4385189 | LOCAL TRAVEL (TAXI)`<br>VITAL 916395-NY`<br>S HILL | 26.11 | 40741563 | ____ |
| 12/19/07 | E109TX | 4394275 | LOCAL TRAVEL (TAXI)`<br>VITAL 92042-NY`<br>D SACK | 57.69 | 40765954 | ____ |
| 01/17/08 | E109TX | 4395952 | LOCAL TRAVEL (TAXI)`<br>RED TOP CAB-DC`<br>K FRANK | 24.32 | 40773878 | ____ |
| 01/22/08 | E109TX | 4395901 | LOCAL TRAVEL (TAXI)`<br>RED TOP EXEC SEDAN-DC`<br>H NELSON | 79.93 | 40773773 | ____ |
| 01/22/08 | E109TX | 4395771 | LOCAL TRAVEL (TAXI)`<br>RED TOP EXEC SEDAN-DC`<br>L MIMS | 28.46 | 40773717 | ____ |
| 01/23/08 | E109TX | 4395901 | LOCAL TRAVEL (TAXI)`<br>RED TOP EXEC SEDAN-DC`<br>H NELSON | 79.93 | 40773772 | ____ |
| 01/23/08 | E109TX | 4395952 | LOCAL TRAVEL (TAXI)`<br>RED TOP CAB-DC`<br>K FRANK | 24.27 | 40776251 | ____ |
| 01/09/08 | E111DB | 4328159 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB<br>PROFESSIONAL`<br>J PAUGH- 12/17 OT MEAL, 12/23 | 15.32 | 40592940 | ____ |
| 01/09/08 | E111DB | 4328159 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB<br>PROFESSIONAL`<br>A DILELLO- 12/21 OT MEAL, 12/23 | 28.77 | 40593010 | ____ |
| 01/25/08 | E111DB | 4347642 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB<br>PROFESSIONAL`<br>A DILELLO- 1/17 OT MEAL, 1/20 | 28.77 | 40654478 | ____ |
| 01/25/08 | E111DB | 4347642 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB<br>PROFESSIONAL`<br>B JUNKER- 1/18 OT MEAL, 1/20 | 25.98 | 40654497 | ____ |
| 01/25/08 | E111DB | 4347642 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB<br>PROFESSIONAL`<br>C PUGSLEY- 1/20 OT MEAL, 1/20 | 22.70 | 40654512 | ____ |
| 01/28/08 | E124A | 4350350 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: COMPLIANCE<br>INC.`<br>D KIRSCHNER- 7/20/07-8/1/07 PARKING EXP FOR T<br>WASHINGTON, 10/6/07 | 120.00 | 40660556 | ____ |
| 01/29/08 | E124A | 4353437 | OTHER (ACCOUNTS PAYABLE) - - VENDOR:<br>SMARTSOURCE COMPUTER & AUDIO`<br>J JANEGA-11/21-12/20/07 RNTL VARS COMPUTER<br>EQUIPMENT,11/21/07 | 137.48 | 40661372 | ____ |
| 01/29/08 | E124A | 4353437 | OTHER (ACCOUNTS PAYABLE) - - VENDOR:<br>SMARTSOURCE COMPUTER & AUDIO`<br>J JANEGA-CREDIT 11/21-12/20/07 RNTL COMPUTER<br>EQUIPMENT,12/21/07 | -68.74 | 40661377 | ____ |
| 01/29/08 | E124A | 4353437 | OTHER (ACCOUNTS PAYABLE) - - VENDOR:<br>SMARTSOURCE COMPUTER & AUDIO`<br>J MALONEY-11/27-12/26/07 RNTL VARS COMPUTER<br>EQUIPMENT,11/27/07 | 708.53 | 40661378 | ____ |

```
03/06/08                              O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 41 (41)
CLIENT/MATTER:        0619481-00098   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:   1398081
MATTER NAME:          EXAMINER ISSUES                                               STATUS: C   CURRENT

  --DATE--   ---TYPE---   ----REF#----   --------------------NARRATIVE-------------------   --VALUE--      --INDEX #--  --W/O--

   01/29/08   E124A        4353437        OTHER (ACCOUNTS PAYABLE) - - VENDOR:                -274.95       40661380     ___
                                          SMARTSOURCE COMPUTER & AUDIO`
                                          J MALONEY-11/27-12/26/07 CREDIT RNTL VARS
                                          COMPUTER EQUIPMENT,12/21/07
                                                                                          -------------
   TOTAL                                                                                     2,952.31
```