# EXHIBIT 2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **NEW CENTURY TRS HOLDINGS, INC.,**<br>a Delaware corporation, <u>et al.</u>,[1] | **Case No. 07-10416 (KJC)** |
| **Debtors.** | **Jointly Administered** |
| | Re: Docket No. __ |

### ORDER PURSUANT TO 11 U.S.C. §§ 502, 503, 506 AND 507, FED R. BANKR. P. 3007 AND 9014, AND DEL. BANKR. L.R. 3007-1 DISALLOWING AND EXPUNGING (A) BOOKS AND RECORDS CLAIMS; (B) INSUFFICIENT DOCUMENTATION CLAIMS; (C)CERTAIN MULTIPLE-DEBTOR DUPLICATE CLAIMS; AND (D) REDUCED AND/OR RECLASSIFIED CLAIMS

Upon the Debtors' Sixteenth Omnibus Objection To Claims: Substantive Objection Pursuant to 11 U.S.C. §§ 502, 503, 506 and 507, Fed. R. Bankr. P. 3007 and 9014, and Del. Bankr. L.R. 3007-1 to Certain (A) Books and Records Claims; (B) Insufficient Documentation Claims; (C)  Multiple-Debtor Duplicate Claims; and (D) Reduced and/or Reclassified Claims (the "Objection"),[2] filed by New Century Financial Corporation ("NCF"), a Maryland corporation, New Century TRS Holdings, Inc, ("New Century TRS"), a Delaware corporation, and their direct and indirect subsidiaries, each as a debtor and debtor-in-possession in the above-styled case (collectively, the "Debtors"); and it appearing that notice of the

---

[1] The debtors are the following entities:  New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership; and New Century Warehouse Corporation, a California corporation.

objection was good and sufficient upon the particular circumstances and that no other or further notice need be given; and the Court having considered the Objection, the claims listed on Exhibits <u>A</u> through <u>D</u> annexed hereto, and any responses thereto; and upon the record herein; and after due deliberation thereon; and good and sufficient cause appearing therefore; it is hereby

FOUND AND DETERMINED THAT:

A.      This Objection is a core proceeding under 28 U.S.C. § 157(b)(2); and

B.      Each holder of a claim (as to each, a "Claim") listed on Exhibits <u>A</u> through <u>D</u> attached hereto was properly and timely served with a copy of the Objection, the Proposed Order, the accompanying exhibits, and the Notice; and

C.      Any entity known to have an interest in the Claims subject to the Objection has been afforded reasonable opportunity to respond to, or be heard regarding, the relief requested in the Objection; and

D.      Any entity known to have an interest in the Claims subject to the Objection has been afforded reasonable opportunity to respond to, or be heard regarding, the relief requested in the Objection; and

E.      The relief requested in the Objection is in the best interests of the Debtors, their estates, their creditors, and other parties in interest; and it is therefore

ORDERED, ADJUDGED AND DECREED THAT:

1.      The Objection is GRANTED.

2.      The Debtors are granted a waiver of the requirements of Local Rule 3007-1(f)(i) and are permitted to object to the 221 claims listed on Exhibits <u>A</u> through <u>D</u>.

---

[2] Unless otherwise defined herein, capitalized terms used herein shall have the meanings ascribed to them in the Objection.

2

3.      The Books and Records Claims listed on Exhibit A attached hereto be, and hereby are, disallowed and expunged in their entirety.

4.      The Insufficient Documentation Claim listed on Exhibit B attached hereto is hereby disallowed and expunged in its entirety.

5.      The Multiple-Debtor Duplicate Claims listed on Exhibit C in the column labeled "Duplicate Claim Number" be, and hereby are, disallowed and expunged in their entirety.

6.      The Reduced and/or Reclassified Claims listed on Exhibit D attached hereto be, and hereby are, reduced and/or reclassified as set forth on Exhibit D.

7.      The Debtors' rights to amend, modify, or supplement this Objection, to file additional objections to the Claims or any other claims (filed or not) which may be asserted against the Debtors, and to seek further reduction of any Claim to the extent such Claim has been paid, are preserved. Additionally, should one or more of the grounds of objection stated in this Objection be dismissed, the Debtors rights to object on other stated grounds or on any other grounds that the Debtors discover during the pendency of these cases are preserved.

8.      This Court shall retain jurisdiction over the Debtors and the Claimants whose Claims are subject to the Objection with respect to any matters related to or arising from the Objection or the implementation of this Order.

9.      Each Claim and the objections by the Debtors to such Claim, as addressed in the Objection and as set forth on Exhibits A through D hereto, constitutes a separate contested matter as contemplated by Fed, R. Bankr. P. 9014 and Local Rule 3007-1. This Order shall be deemed a separate Order with respect to each Claim. Any stay of this Order pending appeal by any Claimants whose Claims are subject to this Order shall only apply to the contested matter which

3

involves such Claimant and shall not act to stay the applicability and/or finality of this Order

with respect to the other contested matters listed in the Objection or this Order.


Dated: April ____, 2008
      Wilmington, Delaware

                                             _____
                                             THE HONORABLE KEVIN J. CAREY
                                           UNITED STATES BANKRUPTCY JUDGE

4

# EXHIBIT A

16th Omnibus Objection

**Exhibit A**

**Books and Records**

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10429 | 2621 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10419 | 2617 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| ACE American Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10417 | 2615 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| All Cities Mortgage & Financial Inc 7600 Parklawn Ave No 460 Edina, MN 55435 | 07-10419 | 2293 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| American Home Assurance Company American International Surplus Lines Agency Inc Lexington Insurance Company et al AIG Bankruptcy Collections 70 Pine St 28th Fl New York, NY 10270 | 07-11043 | 3558 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| American Home Assurance Company Et Al AIG Bankruptcy Collections 70 Pine St 28th Fl New York, NY 10270 | 07-10417 | 2661 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| American Home Assurance Company Et Al AIG Bankruptcy Collections 70 Pine St 28th Fl New York, NY 10270 | 07-10416 | 2660 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Bankers Standard Insurance Company Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10419 | 2695 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| CitiMortgage Inc Its Successors and or Assigns Bankruptcy Dept PO Box 9447 Gaithersburg, MD 20898-9481 | 07-10416 | 1311 | $46,886.61 | $0.00 | $0.00 | $0.00 | $46,886.61 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |

16th Omnibus Objection

## Exhibit A
## Books and Records

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Citimortgage Inc successor by reason of merger with Citifinancial Mortgage Company Inc fka Associates Home Equity Services In<br>PO Box 140609<br>Irving, TX 75014 | 07-10419 | 2181 | $136,759.86 | $0.00 | $0.00 | $0.00 | $136,759.86 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| CNA Companies<br>2405 Lucien Way<br>Maitland, FL 32751 | 07-10419 | 3292 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| CNA Companies<br>2405 Lucien Way<br>Maitland, FL 32751 | 07-10421 | 3289 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| Data Link Systems LLC<br>Attn Patrick B Howell Esq 555 E Wells St Ste 1900<br>Milwaukee, WI 53202 | 07-10419 | 3131 | $0.00 | $0.00 | $0.00 | $859,357.40 | $859,357.40 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records as the contract was assumed & assigned | | | | |
| David Bruington<br>3675 Altacrest Dr W<br>Birmingham, AL 35243 | 07-10417 | 1471 | $0.00 | $0.00 | $300,000.00 | $0.00 | $300,000.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| Elizabeth Anderson<br>30 Lakepines<br>Irvine, CA 92620 | 07-10416 | 2333 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| Emily C Le<br>11882 Sumo Cir<br>Garden Grove, CA 92840 | 07-10416 | 106 | $0.00 | $0.00 | $8,904.00 | $0.00 | $8,904.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10416 | 2813 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10425 | 2829 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: | | | The Debtors have no record of this liability in their Books and Records | | | | |

**16th Omnibus Objection**

# Exhibit A
## Books and Records

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Secured | Admin | Priority | Unsecured | Total |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10419 | 2825 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10428 | 2797 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10429 | 2754 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10426 | 2837 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10427 | 2765 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10421 | 2850 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10417 | 2783 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10422 | 2821 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10431 | 2846 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |

16th Omnibus Objection

**Exhibit A**

**Books and Records**

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Secured | Admin | Priority | Unsecured | Total |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10430 | 2795 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10424 | 2803 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10420 | 2832 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| First Liberty Ins Corp<br>175 Berkeley St<br>Boston, MA 02117 | 07-10423 | 2807 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Fiserv Solutions Inc<br>c o Whyte Hirschboeck Dudek SC 555 E Wells St<br>Ste 1900<br>Milwaukee, WI 53202 | 07-10419 | 2915 | $0.00 | $0.00 | $0.00 | $41,869.21 | $41,869.21 |
| Comments: The Debtors have no record of this liability in their Books and Records as the contract was assumed & assigned | | | | | | | |
| Grizzard Jamie R<br>2117 Chaparral Way<br>Stockton, CA 95209 | 07-10419 | 3807 | $0.00 | $0.00 | $3,000.00 | $0.00 | $3,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records as the claim is duplicative of Claim #1218 which has been Expunged per Court Order | | | | | | | |
| Hartford Fire Insurance Company<br>Bankruptcy Unit T 1 55 Harford Plaza<br>Hartford, CT 06115 | 07-10426 | 3608 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Hartford Fire Insurance Company<br>Bankruptcy Unit T 1 55 Harford Plaza<br>Hartford, CT 06115 | 07-10420 | 3613 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Hartford Fire Insurance Company<br>Bankruptcy Unit T 1 55 Harford Plaza<br>Hartford, CT 06115 | 07-10422 | 3610 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |

16th Omnibus Objection

**Exhibit A**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

**Books and Records**

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Hartford Fire Insurance Company | 07-10416 | 3616 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bankruptcy Unit T 1 55 Harford Plaza | | | | | | | |
| Hartford, CT 06115 | | | | | | | |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Hartford Fire Insurance Company | 07-10428 | 3607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bankruptcy Unit T 1 55 Harford Plaza | | | | | | | |
| Hartford, CT 06115 | | | | | | | |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Hartford Fire Insurance Company | 07-10417 | 3606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bankruptcy Unit T 1 55 Harford Plaza | | | | | | | |
| Hartford, CT 06115 | | | | | | | |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Hartford Fire Insurance Company | 07-10425 | 3592 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Harford Plaza | | | | | | | |
| Hartford, CT 06115 | | | | | | | |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Hartford Fire Insurance Company | 07-10419 | 3594 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bankruptcy Unit T 1 55 Harford Plaza | | | | | | | |
| Hartford, CT 06115 | | | | | | | |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Hartford Fire Insurance Company | 07-10421 | 3543 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bankruptcy Unit T 1 55 Harford Plaza | | | | | | | |
| Hartford, CT 06115 | | | | | | | |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Hartford Fire Insurance Company | 07-10423 | 3612 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bankruptcy Unit T 1 55 Harford Plaza | | | | | | | |
| Hartford, CT 06115 | | | | | | | |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Hartford Fire Insurance Company | 07-10424 | 3611 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bankruptcy Unit T 1 55 Harford Plaza | | | | | | | |
| Hartford, CT 06115 | | | | | | | |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Hartford Fire Insurance Company | 07-10427 | 3609 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bankruptcy Unit T 1 55 Harford Plaza | | | | | | | |
| Hartford, CT 06115 | | | | | | | |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |

16th Omnibus Objection

**Exhibit A**

**Books and Records**

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Hartford Fire Insurance Company | 07-10430 | 3615 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bankruptcy Unit T 1 55 Harford Plaza | | | | | | | |
| Hartford, CT 06115 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Hartford Fire Insurance Company | 07-10431 | 3593 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bankruptcy Unit T 1 55 Harford Plaza | | | | | | | |
| Hartford, CT 06115 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Hartford Fire Insurance Company | 07-10429 | 3614 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bankruptcy Unit T 1 55 Harford Plaza | | | | | | | |
| Hartford, CT 06115 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Hawaiian Ins & Guar Co | 07-10417 | 2189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cadcahclh Vesta Ins Group PO Box 1350 | | | | | | | |
| Honolulu, HI 96807-1350 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Indemnity Insurance Company of North America | 07-10424 | 3023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duane Morris LLP 30 S 17th St | | | | | | | |
| Philadelphia, PA 19103-4196 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Indemnity Insurance Company of North America | 07-10420 | 3013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duane Morris LLP 30 S 17th St | | | | | | | |
| Philadelphia, PA 19103-4196 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Indemnity Insurance Company of North America | 07-10430 | 2989 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duane Morris LLP 30 S 17th St | | | | | | | |
| Philadelphia, PA 19103-4196 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Indemnity Insurance Company of North America | 07-10426 | 3012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duane Morris LLP 30 S 17th St | | | | | | | |
| Philadelphia, PA 19103-4196 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Indemnity Insurance Company of North America | 07-10422 | 3009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duane Morris LLP 30 S 17th St | | | | | | | |
| Philadelphia, PA 19103-4196 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |

16th Omnibus Objection

# Exhibit A

## Books and Records

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Indemnity Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10423 | 3010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Indemnity Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10425 | 3007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Indemnity Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10431 | 2991 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Indemnity Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-11043 | 2985 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Indemnity Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10421 | 2982 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Indemnity Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10427 | 3014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Indemnity Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10419 | 3001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Indemnity Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10417 | 3016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |
| Indemnity Insurance Company of North America Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 07-10428 | 2996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Comments: | The Debtors have no record of this liability in their Books and Records | | | | |

16th Omnibus Objection

**Exhibit A**

**Books and Records**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Indemnity Insurance Company of North America | 07-10429 | 3021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duane Morris LLP 30 S 17th St | | | | | | | |
| Philadelphia, PA 19103-4196 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Indemnity Insurance Company of North America | 07-10416 | 3019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duane Morris LLP 30 S 17th St | | | | | | | |
| Philadelphia, PA 19103-4196 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Insurance Company of North America | 07-10417 | 2719 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Duane Morris LLP 30 S 17th St | | | | | | | |
| Philadelphia , PA 19103-4196 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Insurance Company of North America | 07-10419 | 2711 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Duane Morris LLP 30 S 17th St | | | | | | | |
| Philadelphia , PA 19103-4196 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Insurance Company of North America | 07-10429 | 2722 | $0.00 | $802,846.00 | $0.00 | $0.00 | $802,846.00 |
| Duane Morris LLP 30 S 17th St | | | | | | | |
| Philadelphia , PA 19103-4196 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Insurance Company of North America | 07-10419 | 2953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duane Morris LLP 30 S 17th St | | | | | | | |
| Philadelphia , PA 19103-4196 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Insurance Company of North America | 07-10429 | 2974 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duane Morris LLP 30 S 17th St | | | | | | | |
| Philadelphia , PA 19103-4196 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Liberty Ins Corporation | 07-10420 | 2833 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 Berkeley St | | | | | | | |
| Boston, MA 02117 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Liberty Ins Corporation | 07-10424 | 2805 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 Berkeley St | | | | | | | |
| Boston, MA 02117 | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |

16th Omnibus Objection

# Exhibit A
## Books and Records

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Secured | Admin | Priority | Unsecured | Total |
| Liberty Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10421 | 2762 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10417 | 2789 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10425 | 2830 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10427 | 2766 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10422 | 2817 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10423 | 2808 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10429 | 2755 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10428 | 2796 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10431 | 2848 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |

16th Omnibus Objection

**Exhibit A**

**Books and Records**

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Liberty Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10419 | 2824 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10426 | 2838 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10416 | 2788 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10430 | 2793 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Lloyds Of Texas Ins Co<br>175 Berkeley St<br>Boston, MA 02117 | 07-10431 | 2849 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Lloyds Of Texas Ins Co<br>175 Berkeley St<br>Boston, MA 02117 | 07-10426 | 2836 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Lloyds Of Texas Ins Co<br>175 Berkeley St<br>Boston, MA 02117 | 07-10419 | 2826 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Lloyds Of Texas Ins Co<br>175 Berkeley St<br>Boston, MA 02117 | 07-10417 | 2779 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Lloyds Of Texas Ins Co<br>175 Berkeley St<br>Boston, MA 02117 | 07-10420 | 2834 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |

16th Omnibus Objection

# Exhibit A
## Books and Records

| Name and Address of Claimant | Case Number | Claim Number | Secured | Admin | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| | | | To Be Expunged Claim Amount | | | | |
| Liberty Lloyds Of Texas Ins Co<br>175 Berkeley St<br>Boston, MA  02117 | 07-10429 | 2758 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Liberty Lloyds Of Texas Ins Co<br>175 Berkeley St<br>Boston, MA  02117 | 07-10416 | 2812 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Liberty Lloyds Of Texas Ins Co<br>175 Berkeley St<br>Boston, MA  02117 | 07-10425 | 2775 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Liberty Lloyds Of Texas Ins Co<br>175 Berkeley St<br>Boston, MA  02117 | 07-10421 | 2763 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Liberty Lloyds Of Texas Ins Co<br>175 Berkeley St<br>Boston, MA  02117 | 07-10427 | 2770 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Liberty Lloyds Of Texas Ins Co<br>175 Berkeley St<br>Boston, MA  02117 | 07-10424 | 2806 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Liberty Lloyds Of Texas Ins Co<br>175 Berkeley St<br>Boston, MA  02117 | 07-10423 | 2818 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Liberty Lloyds Of Texas Ins Co<br>175 Berkeley St<br>Boston, MA  02117 | 07-10430 | 2791 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |
| Liberty Lloyds Of Texas Ins Co<br>175 Berkeley St<br>Boston, MA  02117 | 07-10428 | 2800 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Comments: | The Debtors have no record of this liability in their Books and Records | | | | | |

16th Omnibus Objection

# Exhibit A
## Books and Records

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Secured | Admin | Priority | Unsecured | Total |
| Liberty Lloyds Of Texas Ins Co 175 Berkeley St Mail Boston, MA 02117 | 07-10422 | 2820 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual 175 Berkley St Boston, MA 02117 | 07-10428 | 2759 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual 175 Berkley St Boston, MA 02117 | 07-10419 | 2823 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual 175 Berkley St Boston, MA 02117 | 07-10420 | 2835 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual 175 Berkley St Boston, MA 02117 | 07-10423 | 2810 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual 175 Berkley St Boston, MA 02117 | 07-10422 | 2816 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual 175 Berkley St Boston, MA 02117 | 07-10430 | 2760 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual 175 Berkley St Boston, MA 02117 | 07-10416 | 2799 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual 175 Berkley St Boston, MA 02117 | 07-10427 | 2769 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | | |

16th Omnibus Objection

## Exhibit A
### Books and Records

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Liberty Mutual<br>175 Berkley St<br>Boston, MA 02117 | 07-10424 | 2804 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual<br>175 Berkley St<br>Boston, MA 02117 | 07-10421 | 2785 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual<br>175 Berkley St<br>Boston, MA 02117 | 07-10417 | 2786 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual<br>175 Berkley St<br>Boston, MA 02117 | 07-10429 | 2753 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual<br>175 Berkley St<br>Boston, MA 02117 | 07-10426 | 2839 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual<br>175 Berkley St<br>Boston, MA 02117 | 07-10431 | 2844 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual<br>175 Berkley St<br>Boston, MA 02117 | 07-10425 | 2831 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10430 | 2761 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10419 | 2827 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |

16th Omnibus Objection

# Exhibit A
## Books and Records

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10427 | 2768 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10425 | 2774 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10431 | 2845 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10424 | 2802 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10416 | 2814 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10422 | 2815 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10423 | 2819 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10428 | 2756 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10417 | 2777 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |

16th Omnibus Objection

## Exhibit A
## Books and Records

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10426 | 2841 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10429 | 2751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10421 | 2852 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Liberty Mutual Ins Co<br>175 Berkley St<br>Boston, MA 02117 | 07-10420 | 2771 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10416 | 2781 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10428 | 2798 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10421 | 2851 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10429 | 2750 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10425 | 2776 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | | |

16th Omnibus Objection

# Exhibit A
## Books and Records

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10427 | 2767 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10424 | 2843 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10426 | 2842 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10422 | 2811 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10430 | 3054 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10417 | 2801 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10423 | 2809 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10420 | 2772 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10419 | 2822 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Comments:** | The Debtors have no record of this liability in their Books and Records | | | | | |

16th Omnibus Objection

# Exhibit A

## Books and Records

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Lm Ins Corporation<br>175 Berkeley St<br>Boston, MA 02117 | 07-10431 | 2853 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Natixis Real Estate Capital Inc<br>9 W 57th St 36th Fl<br>New York, NY 10019 | 07-11043 | 3642 | $0.00 | $0.00 | $0.00 | $6,700,000.00 | $6,700,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Natixis Real Estate Capital Inc<br>9 W 57th St 36th Fl<br>New York, NY 10019 | 07-10422 | 3643 | $0.00 | $0.00 | $0.00 | $6,700,000.00 | $6,700,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Natixis Real Estate Capital Inc<br>9 W 57th St 36th Fl<br>New York, NY 10019 | 07-10421 | 3646 | $0.00 | $0.00 | $0.00 | $6,700,000.00 | $6,700,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Natixis Real Estate Capital Inc<br>9 W 57th St 36th Fl<br>New York, NY 10019 | 07-10419 | 3647 | $0.00 | $0.00 | $0.00 | $6,700,000.00 | $6,700,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Natixis Real Estate Capital Inc<br>9 W 57th St 36th Fl<br>New York, NY 10019 | 07-10420 | 3644 | $0.00 | $0.00 | $0.00 | $6,700,000.00 | $6,700,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Natixis Real Estate Capital Inc<br>9 W 57th St 36th Fl<br>New York, NY 10019 | 07-10423 | 3645 | $0.00 | $0.00 | $0.00 | $6,700,000.00 | $6,700,000.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Paula Renea Brown | 07-10419 | 459 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Rafidi Alyse Zahi<br>2475 Heavenly Way<br>Corona, CA 92881 | 07-10419 | 3111 | $5,221.75 | $0.00 | $1,141.50 | $176.70 | $6,539.95 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |

16th Omnibus Objection

# Exhibit A
## Books and Records

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total |
| Redwood Mortgage Funding Inc<br>One Belvedere Pl Ste 300<br>Mill Valley, CA 94941 | 07-10421 | 2596 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| S Brooke Stephens<br>5051 Dartmouth<br>Westminister, CA 92683 | 07-10421 | 1959 | $0.00 | $0.00 | $0.00 | $1,400.00 | $1,400.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| Sherman Town<br>PO Box 96<br>Sherman Mills, ME 04776 | 07-10419 | 1341 | $1,206.08 | $0.00 | $0.00 | $0.00 | $1,206.08 |
| Comments: The Debtors have no record of this liability in their Books and Records as the claim is against Jerry & Denise Tapley | | | | | | | |
| The Hartford<br>Leo & Weber PC One N LaSalle St Ste 3600<br>Chicago, IL 60602 | 07-10416 | 2376 | $0.00 | $0.00 | $0.00 | $29,516,500.00 | $29,516,500.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| The Hartford<br>Leo & Weber PC One N LaSalle St Ste 3600<br>Chicago, IL 60602 | 07-10431 | 2424 | $0.00 | $0.00 | $0.00 | $29,516,500.00 | $29,516,500.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| The Hartford<br>Leo & Weber PC One N LaSalle St Ste 3600<br>Chicago, IL 60602 | 07-10421 | 2326 | $0.00 | $0.00 | $0.00 | $29,516,500.00 | $29,516,500.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| The Hartford<br>Leo & Weber PC One N LaSalle St Ste 3600<br>Chicago, IL 60602 | 07-10417 | 2371 | $0.00 | $0.00 | $0.00 | $29,516,500.00 | $29,516,500.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| The Hartford<br>Leo & Weber PC One N LaSalle St Ste 3600<br>Chicago, IL 60602 | 07-10422 | 2339 | $0.00 | $0.00 | $0.00 | $29,516,500.00 | $29,516,500.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |
| The Hartford<br>Leo & Weber PC One N LaSalle St Ste 3600<br>Chicago, IL 60602 | 07-10419 | 2425 | $0.00 | $0.00 | $0.00 | $29,516,500.00 | $29,516,500.00 |
| Comments: The Debtors have no record of this liability in their Books and Records | | | | | | | |

16th Omnibus Objection

Case 07-10416-BLS    Doc 5260-3    Filed 03/07/08    Page 25 of 36

**Exhibit A**

**Books and Records**

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | To Be Expunged Claim Amount | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Secured | Admin | Priority | Unsecured | Total |
| The Hartford | 07-10429 | 2338 | $0.00 | $0.00 | $0.00 | $29,516,500.00 | $29,516,500.00 |
| Leo & Weber PC One N LaSalle St Ste 3600 | | | | | | | |
| Chicago, IL 60602 | | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | |
| The Travelers Indemnity Company and Its Affiliates | 07-10419 | 2117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Special Collections 5MN One Tower Sq | | | | | | | |
| Hartford, CT 06183 | | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | |
| United Guaranty Residential Insurance Company United Guaranty Mortgage Indemnity Company United Guaranty Services Inc et al | 07-10419 | 3096 | $0.00 | $0.00 | $0.00 | $15,360.00 | $15,360.00 |
| Atm Sara F Millard Authorized Representative 230 N Elm Ste 27401 PO Box 20597 Greensboro, NC 27420-0597 | | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | |
| Wallis Donna L | 07-10417 | 2534 | $54,101.03 | $0.00 | $0.00 | $0.00 | $54,101.03 |
| 14591 Marsh View Dr | | | | | | | |
| Jacksonville Bch, FL 32250 | | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | |
| Wells Fargo Bank Na | 07-10416 | 2559 | $0.00 | $0.00 | $0.00 | $12,874,364.05 | $12,874,364.05 |
| 7485 New Horizon Way | | | | | | | |
| Frederick, MD 21703 | | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | |
| Wells Fargo Bank Na | 07-10416 | 3117 | $0.00 | $0.00 | $0.00 | $73,648.10 | $73,648.10 |
| 7485 New Horizon Way | | | | | | | |
| Frederick, MD 21703 | | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | |
| Wells Fargo Financial Leasing Inc | 07-10416 | 270 | $0.00 | $0.00 | $0.00 | $338.73 | $338.73 |
| 800 Walnut St MAC F4031 050 | | | | | | | |
| Des Moines, IA 50309 | | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | |
| Xerox Corporation | 07-10416 | 974 | $0.00 | $0.00 | $0.00 | $77,550.31 | $77,550.31 |
| Xerox Capital Services LLC PO Box 660506 | | | | | | | |
| Dallas , TX 75266-9937 | | **Comments:** The Debtors have no record of this liability in their Books and Records | | | | | |
| **Claims To Be Expunged Totals** | | 170 | $244,175.33 | $5,619,922.00 | $313,045.50 | $261,259,564.50 | $267,436,707.33 |

# EXHIBIT B

16th Omnibus

**Exhibit B**

**Insufficient Documentation**

| Name of Claimant | Reduced Case Number | Reduced Claim Number | Filed Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Pennsylvania Department of Revenue | 07-10419 | 3,479 | $0.00 | $0.00 | $7,434,253.00 | $58,578.00 | $7,492,831.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claims To Be Expunged Totals** | | 1 | $0.00 | $0.00 | $7,434,253.00 | $58,578.00 | $7,492,831.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# EXHIBIT C

16th Omnibus Objection

**Exhibit C**

**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Barclays Bank PLC<br>200 Park Ave<br>New York, NY 10166 | 07-10420 | 3604 | 07-10420 | 3605 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 |
| Barclays Bank PLC for itself and as Agent for Loan Purchasers<br>Barclays Bank PLC 200 Park Ave<br>New York, NY 10166 | 07-10419 | 3601 | 07-10420 | 3605 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 |
| Barclays Bank PLC for itself and as Agent for Loan Purchasers<br>Barclays Bank PLC 200 Park Ave<br>New York, NY 10166 | 07-10423 | 3599 | 07-10420 | 3605 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 |
| Barclays Bank PLC for itself and as Agent for Loan Purchasers<br>Barclays Bank PLC 200 Park Ave<br>New York, NY 10166 | 07-10416 | 3589 | 07-10420 | 3605 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 |
| Barclays Bank PLC for itself and as Agent for Loan Purchasers<br>Barclays Bank PLC 200 Park Ave<br>New York, NY 10166 | 07-10417 | 3598 | 07-10420 | 3605 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 |
| Barclays Bank PLC for itself and as Agent for Loan Purchasers<br>Barclays Bank PLC 200 Park Ave<br>New York, NY 10166 | 07-10422 | 3602 | 07-10420 | 3605 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 |
| Barclays Bank PLC for itself and as Agent for Loan Purchasers<br>Barclays Bank PLC 200 Park Ave<br>New York, NY 10166 | 07-10421 | 3600 | 07-10420 | 3605 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 |
| Brian Runge Real Estate Appraisals Ltd<br>30 Channel Ln<br>Hampton, VA 23664-1799 | 07-10416 | 1301 | 07-10421 | 922 | $0.00 | $0.00 | $0.00 | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 | $350.00 |

16th Omnibus Objection

## Exhibit C
## Multi Debtor Duplicate Claims

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Citigroup Global Markets Realty Corp<br>Kirkland & Ellis LP Citigroup Center 153 E 53rd St<br>New York, NY 10022-4611 | 07-10419 | 3496 | 07-10420 | 3495 | $955,224.68 | $0.00 | $0.00 | $35,321,110.29 | $36,276,334.97 | $955,224.68 | $0.00 | $0.00 | $35,321,110.29 | $36,276,334.97 |
| Deutsche Bank National Trust Company<br>Trust & Securities Services Structured Finance Ser 1761 E St Andrew Pl<br>Santa Ana, CA 92705-4934 | 07-10416 | 3057 | 07-10420 | 3042 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 |
| Deutsche Bank National Trust Company<br>Trust & Securities Services Structured Finance Ser 1761 E St Andrew Pl<br>Santa Ana, CA 92705-4934 | 07-10428 | 3032 | 07-10420 | 3042 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 |
| Deutsche Bank National Trust Company<br>Trust & Securities Services Strucutred Finance Ser 1761 E St Andrew Pl<br>Santa Ana, CA 92705-4934 | 07-10431 | 3052 | 07-10420 | 3042 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 |
| Deutsche Bank National Trust Company<br>Trust & Securities Services Structured Finance Ser 1761 E St Andrew Pl<br>Santa Ana, CA 92705-4934 | 07-10417 | 3061 | 07-10420 | 3042 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 |
| Deutsche Bank National Trust Company<br>Trust & Securities Services Structured Finance Ser 1761 E St Andrew Pl<br>Santa Ana, CA 92705-4934 | 07-10430 | 3050 | 07-10420 | 3042 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 |
| Deutsche Bank National Trust Company<br>Trust & Securities Services Strucutred Finance Ser 1761 E St Andrew Pl<br>Santa Ana, CA 92705-4934 | 07-10429 | 3044 | 07-10420 | 3042 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 |
| Deutsche Bank National Trust Company<br>Trust & Securities Services Structured Finance Ser 1761 E St Andrew Pl<br>Santa Ana, CA 92705-4934 | 07-10419 | 3055 | 07-10420 | 3042 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 |

16th Omnibus Objection

## Exhibit C
## Multi Debtor Duplicate Claims

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Deutsche Bank National Trust Company<br>Trust & Securities Services Structured<br>Finance Ser 1761 E St Andrew Pl<br>Santa Ana, CA 92705-4934 | 07-10427 | 3015 | 07-10420 | 3042 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 |
| Deutsche Bank National Trust Company<br>Trust & Securities Services Structured<br>Finance Ser 1761 East St Andrew Pl<br>Santa Ana, CA 92705-4934 | 07-10426 | 2946 | 07-10420 | 3042 | $0.00 | $0.00 | $0.00 | $72,992,668.14 | $72,992,668.14 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 |
| Deutsche Bank National Trust Company<br>Trust & Securities Services Structured<br>Finance Ser 1761 East St Andrew Pl<br>Santa Ana, CA 92705-4934 | 07-10421 | 2956 | 07-10420 | 3042 | $0.00 | $0.00 | $0.00 | $72,992,668.14 | $72,992,668.14 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 |
| Deutsche Bank National Trust Company<br>Trust & Securities Services Structured<br>Finance Ser 1761 East St Andrew Pl<br>Santa Ana, CA 92705-4934 | 07-10425 | 2947 | 07-10420 | 3042 | $0.00 | $0.00 | $0.00 | $72,992,668.14 | $72,992,668.14 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 |
| Deutsche Bank National Trust Company<br>Trust & Securities Services Structured<br>Finance Ser 1761 East St Andrew Pl<br>Santa Ana, CA 92705-4934 | 07-10422 | 2954 | 07-10420 | 3042 | $0.00 | $0.00 | $0.00 | $72,992,668.14 | $72,992,668.14 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 |
| Deutsche Bank National Trust Company<br>Trust & Securities Services Structured<br>Finance Ser 1761 East St Andrew Pl<br>Santa Ana, CA 92705-4934 | 07-10424 | 2948 | 07-10420 | 3042 | $0.00 | $0.00 | $0.00 | $72,992,668.14 | $72,992,668.14 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 |
| Deutsche Bank National Trust Company<br>Trust & Securities Services Structured<br>Finance Ser 1761 East St Andrew Pl<br>Santa Ana, CA 92705-4934 | 07-10423 | 2949 | 07-10420 | 3042 | $0.00 | $0.00 | $0.00 | $72,992,668.14 | $72,992,668.14 | $0.00 | $0.00 | $0.00 | $72,992,668.19 | $72,992,668.19 |
| Greenwich Capital Financial Products Inc<br>Greenwich Capital Financial Products Inc<br>600 Steamboat Rd<br>Greenwich, CT 06830 | 07-10419 | 2133 | 07-10420 | 2135 | $0.00 | $0.00 | $0.00 | $1,345,557.35 | $1,345,557.35 | $0.00 | $0.00 | $0.00 | $1,345,557.35 | $1,345,557.35 |

**16th Omnibus Objection**

In re: New Century TRS Holdigs, Inc. et al.
Case No.07-10416 (KJC)

# Exhibit C
## Multi Debtor Duplicate Claims

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Indymac Bank FSB  Attn Claudia Springer & Elizabeth McGovern 2500 One Liberty Pl 1650 Market St  Philadelphia, PA 19106 | 07-10416 | 3637 | 07-10419 | 3639 | $0.00 | $0.00 | $2,053,652.54 | $0.00 | $2,053,652.54 | $0.00 | $0.00 | $2,053,652.54 | $0.00 | $2,053,652.54 |
| Indymac Bank FSB  Attn Claudia Springer & Elizabeth McGovern 2500 One Liberty Pl 1650 Market St  Philadelphia, PA 19106 | 07-10421 | 3638 | 07-10419 | 3639 | $0.00 | $0.00 | $2,053,652.54 | $0.00 | $2,053,652.54 | $0.00 | $0.00 | $2,053,652.54 | $0.00 | $2,053,652.54 |
| Maria Magdalena Gonzalez  12601 Spinnaker  Garden Grove, CA 92840 | 07-10416 | 1751 | 07-10419 | 1752 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| North American Van Lines  Two Corporate Dr Ste 234  Shelton, CT 06484 | 07-10416 | 1800 | 07-10417 | 1795 | $0.00 | $0.00 | $21,507.81 | $235.99 | $21,743.80 | $0.00 | $0.00 | $21,507.81 | $235.99 | $21,743.80 |
| Oracle Usa Inc  Day Pitney LLC 7 Times Sq  New York, NY 10036-7311 | 07-10416 | 2397 | 07-10419 | 2404 | $0.00 | $0.00 | $1,200.00 | $0.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 |
| Rachel Guttenberg  9145 E Kenyon Ave No 200  Denver, CO 80237 | 07-10417 | 179 | 07-10416 | 140 | $0.00 | $0.00 | $8,140.00 | $0.00 | $8,140.00 | $0.00 | $0.00 | $8,140.00 | $0.00 | $8,140.00 |
| Shirley Ann Waller  The Law Office Of Dale W Pittman Pc The Eliza Spotswood House 112 A West Tabb St  Petersburg, VA 23803-3212 | 07-10419 | 2550 | 07-10416 | 2543 | $165,410.22 | $0.00 | $0.00 | $0.00 | $165,410.22 | $165,410.22 | $0.00 | $0.00 | $0.00 | $165,410.22 |
| Shirley Ann Waller  7343 Blanton Rd  Ruther Glen, VA 22546 | 07-10416 | 2551 | 07-10416 | 2543 | $165,410.22 | $0.00 | $0.00 | $0.00 | $165,410.22 | $165,410.22 | $0.00 | $0.00 | $0.00 | $165,410.22 |

16th Omnibus Objection

**Exhibit C**

**Multi Debtor Duplicate Claims**

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name of Claimant | Duplicate Case Number | Duplicate Claim Number | Remaining Case Number | Remaining Claim Number | Duplicate Claim Amount | | | | | Remaining Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Sutton Funding LLC<br>co Barclays Bank PLC 200 Park Ave<br>New York, NY 10166 | 07-10419 | 3603 | 07-10420 | 3605 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 |
| Sutton Funding LLC<br>c o Barclays Bank PLC 200 Park Ave<br>New York, NY 10166 | 07-10416 | 3588 | 07-10420 | 3605 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 | $0.00 | $0.00 | $0.00 | $80,184,599.08 | $80,184,599.08 |
| **Claims To Be Expunged Totals** | | | | 34 | $1,286,045.12 | $0.00 | $4,138,152.89 | $1,780,225,999.71 | $1,785,650,197.72 | $1,286,045.12 | $0.00 | $4,136,952.89 | $1,780,227,200.01 | $1,785,650,198.02 |

# **EXHIBIT D**

16th Omnibus Objection

# Exhibit D
## Reduce / Reclassify

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

| Name and Address of Claimant | Case Number | Claim Number | Filed Claim Amount | | | | | Reduced/Reclassified Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| 303 Griffing Associates Llc | 07-10416 | 3226 | $0.00 | $13,348.00 | $0.00 | $79,000.00 | $92,348.00 | $0.00 | $6,674.00 | $0.00 | $79,000.00 | $85,674.00 |
| 185 Old Country Rd Ste 5 | | | | | | | | | | | | |
| Riverhead, NY  11901 | **Comments:** | Claim should be reduced and allowed beenuse the Debtors' Books and Record reflect same | | | | | | | | | | |
| Administrative Resource Options Inc | 07-10416 | 362 | $0.00 | $0.00 | $35,805.68 | $27,846.92 | $63,652.60 | $0.00 | $0.00 | $0.00 | $63,652.60 | $63,052.60 |
| 200 W Adams Ste 2000 | | | | | | | | | | | | |
| Chicago, IL  60606 | **Comments:** | Claim should be reclassified and allowed because the Debtors' Books and Record reflect same | | | | | | | | | | |
| AT&T Corp | 07-10416 | 3794 | $0.00 | $0.00 | $0.00 | $1,268,109.99 | $1,268,109.99 | $0.00 | $0.00 | $0.00 | $1,022,413.20 | $1,022,413.20 |
| 15100 FAA Blvd | | | | | | | | | | | | |
| Fort Worth, TX  76155 | **Comments:** | Claim should be reduced and allowed because the Debtors' Books and Record reflect a lesser amount due | | | | | | | | | | |
| Avaya Inc | 07-10416 | 169 | $0.00 | $0.00 | $0.00 | $118,931.58 | $118,931.58 | $0.00 | $0.00 | $0.00 | $81,021.25 | $81,021.25 |
| PO Box 5126 | | | | | | | | | | | | |
| Timonium, MD | **Comments:** | Claim should be reduced and allowed because the Debtors' Books and Record reflect a lesser amount due | | | | | | | | | | |
| Avaya Inc | 07-10419 | 737 | $0.00 | $36,714.17 | $0.00 | $0.00 | $36,714.17 | $0.00 | $13,180.56 | $0.00 | $13,180.56 | $13,180.56 |
| PO Box 5126 | | | | | | | | | | | | |
| Timonium, MD  21094 | **Comments:** | Claim should be reduced and allowed because the Debtors' Books and Record reflect a lesser amount due | | | | | | | | | | |
| Chad E Winer | 07-10419 | 2386 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | $0.00 | $0.00 | $3,700.50 | $6,299.50 | $10,000.00 |
| 4 Newbury Way | | | | | | | | | | | | |
| Ladera Ranch, CA  92694 | **Comments:** | Claim should be reclassified, reduced and allowed because the Debtors' Books and Record reflect same | | | | | | | | | | |
| Daniel D Blocker | 07-10419 | 1943 | $0.00 | $0.00 | $222.12 | $150,000.00 | $150,222.12 | $0.00 | $0.00 | $0.00 | $150,222.12 | $150,222.12 |
| 3210 Justamere Ln | | | | | | | | | | | | |
| Woodridge, IL  60517 | **Comments:** | Claim should be reclassified and allowed because the Debtors' Books and Record reflect same | | | | | | | | | | |
| David Bruington | 07-10419 | 1470 | $0.00 | $0.00 | $262,500.00 | $0.00 | $262,500.00 | $0.00 | $0.00 | $0.00 | $150,000.00 | $150,000.00 |
| 3675 Altacrest Dr W | | | | | | | | | | | | |
| Birmingham, AL  35243 | **Comments:** | Claim should be reclassified, reduced and allowed because the Debtors' Books and Record reflect a lesser amount due | | | | | | | | | | |
| David Nicholas Kenneally | 07-10416 | 3126 | $0.00 | $0.00 | $10,950.00 | $4,979.02 | $15,929.02 | $0.00 | $0.00 | $2,314.04 | $10,662.69 | $12,976.73 |
| 2662 Oak Knoll Dr | | | | | | | | | | | | |
| Rossmoor, CA  90720 | **Comments:** | Claim should be reclassified, reduced and allowed because the Debtors' Books and Record reflect a lesser amount due | | | | | | | | | | |

16th Omnibus Objection

In re: New Century TRS Holdigs, Inc. et al .
Case No.07-10416 (KJC)

# Exhibit D
## Reduce / Reclassify

| Name and Address of Claimant | Case Number | Claim Number | Filed Claim Amount | | | | | Reduced/Reclassified Claim Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Admin | Priority | Unsecured | Total | Secured | Admin | Priority | Unsecured | Total |
| Ellie Mae Inc | 07-10419 | 2548 | $0.00 | $0.00 | $0.00 | $443,042.00 | $443,042.00 | $0.00 | $0.00 | $0.00 | $283,042.00 | $283,042.00 |
| 4140 Dublin Blvd Ste 300 | | | | | | | | | | | | |
| Dublin, CA 94568 | Comments: | Claim should be reduced and allowed because the Debtors' Books and Record reflect a lesser amount due | | | | | | | | | | |
| Kevin Cloyd | 07-10417 | 1872 | $0.00 | $0.00 | $0.00 | $1,744,027.00 | $1,744,027.00 | $0.00 | $0.00 | $0.00 | $473,000.00 | $473,000.00 |
| 11795 Borum Ave | | | | | | | | | | | | |
| Tustin, CA 92782 | Comments: | Claim should be reduced and allowed because the Debtors' Books and Record reflect a lesser amount due | | | | | | | | | | |
| Reimer Lorber & Arnovitz Co LPA | 07-10419 | 2265 | $512,147.47 | $0.00 | $0.00 | $0.00 | $512,147.47 | $0.00 | $0.00 | $0.00 | $512,147.47 | $512,147.47 |
| 2450 Edison Blvd | | | | | | | | | | | | |
| Twinsburg, OH 44087 | Comments: | No Basis for Secured Status | | | | | | | | | | |
| SBC Global Services Inc | 07-10419 | 3748 | $0.00 | $0.00 | $0.00 | $103,717.00 | $103,717.00 | $0.00 | $0.00 | $0.00 | $65,760.88 | $65,760.88 |
| AT&T Law Group Counsel One AT&T Way Rm 3A218 | | | | | | | | | | | | |
| Bedminster, NJ 07921 | Comments: | Claim should be reduced and allowed because the Debtors' Books and Record reflect a lesser amount due | | | | | | | | | | |
| Sprint Nextel Corporation | 07-10416 | 970 | $0.00 | $0.00 | $0.00 | $1,035,744.73 | $1,035,744.73 | $0.00 | $0.00 | $0.00 | $734,243.31 | $734,243.31 |
| PO Box 172408 | | | | | | | | | | | | |
| Denver , CO 80217 | Comments: | Claim should be reduced and allowed because the Debtors' Books and Record reflect same | | | | | | | | | | |
| Stockton Turner LLC | 07-10419 | 501 | $0.00 | $0.00 | $10,950.00 | $9,254.70 | $20,204.70 | $0.00 | $0.00 | $0.00 | $20,204.70 | $20,204.70 |
| 1000 Legion Pl Ste 1700 | | | | | | | | | | | | |
| Orlando, FL 32801 | Comments: | No Basis for Priority Status | | | | | | | | | | |
| Town & Country Realtors Inc | 07-10421 | 1703 | $0.00 | $0.00 | $0.00 | $17,667.83 | $17,667.83 | $0.00 | $0.00 | $0.00 | $6,250.00 | $6,250.00 |
| Law Offices Of Brian Deamicis 2200 L St | | | | | | | | | | | | |
| Sacramento, CA 95816 | Comments: | Claim should be reduced and allowed pursuant to settlement | | | | | | | | | | |
| Claims To Be Expunged Totals | | 16 | $512,147.47 | $50,062.17 | $330,427.80 | $5,002,320.77 | $5,894,958.21 | $0.00 | $19,854.56 | $6,014.54 | $3,671,100.28 | $3,683,188.82 |