**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.F. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | January 31, 2008 |

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements ournals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

| | |
|---|---|
| _____ | _____ |
| Signature of Debtor | Date |
| | |
| _____ | _____ |
| Signature of Joint Debtor | Date |
| | |
| _____ | March 15, 2008 |
| Signature of Authorized Individual* | Date |
| | |
| Jamie Lisac | CFO |
| Printed Name of Authorized Individual | Title of Authorized Individual |

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

## United States Bankruptcy Court
## For the District of Delaware

| | | |
|---|---|---|
| New Century Mortgage Corporation | Case No: | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | January 31, 2008 |

### NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby New Century Mortgage Corporation makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements have been allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

New Century Mortgage Corporation ("NCMC") maintained and serviced loan portfolios owned by various institutions. At any given time, in the ordinary course of business, NCMC received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, NCMC controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. NCMC reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (a Debtor in this case and the ultimate parent of all of the Debtors) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtors) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtors) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | January 31, 2008 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | | | | | 0 | | | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH  SALES | | | | | 0 | | | |
| ACCOUNTS  RECEIVABLE | | | | | 0 | | | |
| LOANS AND ADVANCES | | | | | 0 | | | |
| SALE  OF  ASSETS | | | | | 0 | | | |
| OTHER  (ATTACH LIST) | | | | | 0 | | | |
| TRANSFERS  (FROM DIP ACCTS) | | | | | 0 | | | |
| TRANSFERS  FROM AFFILIATES/OTHERS | | | | | 0 | | | |
| **TOTAL  RECEIPTS** | | 0 | 0 | 0 | 0 | | 0 | 0 |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | 0 | | | |
| PAYROLL TAXES | | | | | 0 | | | |
| SALES, USE, & OTHER TAXES | | | | | 0 | | | |
| INVENTORY PURCHASES | | | | | 0 | | | |
| SECURED/ RENTAL/ LEASES | | | | | 0 | | | |
| INSURANCE | | | | | 0 | | | |
| ADMINISTRATIVE | | | | | 0 | | | |
| SELLING | | | | | 0 | | | |
| OTHER  (ATTACH LIST) | | | | | 0 | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | 0 | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | 0 | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | 0 | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | 0 | | | |
| COURT COSTS | | | | | 0 | | | |
| **TOTAL DISBURSEMENTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | 0 | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash disbursement. Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

**Unrestricted Cash and Equivalents**
New Century Mortgage Corporation
MOR1 Schedule
Case #07-10419

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 12/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 01/31/08 | Bank Bal @ 01/31/08 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104009 | Recording Fees Account | 2110104009 | NCMC1014 | 4,855.25 | 0.00 | (3,000.00) | (251.00) | 1,604.25 | 1,604.25 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103983 | Payroll Account | 2110103983 | NCMC1038 | (440,331.05) | 3,873.75 | (12,000.00) | 368.77 | (448,088.53) | 99,071.47 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110105706 | C.N.A. L/C Collateral Account | 2110105706 | NCMC1042 | 143,096.89 | 0.00 | 0.00 | 0.00 | 143,096.89 | 143,096.89 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004302 | UB Investment Account | 7930004302 | NCMC1048 | 34,218.36 | 12,764.26 | 5,000,000.00 | 0.00 | 5,046,982.62 | 5,046,982.62 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001273 | ACE American L/C Collateral Account | 7930001273, 7930002385 | NCMC1049 | 1,266,981.96 | 0.00 | 0.00 | 0.00 | 1,266,981.96 | 1,254,624.57 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001001 | NCIS Insurance Premium | 7930001001 | NCMC1053 | 9,988.25 | 0.00 | (9,988.25) | 0.00 | 0.00 | 0.00 |
| Wilmington Trust Company Rodney Square North 1100 North Market Street Wilmington, DE 19890-0001 | Wilmington Investment Account | 082693-000 | NCMC1054 | 42,636,609.28 | 105,851.73 | (10,000,000.00) | 0.00 | 32,742,461.01 | 32,742,461.01 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004221 | Asset Sales Escrow Account | 7930004221 | NCMC1057 | 2,430,753.36 | 996,015.26 | 0.00 | 0.00 | 3,426,768.62 | 3,426,768.62 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000897 | Manual Payroll Account | 7930000897 | NCMC1066 | 165,110.96 | 0.00 | (60,000.00) | (113,363.10) | (8,252.14) | 80,949.43 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104025 | Operating Account | 2110104025 | NCMC1068 | 5,152,871.15 | 3,273,231.90 | 5,808,645.69 | (10,614,534.91) | 3,620,213.83 | 3,619,874.83 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003802 | Corporation Travelers L/C account | 7930003802 | NCMC1071 | 579,402.40 | 0.00 | 0.00 | 0.00 | 579,402.40 | 579,402.40 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110108179 | CBRE Facilities Account CB Richard Ellis - Agent | 2110108179, 9081001845 | NCMC1073 | 605,311.32 | 0.00 | (605,311.32) | 0.00 | 0.00 | 0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #44286-40004286 | CSFB Funding Haricut - HOME | 4000044286 | NCMC1097 | 462,884.30 | 0.00 | 0.00 | 0.00 | 462,884.30 | 462,884.30 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE SANTA ANA, CA 92705-4934 ACCOUNT #042804 | Barclay Funding Haircut | 4000042804, 4000042805 | NCMC1096 | 473,108.58 | 0.00 | 0.00 | 0.00 | 473,108.58 | 473,108.58 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #34003 | Disbursement Account CDC ** | 4000034003, 4000034004 | NCMC1003 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |
| UNION BANK OF CALIFORNIA MORTGAGE COMPANIES DEPOSITS 793 PO BOX 513100 LOS ANGELES, CA 90071 ACCT# 2110104114 | B of A CDC Blocked Acct ** | 2110104114 | NCMC1086 | 12,052.80 | 0.00 | 0.00 | 0.00 | 12,052.80 | 0.00 |
| UNION BANK OF CALIFORNIA MORTGAGE COMPANIES DEPOSITS 793 PO BOX 513100 LOS ANGELES, CA 90071 ACCT# 2110106273 | Barclays Blocked Account ** | 2110106273 | NCMC1098 | 11,338.54 | 0.00 | 0.00 | 0.00 | 11,338.54 | 11,338.54 |
| | **Total NCMC** | | | **53,553,752.35** | **4,391,736.90** | **118,346.12** | **(10,727,780.24)** | **47,336,055.13** | **47,947,667.51** |

** Activity in this account relates to transfers to investor custodial accounts and therefore not included in total receipts or disbursements.

| TOTAL DISBURSEMENTS | New Century Mortgage Corporation | Case #07-10419 | 10,727,780.24 |
|---|---|---|---|
| LESS:  DISBURSEMENTS MADE ON BEHALF OF OTHER DEBTORS | | | (7,347,675.35) |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | | 0.00 |

| | |
|---|---|
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0.00 |
| PLUS: RESTRICTED CASH DISBURSEMENTS | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 3,380,104.89 |

**NC Capital Corporation**
**MOR1 Schedule**
**Case #07-10420**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 12/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 01/31/08 | Bank Bal @ 01/31/08 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000692 | Manual Payroll Account | 7930000692 | NCCC1066 | 18,411.46 | 0.00 | (15,000.00) | 0.00 | 3,411.46 | 6,878.16 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103894 | Payroll Account | 2110103894 | NCCC1076 | 49,104.48 | 0.00 | (50,000.00) | (2,692.74) | (3,588.26) | 6,816.35 |
| **Total NC Capital** | | | | **67,515.94** | **0.00** | **(65,000.00)** | **(2,692.74)** | **(176.80)** | **13,694.51** |

| | | | |
|---|---|---|---|
| **TOTAL DISBURSEMENTS** | **NC Capital Corporation** | **Case #07-10420** | 2,692.74 |
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 0.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | | 2,692.74 |

**Home123 Corporation**
**MOR1 Schedule**
**Case #07-10421**

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 12/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 01/31/08 | Bank Bal @ 01/31/08 |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #4000051933 | Disbursement Account B of A - HOME | 4000051933, 4000052039 | HOME1005 | 200,190.13 | 0.00 | 0.00 | 0.00 | 200,190.13 | 200,190.13 |
| COUNTRYWIDE 20 N. ACOMA BLVD., LAKE HAVASU CITY, AZ 86403 COUNTRYWIDE EPP RESERVE ACCOUNT #7823 | Countrywide EPP Reserve | 7823 | HOME1056 | 1,046,843.05 | 0.00 | 0.00 | 0.00 | 1,046,843.05 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000102 | Manual Payroll Account | 7930000102 | HOME1066 | 9,433.73 | 0.00 | (50,000.00) | 0.00 | (40,566.27) | 16,203.78 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103967 | Payroll Account | 2110103967 | HOME1077 | (268,238.75) | 0.00 | (3,102.84) | 0.00 | (271,341.59) | 2,500.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #4000052107 & #4000052108 & #4000052109 | Disbursement/Settlement Account | 4000052107, 4000052108, 4000052109 | HOME1089 | 53,587.65 | 0.00 | 0.00 | 0.00 | 53,587.65 | 53,587.65 |
| **Total HOME 123** | | | | **1,041,815.81** | **0.00** | **(53,102.84)** | | **988,712.97** | **272,481.56** |

| | | | |
|---|---|---|---|
| **TOTAL DISBURSEMENTS** | **HOME 123 Corporation** | **Case #07-10421** | 0.00 |
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | (22,020.00) |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | | (22,020.00) |

**New Century Financial Corporation**
**MOR1 Schedule**
**Case #07-10417**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 12/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 01/31/08 | Bank Bal @ 01/31/08 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004299 | Investment Account | 7930004299 | NCREIT1043 | 21,570,375.68 | 58,941.08 | 0.00 | 0.00 | 21,629,316.76 | 21,629,316.76 |
| **Total NCREIT** | | | | **21,570,375.68** | **58,941.08** | **0.00** | **0.00** | **21,629,316.76** | **21,629,316.76** |

| | | | |
|---|---|---|---|
| **TOTAL DISBURSEMENTS** | **New Century Financial Corporation** | **Case #07-10417** | 0.00 |
| * PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 7,369,695.35 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | | 7,369,695.35 |

* Disbursements reflect actual professional fees paid of $7,369,695 per MOR1b plus actual operating expenses per MOR 2 CM.

**New Century Warehouse Corporation**
**MORI Schedule**
**Case #07-11043**

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 12/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 01/31/08 | Bank Bal @ 01/31/08 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002377 | Operating | 7930002377 | NCW1019 | 3,295,938.83 | 0.00 | 0.00 | 0.00 | 3,295,938.83 | 3,295,938.83 |
| | Total New Century Warehouse Corporation | | | 3,295,938.83 | 0.00 | 0.00 | 0.00 | 3,295,938.83 | 3,295,938.83 |

| TOTAL DISBURSEMENTS | New Century Warehouse Corporation | Case #07-11043 | | 0.00 |
|---|---|---|---|---|
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | | 0.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | | 0.00 |

| TOTAL UNRESTRICTED CASH: DEBTORS | 79,529,398.61 | 4,450,677.98 | 243.28 | (10,730,472.98) | 73,249,846.89 | 73,159,099.17 |
|---|---|---|---|---|---|---|

| GRAND TOTAL DISBURSEMENTS | Consolidated New Century Financial Corporation | | 10,730,472.98 |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 10,730,472.98 |

| TOTAL UNRESTRICTED CASH: NON-DEBTORS | 85,780.39 | 0.00 | (243.28) | 0.00 | 85,537.11 | |
|---|---|---|---|---|---|---|

| TOTAL UNRESTRICTED CASH: ALL COMPANIES | 79,615,179.00 | 4,450,677.98 | (0.00) | (10,730,472.98) | 73,335,384.00 | |
|---|---|---|---|---|---|---|

**Restricted Cash and Cash Equivalents**
**New Century Mortgage Corporation**
**MORI Schedule**
**Case #07-10419**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 12/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 01/31/08 | Bank Bal @ 01/31/08 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004280 | Reserve Account Debtor in Possession Case #07-10417 | 7930004280 | NCMC1063 | 11,561,700.47 | 31,592.37 | 0.00 | 0.00 | 11,593,292.84 | 11,593,292.84 |
| | Total NCMC: Restricted Cash | | | 11,561,700.47 | 31,592.37 | 0.00 | 0.00 | 11,593,292.84 | 11,593,292.84 |

| TOTAL DISBURSEMENTS | New Century Mortgage Corporation | Case #07-10419 | | 0.00 |
|---|---|---|---|---|

Amount added to unrestricted disbursement totals above.

| TOTAL ALL CASH: ALL COMPANIES | 91,176,879.47 | 4,482,270.35 | (0.00) | (10,730,472.98) | 84,928,676.84 |
|---|---|---|---|---|---|

| | |
|---|---|
| New Century Mortgage Corporation | **Case No:** 07-10419 |
| New Century Mortgage Ventures, LLC | 07-10429 |
| NC Capital Corporation | 07-10420 |
| NC Residual III Corporation | 07-10424 |
| New Century R.E.O. Corp. | 07-10426 |
| New Century R.E.O. II Corp. | 07-10427 |
| New Century R.E.O. III Corp. | 07-10428 |
| NC Deltex, LLC | 07-10430 |
| NCoral, L.P. | 07-10431 |
| NC Asset Holding, L.P. | 07-10423 |
| Home123 Corporation | 07-10421 |
| New Century TRS Holdings, Inc. | 07-10416 |
| NC Residual IV Corporation | 07-10425 |
| New Century Credit Corporation | 07-10422 |
| New Century Financial Corporation | 07-10417 |
| New Century Warehouse Corporation | 07-11043 |
| | **Reporting Period:** **January 31, 2008** |

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | *See attached* | | | |
|    balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104009**
**Recording Fees Account**
**ACCOUNT RECONCILIATION - NCMC 1014-0000**
**As of January 31, 2008**

| | |
|---|---|
| Balance per bank | 1,604.25 |
| | |
| Balance per G/L | 1,604.25 |
| variance | - |

Note:
This balance consists of unallocated recording fees and money
is being transferred from the operating account to cover the fees.



### STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 2110104009**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**RECORDING FEES ACCOUNT**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

## Analyzed Business Checking Summary

Account Number: 2110104009

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| Balance on 1/1 | $ | 4,855.25 |
| Total Credits | | 0.00 |
| Total Debits | | -3,251.00 |
| Electronic debits (1) | -3,000.00 | |
| Account recon dr (5) | -251.00 | |
| Balance on 1/31 | $ | 1,604.25 |

## C R E D I T S

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 1/22 | WIRE TRANS TRN 0122023295  012208  UBOC 93053950 UB263392N | | $ | 3,000.00 |

### Account reconciliation debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 1/2 | ACCOUNT RECONCILIATION LIST POST | 99977263 | $ | 7.00 |
| 1/4 | ACCOUNT RECONCILIATION LIST POST | 99977211 | | 76.00 |
| 1/7 | ACCOUNT RECONCILIATION LIST POST | 99977302 | | 122.00 |
| 1/10 | ACCOUNT RECONCILIATION LIST POST | 99976943 | | 39.00 |
| 1/22 | ACCOUNT RECONCILIATION LIST POST | 99977498 | | 7.00 |
| | **5  Account reconciliation debits** | **Total** | $ | **251.00** |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---:|---|---|---:|
| 1/2-1/3 | $ | 4,848.25 | 1/10-1/21 | $ | 4,611.25 |
| 1/4-1/6 | | 4,772.25 | 1/22-1/31 | | 1,604.25 |
| 1/7-1/9 | | 4,650.25 | | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110103983**
**PAYROLL ACCOUNT**
**RECONCILIATION - NCMC 1038-0000**
**As of January 31, 2008**

| | | | |
|---|---|---:|---|
| Balance per bank | | 99,071.47 | |
| | Outstanding checks | | |
| | See attached listing | (545,100.83) | |
| 06/30/07 | JRNL200157845 | (569.93) | Ck# 1026872 cleared but voided in GL |
| 12/31/07 | JRNL200159196 void check | 1,386.83 | #1028588 for Younger, John - cashed on 04/30/07 |
| 12/31/07 | JRNL200159313 | (500.00) | To record a parital DD reversal for Barsky, Julia for P/D 07/13/07 |
| 12/31/07 | JRNL200159338 | 1,400.00 | To offset partial DD transactions for Callahan, Dina |
| 12/31/07 | JRNL200159338 | (500.00) | To offset Voided Direct Deposit of $1678.60 Wert, Jeffrey |
| 12/31/07 | JRNL200159338 | 850.00 | To partial checking deduction for CK #1010366 issued to Huang, Ste |
| 12/31/07 | JRNL200159338 | (500.00) | To offset Transactions for Callahan, Dina |
| 12/31/07 | JRNL200159338 | (1,000.00) | To offset Transaction for Nguyen-Do, Bich-Lan |
| 12/31/07 | JRNL200159338 | (2,296.00) | To offset partial checking deduction for Ck #10001968 issued to Gree |
| Adjusted bank balance | | (447,758.46) | |
| | | | |
| Balance per G/L | | (448,088.53) | |
| 05/31/07 | Mis. Adj | 330.07 | |
| Adjusted G/L balance | | (447,758.46) | |
| | variance | - | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 2
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110103983**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**PAYROLL ACCOUNT**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you*
*can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

**Analyzed Business Checking Summary**                                    Account Number: 2110103983

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| **Balance on 1/ 1** | $ | 439,492.20 |
| **Total Credits** | | 10,984.37 |
| Electronic credits (1) | 368.77 | |
| Account recon cr (3) | 10,615.60 | |
| **Total Debits** | | -351,405.10 |
| Electronic debits (1) | -12,000.00 | |
| Account recon dr (9) | -339,405.10 | |
| **Balance on 1/31** | $ | 99,071.47 |

---

# C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 1/2 | WIRE TRANS TRN 0102018929 010208 UBOC UB231748N | 93052524 | $ | 368.77 |

### Account reconciliation credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 1/2 | *ACCOUNT RECON CHECK ADJUSTMENT # 0001038412 | 99890052 | $ | 6,741.85 |
| 1/2 | *ACCOUNT RECON CHECK ADJUSTMENT # 0001038685 | 99890053 | | 1,118.49 |
| 1/3 | *ACCOUNT RECON CHECK ADJUSTMENT # 0001032632 | 99890075 | | 2,755.26 |
| | **3  Account reconciliation credits** | **Total** | $ | 10,615.60 |

* This transaction has been Value Dated to the prior business day.

---

# D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 1/22 | WIRE  TRANS  TRN  0122023299  012208  UBOC 93053954 UB263394N | | $ | 12,000.00 |

Page 2 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110103983**
01/01/08 - 01/31/08

**Account reconciliation debits**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 1/2 | ACCOUNT RECONCILIATION LIST POST | 99977262 | $ | 131,793.51 |
| 1/3 | ACCOUNT RECONCILIATION LIST POST | 99977338 | | 120,361.97 |
| 1/4 | ACCOUNT RECONCILIATION LIST POST | 99977210 | | 6,538.79 |
| 1/7 | ACCOUNT RECONCILIATION LIST POST | 99977301 | | 36,904.69 |
| 1/9 | ACCOUNT RECONCILIATION LIST POST | 99976980 | | 6,668.79 |
| 1/11 | ACCOUNT RECONCILIATION LIST POST | 99977163 | | 29,452.47 |
| 1/15 | ACCOUNT RECONCILIATION LIST POST | 99977008 | | 6,755.57 |
| 1/23 | ACCOUNT RECONCILIATION LIST POST | 99977207 | | 59.93 |
| 1/24 | ACCOUNT RECONCILIATION LIST POST | 99977044 | | 869.38 |
| | **9 Account reconciliation debits** | **Total** | **$** | **339,405.10** |

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|
| 1/2 | $ | 315,927.80 | 1/11-1/14 | $ | 118,756.35 |
| 1/3 | | 198,321.09 | 1/15-1/21 | | 112,000.78 |
| 1/4-1/6 | | 191,782.30 | 1/22 | | 100,000.78 |
| 1/7-1/3 | | 154,877.61 | 1/23 | | 99,940.85 |
| 1/9-1/10 | | 148,208.82 | 1/24-1/31 | | 99,071.47 |

**NEW CENTURY MORTGAGE CORPORATION**
**COLLATERAL ACCOUNT**
**UNION BANK 2110105706**
**ACCOUNT RECONCILIATION - NCMC 1042-0000**
**As of January 31, 2008**

Balance per Bank                                143,096.89


Balance per G/L                                 143,096.89

    variance                                        -



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA    90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110105706**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CNA L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Business Savings Summary

Account Number: 2110105706

Days in statement period: Days in statement period:31

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 1/1** | $ | 143,096.89 | | | |
| **Total Credits** | | 0.00 | **Interest** | | |
| **Total Debits** | | 0.00 | Paid this period | $ | 0.00 |
| **Balance on 1/31** | $ | 143,096.89 | Paid year-to-date | $ | 0.00 |
| | | | **Interest Rates** | | |
| | | | 1/2/08- 1/27/08 | | 0.30% |
| | | | 1/28/08- 1/31/08 | | 0.25% |

# C R E D I T S

# D E B I T S

**NEW CENTURY MORTGAGE CORPORATION**
**INVESTMENT ACCOUNT**
**UNION BANK 7930004302**
**ACCOUNT RECONCILIATION - NCMC 1048-0000**
**As of January 31, 2008**

Balance per Bank                                         5,046,982.62

Balance per G/L                                          5,046,982.62
    Items not recorded in the G/L

    variance                                            -



**STATEMENT OF ACCOUNTS**

UNICN BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930004302**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**INVESTMENT ACCOUNT**
**CHAPTER-11-DEBTOR IN POSSESSION**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

*Neuc 1048*

■ We've made Online Statements even better with new enhancements. Don't wait for the mail anymore ——— you can access bank accounts from any Internet connection. Call your banking officer to enroll.

## Business MoneyMarket Account Summary

Account Number: 7930004302

Days in statement period: Days in statement period: 31

| | | | | | | |
|---|---|---|---|---|---|---|
| Balance on 1/ 1 | $ | | 34,218.36 | | | |
| Total Credits | | | 10,012,764.26 | **Interest** | | |
| Electronic credits (1) | 10,000,000.00 | | | Paid this period | $ | 12,764.26 |
| Other credits (1) | 12,764.26 | | | Paid year-to-date | $ | 12,764.26 |
| Total Debits | | | -5,000,000.00 | **Interest Rates** | | |
| Electronic debits (1) | -5,000,000.00 | | | 1/2/08-1/21/08 | | 3.50% |
| Balance on 1/31 | $ | | 5,046,982.62 | 1/22/08-1/29/08 | | 2.75% |
| | | | | 1/30/08-1/31/08 | | 2.25% |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 1/16 | WIRE TRANS TRN 0116018999 011608 20080116102555S | 93051613 | $ | 10,000,000.00 |

### Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 1/31 | INTEREST PAYMENT | | $ | 12,764.26 |

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 1/31 | WIRE TRANS TRN 0131020158 013108 UBOC 93052441 UB280992N | | $ | 5,000,000.00 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 1/2-1/15 | $ | 34,218.36 | 1/31 | $ | 5,046,982.62 |
| 1/16-1/30 | | 10,034,218.36 | | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930001273 and 7930002385**
**ACCOUNT RECONCILIATION - 1049**
**Ace American Collateral Account**
**As of January 31, 2008**

| | | | |
|---|---|---|---|
| Balance per bank | 7930001273 | | 831,784.62 |
| | 7930002385 | | 422,839.95 |
| Bank balance | | | 1,254,624.57 |
| | | | |
| Balance per G/L | | | 1,266,981.96 |
| Adjustments | | | |
| SBLC Pymt S 236258001 080118 | | 90910377 | (12,357.39) |
| L/C withdrawal | | | |
| | | | 1,254,624.57 |
| | | | |
| variance | | | - |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930001273**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Business Savings Summary

Account Number: 7930001273

Days in statement period: Days in statement period:31

| | | | | | | |
|---|---|---|---|---|---|---|
| **Balance on 1/1** | $ | | 844,142.01 | | | |
| **Total Credits** | | | 230.00 | **Interest** | | |
| Other credits (1) | 230.00 | | | Paid this period | $ | 0.00 |
| **Total Debits** | | | -12,587.39 | Paid year-to-date | $ | 0.00 |
| Other debits (3) | -12,587.39 | | | **Interest Rates** | | |
| **Balance on 1/31** | $ | | 831,784.62 | 1/2/08- 1/27/08 | | 0.30% |
| | | | | 1/28/08- 1/31/08 | | 0.25% |

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 1/22 | MISCELLANEOUS BANK ORIGINATED ITEM | 99351438 | $ | 230.00 ✓ |

## D E B I T S

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 1/18 | SBLC Fee S 236258001 080118 | 90910376 | $ | 30.00 |
| 1/18 | SBLC Fee S 236258001 080118 | 90910375 | | 200.00 |
| 1/18 | SBLC Pymt S 236258001 080118 | 90910377 | | 12,357.39 |
| | **3  Other debits, fees and adjustments** | **Total** | $ | **12,587.39** |



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930002385**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT 2006**
**CASE # 07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you
can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Business Savings Summary

Account Number: 7930002385

Days in statement period: Days in statement period:31

| | | | |
|---|---|---|---|
| **Balance on 1/1** | $ | 422,839.95 | |
| **Total Credits** | | 0.00 | |
| **Total Debits** | | 0.00 | |
| **Balance on 1/31** | $ | 422,839.95 | |

**Interest**
| | | |
|---|---|---|
| Paid this period | $ | 0.00 |
| Paid year-to-date | $ | 0.00 |

**Interest Rates**
| | |
|---|---|
| 1/2/08- 1/27/08 | 0.30% |
| 1/28/08- 1/31/08 | 0.25% |

# C R E D I T S

# D E B I T S

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK ACCOUNT 7930001001**
**ACCOUNT RECONCILIATION - NCMC 1053-0000**
**As of January 31, 2008**

| | |
|---|---|
| Balance per bank | - |
| Balance per G/L | - |
| | - |

**ACCOUNT RECONCILIATION**
**NCMC 1054-1100**
**INVESTMENT ACCOUNT AT WILIMINGTON TRUST**
**ACCOUNT # 802693-000**
**As of January 31, 2008**

Balance per bank

| | |
|---|---|
| | 32,742,461.01 |
| Total balance per bank | 32,742,461.01 |
| Balance per G/L | 32,742,461.01 |
| variance | - |



**WILMINGTON**
TRUST

## Summary of Investments

| Account Number | 082693-000 |
| --- | --- |
| *As of January 31, 2008* | Page 1 of 19 |

| PORTFOLIO | INVESTMENT CATEGORY | MARKET VALUE (M/V) As of 12/31/2007 | % OF M/V | MARKET VALUE (M/V) As of 1/31/2008 | % OF M/V |
| --- | --- | --- | --- | --- | --- |
| **PRINCIPAL PORTFOLIO(S)** | | | | | |
| **PORTFOLIO 2: NEW CENTURY PRI USD** | | | | | |
| | **SHORT-TERM INVESTMENTS** | | | | |
| | TOTAL SHORT-TERM INVESTMENTS | $42,619,446.00 | 99.96 | $32,742,400.00 | 100.00 |
| CASH | | | | | |
| | TOTAL CASH | 17,163.28 | 0.04 | 61.01 | 0.00 |
| **TOTAL PRINCIPAL PORTFOLIO(S)** | | 42,636,609.28 | 100.00 | 32,742,461.01 | 100.00 |
| | TOTAL ACCRUED INCOME | 1,183.87 | | 1,437.03 | |
| | TOTAL MARKET VALUE WITH ACCRUED INCOME | 42,637,793.15 | | 32,743,898.04 | |

**INCOME PORTFOLIO(S)**
**PORTFOLIO 1: NEW CENTURY INC USD**
    No investments held in this portfolio at this time.

**WILMINGTON TRUST**

# Summary of Activity

| | CASH | CASH MANAGEMENT |
| --- | --- | --- |
| **PRINCIPAL** | | |
| PORTFOLIO 2: NEW CENTURY PRI USD | | |
| OPENING BALANCES: | 17,163.28 | 0.00 |
| **RECEIPTS** | | |
| Maturities | 796,549,826.00 | 0.00 |
| Transfers/Additions | 2,367.75 | 0.00 |
| Interest | 103,483.98 | 0.00 |
| TOTAL RECEIPTS | 796,655,677.73 | 0.00 |
| **DISBURSEMENTS** | | |
| Purchases | (786,672,780.00) | 0.00 |
| Other Disbursements | (10,000,000.00) | 0.00 |
| TOTAL DISBURSEMENTS | (796,672,780.00) | 0.00 |
| **CASH MANAGEMENT ACTIVITY** | | |
| Cash Management Purchases | 0.00 | 0.00 |
| Cash Management Sales | 0.00 | 0.00 |
| NET CASH MANAGEMENT | 0.00 | 0.00 |
| CLOSING BALANCES: | 61.01 | 0.00 |
| **INCOME** | | |
| PORTFOLIO 1: NEW CENTURY INC USD | | |
| OPENING BALANCES: | 0.00 | 0.00 |
| **RECEIPTS** | | |
| Interest | 2,367.75 | 0.00 |
| TOTAL RECEIPTS | 2,367.75 | 0.00 |
| **DISBURSEMENTS** | | |
| Transfers/Withdrawals | (2,367.75) | 0.00 |
| TOTAL DISBURSEMENTS | (2,367.75) | 0.00 |
| **CASH MANAGEMENT ACTIVITY** | | |
| Cash Management Purchases | 0.00 | 0.00 |

*continued*



2008-02-0400001066600000  PSB5000048  0001  0000698169  000000269  00113100

WILMINGTON TRUST

# Investment Detail

| QUANTITY DESCRIPTION | MARKET VALUE (M/V) MARKET UNIT PRICE | %M/V | FEDERAL TAX COST AVERAGE UNIT COST | UNREALIZED GAIN/(LOSS) | ACCRUED INCOME | ESTIMATED ANNUAL INCOME | YIELD (%) YTM (%) |
|---|---|---|---|---|---|---|---|
| **PRINCIPAL PORTFOLIO(S)** | | | | | | | |
| PORTFOLIO 2: NEW CENTURY PRI USD | | | | | | | |
| **SHORT-TERM INVESTMENTS** | | | | | | | |
| 32,742,400.0000 | $32,742,400.00 | 100.00 | $32,742,400.00 | $0.00 | $1,437.03 | $517,329.92 | 1.58 |
| CANTOR FITZGERALD REPURCHASE AGREEMENT DTD 1/31/2008 1.58% 2/1/2008 | 100.0000 | | 100.00 | | | | |
| **TOTAL SHORT-TERM INVESTMENTS** | 32,742,400.00 | 100.00 | 32,742,400.00 | 0.00 | 1,437.03 | 517,329.92 | 1.58 |
| **CASH** | | | | | | | |
| 61.0100 | 61.01 | 0.00 | 61.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| CASH | 1.0000 | | 1.00 | | | | |
| **TOTAL CASH** | 61.01 | 0.00 | 61.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRINCIPAL PORTFOLIO(S)** | 32,742,461.01 | 100.00 | 32,742,461.01 | 0.00 | 1,437.03 | 517,329.92 | 1.58 |
| **TOTAL ACCRUED INCOME** | 1,437.03 | | | | | | |
| **TOTAL MARKET VALUE WITH ACCRUED INCOME** | 32,743,898.04 | | | | | | |

**INCOME PORTFOLIO(S)**

PORTFOLIO 1: NEW CENTURY INC USD

No investments held in this portfolio at this time.



**WILMINGTON**
TRUST

## Activity Detail

| Account Number | 082693-000 |
|---|---|
| *January 1, 2008 through January 31, 2008* | Page 5 of 19 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| **PRINCIPAL** | | | | | |
| PORTFOLIO 2: NEW CENTURY PRI USD | | | | | |
| OPENING BALANCES: | | | | 17,163.28 | 0.00 |
| 1/2/2008 | MATURITY | (42,619,446.0000) | MATURITY | 42,619,446.00 | |
| | | | 42,619,446 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 12/31/2007 1.00% 1/2/2008 | | |
| | | | PAYABLE 1/2/2008 | | |
| | PURCHASE | 42,636,600.0000 | PURCHASE SETTLEMENT | (42,636,600.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/2/2008 4.00% 1/3/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 1/2/2008 | | |
| | | | PAYABLE SATISFIED | | |
| | TRANSFER/ADDITION | | TRANSFER FROM | 2,367.75 | |
| | | | INCOME PORTFOLIO | | |
| | | | TRANSFER INCOME TO PRINCIPAL | | |
| 1/3/2008 | INTEREST | | INTEREST PAYMENT | 4,737.40 | |
| | | | 42,636,600 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/2/2008 4.00% 1/3/2008 | | |
| | | | PAYABLE 1/3/2008 | | |
| | MATURITY | (42,636,600.0000) | MATURITY | 42,636,600.00 | |
| | | | 42,636,600 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/2/2008 4.00% 1/3/2008 | | |
| | | | PAYABLE 1/3/2008 | | |

*continued*

2008-02-0400001066600000 PSB5000048 0001 0000698169 000000268 00128100

**WILMINGTON**
TRUST

# Activity Detail

| Account Number | 082693-000 |
| --- | --- |

*January 1, 2008 through January 31, 2008*    Page 6 of 19

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 1/3/2008 | PURCHASE | 42,643,700.0000 | PURCHASE SETTLEMENT | (42,643,700.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/3/2008 3.90% 1/4/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 1/3/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 1/4/2008 | INTEREST | | INTEREST PAYMENT | 4,619.73 | |
| | | | 42,643,700 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/3/2008 3.90% 1/4/2008 | | |
| | | | PAYABLE 1/4/2008 | | |
| | MATURITY | (42,643,700.0000) | MATURITY | 42,643,700.00 | |
| | | | 42,643,700 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/3/2008 3.90% 1/4/2008 | | |
| | | | PAYABLE 1/4/2008 | | |
| | PURCHASE | 42,648,300.0000 | PURCHASE SETTLEMENT | (42,648,300.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/4/2008 3.90% 1/7/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 1/4/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 1/7/2008 | INTEREST | | INTEREST PAYMENT | 13,860.70 | |
| | | | 42,648,300 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/4/2008 3.90% 1/7/2008 | | |
| | | | PAYABLE 1/7/2008 | | |

*continued*





# WILMINGTON
## TRUST

## Activity Detail

| Account Number | 082693-000 |
|---|---|
| *January 1, 2008 through January 31, 2008* | Page 7 of 19 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 1/7/2008 | MATURITY | (42,648,300.0000) | MATURITY<br>42,648,300 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/4/2008 3.90% 1/7/2008<br>PAYABLE 1/7/2008 | 42,648,300.00 | |
| | PURCHASE | 42,662,100.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/7/2008 3.93% 1/8/2008<br>PURCHASED AT 100<br>TRADED ON 1/7/2008<br>PAYABLE SATISFIED | (42,662,100.00) | |
| 1/8/2008 | INTEREST | | INTEREST PAYMENT<br>42,662,100 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/7/2008 3.93% 1/8/2008<br>PAYABLE 1/8/2008 | 4,657.28 | |
| | MATURITY | (42,662,100.0000) | MATURITY<br>42,662,100 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/7/2008 3.93% 1/8/2008<br>PAYABLE 1/8/2008 | 42,662,100.00 | |
| | PURCHASE | 42,666,800.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/8/2008 3.98% 1/9/2008<br>PURCHASED AT 100<br>TRADED ON 1/8/2008<br>PAYABLE SATISFIED | (42,666,800.00) | |

*continued*

**WILMINGTON TRUST**

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 1/9/2008 | INTEREST | | INTEREST PAYMENT | 4,717.05 | |
| | | | 42,666,800 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/8/2008 3.98% 1/9/2008 | | |
| | | | PAYABLE 1/9/2008 | | |
| | MATURITY | (42,666,800.0000) | MATURITY | 42,666,800.00 | |
| | | | 42,666,800 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/8/2008 3.98% 1/9/2008 | | |
| | | | PAYABLE 1/9/2008 | | |
| | PURCHASE | 42,671,500.0000 | PURCHASE SETTLEMENT | (42,671,500.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/9/2008 4.00% 1/10/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 1/9/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 1/10/2008 | INTEREST | | INTEREST PAYMENT | 4,741.28 | |
| | | | 42,671,500 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/9/2008 4.00% 1/10/2008 | | |
| | | | PAYABLE 1/10/2008 | | |
| | MATURITY | (42,671,500.0000) | MATURITY | 42,671,500.00 | |
| | | | 42,671,500 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/9/2008 4.00% 1/10/2008 | | |
| | | | PAYABLE 1/10/2008 | | |

*continued*



**WILMINGTON**
TRUST

# Activity Detail

| Account Number | 082693-000 |
|---|---|
| *January 1, 2008 through January 31, 2008* | Page 9 of 19 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 1/10/2008 | PURCHASE | 42,676,300.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/10/2008 4.13% 1/11/2008<br>PURCHASED AT 100<br>TRADED ON 1/10/2008<br>PAYABLE SATISFIED | (42,676,300.00) | |
| 1/11/2008 | INTEREST | | INTEREST PAYMENT<br>42,676,300 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/10/2008 4.13% 1/11/2008<br>PAYABLE 1/11/2008 | 4,895.92 | |
| | MATURITY | (42,676,300.0000) | MATURITY<br>42,676,300 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/10/2008 4.13% 1/11/2008<br>PAYABLE 1/11/2008 | 42,676,300.00 | |
| | PURCHASE | 42,681,200.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/11/2008 4.05% 1/14/2008<br>PURCHASED AT 100<br>TRADED ON 1/11/2008<br>PAYABLE SATISFIED | (42,681,200.00) | |
| 1/14/2008 | INTEREST | | INTEREST PAYMENT<br>42,681,200 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/11/2008 4.05% 1/14/2008<br>PAYABLE 1/14/2008 | 14,404.91 | |

*continued*

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 1/14/2008 | MATURITY | (42,681,200.0000) | MATURITY | 42,681,200.00 | |
| | | | 42,681,200 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/11/2008 4.05% 1/14/2008 | | |
| | | | PAYABLE 1/14/2008 | | |
| | PURCHASE | 42,695,600.0000 | PURCHASE SETTLEMENT | (42,695,600.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/14/2008 4.02% 1/15/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 1/14/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 1/15/2008 | INTEREST | | INTEREST PAYMENT | 4,767.68 | |
| | | | 42,695,600 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/14/2008 4.02% 1/15/2008 | | |
| | | | PAYABLE 1/15/2008 | | |
| | MATURITY | (42,695,600.0000) | MATURITY | 42,695,600.00 | |
| | | | 42,695,600 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/14/2008 4.02% 1/15/2008 | | |
| | | | PAYABLE 1/15/2008 | | |
| | PURCHASE | 42,700,000.0000 | PURCHASE SETTLEMENT | (42,700,000.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/15/2008 4.00% 1/16/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 1/15/2008 | | |
| | | | PAYABLE SATISFIED | | |

*continued*



**WILMINGTON**
TRUST

# Activity Detail

| Account Number | 082693-000 |
| --- | --- |
| January 1, 2008 through January 31, 2008 | Page 11 of 19 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 1/16/2008 | INTEREST | | INTEREST PAYMENT | 4,744.44 | |
| | | | 42,700,000 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/15/2008 4.00% 1/16/2008 | | |
| | | | PAYABLE 1/16/2008 | | |
| | MATURITY | (42,700,000.0000) | MATURITY | 42,700,000.00 | |
| | | | 42,700,000 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/15/2008 4.00% 1/16/2008 | | |
| | | | PAYABLE 1/16/2008 | | |
| | OTHER DISBURSEMENT | | AS DIRECTED - DISBURSEMENT | (10,000,000.00) | |
| | | | PAID TO UNION BANK OF CALIFORNIA | | |
| | | | FUNDS WIRED TO UNION BANK OF CALIFORNIA | | |
| | | | DEPOSITED FROM ACCOUNT NUMBER AS-DIRECTED | | |
| | PURCHASE | 32,705,100.0000 | PURCHASE SETTLEMENT | (32,705,100.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/16/2008 3.80% 1/17/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 1/16/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 1/17/2008 | INTEREST | | INTEREST PAYMENT | 3,452.21 | |
| | | | 32,705,100 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/16/2008 3.80% 1/17/2008 | | |
| | | | PAYABLE 1/17/2008 | | |
| | MATURITY | (32,705,100.0000) | MATURITY | 32,705,100.00 | |
| | | | 32,705,100 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/16/2008 3.80% 1/17/2008 | | |
| | | | PAYABLE 1/17/2008 | | |

*continued*

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 1/17/2008 | PURCHASE | 32,708,500.0000 | PURCHASE SETTLEMENT | (32,708,500.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/17/2008 3.65% 1/18/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 1/17/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 1/18/2008 | INTEREST | | INTEREST PAYMENT | 3,316.28 | |
| | | | 32,708,500 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/17/2008 3.65% 1/18/2008 | | |
| | | | PAYABLE 1/18/2008 | | |
| | MATURITY | (32,708,500.0000) | MATURITY | 32,708,500.00 | |
| | | | 32,708,500 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/17/2008 3.65% 1/18/2008 | | |
| | | | PAYABLE 1/18/2008 | | |
| | PURCHASE | 32,711,800.0000 | PURCHASE SETTLEMENT | (32,711,800.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/18/2008 3.45% 1/22/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 1/18/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 1/22/2008 | INTEREST | | INTEREST PAYMENT | 12,539.52 | |
| | | | 32,711,800 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/18/2008 3.45% 1/22/2008 | | |
| | | | PAYABLE 1/22/2008 | | |

*continued*



**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 1/22/2008 | MATURITY | (32,711,800.0000) | MATURITY<br>32,711,800 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/18/2008 3.45% 1/22/2008<br>PAYABLE 1/22/2008 | 32,711,800.00 | |
| | PURCHASE | 32,724,400.0000 | PURCHASE SETTLEMENT<br>CANTOR FITZGERALD REPURCHASE AGREEMENT<br>DTD 1/22/2008 1.85% 1/23/2008<br>PURCHASED AT 100<br>TRADED ON 1/22/2008<br>PAYABLE SATISFIED | (32,724,400.00) | |
| 1/23/2008 | INTEREST | | INTEREST PAYMENT<br>32,724,400 UNITS OF<br>CANTOR FITZGERALD REPURCHASE AGREEMENT<br>DTD 1/22/2008 1.85% 1/23/2008<br>PAYABLE 1/23/2008 | 1,681.67 | |
| | MATURITY | (32,724,400.0000) | MATURITY<br>32,724,400 UNITS OF<br>CANTOR FITZGERALD REPURCHASE AGREEMENT<br>DTD 1/22/2008 1.85% 1/23/2008<br>PAYABLE 1/23/2008 | 32,724,400.00 | |
| | PURCHASE | 32,726,100.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/23/2008 1.45% 1/24/2008<br>PURCHASED AT 100<br>TRADED ON 1/23/2008<br>PAYABLE SATISFIED | (32,726,100.00) | |

*continued*

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 1/24/2008 | INTEREST | | INTEREST PAYMENT | 1,318.13 | |
| | | | 32,726,100 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/23/2008 1.45% 1/24/2008 | | |
| | | | PAYABLE 1/24/2008 | | |
| | MATURITY | (32,726,100.0000) | MATURITY | 32,726,100.00 | |
| | | | 32,726,100 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/23/2008 1.45% 1/24/2008 | | |
| | | | PAYABLE 1/24/2008 | | |
| | PURCHASE | 32,727,430.0000 | PURCHASE SETTLEMENT | (32,727,430.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/24/2008 2.23% 1/25/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 1/24/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 1/25/2008 | INTEREST | | INTEREST PAYMENT | 2,027.28 | |
| | | | 32,727,430 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/24/2008 2.23% 1/25/2008 | | |
| | | | PAYABLE 1/25/2008 | | |
| | MATURITY | (32,727,430.0000) | MATURITY | 32,727,430.00 | |
| | | | 32,727,430 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/24/2008 2.23% 1/25/2008 | | |
| | | | PAYABLE 1/25/2008 | | |

*continued*



WILMINGTON
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 1/25/2008 | PURCHASE | 32,729,450.0000 | PURCHASE SETTLEMENT | (32,729,450.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/25/2008 2.60% 1/28/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 1/25/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 1/28/2008 | INTEREST | | INTEREST PAYMENT | 7,091.38 | |
| | | | 32,729,450 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/25/2008 2.60% 1/28/2008 | | |
| | | | PAYABLE 1/28/2008 | | |
| | MATURITY | (32,729,450.0000) | MATURITY | 32,729,450.00 | |
| | | | 32,729,450 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/25/2008 2.60% 1/28/2008 | | |
| | | | PAYABLE 1/28/2008 | | |
| | PURCHASE | 32,736,500.0000 | PURCHASE SETTLEMENT | (32,736,500.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/28/2008 2.20% 1/29/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 1/28/2008 | | |
| | | | PAYABLE SATISFIED | | |
| 1/29/2008 | INTEREST | | INTEREST PAYMENT | 2,000.56 | |
| | | | 32,736,500 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/28/2008 2.20% 1/29/2008 | | |
| | | | PAYABLE 1/29/2008 | | |

*continued*

WILMINGTON TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 1/29/2008 | MATURITY | (32,736,500.0000) | MATURITY<br>32,736,500 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/28/2008 2.20% 1/29/2008<br>PAYABLE 1/29/2008 | 32,736,500.00 | |
| | PURCHASE | 32,738,500.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/29/2008 2.15% 1/30/2008<br>PURCHASED AT 100<br>TRADED ON 1/29/2008<br>PAYABLE SATISFIED | (32,738,500.00) | |
| 1/30/2008 | INTEREST | | INTEREST PAYMENT<br>32,738,500 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/29/2008 2.15% 1/30/2008<br>PAYABLE 1/30/2008 | 1,955.22 | |
| | MATURITY | (32,738,500.0000) | MATURITY<br>32,738,500 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/29/2008 2.15% 1/30/2008<br>PAYABLE 1/30/2008 | 32,738,500.00 | |
| | PURCHASE | 32,740,500.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 1/30/2008 2.15% 1/31/2008<br>PURCHASED AT 100<br>TRADED ON 1/30/2008<br>PAYABLE SATISFIED | (32,740,500.00) | |

*continued*



2008-02-0400001066600000 PSB5000048 0001 0000698169 000000262 00128100

WILMINGTON
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 1/31/2008 | INTEREST | | INTEREST PAYMENT | 1,955.34 | |
| | | | 32,740,500 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/30/2008 2.15% 1/31/2008 | | |
| | | | PAYABLE 1/31/2008 | | |
| | MATURITY | (32,740,500.0000) | MATURITY | 32,740,500.00 | |
| | | | 32,740,500 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 1/30/2008 2.15% 1/31/2008 | | |
| | | | PAYABLE 1/31/2008 | | |
| | PURCHASE | 32,742,400.0000 | PURCHASE SETTLEMENT | (32,742,400.00) | |
| | | | CANTOR FITZGERALD REPURCHASE AGREEMENT | | |
| | | | DTD 1/31/2008 1.58% 2/1/2008 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 1/31/2008 | | |
| | | | PAYABLE SATISFIED | | |
| **CLOSING BALANCES:** | | | | 61.01 | 0.00 |

**INCOME**
PORTFOLIO 1: NEW CENTURY INC USD

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| OPENING BALANCES: | | | | 0.00 | 0.00 |
| 1/2/2008 | INTEREST | | INTEREST PAYMENT | 2,367.75 | |
| | | | 42,619,446 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT· | | |
| | | | DTD 12/31/2007 1.00% 1/2/2008 | | |
| | | | PAYABLE 1/2/2008 | | |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO | (2,367.75) | |
| | | | PRINCIPAL PORTFOLIO | | |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION | | |
| | | | TRANSFER INCOME TO PRINCIPAL | | |
| **CLOSING BALANCES:** | | | | 0.00 | 0.00 |

**NEW CENTURY MORTGAGE CORPORATION**
**ASSET SALES ESCROW ACCOUNT**
**UNION BANK 7930004221**
**ACCOUNT RECONCILIATION  NCMC 1057-0000**
**As of January 31, 2008**

| | |
|---|---|
| Balance per bank | 3,426,768.62 |
| Adjusted bank balance | 3,426,768.62 |
| | |
| Balance per G/L | 3,426,768.62 |
| | |
| variance | - |



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930004221**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**DEBTOR-IN-POSSESSION CASE #07-10417**
**ASSET SALES ESCROW ACCOUNT**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

*New 1057*

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 7930004221

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| **Balance on 1/1** | $ | 1,828,825.36 |
| **Total Credits** | | 1,597,943.26 |
| Deposits (3) | 254,190.76 | |
| Electronic credits (12) | 1,343,752.50 | |
| **Total Debits** | | 0.00 |
| **Balance on 1/31** | $ | 3,426,768.62 |

# CREDITS

## Deposits *including check and cash credits*

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 1/10 | UNENCODED COURIER DEPOSIT # 0000026372 | 46694310 | $    41,171.00 |
| 1/17 | UNENCODED COURIER DEPOSIT # 0000039534 | 46246646 | 565.00 |
| 1/31 | NIGHT DROP DEPOSIT # 0000317211 | 47106052 | 212,454.76 |
| | **3  Deposits** | **Total** | $   254,190.76 |

## Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 1/10 | WIRE TRANS TRN 0110022312 011008 0047 | 93054386 | $    19,500.00 |
| 1/10 | WIRE TRANS TRN 0110026483 011008 20080100009700 | 93056174 | 131,670.00 |
| 1/14 | WIRE TRANS TRN 0114022958 011408 200801140024147 | 93054850 | 97,327.00 |
| 1/15 | WIRE TRANS TRN 0115023112 011508 UBOC UB253447N | 93054191 | 64,870.00 |
| 1/15 | WIRE TRANS TRN 0115023097 011508 UBOC UB253442N | 93054179 | 106,561.00 |
| 1/15 | WIRE TRANS TRN 0115023757 011508 23346 | 93054464 | 182,000.00 |
| 1/25 | WIRE TRANS TRN 0125030042 012508 200801250027478 | 93057728 | 26,638.50 |
| 1/25 | WIRE TRANS TRN 0125026344 012508 20080250055000 | 93055913 | 78,000.00 |
| 1/25 | WIRE TRANS TRN 0125027393 012508 G0180253463601 | 93056447 | 199,000.00 |
| 1/25 | WIRE TRANS TRN 0125023695 012508 200801250019318 | 93054301 | 248,704.00 |
| 1/28 | WIRE TRANS TRN 0128020128 012808 2806400028JO | 93053553 | 149,165.00 |
| 1/29 | WIRE TRANS TRN 0129024149 012908 080129150316MG0 | 93054679 | 40,317.00 |
| | **12  Electronic credits** | **Total** | $  1,343,752.50 |

Page 2 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930004221**
01/01/08 - 01/31/08

**D E B I T S**

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|
| 1/2-1/9 | $ | 1,828,825.36 | 1/25-1/27 | $ | 3,024,831.86 |
| 1/10-1/13 | | 2,021,166.36 | 1/28 | | 3,173,996.86 |
| 1/14 | | 2,118,493.36 | 1/29-1/30 | | 3,214,313.86 |
| 1/15-1/16 | | 2,471,924.36 | 1/31 | | 3,426,768.62 |
| 1/17-1/24 | | 2,472,489.36 | | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104033**
**UNION BANK 7930000897 (new manual payroll acct)**
**MANUAL PAYROLL**
**ACCOUNT RECONCILIATION - NCMC 1066-0000**
**As of January 31, 2008**

| | | |
|---|---|---:|
| Balance per bank | | |
| account closed - no state | 2110104033 | - |
| | 7930000897 | 80,949.43 |
| Outstanding checks | | |
| See attached listing | | (89,254.20) |
| | | |
| Adjusted bank balance | | (8,304.77) |
| | | |
| | | |
| Balance per G/L | | (8,252.14) |
| Ck #23569 - need to reclass | | (52.63) |
| | | |
| | | |
| Adjusted G/L balance | | (8,304.77) |
| | | |
| variance | | - |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930000897**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**MANUAL PAYROLL ACCT**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

*ncmc 1066*

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

**Analyzed Business Checking Summary**                                    Account Number: 7930000897

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| Balance on 1/ 1 | $ | 254,312.53 |
| Total Credits | | 0.00 |
| Total Debits | | -173,363.10 |
| Electronic debits (1) | -60,000.00 | |
| Account recon dr (4) | -113,363.10 | |
| Balance on 1/31 | $ | 80,949.43 |

**C R E D I T S**

**D E B I T S**

**Electronic debits**

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 1/22 | WIRE TRANS TRN 0122023289 012208 UBOC 93053945 UB263390N | | $ | 60,000.00 |

**Account reconciliation debits**

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 1/2 | ACCOUNT RECONCILIATION LIST POST | 99977265 | $ | 67,248.97 |
| 1/4 | ACCOUNT RECONCILIATION LIST POST | 99977213 | | 22,196.81 |
| 1/7 | ACCOUNT RECONCILIATION LIST POST | 99977304 | | 4,608.00 |
| 1/22 | ACCOUNT RECONCILIATION LIST POST | 99977500 | | 19,309.32 |
| | **4  Account reconciliation debits** | **Total** | $ | **113,363.10** |

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---:|---|---|---:|
| 1/2-1/3 | $ | 187,063.56 | 1/7-1/21 | $ | 160,258.75 |
| 1/4-1/6 | | 164,866.75 | 1/22-1/31 | | 80,949.43 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104025**
**ACCOUNT RECONCILIATION - 1068-0000**
**Operating Account**
**As of January 31, 2009**

| | | |
|---|---:|---|
| BALANCE PER BANK | 3,619,874.83 | |
| Reconciling Items: | | |
| Deposited Item Returned | 339.00 | clears with Feb'08 bank statement |
| ADJ BANK BALANCE | 3,620,213.83 | |
| | | |
| 10/31/2007 BALANCE PER G/L 1068-0000 | 3,620,213.83 | |
| 10/31/2007 BALANCE PER G/L 1068-1190 | - | |
| TOTAL 10/31/2007 G/L BALANCE A/C 1068 | 3,620,213.83 | |
| | | |
| Reconciling Items: | | |
| | | |
| Preliminary G/L BALANCE | 3,620,213.83 | |
| | | |
| Adjusted G/L Balance | 3,620,213.83 | |
| | | |
| Unreconciled Difference | - | |

Page 4 of 4
NEW  CENTURY  MORTGAGE
CORPORATION
Statement Number: 2110104025
02/01/08 - 02/29/08

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 2/27 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967985 | 45,177.40 |
| 2/28 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968216 | 16,230.89 |
| 2/29 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99968423 | 42,337.61 |
| | **18  Zero Balance Accounting debits** | **Total** | **$    1,962,899.17** |

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|---|---|---|---|
| 2/8 | DEPOSITED ITEM RETURNED | 99311502 | $       339.00 |
| 2/8 | TELEPHONE TRANSFER | 99351733 | 112.52 |
| 2/12 | COLLECTION DEBIT INCOMING 0129033006 | 99460005 | 1,363.00 |
| 2/27 | CHECK OR OTHER DEBIT | 12322495 | 30.00 |
| 2/27 | CHECK OR OTHER DEBIT | 12322494 | 30.00 |
| 2/27 | CHECK OR OTHER DEBIT | 12322472 | 4.50 |
| 2/27 | TELEPHONE TRANSFER | 99351644 | 93.74 |
| | **7  Other debits, fees and adjustments** | **Total** | **$       1,972.76** |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 2/1-2/3 | $        4,949,478.85 | 2/15-2/18 | $        5,613,231.63 |
| 2/4 | 4,840,991.56 | 2/19 | 5,421,333.81 |
| 2/5 | 3,919,492.90 | 2/20 | 5,438,006.56 |
| 2/6 | 3,918,460.69 | 2/21 | 5,431,626.06 |
| 2/7 | 3,795,413.05 | 2/22-2/24 | 4,745,067.92 |
| 2/8-2/10 | 3,972,291.81 | 2/25 | 5,095,152.44 |
| 2/11 | 3,963,949.17 | 2/26 | 4,864,258.25 |
| 2/12 | 3,950,579.22 | 2/27 | 4,678,772.62 |
| 2/13 | 5,683,011.17 | 2/28 | 4,374,521.15 |
| 2/14 | 5,659,872.45 | 2/29 | 4,261,963.41 |

## Zero Balance Subsidiary Accounts

9081000557



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 4
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104025**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**OPERATING ACCOUNT**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

■ *We're made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you
can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

## Analyzed Business Checking Summary

Account Number: 2110104025

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| **Balance on 1/ 1** | $ | 5,325,252.79 |
| **Total Credits** | | 9,080,463.91 |
| Deposits (6) | 2,191,565.73 | |
| Electronic credits (13) | 6,209,436.40 | |
| Other credits (5) | 679,461.78 | |
| **Total Debits** | | -10,785,841.87 |
| Electronic debits (27) | -8,443,190.16 | |
| ZBA debits (21) | -2,342,188.67 | |
| Other debits (2) | -463.04 | |
| **Balance on 1/31** | $ | 3,619,874.83 |

---

## CREDITS

### Deposits *including check and cash credits*

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 1/3 | UNENCODED COURIER DEPOSIT # 0000039784 | 44674144 | $ | 4,564.64 |
| 1/10 | UNENCODED COURIER DEPOSIT # 0000990053 | 47339744 | | 450,294.64 |
| 1/11 | OFFICE DEPOSIT # 0000802950 | 12295280 | | 1,552,770.63 |
| 1/17 | UNENCODED COURIER DEPOSIT # 0000039531 | 46246640 | | 7,320.34 |
| 1/24 | UNENCODED COURIER DEPOSIT # 0000026098 | 45636657 | | 55,925.13 |
| 1/31 | NIGHT DROP DEPOSIT | 47106055 | | 120,690.35 |
| | **6 Deposits** | **Total** | $ | **2,191,565.73** |

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 1/3 | WIRE TRANS TRN 0103018686 010308 080103011209 | 93051448 | $ | 875.71 |
| 1/3 | WIRE TRANS TRN 0103018687 010308 080103011210 | 93051449 | | 5,240.60 |
| 1/11 | WIRE TRANS TRN 0111019446 011108 200801110000787 | 93051893 | | 416,717.08 |
| 1/14 | WIRE TRANS TRN 0114027012 011408 0251700014FE | 93056559 | | 17,638.35 |
| 1/22 | WIRE TRANS TRN 0122023269 012208 UBOC UB263380N | 93053927 | | 243.28 |
| 1/22 | WIRE TRANS TRN 0122023295 012208 UBOC UB263392N | 93053951 | | 3,000.00 |
| 1/22 | WIRE TRANS TRN 0122028711 012208 UBOC UB264437N | 93056789 | | 3,221.38 |
| 1/22 | WIRE TRANS TRN 0122023299 012208 UBOC UB263394N | 93053955 | | 12,000.00 |
| 1/22 | WIRE TRANS TRN 0122023296 012208 UBOC UB263393N | 93053952 | | 15,000.00 |

Page 2 of 4
NEW CENTURY MORTGAGE
CORPORATION
Statement Number: 2110104025
01/01/08 - 01/31/08

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 1/22 | WIRE TRANS TRN 0122023280 012208 UBOC UB263385N | 93053935 | 50,000.00 |
| 1/22 | WIRE TRANS TRN 0122023289 012208 UBOC UB263390N | 93053944 | 60,000.00 |
| 1/28 | WIRE TRANS TRN 0128023271 012808 UBOC UB274929N | 93055374 | 625,500.00 |
| 1/31 | WIRE TRANS TRN 0131020158 013108 UBOC UB280992N | 93052440 | 5,000,000.00 |
| | **13  Electronic credits** | **Total** | **$    6,209,436.40** |

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 1/3 | TELEPHONE TRANSFER | 99352424 | $    9,988.25 |
| 1/22 | TELEPHONE TRANSFER | 99352237 | 3,102.84 |
| 1/22 | TELEPHONE TRANSFER | 99352235 | 11,059.37 |
| 1/22 | TELEPHONE TRANSFER | 99352236 | 50,000.00 |
| 1/22 | TELEPHONE TRANSFER | 99352099 | 605,311.32 |
| | **5  Other credits and adjustments** | **Total** | **$    679,461.78** |

# DEBITS

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 1/2 | WIRE TRANS TRN 0102018929 010208 UBOC 93052525 UB231748N | | $    368.77 |
| 1/2 | WIRE TRANS TRN 0102018930 010208 UBOC 93052526 UB231749N | | 2,012.00 |
| 1/2 | WIRE TRANS TRN 0102018936 010208 UBOC 93052532 UB231751N | | 6,992.38 |
| 1/2 | WIRE TRANS TRN 0102018935 010208 UBOC 93052531 UB231750N | | 18,687.99 |
| 1/2 | WIRE TRANS TRN 0102018926 010208 UBOC 93052523 UB231747N | | 95,775.58 |
| 1/4 | WIRE TRANS TRN 0104023454 010408 UBOC 93053869 UB237445N | | 3,112.29 |
| 1/7 | WIRE TRANS TRN 0107017604 010708 UBOC 93052619 UB239510N | | 5,380.34 |
| 1/15 | WIRE TRANS TRN 0115023112 011508 UBOC 93054190 UB253447N | | 64,870.00 |
| 1/15 | WIRE TRANS TRN 0115023097 011508 UBOC 93054178 UB253442N | | 106,561.00 |
| 1/15 | WIRE TRANS TRN 0115019709 011508 UBOC 93052174 UB252720N | | 565,378.82 |
| 1/16 | WIRE TRANS TRN 0116019832 011608 UBOC 93052115 UB255308N | | 2,000.00 |
| 1/18 | WIRE TRANS TRN 0118022738 011808 UBOC 93053791 UB260713N | | 1,849,396.55 |
| 1/24 | WIRE TRANS TRN 0124029074 012408 UBOC 93056879 UB270458N | | 15,000.00 |
| 1/29 | WIRE TRANS TRN 0129019616 012908 UBOC 93052175 UB275905N | | 86,542.23 |
| 1/29 | WIRE TRANS TRN 0129024137 012908 UBOC 93054676 UB276900N | | 139,181.55 |
| 1/29 | WIRE TRANS TRN 0129024132 012908 UBOC 93054674 UB276899N | | 1,357,464.13 |

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 1/29 | WIRE TRANS TRN 0129024136 012908 UBOC 93054675 UB276901N | | 1,731,799.11 |
| 1/30 | WIRE TRANS TRN 0130024493 013008 UBOC 93056372 UB279993N | | 4,764.80 |
| 1/30 | WIRE TRANS TRN 0130024509 013008 UBOC 93056382 UB279995N | | 4,853.49 |
| 1/30 | WIRE TRANS TRN 0130024534 013008 UBOC 93056397 UB279998N | | 8,220.35 |
| 1/30 | WIRE TRANS TRN 0130024525 013008 UBOC 93056390 UB279997N | | 13,776.82 |
| 1/30 | WIRE TRANS TRN 0130024438 013008 UBOC 93056344 UB279985N | | 79,607.93 |
| 1/30 | WIRE TRANS TRN 0130024397 013008 UBOC 93056315 UB279976N | | 115,813.72 |
| 1/30 | WIRE TRANS TRN 0130027549 013008 UBOC 93057492 UB280444N | | 124,182.61 |
| 1/30 | WIRE TRANS TRN 0130024348 013008 UBOC 93056277 UB279961N | | 248,571.99 |
| 1/31 | WIRE TRANS TRN 0131020185 013108 UBOC 93052463 UB281000N | | 283,169.94 |
| 1/31 | WIRE TRANS TRN 0131020176 013108 UBOC 93052457 UB280998N | | 1,509,705.77 |
| | **27  Electronic debits** | **Total** | $    **8,443,190.16** |

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 1/2 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967264 | $    8,306.54 |
| 1/3 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967339 | 100,126.14 |
| 1/4 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967212 | 93,533.73 |
| 1/7 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967303 | 20,459.10 |
| 1/8 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967003 | 34,795.06 |
| 1/9 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966981 | 954.60 |
| 1/10 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966944 | 14,637.09 |
| 1/11 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967164 | 9,112.00 |
| 1/14 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967367 | 134,422.85 |
| 1/15 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967009 | 153,041.71 |
| 1/16 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966994 | 958,824.80 |
| 1/17 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966983 | 81,605.34 |
| 1/18 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967194 | 47,164.39 |
| 1/22 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967499 | 92,844.15 |
| 1/23 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967208 | 22,817.22 |
| 1/24 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967045 | 202,323.22 |
| 1/25 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967248 | 13,812.10 |
| 1/28 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967205 | 329,724.91 |
| 1/29 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967029 | 18,923.99 |
| 1/30 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967087 | 1,353.01 |
| 1/31 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967230 | 3,406.72 |
| | **21  Zero Balance Accounting debits** | **Total** | $    **2,342,188.67** |

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 1/9 | TELEPHONE TRANSFER | 99351846 | $    124.04 |

Page 4 of 4
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110104025**
01/01/08 - 01/31/08

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 1/11 | DEPOSITED ITEM RETURNED | 99311670 | 339.00 |
| | **2  Other debits, fees and adjustments** | **Total** | $    **463.04** |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 1/2 | $    5,193,109.53 | 1/17 | $    5,309,241.86 |
| 1/3 | 5,113,652.59 | 1/18-1/21 | 3,412,680.92 |
| 1/4-1/6 | 5,017,006.57 | 1/22 | 4,132,774.96 |
| 1/7 | 4,991,167.13 | 1/23 | 4,109,957.74 |
| 1/8 | 4,956,372.07 | 1/24 | 3,948,559.65 |
| 1/9 | 4,955,293.43 | 1/25-1/27 | 3,934,747.55 |
| 1/10 | 5,390,950.98 | 1/28 | 4,230,522.64 |
| 1/11-1/13 | 7,350,987.69 | 1/29 | 896,611.63 |
| 1/14 | 7,234,203.19 | 1/30 | 295,466.91 |
| 1/15 | 6,344,351.66 | 1/31 | 3,619,874.83 |
| 1/16 | 5,383,526.86 | | |

## Zero Balance Subsidiary Accounts

9081000557

**NEW CENTURY MORTGAGE CORPORATION**
**W/C BLOCKED ACCOUNT - TRAVLER**
**UNION BANK 7930003802**
**ACCOUNT RECONCILIATION - NCMC 1071-0000**
**As of January 31, 2008**

| | |
|---|---|
| Balance per Bank | 579,402.40 |
| Balance per G/L | 579,402.40 |
| variance | - |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 7930003802**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**TRAVELERS L/C ACCOUNT**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

**Business Savings Summary**                                            Account Number: 7930003802

Days in statement period: Days in statement period:31

| | | | | | |
|---|---|---|---|---|---|
| Balance on 1/1 | $ | 579,402.40 | | | |
| Total Credits | | 0.00 | **Interest** | | |
| Total Debits | | 0.00 | Paid this period | $ | 0.00 |
| Balance on 1/31 | $ | 579,402.40 | Paid year-to-date | $ | 0.00 |
| | | | **Interest Rates** | | |
| | | | 1/2/08- 1/27/08 | | 0.30% |
| | | | 1/28/08- 1/31/08 | | 0.25% |

**C R E D I T S**

**D E B I T S**

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK  2110108179 and 9081001845**
**CBRE FACILITIES ACCOUNT**
**ACCOUNT RECONCILIATION  1073-0000**
**As of January 31, 2008**

| | | |
|---|---|---|
| Balance per bank | 2110108179 | - |
| | 9081001845 | - |
| Adjusted bank balance 10/31/07 | | - |
| | | |
| Balance per G/L | | - |
| variance | | - |



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110108179**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CBRE FACILITIES ACCOUNT**
**CB RICHARD ELLIS-AGENT**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

*name 1073*

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore ——— you
can access bank accounts from any Internet connection. Call your banking officer to enroll.*

### Analyzed Business Checking Summary

Account Number: 2110108179

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 1/ 1** | $ | 605,311.32 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -605,311.32 |
| Other debits (1) | -605,311.32 | |
| **Balance on 1/31** | $ | 0.00 |

## C R E D I T S

## D E B I T S

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 1/22 | TELEPHONE TRANSFER | 99352098 | $ | 605,311.32 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 1/2-1/21 | $ | 605,311.32 | 1/22-1/31 | $ | 0.00 |

### Zero Balance Subsidiary Accounts

9081001845



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
EAST COAST CONTROLLED DISBURSMENT 908
460 HEGENBERGER ROAD
OAKLAND            CA   94621

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 9081001845**
01/01/08 - 01/31/08

**Customer Inquiries**
510-577-8023

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CBRE FACILITIES ACCOUNT**
**CB RICHARD ELLIS- AGENT**
**(CBRE CD FACILITIES) CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

*page 1073*

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

### Analyzed Business Checking Summary

Account Number: 9081001845

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 1/ 1** | $ | 0.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 1/31** | $ | 0.00 |

### CREDITS

### DEBITS

### Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 1/2-1/31 | $ | 0.00 | | |

**NEW CENTURY MORTGAGE CORPORATION**
**ACCOUNT RECONCILIATION  1097-0000**
**CSFB SETTLEMENT/DISBURSEMENT**
**As of January 31, 2008**

Balance per bank

    DEUTSCHE BANK    44286-400044286       462,884.30

Balance per G/L

    NCMC 1097-0000                 462,884.30

    variance                      -

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

*NEWC 1097*

## CASH ACCOUNT SUMMARY
### DECEMBER 1, 2007  - DECEMBER 31, 2007

WO - 44286 4000044286
CSFB/NEW CENTURY FUNDING ACCOUNT
CSFB/NEW CENTURY FUNDING ACCOUNT
NC042C

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 462,884.30 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| | |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 462,884.30 |

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80  basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

**New Century Mortgage**
**Deutshce Bank Control Accounts**
**As of January 31, 2008**

NCMC 1003-0000
| | | |
|---|---|---|
| CDC - 34003 | - | NEW CENTURY / CDC DISBURSEMENT A/C |
| CDC - 34004 | 5,500.00 | NEW CENTURY / CDC WIRE-OUT A/C |
| Balance per bank | 5,500.00 | |

Balance per G/L                5,500.00

variance                            -

NCMC 1096-0000
| | | |
|---|---|---|
| Barclays - 42804 | 412,974.63 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| Barclays - 42805 | 60,133.95 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| Balance per bank | 473,108.58 | |

Balance per G/L                473,108.58

variance                            -

| Account | Balance | Account Description |
|---|---|---|
| 034004 | 5,500.00 | NEW CENTURY / CDC WIRE-OUT A/C |
| 042804 | 412,974.63 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| 042805 | 60,133.95 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| Total | 478,608.58 | |
| | - | |

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### DECEMBER 1, 2007  - DECEMBER 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 412,974.63 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| | |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 412,974.63 |

WO - 42804 4000042804
NEW CENTURY / BARCLAYS DISBURSEMENT
NEW CENTURY / BARCLAYS DISBURSEMENT
NC040C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund.  Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### DECEMBER 1, 2007   - DECEMBER 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 60,133.95 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| | |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 60,133.95 |

WO - 42805 4000042805
NEW CENTURY / BARCLAYS COLLECTION
NEW CENTURY / BARCLAYS COLLECTION
NC040C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80  basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### DECEMBER 1, 2007   - DECEMBER 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 5,500.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
|   PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
|   PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 5,500.00 |

WO - 34004 4000034004
NEW CENTURY / CDC WIRE-OUT A/C
WIRE-OUT A/C, DB NATL TRUST CO AS
DISBURSEMENT AGENT FOR NEW CENTURY MTG

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund.  Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80  basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP
NEW CENTURY / CDC
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

**CDC PRINCIPAL BLOCKED ACCOUNT RECONCILIATION**
**GL ACCOUNT # 1086-0000**
**UNION BANK OF CALIFORNIA # 2110104114**
**As of January 31, 2008**

| | | |
|---|---|---|
| Balance per bank | bank account closed - no statement available | 12,052.80 |
| Balance per G/L | | 12,052.80 |

**NEW CENTURY MORTGAGE CORP.**
**BARCLAYS CAPITAL CASH ACCOUNT RECONCILIATION**
**GL ACCOUNT # 1098-0000**
**UNION BANK OF CALIFORNIA 2110106273**
**As of January 31, 2008**

| | | |
|---|---|---:|
| Balance per bank | | |
| | 2110106273 | 11,338.54 |
| | | |
| Balance per G/L | | |
| | | 11,338.54 |
| | variance | - |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110106273**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION**
**ITF BARCLAYS BANK PLC COLLECTION ACCT**
**ATTN: RALPH FLICK**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

**Analyzed Business Checking Summary**                                    Account Number: 2110106273

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 1/ 1** | $ | 11,338.54 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 1/31** | $ | 11,338.54 |

# C R E D I T S

# D E B I T S

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 1/2-1/31 | $ | 11,338.54 | | | |

**NEW CENTURY CAPITAL CORPORATION**
**UNION BANK 7930000692**
**MANUAL PAYROLL**
**ACCOUNT RECONCILIATION - NCCC 1066-0000**
**As of January 31, 2008**

| | | | | |
|---|---|---|---|---|
| Balance per bank | Acct #7930000692 | | | 6,878.16 |
| Outstanding Checks | | | | |
| | Date | Check # | Amount | |
| | 03/31/07 | 3504 | (742.96) | |
| | 03/31/07 | 3511 | (2,534.49) | |
| | 03/31/07 | 3636 | (189.25) | |
| | | | | (3,466.70) |
| Adjusted bank balance | | | | 3,411.46 |
| | | | | |
| Balance per G/L | | | | 3,411.46 |
| | | | | |
| | variance | | | - |



# STATEMENT OF ACCOUNTS

Page 1 of 1
NC CAPITAL CORPORATION
**Statement Number: 7930000692**
01/01/08 - 01/31/08

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA    90071

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NC CAPITAL CORPORATION**
**MANUAL PAYROLL ACCOUNT**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 7930000692

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 1/ 1** | $ | 21,878.16 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -15,000.00 |
| Electronic debits (1) | -15,000.00 | |
| **Balance on 1/31** | $ | 6,878.16 |

## C R E D I T S

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 1/22 | WIRE TRANS TRN 0122023296 012208 UBOC 93053953 UB263393N | | $ | 15,000.00 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 1/2-1/21 | $ | 21,878.16 | 1/22-1/31 | $ | 6,878.16 |

**NEW CENTURY CAPITAL CORPORATION**
**UNION BANK 2110103894**
**PAYROLL ACCOUNT RECONCILIATION - 1076**
**As of January 31, 2008**

| | | | | |
|---|---|---|---|---|
| Balance per bank | Acct #2110103894 | | | 6,816.35 |
| Outstanding checks | | | | |
| | 02/28/06 | 25370 | 3,741.10 | |
| | 08/11/06 | 1000117 | 929.44 | |
| | 08/26/06 | 1000177 | 1,004.54 | |
| | 05/17/07 | 1000445 | 4,540.57 | |
| | 05/24/07 | 1000457 | 188.96 | |
| | | | | (10,404.61) |
| | | | | |
| Adjusted bank balance | | | | (3,588.26) |
| | | | | |
| Balance per G/L | | | | (3,588.26) |
| | variance | | | - |



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA    90071

Page 1 of 1
NC CAPITAL CORPORATION
**Statement Number: 2110103894**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NC CAPITAL CORPORATION**
**PAYROLL ACCOUNT**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 2110103894

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 1/1 | $ | 78,323.11 |
| Total Credits | | 0.00 |
| Total Debits | | -71,506.76 |
| Account recon dr (1) | -21,506.76 | |
| Other debits (1) | -50,000.00 | |
| Balance on 1/31 | $ | 6,816.35 |

## CREDITS

## DEBITS

### Account reconciliation debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 1/4 | ACCOUNT RECONCILIATION LIST POST | 99977209 | $ | 21,506.76 |

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 1/22 | TELEPHONE TRANSFER | 99352233 | $ | 50,000.00 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 1/2-1/3 | $ | 78,323.11 | 1/22-1/31 | $ | 6,816.35 |
| 1/4-1/21 | | 56,816.35 | | | |

**Home 123**
**Bank of America Disbursement/Settlement**
**G/L ACCT #1005-0000**
**As of January 31, 2008**

| Description | Amount | | Comments |
|---|---|---|---|
| Deustche Bank Account #4000051933 Disbursement | - | | Account opened 5/06 |
| Deustche Bank Account #4000052039 Operating | 200,190.13 | | Account opened 5/06 |
| ADJUSTED BANK BAL | | 200,190.13 | |
| BALANCE PER GL | | 200,190.13 | |
| Total Adjustments | | - | |
| Adjusted GL Balance | | 200,190.13 | |
| Variance | | - | |

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank** 

HOME 1005

WO - 52039 4000052039
NEW CENTURY(PRIME)/ B OF A OPERATING
NEW CENTURY(PRIME)/ B OF A OPERATING

## CASH ACCOUNT SUMMARY
### DECEMBER 1, 2007  - DECEMBER 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 200,190.13 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 200,190.13 |

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to the funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in the funds.

NEW CENTURY MORTGAGE CORPORATION
18400 VON KARMEN
NEW CENTURY/ BANK OF AMERICA
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
IRVINE CA 92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

**HOME 123**
**Countrywide EPP Reserve Control Account**
**G/L ACCT # 1056**
**As of January 31, 2008**

| Date | Description | Amount | Comment |
|---|---|---|---|
| | Balance per Countrywide report | 0.00 | account inactivated- no statement |
| | Balance per General Ledger | 1,046,843.05 | |
| | Adjusting Items | | |
| 03/08/07 | Withdrawal | (1,046,843.06) | Cash withdrawn by CW to pay off repurchases |
| | variance | 0.01 | |
| | Adjusted Total GL: | (0.00) | |
| | Variance | 0.00 | |

Note:
This account is a reserve account required by Countrywide as part of the sales agreement. It represents a reserve cash balance to cover any early payoffs or other shortfalls.

On March 8 2007 Countrywide took possession of the funds in this account to settle outstanding EPP issues due to BK

**HOME123**
**UNION BANK 7930000102 (new manual payroll acct)**
**MANUAL PAYROLL**
**ACCOUNT RECONCILIATION  HOME 1066-0000**
**As of January 31, 2008**

| | | |
|---|---|---|
| Balance per bank | 16,203.78 | |
| Outstanding checks | | |
| See Attached Listing | (56,770.05) | Checks JRNL - Not cashed yet |
| | | |
| Adjusted bank balance | (40,566.27) | |
| | | |
| Balance per G/L | (40,566.27) | |
| | | |
| Adjusted G/L balance | (40,566.27) | |
| | | |
| variance | - | |

NOTE:
As of July:
Currently have an issue with PR system not providing an adequate manual check listing
to post correctly to the GL.  Check issue file currently is posted using the paid listing for
prior month.



### STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
HOME123 CORPORATION
**Statement Number: 7930000102**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**HOME123 CORPORATION**
**MANUAL PAYROLL ACCOUNT**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

*HOME1066*

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore ——— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

### Analyzed Business Checking Summary
Account Number: 7930000102

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| **Balance on 1/1** | $ | **66,203.78** |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -50,000.00 |
| Electronic debits (1) | -50,000.00 | |
| **Balance on 1/31** | $ | **16,203.78** |

---

## C R E D I T S

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 1/22 | WIRE TRANS TRN 0122023280 012208 UBOC 93053936 UB263385N | | $ | 50,000.00 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---:|---|---|---:|
| 1/2-1/21 | $ | 66,203.78 | 1/22-1/31 | $ | 16,203.78 |

**HOME 123**
**UNION BANK 2110103967**
**PAYROLL ACCOUNT**
**RECONCILIATION  HOME 1077-0000**
**As of January 31, 2008**

| | | |
|---|---:|---|
| Balance per bank | 2,500.00 | |
| Outstanding Checks | | |
| See attached Listing | (276,236.21) | |
| Adjusted bank balance | (273,736.21) | |
| | | |
| Balance per G/L | (271,341.59) | |
| 12/31/07  JRNL200159313 | (173.00) | To record EE repayment from Shelley Scott for P/D 03/16/07 |
| 12/31/07  JRNL200159313 | (1,221.62) | To record return of DD for Nicholas, Trudy for P/D 05/04/07 |
| 12/31/07  JRNL200159313 | (500.00) | To record reversal of DD for Howard, Carmela for P/D 03/19/07 |
| 06/29/07  JRNL200157972 | (500.00) | Partial DD |
| Adjusted G/L balance | (273,736.21) | |
| | | |
| variance | - | |



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
HOME123 CORPORATION
**Statement Number: 2110103967**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**HOME123 CORPORATION**
**PAYROLL ACCOUNT**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

*HOME 1277*

■ *We're made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 2110103967

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| **Balance on 1/ 1** | $ | 5,602.84 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -3,102.84 |
| Other debits (1) | -3,102.84 | |
| **Balance on 1/31** | $ | 2,500.00 |

## C R E D I T S

## D E B I T S

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 1/22 | TELEPHONE TRANSFER | 99352234 | $ | 3,102.84 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---:|---|---|---:|
| 1/2-1/21 | $ | 5,602.84 | 1/22-1/31 | $ | 2,500.00 |

**Home 123**
**Deutsche Bank Disbursement/Settlement**
**G/L ACCT #1089-0000**
**As of January 31, 2008**

| Date | Description | Amount |
|---|---|---|
| 11/30/07 | Deutsche Bank Account #52108 4000052107 Dis | 45,227.16 |
| 11/30/07 | Deutsche Bank Account #52109 4000052108 Ops | 8,360.49 |
| 11/30/07 | Deutsche Bank Account #52109 4000052109 Stl | - |
| | ADJUSTED BANK BAL | 53,587.65 |
| | | |
| 11/30/07 | BALANCE PER GL | 53,587.65 |
| | | |
| | Total Adjustments | |
| | | |
| | Adjusted GL Balance | 53,587.65 |
| | | |
| | Variance | (0.00) |

Note:
This account is the cash account for the Deutsche Bank warehouse line. Activity should equal zero each month.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank**



## CASH ACCOUNT SUMMARY
### DECEMBER 1, 2007   - DECEMBER 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 45,227.16 |
| RECEIPTS: | |
|   CASH DIVIDENDS | 0.00 |
|   INTEREST | 0.00 |
|   MATURITIES/REDEMPTIONS | 0.00 |
|   PRINCIPAL PAYMENTS | 0.00 |
|   SALES: | |
|     PRINCIPAL/ACCRUED INCOME | 0.00 |
|   CASH TRANSFERS IN | 0.00 |
|   CASH RECEIPTS | 0.00 |
|   ADJUSTMENTS | 0.00 |
|   TOTAL RECEIPTS: | 0.00 |
| | |
| **DISBURSEMENTS:** | |
|   DEBT SERVICE PAYMENTS | 0.00 |
|   PURCHASES: | |
|     PRINCIPAL/ACCRUED INCOME | 0.00 |
|   CASH TRANSFERS OUT | 0.00 |
|   CASH DISBURSEMENTS | 0.00 |
|   ADJUSTMENTS | 0.00 |
|   TOTAL DISBURSEMENTS | 0.00 |
| **CASH CLOSING BALANCE** | 45,227.16 |

WO - 52107 4000052107
NEW CENTURY(PRIME)/DBSP DISBURSEMENT
NEW CENTURY(PRIME)/DBSP DISBURSEMENT
NC066C

Certain investments made for the account(s) shown above may have
been executed through Deutsche Bank Trust Company Americas (DBT
or an affiliate. Any such transactions were executed solely for
account(s) shown and without recourse to DBTCA or its affiliat
As to any such transactions, usual or customary charges may
included and retained by us as a part of the execution price. Tr
confirms are available upon customer request for no additio
charge.

DBTCA provides a wide range of mutual fund investment options.
investment yield, fee structure, minimum investment amounts,
well as other important terms and conditions, vary from fund
fund.  Since investment needs and options may change, ple
contact your account representative with any questions or
request a prospectus describing any of our mutual fund investm
options.

DBTCA has entered into agreements with various Mutual Funds
their agents to provide certain shareholder services to th
funds. For providing these shareholder services, DBTCA is pai
fee by the mutual funds that calculated on an annual basis does
exceed 80  basis points of the amount of your investment in th
funds.

NEW CENTURY 18400 VON KARMANN
SUITE 1000
18400 VON KARMAN
NEW CENTURY(PRIME) / DBSP
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final
unless DBTCA is notified in writing by the addressee
to the contrary within thirty (30) business days of
the date of this statement.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### DECEMBER 1, 2007   - DECEMBER 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 8,360.49 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| | |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 8,360.49 |

WO - 52108 4000052108
NEW CENTURY(PRIME)/DBSP OPERATING
NEW CENTURY(PRIME)/DBSP OPERATING
NC066C

Certain investments made for the account(s) shown above may h
been executed through Deutsche Bank Trust Company Americas (DBT
or an affiliate. Any such transactions were executed solely for
account(s) shown and without recourse to DBTCA or its affilia
As to any such transactions, usual or customary charges may
included and retained by us as a part of the execution price. Tr
confirms are available upon customer request for no additio
charge.

DBTCA provides a wide range of mutual fund investment options.
investment yield, fee structure, minimum investment amounts,
well as other important terms and conditions, vary from fund
fund.   Since investment needs and options may change, ple
contact your account representative with any questions or
request a prospectus describing any of our mutual fund investm
options.

DBTCA has entered into agreements with various Mutual Funds
their agents to provide certain shareholder services to th
funds. For providing these shareholder services, DBTCA is pai
fee by the mutual funds that calculated on an annual basis does
exceed 80 basis points of the amount of your investment in th
funds.

NEW CENTURY 18400 VON KARMANN
SUITE 1000
18400 VON KARMAN
NEW CENTURY(PRIME) / DBSP
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final
unless DBTCA is notified in writing by the addressee
to the contrary within thirty (30) business days of
the date of this statement.

**NEW CENTURY REIT, INC**
**UNION BANK ACCOUNT 7930004299**
**ACCOUNT RECONCILIATION - NCREIT 1043**
**INVESTMENT ACCOUNT**
**As of January 31, 2008**

| | |
|---|---|
| Balance per Bank | 21,629,316.76 |
| Balance per G/L | 21,629,316.76 |
| variance | - |



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY REIT, INC
**Statement Number: 7930004299**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY REIT, INC**
**INVESTMENT ACCOUNT**
**CHAPTER 11 DEBTOR-IN-POSSESSION**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

■ We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you
can access bank accounts from any Internet connection. Call your banking officer to enroll.

---

### Business MoneyMarket Account Summary

Account Number: 7930004299

Days in statement period: Days in statement period: 31

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 1/ 1** | $ | 21,570,375.68 | | | |
| **Total Credits** | | 58,941.08 | **Interest** | | |
| Other credits (1) | 58,941.08 | | Paid this period | $ | 58,941.08 |
| **Total Debits** | | 0.00 | Paid year-to-date | $ | 58,941.08 |
| **Balance on 1/31** | $ | 21,629,316.76 | **Interest Rates** | | |
| | | | 1/2/08-1/21/08 | | 3.50% |
| | | | 1/22/08-1/29/08 | | 2.75% |
| | | | 1/30/08-1/31/08 | | 2.25% |

---

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 1/31 | INTEREST PAYMENT | $ | 58,941.08 ✓ |

---

## D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 1/2-1/30 | $ | 21,570,375.68 | 1/31 | $ | 21,629,316.76 |

**New Century Warehouse Corporation**
**Union Bank of California Account Access # 7930002377**
**1019-1413**
**As of January 31, 2008**

| | |
|---|---|
| Bank Balance | 3,295,938.83 |
| General Ledger Balance | 3,295,938.83 |
| variance        variance | - |



## STATEMENT
## OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NEW CENTURY WAREHOUSE
CORPORATION
**Statement Number: 7930002377**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY WAREHOUSE CORPORATION**
**OPERATING ACCOUNT**
**CASE # 07-10416**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

**Analyzed Business Checking Summary**                    Account Number: 7930002377

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 1/ 1** | $ | 3,295,938.83 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 1/31** | $ | 3,295,938.83 |

# CREDITS

# DEBITS

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 1/2-1/31 | $ | 3,295,938.83 | | |

**NCMC 1063-0000**
**Reserve Account - Debtor in Possession Case #07-10417**
**UNION BANK 7930004280**
**As of January 31, 2008**

| | |
|---|---|
| Balance per Bank | 11,593,292.84 |
| Adjusted Bank Balance | 11,593,292.84 |
| Balance per G/L | 11,593,292.84 |
| Adjusted G/L Balance | 11,593,292.84 |
| Variance | - |



# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930004280**
01/01/08 - 01/31/08

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**SERVICING SALE RESERVE ACCOUNT**
**DEBTOR IN POSSESSION**
**CASE #07-10417**
**3337 MICHELSON DRIVE STE 720**
**IRVINE CA 92612-8882**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore —— you*
*can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Business MoneyMarket Account Summary

Account Number: 7930004280

Days in statement period: Days in statement period: 31

| | | | | | |
|---|---|---|---|---|---|
| Balance on 1/ 1 | $ | 11,561,700.47 | | | |
| Total Credits | | 31,592.37 | **Interest** | | |
| Other credits (1) | 31,592.37 | | Paid this period | $ | 31,592.37 |
| Total Debits | | 0.00 | Paid year-to-date | $ | 31,592.37 |
| Balance on 1/31 | $ | 11,593,292.84 | **Interest Rates** | | |
| | | | 1/2/08-1/21/08 | | 3.50% |
| | | | 1/22/08-1/29/08 | | 2.75% |
| | | | 1/30/08-1/31/08 | | 2.25% |

# C R E D I T S

## Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 1/31 | INTEREST PAYMENT | | $ | 31,592.37 |

# D E B I T S

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 1/2-1/30 | $ | 11,561,700.47 | 1/31 | $ | 11,593,292.84 |

| Company | Case No: |
|---|---|
| New Century Mortgage Corporation | 07-10419 |
| New Century Mortgage Ventures, LLC | 07-10429 |
| NC Capital Corporation | 07-10420 |
| NC Residual III Corporation | 07-10424 |
| New Century R.E.O. Corp. | 07-10426 |
| New Century R.E.O. II Corp. | 07-10427 |
| New Century R.E.O. III Corp. | 07-10428 |
| NC Deltex, LLC | 07-10430 |
| NCoral, L.P. | 07-10431 |
| NC Asset Holding, L.P. | 07-10423 |
| Home123 Corporation | 07-10421 |
| New Century TRS Holdings, Inc. | 07-10416 |
| NC Residual IV Corporation | 07-10425 |
| New Century Credit Corporation | 07-10422 |
| New Century Financial Corporation | 07-10417 |
| New Century Warehouse Corporation | 07-11043 |

**Reporting Period:** January 31, 2008

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Payor | April '07 Fees | April '07 Expenses | May '07 Fees* | May '07 Expenses* | June '07 Fees* | June '07 Expenses* | July '07 Fees* | July '07 Expenses* | August '07 Fees* | August '07 Expenses* | September '07 Fees* | September '07 Expenses* | October '07 Fees* | October '07 Expenses* | November '07 Fees | November '07 Expenses | December '07 Fees | December '07 Expenses | January '07 Fees | January '07 Expenses | Year-To-Date Fees* | Year-To-Date Expenses* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alix Partners LLP | NC Financial | | | | | | | 15,000 | | 1,380,822 | 135,105 | | | 3,229,615 | 292,193 | | | 3,088,740 | 303,756 | | | 7,714,177 | 731,055 |
| BDO Seidman, LLP | NC Financial | | | | | | | | | | | | | 524,010 | 11,104 | 367,009 | 10,882 | 833,455 | 21,848 | | | 1,724,473 | 43,834 |
| Blank Rome LLP | NC Financial | | | | | | | | | | | 184,821 | 14,265 | 449,501 | 25,869 | | | 344,190 | 12,749 | | | 978,512 | 52,882 |
| Compensation Design Group, Inc. | NC Financial | | | | | 64,000 | | | | | | | | | | | | | | | | 64,000 | 0 |
| FTI Consulting, Inc. | NC Financial | | | | | | | 285,232 | 29,070 | | | 345,178 | 11,329 | | | 171,995 | 9,356 | 809,102 | 2,914 | 237,771 | 10,801 | 1,849,279 | 63,470 |
| Hahn & Hessen LLP | NC Financial | | | | | | | | | | | 509,340 | 16,741 | | | 688,598 | 35,573 | 1,336,301 | 52,330 | | | 2,534,240 | 104,643 |
| Haynes & Boone. LLP | NC Financial | | | | | | | | | | | | | | | 66,253 | 556 | | | | | 66,253 | 556 |
| Heller Ehrman LLP | NC Financial | | | | | | | | | | | | | 739,532 | 23,663 | | | | | | | 739,532 | 23,663 |
| Hennigan, Bennett & Dorman LLP | NC Financial | | | | | | | | | | | | | 266,204 | 11,078 | | | | | 75,799 | 3,809 | 342,002 | 14,887 |
| Howrey LLP | NC Financial | | | | | | | | | | | 98,186 | 1,548 | | | | | | | | | 98,186 | 1,548 |
| Intralinks, Inc. | NC Financial | | | | 21,389 | | 611 | | 92,000 | | 4,000 | | | | | | 5,066 | | | | | 0 | 123,066 |
| IP Recovery, Inc. | NC Financial | | | | | | | | | | | | | | | | | | | 15,000 | 0 | 15,000 | 0 |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | NC Financial | | | | | | | | | | | 198,673 | 355 | 2,692,907 | 123,762 | 1,277,254 | 59,187 | 1,826,747 | 56,657 | 1,444,636 | 52,010 | 7,440,217 | 291,970 |
| Lazard Freres & Co. LLC | NC Financial | | | | | | | | | | | 160,000 | 3,877 | | | 3,860,000 | 68,274 | 318,000 | 0 | | | 4,338,000 | 72,151 |
| Manatt, Phelps & Phillips, LLP | NC Financial | | | | | | | | | | | 99,251 | 1,727 | 117,204 | 3,256 | 61,460 | 139 | 7,919 | 562 | 8,775 | 843 | 294,610 | 6,527 |
| Michael Missal | NC Financial | | | | | | | | | | | | | 137,704 | 831 | | | | | | | 137,704 | 831 |
| O'Melveny & Myers LLP | NC Financial | | | | | | | 40,000 | | 1,723,742 | 92,350 | | | | | 1,758,343 | 90,272 | 3,602,253 | 107,100 | 4,951,266 | 139,635 | 12,075,604 | 429,357 |
| Pacer Service Center | NC Financial | | | | | | | | | | 3,743 | | | | | | | | | | | 0 | 3,743 |
| Richards, Layton and Finger, P.A. | NC Financial | | | | | 275,896 | 32,492 | | 25,000 | 258,973 | 44,434 | 273,068 | 20,331 | 133,501 | 9,366 | | | 258,314 | 21,549 | 116,890 | 7,292 | 1,316,642 | 160,465 |
| Roetzel & Andress, P.A. | NC Financial | | | | | | | | | | | 111,512 | 208 | | | 42,660 | 445 | 11,834 | 52 | | | 166,006 | 704 |
| Saul Ewing LLP | NC Financial | | | | | | | | | | | | | 15,948 | 5,545 | 7,386 | 3,777 | 8,281 | 2,729 | 16,918 | 5,079 | 48,532 | 17,130 |
| Sheppard, Mullin, Richter & Hampton LLP | NC Financial | | | | | | | | | | | 22,328 | | 4,276 | 46 | | | | | | | 26,604 | 46 |
| Skadden Arps Slate Meagher & Flom LLP | NC Financial | | | | | | | | | | | | | | | 194,325 | 5,340 | 81,536 | 1,816 | | | 275,861 | 7,156 |
| U.S. Trustee ** | NC Financial | | | | | | | | | | | 750 | | | | 53,500 | | | | | | 54,250 | 0 |
| Xroads Solutions Group, LLC | NC Financial | | | 388,253 | 407,274 | 592,361 | 424,968 | 568,285 | 191,141 | 271,562 | 279,686 | 416,969 | 341,870 | 283,081 | 129,507 | 321,010 | 92,929 | 287,479 | 121,278 | 180,735 | 102,435 | 3,309,737 | 2,091,088 |
| | | | | | | | | | | | | | | | | | | | | | | 0 | 0 |
| Total | | 0 | 0 | 388,253 | 428,663 | 932,257 | 458,070 | 908,518 | 337,211 | 3,635,099 | 559,318 | 2,420,077 | 412,251 | 8,593,482 | 636,221 | 8,869,793 | 381,794 | 12,814,151 | 705,339 | 7,047,791 | 321,904 | 45,609,420 | 4,240,772 |

** U.S Trustee fees paid in November in the amount of $53,500 has been added to this report.

**Reporting Period:**    **January 31, 2008**

**STATEMENT OF OPERATIONS - CURRENT MONTH**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Case No: 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | 07-11043 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| **REVENUES** | | | | | | | | | | | | | | | | | | | |
| Gross Revenues | 14,581 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,581 |
| Less: Returns and Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | 14,581 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,581 |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | 14,581 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,581 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Advertising | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Auto and Truck Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Benefits Programs | 9,256 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (671) | 0 | 0 | 0 | 0 | 0 | 0 | 8,585 |
| Insider Compensation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | (2,083) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,083) |
| Management Fees/Bonuses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 140,976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140,976 |
| Pension & Profit-Sharing Plans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | 30,404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,404 |
| Salaries/Commissions/Fees | 659,763 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (22,113) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 637,650 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and Entertainment | 2,488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,488 |
| Utilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | 689,487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 764 | 0 | 0 | 0 | 0 | 0 | 0 | 690,251 |
| Total Operating Expenses Before Depreciation ** | 1,530,291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (22,020) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,508,271 |
| Depreciation/Depletion/Amortization | 183,421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183,421 |
| Net Profit (Loss) Before Other Income & Expenses | (1,699,131) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,020 | 0 | 0 | 0 | (0) | 0 | 0 | 0 | (1,677,111) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,536,892) | 0 | 0 | (1,536,892) | 0 | 0 | 3,073,784 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (22,020) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) Before Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,536,892) | 0 | 0 | (1,536,892) | 0 | 0 | 3,073,784 | 0 |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | | | | | |
| Professional Fees ** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,923,985 | 0 | 0 | 0 | 5,923,985 |
| U. S. Trustee Quarterly Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | (140,220) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (58,941) | 0 | 0 | 0 | (199,161) |
| Gain (Loss) from Sale of Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | (140,220) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,865,044 | 0 | 0 | 0 | 5,724,824 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | (1,558,911) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,020 | (1,536,892) | 0 | 0 | (7,401,936) | 0 | 0 | 3,073,784 | (7,401,935) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Operating Expenses Before Depreciation and Professional Fees** | 1,530,291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (22,020) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,508,271 |
| **Professional Fees Paid per MOR1b** | | | | | | | | | | | | | | | 7,369,695 | | | | 7,369,695 |
| **Total** | 1,530,291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (22,020) | 0 | 0 | 0 | 7,369,695 | 0 | 0 | 0 | 8,877,966 |

**Reporting Period:** **January 31, 2008**

STATEMENT OF OPERATIONS - CURRENT MONTH - continuation sheet

| | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No:** 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | 07-11043 | | | |
| **BREAKDOWN OF "OTHER" CATEGORY** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Costs** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | | | | | | |
| Conference & Seminars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dues & Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal Services | 47,371 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47,371 |
| Accounting Services | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,000 |
| Consulting & Contract Services | 498,226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 498,226 |
| Intercompany Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Misc Expenses | 123,890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 764 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124,654 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | 689,487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 764 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 690,251 |
| **Other Income** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER INCOME* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | |
| Sale of Access Lending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loss on Sale of Fixed Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

MOR
(04/07)

Reporting Period:    January 31, 2008

**STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | 07-11043 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtor) | Eliminations | Consolidated |
| **REVENUES** | | | | | | | | | | | | | | | | | | | | |
| Gross Revenues | | (700,311,637) | 0 | (566,473,404) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | (18,272,476) | (0) | (173,451,719) | (930) | (472,960) | 0 | 116,592 | 21,301,339 | (1,482,633,580) |
| Less: Returns and Allowances | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | | (700,311,637) | 0 | (566,473,404) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | (18,272,476) | (0) | (173,451,719) | (930) | (472,960) | 0 | 116,592 | 21,301,339 | (1,482,633,580) |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods Sold | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | | (700,311,637) | 0 | (566,473,404) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | (18,272,476) | (0) | (173,451,719) | (930) | (472,960) | 0 | 116,592 | 21,301,339 | (1,482,633,580) |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | |
| Advertising | | 666,446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 724,719 |
| Auto and Truck Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | | 461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 461 |
| Employee Benefits Programs | | 5,667,734 | 0 | 100,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 944,557 | 0 | 0 | 0 | 0 | 0 | 112,486 | 0 | 6,825,717 |
| Insider Compensation* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | | 5,059,508 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (136) | 0 | 0 | 0 | 0 | 0 | 3,095 | 0 | 5,062,467 |
| Management Fees/Bonuses | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | | 9,871,858 | 0 | 13,066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,293,253 | 0 | 0 | 0 | 0 | 0 | 30,139 | 0 | 11,208,316 |
| Pension & Profit-Sharing Plans | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | | 9,397,690 | 0 | 51,313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,202,004 | 0 | 0 | 0 | 0 | 0 | 19,768 | 0 | 12,670,775 |
| Salaries/Commissions/Fees | | 45,488,345 | 0 | 1,427,305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,204,373 | 1,035,582 | 0 | 0 | 729,445 | 0 | 614,405 | 0 | 53,499,455 |
| Supplies | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and Entertainment | | 1,459,086 | 0 | 13,166 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500,132 |
| Utilities | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | | 151,914,392 | 126,144 | 796,485 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | (2,426,415) | 21,329,343 | 0 | 8,897 | 58,995,480 | (747,306) | 101,786 | 0 | 230,098,831 |
| Total Operating Expenses Before Depreciation | | 229,525,520 | 126,144 | 2,402,275 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 7,303,789 | 22,364,925 | 0 | 8,897 | 59,724,925 | (747,306) | 881,679 | 0 | 321,590,873 |
| Depreciation/Depletion/Amortization | | 15,994,880 | 0 | 11,898 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,472,731 | 0 | 0 | 0 | 0 | 0 | 4,006 | 0 | 17,483,515 |
| Net Profit (Loss) Before Other Income & Expenses | | (945,832,037) | (126,144) | (568,887,577) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | (25) | (27,048,996) | (22,364,925) | (173,451,719) | (9,827) | (60,197,891) | 747,306 | (769,093) | 21,301,339 | (1,821,707,969) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | | (612,108,357) | (1,388) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (14,933) | (1,604,255,725) | 0 | 0 | (1,801,137,494) | 0 | 0 | 4,062,316,816 | 0 |
| Interest Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | | (36,989,899) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,135,885) | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (49,625,490) |
| Net Profit (Loss) Before Reorganization Items | | (649,098,256) | (1,388) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,150,818) | (1,604,255,725) | 0 | 0 | (1,801,137,494) | 0 | (7,499,706) | 4,062,316,816 | (49,625,490) |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | | | | | | |
| Professional Fees | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74,161,865 | 0 | 0 | 0 | 74,161,865 |
| U. S. Trustee Quarterly Fees | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | (1,432,209) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | 0 | 0 | (360,182) | 0 | (138,976) | 0 | (1,934,011) |
| Gain (Loss) from Sale of Equipment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | | (1,432,209) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | 0 | 0 | 73,801,683 | 0 | (138,976) | 0 | 72,227,854 |
| Income Taxes | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | | (1,593,498,084) | (127,532) | (613,686,496) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (32,199,814) | (3,226,618,007) | (173,451,719) | (9,827) | (1,935,137,068) | 747,306 | (8,129,823) | 4,083,618,155 | (1,943,561,312) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

During December 2007, the debtors removed from their balance sheet its loans held for sale and related liabilities. These entries resulted in a $344 million loss and was recorded as a reduction to gross revenue. In addition, the debtors reflected various sales of fixed assets that resulted in a $42 million loss, recorded in the other expense line item on the statement of operations.

MOR
(04/07)

Reporting Period:    January 31, 2008

### STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | 07-11043 New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Costs** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | | | | | | |
| Conference & Seminars | 4,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,711 |
| Dues & Subscriptions | 147,052 | 0 | 224,724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,266 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 375,792 |
| Legal Services | 3,821,098 | 0 | 92,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,956 | 0 | 0 | 0 | 100,978 | 14,873 | 0 | 0 | 4,064,905 |
| Accounting Services | 894,423 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,236 | (1,215,455) | (315,755) |
| Consulting & Contract Services | 11,552,975 | 1,500 | 473,897 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159,863 | 910,027 | 0 | 0 | 0 | 0 | 16,500 | 0 | 13,114,762 |
| Intercompany Allocation | 5,990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,990 |
| Training | 1,953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,953 |
| Other Misc Expenses * | 135,486,201 | 124,644 | 5,864 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | (2,625,511) | 20,419,316 | 0 | 8,897 | 60,109,957 | (747,306) | 64,427 | 0 | 212,846,514 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | 151,914,392 | 126,144 | 796,485 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | (2,426,415) | 21,329,343 | 0 | 8,897 | 58,995,480 | (747,306) | 101,786 | 0 | 230,098,831 |
| **Other Income** | | | | | | | | | | | | | | | | | | | |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER INCOME* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | |
| Sale of Access Lending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (7,499,706) |
| Loss on Sale of Fixed Assets | (36,989,899) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,135,885) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (42,125,784) |
|  | (36,989,899) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER EXPENSES* | (36,989,899) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,135,885) | 0 | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (49,625,490) |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | | | | | | |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization ite
* Reflects December 2007 adjustments for various asset and liability account

**Reporting Period:** **January 31, 2008**

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

BOOK VALUE AT END OF CURRENT REPORTING MONTH

| ASSETS | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | 07-11043 New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | | | | | | | |
| Unrestricted Cash and Equivalents | 47,336,055 | 0 | (177) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 988,713 | 0 | 0 | 0 | 21,629,317 | 3,295,939 | 85,537 | 0 | 73,335,384 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 11,593,293 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,593,293 |
| Accounts Receivable (Net) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 456,670 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 456,671 |
| Professional Retainers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets (attach schedule) | 107,542,873 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,922,272) | 19,999 | | | (21,730) | 2,645,000 | 3,248,567 | (74,150,014) | (19,999) | 31,342,426 |
| *TOTAL CURRENT ASSETS* | 166,928,891 | 0 | (177) | 0 | 0 | 0 | 0 | 0 | 0 | (6,933,559) | 19,999 | 1 | | (21,730) | 24,274,317 | 6,544,506 | (74,064,477) | (19,999) | 116,727,774 |
| **PROPERTY AND EQUIPMENT** | | | | | | | | | | | | | | | | | | | |
| Real Property and Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture, Fixtures and Office Equipment | 26,650,788 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 561,588 | 0 | 27,212,376 |
| Leasehold Improvements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,080 | 0 | 36,080 |
| Less Accumulated Depreciation | (18,773,779) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (477,264) | 0 | (19,251,043) |
| *TOTAL PROPERTY & EQUIPMENT* | 7,877,009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120,404 | 0 | 7,997,413 |
| **OTHER ASSETS** | | | | | | | | | | | | | | | | | | | |
| Loans to Insiders* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets (attach schedule)** | (1,094,402,533) | 538,421 | 465,396,466 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (6,079,704) | (1,545,104,066) | 1,002,992,149 | 85,553,551 | (667,299,529) | (1,727,561) | (13,531,699) | 1,922,253,977 | 321,678,446 |
| *TOTAL OTHER ASSETS* | (1,094,402,533) | 538,421 | 465,396,466 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (6,079,704) | (1,545,104,066) | 1,002,992,149 | 85,553,551 | (667,299,529) | (1,727,561) | (13,531,699) | 1,922,253,977 | 321,678,446 |
| **TOTAL ASSETS** | (919,596,634) | 538,421 | 465,396,289 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (13,013,263) | (1,545,084,067) | 1,002,992,150 | 85,531,821 | (643,025,212) | 4,816,945 | (87,475,731) | 1,922,233,978 | 446,403,633 |

BOOK VALUE AT END OF CURRENT REPORTING MONTH

| LIABILITIES AND OWNER EQUITY | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | | | | | | | | | | | | | | | | | |
| Accounts Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes Payable (refer to FORM MOR-4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wages Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent / Leases - Building/Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Secured Debt / Adequate Protection Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amounts Due to Insiders* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Postpetition Liabilities (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,148,186 | 0 | 0 | 0 | 24,148,186 |
| *TOTAL POSTPETITION LIABILITIES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,148,186 | 0 | 0 | 0 | 24,148,186 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | | | | | | | | | | | | | | | | |
| Secured Debt | 219,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,027 | 5,000 | 220,241,154 | 0 | 150,000 | 0 | 0 | 0 | 220,643,581 |
| Priority Debt | 8,854,010 | 0 | 24,136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,987,829 | 271,919 | 0 | 84,729 | 100,603 | 0 | 0 | 0 | 11,323,226 |
| Unsecured Debt | 306,083,760 | 41,560 | 498,237,225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,352,738 | 23,288,147 | 0 | 40,740 | 197,736,076 | 0 | 136,818 | 0 | 1,041,917,064 |
| *TOTAL PRE-PETITION LIABILITIES* | 315,157,170 | 41,560 | 498,261,361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,368,594 | 23,565,066 | 220,241,154 | 125,469 | 197,986,680 | 0 | 136,818 | 0 | 1,273,883,872 |
| **TOTAL LIABILITIES** | 315,157,170 | 41,560 | 498,261,361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,368,594 | 23,565,066 | 220,241,154 | 125,469 | 222,134,865 | 0 | 136,818 | 0 | 1,298,032,057 |
| **OWNER EQUITY** | | | | | | | | | | | | | | | | | | | |
| Capital Stock | 0 | 500,000 | 0 | 33,600 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 | 0 | 1,100,000 | 625,037 | 25,000 | 2,242,500 | (100) | 4,530,047 |
| Additional Paid-in Capital | 44,730,246 | 250,000 | 78,487,923 | 288,178,142 | 0 | 0 | 0 | 0 | 1,000,000 | 0 | 79,996,000 | (60,887,310) | 450,151,672 | 0 | 1,259,611,522 | 14,052,134 | 15,294,881 | (19,900) | 2,170,845,310 |
| Partners' Capital Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Owner's Equity Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retained Earnings - Pre-Petition ** | 314,014,034 | (125,607) | 502,333,491 | (71,054,404) | 0 | 0 | 0 | 0 | 0 | 0 | (79,182,042) | 118,856,184 | 506,051,043 | 84,316,179 | (190,259,568) | (10,007,495) | (97,020,107) | (2,161,364,177) | (1,083,442,490) |
| Retained Earnings - Postpetition | (1,593,498,084) | (127,552) | (613,686,496) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (32,199,814) | (1,626,618,007) | (173,451,719) | (9,827) | (1,935,137,068) | 747,306 | (8,129,823) | 4,083,618,155 | (1,943,761,312) |
| Adjustments to Owner Equity (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *NET OWNER EQUITY* | (1,234,753,804) | 496,861 | (32,865,072) | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (31,381,856) | (1,568,649,133) | 782,750,996 | 85,406,352 | (865,160,077) | 4,816,945 | (87,612,549) | 1,922,233,978 | (851,628,424) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | (919,596,634) | 538,421 | 465,396,289 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (13,013,262) | (1,545,084,067) | 1,002,992,150 | 85,531,821 | (643,025,212) | 4,816,945 | (87,475,731) | 1,922,233,978 | 446,403,633 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Includes 1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital.

During December 2007, the debtors removed from their balance sheet its loans held for sale and related liabilities. These entries resulted in a $344 million loss and was recorded as a reduction to gross revenue. In addition, the debtors reflected various sales of fixed assets that resulted in a $42 million loss, recorded in the other expense line item on the statement of operations.

Reporting Period:   January 31, 2008

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | 07-11043 New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Current Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Escrow - Corp. Advances and other Servicing Receivable | (7,811) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,811) |
| Misc. Tax Receivable | 1,618,647 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72,904 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,691,551 |
| REO Reserve | (12,420,544) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (268,709) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (12,689,253) |
| Suspense Clearing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Escrow Deposit, re: Adequate Protection | 39,331,615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,331,615 |
| Miscellaneous Other Current Assets | 79,020,966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,726,467) | 0 | 19,999 | 1 | (21,730) | 2,645,000 | 3,248,567 | (74,150,014) | (19,999) | 3,016,324 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER CURRENT ASSETS* | 107,542,873 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,922,272) | 0 | 19,999 | 1 | (21,730) | 2,645,000 | 3,248,567 | (74,150,014) | (19,999) | 31,342,426 |
| **Other Assets** | | | | | | | | | | | | | | | | | | | |
| Loans Held for Sale | 1,733,876 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,733,876 |
| Loans Held for Investment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 262,040,393 | 0 | 0 | 0 | 0 | (38,167,325) | 0 | 223,873,068 |
| Residual Interests | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Servicing Rights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intangible Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Subs | (34,333,589) | 27,840 | 173,088,928 | 0 | 0 | 0 | 0 | 0 | 0 | 163,482 | 0 | (1,330,032,922) | 0 | (698,591,278) | 0 | 0 | (19,025,065) | 1,908,702,604 | 0 |
| Due to/from affiliate | (392,782,451) | 0 | 0 | (30,942,889) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,058,758 | 0 | 320,071,905 | (225,621) | 0 | 0 | 0 | 51,820,298 |
| Receivable from Subs (1) | (669,120,260) | 510,581 | 292,307,538 | 203,031,848 | 0 | 0 | 0 | 0 | 999,975 | 0 | (6,243,186) | (264,613,108) | 688,892,998 | 85,553,551 | (335,196,336) | (1,501,940) | 5,479,939 | (101,600) | 0 |
| Investment in Nextace | 136,345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136,345 |
| Investment in Carrington | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,541,964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,541,964 |
| Security Deposits | (36,455) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,467 | 0 | (22,987) |
| Wells Fargo Bank Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,416,180 | 0 | 0 | 0 | 46,416,180 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER ASSETS* | (1,094,402,533) | 538,421 | 465,396,466 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (6,079,704) | (1,545,104,066) | 1,002,952,149 | 85,553,551 | (667,299,529) | (1,727,561) | (13,531,659) | 1,922,253,977 | 321,678,446 |

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| | New Century Mortgage Corporation | New Century Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Postpetition Liabilities** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Adjustments to Owner Equity** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL ADJUSTMENTS TO OWNER EQUITY* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Postpetition Contributions (Distributions) (Draws)** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL POSTPETITION CONTRIBUTIONS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow accoun

(1) Includes 1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capita

| | |
|---|---|
| New Century Mortgage Corporation | **Case No:** 07-10419 |
| New Century Mortgage Ventures, LLC | 07-10429 |
| NC Capital Corporation | 07-10420 |
| NC Residual III Corporation | 07-10424 |
| New Century R.E.O. Corp. | 07-10426 |
| New Century R.E.O. II Corp. | 07-10427 |
| New Century R.E.O. III Corp. | 07-10428 |
| NC Deltex, LLC | 07-10430 |
| NCoral, L.P. | 07-10431 |
| NC Asset Holding, L.P. | 07-10423 |
| Home123 Corporation | 07-10421 |
| New Century TRS Holdings, Inc. | 07-10416 |
| NC Residual IV Corporation | 07-10425 |
| New Century Credit Corporation | 07-10422 |
| New Century Financial Corporation | 07-10417 |
| New Century Warehouse Corporation | 07-11043 |
| | **Reporting Period:** January 31, 2008 |

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: Adjustments | | | | | | |
| Total Federal Taxes | 0 | 0 | 0 | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Medicare | | | | | | |
| Total State and Local | 0 | 0 | 0 | | | |
| **Total Taxes** | 0 | 0 | 0 | | | |

All New Century employees terminated as of 12-31-07.

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

MOR
(04/07)

| New Century Mortgage Corporation | Case No: | 07-10419 |
|---|---|---|
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | January 31, 2008 |

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

N/A

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |