**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
::
In re: : Chapter 11
:
: Case No. 07-10416 (KJC)
NEW CENTURY TRS HOLDINGS, INC., :
a Delaware corporation, et al., [1] : Jointly Administered
:
Debtors :
: Re: Docket No. 5247, 5248, 5249 and 5252
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**DECLARATION OF SERVICE**

I, Jamie L. Edmonson, a Director with XRoads Case Management Services, LLC and a member of the bar of this Court, hereby declare that on March 6, 2008, I caused true and correct copies of the following to be served upon the parties listed on the attached Exhibit A by United States Postal Service First Class Mail:

- **Order Pursuant to 11 U.S.C. §5 02, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 Disallowing and Expunging Certain (A) Amended and Superseded Claims; (B) No Supporting Documentation Claims; and (C) Duplicate Claims Set Forth in Debtors' Twelfth Omnibus Objection to Claims** [Docket No. 5247]

- **(Second) Order Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 Disallowing and Expunging Certain (A) Books and Records Claims; (B) Equity Claims; (C) Reduced and Reclassified Claims; and (D) Insufficient Documentation Claims [Docket No. 4521]** [Docket No. 5248]

- **Order Pursuant to 11 U.S.C. § 502, Fed R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 Disallowing and Expunging Certain Multiple-Debtor Duplicate Claims** [Docket No. 5249]

---

[1]     The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership.

- **Staffing Report by AP Services, LLC for the Period December 1, 2007 Through December 31, 2007** [Docket No. 5252]

Additionally, on March 6, 2008, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit B by United States Postal Service First Class Mail:

- **Order Pursuant to 11 U.S.C. §5 02, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 Disallowing and Expunging Certain (A) Amended and Superseded Claims; (B) No Supporting Documentation Claims; and (C) Duplicate Claims Set Forth in Debtors' Twelfth Omnibus Objection to Claims** [Docket No. 5247]

Additionally, on March 6, 2008, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit C by United States Postal Service First Class Mail:

- **(Second) Order Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 Disallowing and Expunging Certain (A) Books and Records Claims; (B) Equity Claims; (C) Reduced and Reclassified Claims; and (D) Insufficient Documentation Claims [Docket No. 4521]** [Docket No. 5248]

Additionally, on March 6, 2008, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit D by United States Postal Service First Class Mail:

- **Order Pursuant to 11 U.S.C. § 502, Fed R. Bankr. P. 3007 and 9014 and Del. Bankr. L.R. 3007-1 Disallowing and Expunging Certain Multiple-Debtor Duplicate Claims** [Docket No. 5249]

Dated: March 18, 2008

/s/ Jamie L. Edmonson  
Jamie L. Edmonson (No. 4247)  
XROADS CASE MANAGEMENT  
 SERVICES, LLC  
1821 E. Dyer Road, Suite 225  
Santa Ana, California 92705  
Telephone: (949) 567-1600

# Exhibit A

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| 500 Eagles Landing LLC | David A Meskan Manager | 2100 Green St Apt 404 | | San Francisco | CA | 94123 | | Creditor |
| Akin Gump Strauss Hauer & Feld LLP | James R Savin Esq David M Dunn Esq & Joanna F Newdeck Esq | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | Counsel for ChoicePoint Inc |
| Aldine Independent School District | Susan R Fuertes | 14910 Aldine Westfield Rd | | Houston | TX | 77032 | | Counsel for Aldine Independent School District |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | New York | NY | 10020 | | Counsel for Barclays Bank PLC and Barclays Capital |
| Angelo Gordon & Co | Jed A Hart | 245 Park Ave 26th Fl | | New York | NY | 10167 | | Counsel for Angelo Gordon & Co |
| Archer & Greiner | Charles J Brown III & J Jackson Shrum | 300 Delaware Ave | Ste 1376 | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc dba Americas Wholesale Lender |
| Arnold & Porter | Richard M Lucas Esq & Charles A Malloy Esq | 555 Twelfth St NW | | Washington | DC | 20004 | | Counsel for Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Ashby & Geddes PA | William P Bowden & Gregory A Taylor | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for USB Real Estate Securities Inc |
| Ashcroft Wiles Ammann LLP | Anna S Raman Esq | 1000 SW Broadway | Ste 1500 | Portland | OR | 97205 | | Counsel for Directors Mortgage Inc |
| Attorney for SIRVA Relocation | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | Shelton | CT | 06484 | | Counsel for SIRVA Relocation |
| Attorney Generals Office | Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | Wilmington | DE | 19801 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | Capitol Station PO Box 12548 | | Austin | TX | 78711-2548 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 1300 I St Ste 1740 | | Sacramento | CA | 95814 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 200 St Paul Place | | Baltimore | MD | 21202-2202 | | Governmental Agency |
| Baker & Hostetler LLP | Donald A Workman Esq | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Counsel for Fidelity National Information Services |
| Barclays Bank PLC | Mark Manski Esq | 200 Park Ave | | New York | NY | 10166 | | Creditor |
| Bartlett Hackett Feinberg PC | Frank F McGinn Esq | 155 Federal St 9th Fl | | Boston | MA | 02110 | | Counsel for Iron Mountain Information Management Inc |
| Bayard PA | Charlene D Davis Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | | Counsel for IBM |
| Bayard PA | Neil B Glassman Esq & Steven M Yoder Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | | Counsel for Natixis Real Estate Capital Inc |
| Becket and Lee LLP | Gilbert B Weisman | PO Box 3001 | | Malvern | PA | 19355-0701 | | Counsel for American Express Travel Related Svcs Co |
| Bernstein Litowitz Berger & Grossman LLP | Blair A Nicholas Esq | 12481 High Bluff Dr Ste 300 | | San Diego | CA | 92130 | | Counsel for New York State Teachers Retirement System |
| Bernstein Litowitz Berger & Grossman LLP | Salvator J Graziano Esq | 1285 Avenue of the Americas | | New York | NY | 10019 | | Counsel for New York State Teachers Retirement System |
| Bernstein Shur Sawyer & Nelson PA | Robert J Keach | 100 Middle St | PO Box 9729 | Portland | ME | 04104-5029 | | Counsel for Plan Beneficiaries |
| Bialson Bergen & Schwab | Thomas M Gaa | 2600 El Camino Real | Ste 300 | Palo Alto | CA | 94306 | | Counsel for Cisco Systems Capital Corp |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | Wilmington | DE | 19801 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | Counsel for Cranbrook Realty Investment Fund LP dba Muir Parkway Office Center |
| Bingham McCutchen LLP | Andrew J Gallo Esq | 150 Federal St | | Boston | MA | 02110 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Richard H Agins Esq | One State St | | Hartford | CT | 06103-3178 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Robert M Dombroff Esq & Steven Wilamowsky Esq | 399 Park Ave | | New York | NY | 10022-4689 | | Counsel for DB Stuctured Products Inc |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street Suite 800 | Wilmington | DE | 19801 | | Counsel for Creditors' Committee |
| Bloom Murr & Accomazzo PC | Eric Accomazzo & Torben Welch | 410 17th St | Ste 2400 | Denver | CO | 80202 | | Counsel for Clarion Mortgage Capital Inc |
| Brice Vander Linden & Wernick PC | Hilary B Bonial & Tyler B Jones | PO Box 829009 | | Dallas | TX | 72382-9009 | | Authorized Agent for Litton Loan Servicing LLP and Counsel for CitiMortgage |
| Broward County Revenue Collection Division | Jeffrey J Newton | Bankruptcy and Litigation Section | Government Center Annex 115 S Andrews Ave | Fort Lauderdale | FL | 33301 | | Creditor |
| Brown McCarroll LLP | Patricia B Tomasco | 111 Congress Ave Ste 1400 | | Austin | TX | 78701 | | Counsel for Ellington Management Group Inc |
| Bryan Cave LLP | Katherine M Windler Esq | 120 Broadway Ste 300 | | Santa Monica | CA | 90401-2386 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | New York | NY | 10104 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq & Eric Lopez Schnabel Esq | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | | Counsel for Residential Funding Company LLC |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick Esq & Angela Somers Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Natixis Real Estate Capital Inc |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Cadwalader Wickersham & Taft LLP | Howard R Hawkins Jr Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Cairncross & Hempelmann PS | John R Knapp Jr | 524 2nd Ave Ste 500 | | Seattle | WA | 98104-2323 | | Counsel for Microsoft Corporation and Microsoft Licensing GP |
| California Franchise Tax Board | Bankruptcy Division Chapter 11 | PO Box 2952 | | Sacramento | CA | 95812-2952 | | Governmental Agency |
| Campbell & Levine LLC | Marla R Eskin Mark T Hurford | 800 North King Street | Suite 300 | Wilmington | DE | 19801 | | Counsel for Citigroup Global Markets Realty Group |
| Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | Arlington | TX | 76094-0430 | | Counsel for Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD |
| Chadbourne & Parke LLP | Joseph H Smolinsky & Douglas E Deutsch | 30 Rockefeller Plaza | | New York | NY | 10112 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | Creditor |
| Citigroup Global Markets Realty Corp | Susan Mills & Bobbie Theivakumaran | 390 Greenwich Street | 6th Fl | New York | NY | 10013 | | Creditor |
| City of Jacksonville | Edward C Tannen | 117 W Duval St | Ste 480 | Jacksonville | FL | 32202 | | Counsel for Mike Hogan Duval Co Tax Collector and City of Jacksonville |
| Clear Capital | Cy Epstein | 6030 Orchard Ave | | Richmond | CA | 94804 | | Counsel for Clear Capital.com, Inc |
| Cohen & Grigsby PC | Thomas D Maxson Esq | 11 Stanwix St 15th Fl | | Pittsburgh | PA | 15222-1319 | | Counsel for National Field Representatives Inc |
| Comptroller of Public Accounts | Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | Austin | TX | 78774 | | Governmental Agency |
| Comptroller of Public Accounts Texas | Jay W Hurst | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | Comptroller of Public Accounts of the State of Texas |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Coremetrics Inc |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Washington Mutual |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | 1007 N Orange St | | Wilmington | DE | 19801 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Contrarian Capital Management LLC | Mark Lee | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | | Creditor |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-2222 | | Creditor |
| Coremetrics Inc | Seth R Weissman Esq VP & General Counsel | 1840 Gateway Dr Ste 320 | | San Mateo | CA | 94404 | | Creditor |
| Countrywide Home Loans Inc | Paul T Liu Esq & John Guerry Esq | 5220 Las Virgenes Rd | MS AC 11 | Calabasas | CA | 91302 | | Counsel for Countrywide Home Loans Inc |
| Cross & Simon LLC | Christopher P Simon & Kevin S Mann | 913 N Market St 11th Fl | | Wilmington | DE | 19899-1380 | | Counsel for PC Associates |
| David G Baker Esq | | 105 Union Wharf | | Boston | MA | 02109 | | Counsel for Diane Oliveira |
| Day Pitney LLP | Amish R Doshi Esq | 7 Times Sq | | New York | NY | 10036-7311 | | Counsel for Day Pitney LLP |
| Deckelbaum Ogens & Raftery Chtd | Bryn H Sherman Esq | 3 Bethesda Metro Center Ste 200 | | Bethesda | MD | 20814 | | Counsel for 816 Connecticut Ave LP |
| Delaware Department Of Justice | Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | Wilmington | DE | 19801 | | Governmental Agency |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | Wilmington | DE | 19802 | | Governmental Agency |
| Delaware Dept Of Natural Resources & Environmental Control | Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | Dover | DE | 19901 | | Governmental Agency |
| Delaware Sec of State | Division of Corporations | Franchise Tax Division | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | Wilmington | DE | 19802 | | Governmental Agency |
| Dorsey & Whitney LLP | Chris Lenhart Esq | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | | Counsel for Residential Funding Company LLC |
| Douglas J DeGlopper | Attorney for Marion County Treasurer | 318 E 64th St | | Indianapolis | IN | 46220 | | Counsel for Marion County Treasurer |
| Drinker Biddle & Reath LLP | Andrew C Kassner Esq & Howard A Cohen Esq | 1100 N Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for HSBC Bank USA NA HSBC Mortgage Corporation USA |
| Duane Morris LLP | Michael R Lastowski and Christopher M Lastowski | 1100 N Market St Ste 1200 | | Wilmington | DE | 19801 | | Counsel for Hartford Fire Insurance Company |
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell & Tara L Lattomus | 300 Delaware Ave Ste 1210 | | Wilmington | DE | 19801 | | Counsel for Credit-Based Asset Servicing and Securitization (C-BASS), Wells Fargo Bank NA, The Irvine Company and Wright Finlay & Zak LLP |
| Edwards Angell Palmer & Dodge LLP | William E Chipman Jr Esq | 919 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Elliott Greenleaf | Rafael X Zahralddin-Aravena & Neil R Lapinski | 1000 West St Ste 1440 | | Wilmington | DE | 19899 | | Counsel for Cisco Systems Capital Corp |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| eMortgage Logic LLC | Gene O Bannon Exce VP | 8317 Whitley Rd | | Fort Worth | TX | 76148 | | Creditor |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | Philadelphia | PA | 19106-3317 | | Governmental Agency |
| Erskine & Tulley A Professional Corporation | Robert P Gates Esq | 220 Montgomery St Ste 303 | | San Francisco | CA | 94104 | | Counsel for 500 Eagles Landing LLC |
| Ervin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212-2974 | | Counsel for KST Data Inc |
| Eschelon Telecom Inc | Dennis D Ahlers | 730 Second Ave S Ste 900 | | Minneapolis | MN | 55402 | | Creditor |
| Farrell Frtiz PC | Ted A Berkowitz | 1320 Reckson Plaza | | Uniondale | NY | 11556-1320 | | Counsel for American Home Mortgage Corp |
| Featherstone Petrie DeSisto LLP | Andrew J Petrie | 600 17th St Ste 2400 S | | Denver | CO | 80202-5424 | | Counsel for CitiMortgage Inc |
| Fidelity National Title Company | Attn Wayne Fong | 17911 Von Karman | Ste 300 | Irvine | CA | 92614-6253 | | Counsel for Fidelity National Title Company |
| Filardi Law Offices LLC | Charles J Filardi Jr | 65 Trumbull St | Second Floor | New Haven | CT | 06510 | | Counsel for Federal Express Corporation |
| Finlayson Augustini & Williams LLP | Jesse S Finlayson & Michael R Williams | 110 Newport Center Dr | Ste 100 | Newport Beach | CA | 92660 | | Counsel for The Irvine Company |
| Fox Rothschild LLP | Daniel K Astin & Anthony M Saccullo & Carl D Neff Esq | Citizens Bank Center | 919 N Market St Ste 1300 PO Box 2323 | Wilmington | DE | 19899-2323 | | Counsel for Positive Software Solutions Inc |
| Frank Gecker LLP | Joseph D Frank | 325 N LaSalle St Ste 625 | | Chicago | IL | 60610 | | Counsel for Speedpay Inc |
| Friedlander Misler Sloan Kletzkin & Ochsman PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | Counsel for the Realty Associates Fund VII LP |
| Gay McCall Isaacls Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | Counsel for Collin County Tax Assessor/Collector |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | Wilmington | DE | 19801 | | Counsel for General Electric Capital Corporation |
| Gerard Singer Levick PC | Larry A Levick Esq & Michelle E Shriro Esq | 16200 Addison Rd Ste 140 | | Addison | TX | 75001 | | Counsel for Affiliated Computer Services Inc and ACS Commercial Solutions Inc |
| GMAC Commercial Finance LLC | Hernando Azarcon | Senior Legal Coordinator | 3000 Town Center Ste 280 | Southfield | MI | 48075 | | Counsel for GMAC Commercial Finance LLC |
| Goldberg Kamin & Garvin | John J Arminas Esq | 1806 Frick Bldg | 437 Grant St | Pittsburgh | PA | 15219 | | Counsel for Pennsbury Village Borough |
| Graham Vaage & Cisneros | Susan L Vaage | 500 N Brand Blvd Ste 1030 | | Glendale | CA | 91203 | | Counsel for Bank of the West |
| Grant & Morasse | Steven R Morasse & Desmond J Collins | 4921 Birch St | Ste 120 | Newport Beach | CA | 92660 | | Counsel for Pacifica Paradise Valley LLC |
| Greenberg Traurig LLP | Daniel Ansell & Kenneth Philbin | MetLife Building | 200 Park Ave | New York | NY | 10166 | | Counsel for CSHV Denver Tech Center LLC |
| Greenberg Traurig LLP | Victoria W Counihan & Dennis A Meloro | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | | Counsel for CSHV Denver Tech Center LLC |
| Greenwich Capital Financial Products | General Counsel & Frank Skibo | 600 Steamboat Rd | | Greenwich | CT | 06830 | | Counsel to DIP Lenders |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 210 E Washington Ste 800 | | Phoenix | AZ | 85004-2327 | | Creditor |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | New York | NY | 10022 | | Counsel for Creditors' Committee |
| Honigman Miller Schwartz & Cohn LLP | Bruce L Segal | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Counsel for QKC Maui Owner LLC |
| Hunton & Williams LLP | JR Smith & Jason W Harbour | Riverfront Plaza E Tower | 951 E Byrd St | Richmond | VA | 23219 | | Counsel for Credit-Based Asset Servicing, Securitization (C-BASS) and Wells Fargo Bank NA |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | Creditor |
| IBM Credit LLC | Bruce Gordon | Special Handling Group MD NC322 | North Castle Dr | Armonk | NY | 10504 | | Creditor |
| IKON Financial Services | Rosa Dominy | 1738 Bass Rd | P.O. Box 13708 | Macon | GA | 31208-3708 | | Creditor |
| Ikon Office Solutions Recovery & Bankruptcy | Keith Clements | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | Counsel for IOS Capital Inc / Creditor |
| Imperial County Treasurer - Tax Collector | Flora Garcia | 940 West Main Street | Suite 106 | El Centro | CA | 92243 | | Governmental Agency |
| InspiriTec | Dean Marino | 8 Gray Hawk Lane | | Thornton | PA | 19373 | | Creditor |
| Integrated Payment Systems Inc | Larry Thomas | Meridian Bldg | 12500 E Belford Ave Mail Stop M12B | Englewood | CO | 80112 | | Counsel for Speedpay Inc |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz | Rm 1150 | Baltimore | MD | 21201 | | Governmental Agency |
| Irs Local Office | | 844 King St | | Wilmington | DE | 19801 | | Governmental Agency |
| Jeffer Mangels Butler & Marmaro LLP | Barry Freeman Esq & David Poitras Esq | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | | Counsel for Union Bank of California |
| John P Dillman | | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Wharton County |
| Jorden Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | Washington | DC | 20007-5208 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave 16Th Floor | | New York | NY | 10158 | | Counsel for Broadway Center Associates LP |
| Kaye Scholer LLP | Margot B Schonholtz & Mark F Liscio | 425 Park Ave | | New York | NY | 10022 | | Counsel for Bank of America NA |
| Kelley Drye & Warren LLP | David E Retter Esq & Christen A Lambrianakos Esq | 101 Park Ave | | New York | NY | 10178 | | Counsel for Wells Fargo Bank NA |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | Paul M Basta & Joshua A Sussberg | Citigroup Center | 153 East 53rd Street | New York | NY | 10022-4611 | | Counsel for Citigroup Global Markets Realty Group |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Edward M Fox Esq | 599 Lexington Ave | | New York | NY | 10022-6030 | | Counsel for Examiner Michael J Missal Esq |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Michael J Missal | 1601 K Street NW | | Washington | DC | 20006 | | Examiner |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Rebecca L Kline Dubill Esq & Stephen G Topetzes Esq | 1601 K Street NW | | Washington | DC | 20006-1600 | | Counsel for Examiner Michael J Missal Esq |
| Kitchens Kelley Gaynes PC | Heather D Dawson Esq | 11 Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | Counsel for Gwinnett Center LLC |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Joanne B Wills Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for ABN AMRO Bank N.V. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for KST Data Inc |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for SN Servicing Corp as Agent for Alaska Seaboard Partners LP |
| Lamm Rubenstone Lesavoy Butz & David LLC | Sherry D Lowe Esq | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053 | | Counsel for National City Commercial Capital Company LLC, National City Vendor Finance LLC fka Charter One Vendor Finance LLC; National City Commercial Capital Company LLC, National City Vendor Finance LLC dba Dank Office Imaging Commercial Finance Group |
| Landis Rath & Cobb LLP | Adam G Landis Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for JP Morgan Chase Bank NA |
| Landis Rath & Cobb LLP | Richard S Cobb Esq & Matthew B McGuire Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for Stony Point East LP |
| Lankenau & Miller LLP | Stuart J Miller | 1775 Broadway Ste 610 | | New York | NY | 10019 | | Counsel for Warn Act Claimants |
| Latham & Watkins LLP | Michael J Riela | 885 Third Ave | 53rd at Third Ste 1000 | New York | NY | 10022-4068 | | Counsel for Lehman Brothers Bank, Lehman Brothers Holdings Inc and Aurora Loan Services LLC |
| Law Office of James F Bailey PA | James F Bailey Jr | Three Mill Rd | Ste 306A | Wilmington | DE | 19806 | | Counsel for New Falls Corporation |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | San Rafael | CA | 94901 | | Creditor |
| Law Offices of Michael McArdle | Michael McArdle Esq | 204 Lafayette St | | Salem | MA | 01970 | | Counsel for First Fidelity Appraisal Services of New England |
| Leo & Weber PC | T Scott Leo Esq and Grace Winkler Cranley Esq | One N LaSalle St Ste 3600 | | Chicago | IL | 60602 | | Counsel for Hartford Fire Insurance Company |
| Leslie Marks | | 3099 Suter St | | Oakland | CA | 94602 | | Creditor |
| Levy Small & lallas | Leo D Plotkin Esq | 815 Moraga Dr | | Los Angeles | CA | 90049-1633 | | Counsel for IBM |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | Travis Bldg 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Counsel for Bexar County City of El Paso |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760 | | Counsel for City of Edinburg Edcouch-Elsa ISD Nueces County & South Texas College |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Counsel for Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Harris County, Montgomery County, Cypress - Fairbanks ISD, and Fort Bend County |
| Lowenstein Sandler PC | Michael S Etkin Esq & Ira M Levee Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | Counsel for New York State Teachers Retirement System |
| Machiline Xiong | | 603 Jensen Place | | Placentia | CA | 92870 | | Creditor |
| Malolm & Cisneros A Law Corporation | William G Malcolm | 2112 Business Center Dr 2nd Fl | | Irvine | CA | 92612 | | Counsel for Malcolm & Cisneros A Law Corporation |
| Manatee County Tax Collector | Susan D. Profant and Ken Burton Jr. | PO Box 25300 | 819 US 301 Blvd W | Bradenton | FL | 34206-5300 | | Creditor |
| Margolis Edelstein | James E Huggett Esq | 750 S Madison St Ste 102 | | Wilmington | DE | 19801 | | Counsel for Warn Act Claimants |
| Maryland State Dept of Assessments and Taxation | Bankruptcy Department | 301 W Preston St | | Baltimore | MD | 21201 | | Governmental Agency |
| Mayer Brown LLP | Thomas S Kiriakos Esq & Sean T Scott Esq | 71 S Wacker Dr | | Chicago | IL | 60606 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Mayer Brown Rowe & Maw LLP | Raniero D Aversa Jr Esq & Laura D Metzger Esq | 1675 Broadway | | New York | NY | 10019-5820 | | Counsel for ABN AMRO Bank N.V. |
| McCalla Raymer LLC | A Michelle Hart | 1544 Old Alabama Road | | Roswell | GA | 30076-2102 | | Counsel for Americas Servicing Company Counsel for CitiMortgage Inc Authorized Agent for Litton Loan Servicing LP and America's Servicing Company |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| McCarter & English LLP | William F Taylor Jr Esq & Katharine L Mayer Esq | 919 N Market Ste 1800 | PO Box 111 | Wilmington | DE | 19899 | | Counsel for LandAmerica default Services Company; Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| McCreary Veselkda Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | Counsel for Tax Appraisal District of Bell County County of Denton Mexia Independent School District & County of Williamson |
| McGuire Woods LLP | David I Swan Esq & Kenneth M Misken Esq | 1750 Tysons Blvd Ste 1800 | | McLean | VA | 22102-4215 | | Counsel for Sprint Nextel Corporation |
| McGuire Woods LLP | Sally E Edison Esq | Dominion Tower | 625 Liberty Ave 23rd Fl | Pittsburgh | PA | 15222-3142 | | Counsel for ADT Security Services Inc |
| Miami Dade County Tax Collector | Paralegal Unit Linda Eugene | 140 W Flagler St | Ste 1403 | Miami | FL | 33130 | | Creditor |
| Michael A Cox | Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for State of Michigan Department of Treasury |
| Milbank Tweed Hadley & McCloy LLP | Luc A Despins Esq & Wilbur F Foster Esq | 1 Chase Manhattan Plaza | | New York | NY | 10005 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Missouri Department of Revenue Bankruptcy Unit | Sheryl L Moreau | General Counsels Office | 301 W High St Room 670 PO Box 475 | Jefferson City | MO | 65105-0475 | | Counsel for Missouri Department of Revenue |
| Monzack & Monaco PA | Francis A Monaco Jr Esq | 1201 N Orange St Ste 400 | PO Box 2031 | Wilmington | DE | 19899-2031 | | Counsel for RBC Mortgage Company Royal Bank of Canada and RBC Centura Bank |
| Morgan Lewis & Bockius LLP | Wendy S Walker Esq | 101 Park Ave | | New York | NY | 10178 | | Counsel for Mortgage Electronics Registration Systems Inc |
| Morris James LLP | Brett D Fallon Esq | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for ADT Security Services Inc; Sprint Communications Company LP dba Sprint Nextel Corporation and CitiMortgage Inc |
| Morris James LLP | Stephen M Miller | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for Village at Camp Bowie I, LP |
| Morris Nichols Arsht & Tunnel LLP | Robert J Dehney Gregory W Werkheiser & Daniel B Butz | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Munsch Hardt Kopf & Harr PC | Mark H Ralston Esq & Davor Rukavina Esq | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201 | | Counsel for Positive Software Solutions Inc |
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | New York | NY | 10022 | | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | Boston | MA | 02110-1832 | | Counsel for Deutsche Bank National Trust Company |
| Northeast Regional Office | Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr Room 4300 | New York | NY | 10281 | | Governmental Agency |
| Office of Joe G Tedder CFC | Sari E Meador | Delinquency and Enforcement | Tax Collector for Polk County Florida PO Box 2016 | Bartow | FL | 33831-2016 | | Counsel for Polk County Florida |
| Office of the Attorney General | Carol E Momjian | 21 S 12th St | 3rd Fl | Philadelphia | PA | 19107 | | Counsel for the Commonwealth of PA Dept of Revenue |
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Building | 844 King Street Room 2207 Lockbox #35 | Wilmington | DE | 19801 | | US Trustee |
| Office of the US Trustee | | 844 King St | Ste 2313 Lockbox 35 | Wilmington | DE | 19801-3519 | | Governmental Agency |
| Ohio Attorney's General Office | Matthew J Lampke Assistant Chief | 30 E Broad St 26th Fl | | Columbus | OH | 43215-4200 | | Counsel for State of Ohio |
| Oklahoma County Treasurer | Gretchen Crawford | Assistant District Attorney | 320 Robert S Kerr Room 307 | Oklahoma City | OK | 73102 | | Counsel for Oklahoma County Treasurer |
| Olson Cannon Gormley & Desruisseaux | Christine Roberts | 9950 W Cheyenne Ave | | Las Vegas | NV | 89129 | | Counsel for Clark County |
| Pasadena ISD | Dexter D Joyner | 4701 Preston | | Pasadena | TX | 77505 | | Counsel for Pasadena Independent School District |
| Paul Hastings Janofsky & Walker LLP | Keith W Miller & James R Bliss | Park Ave Tower | 75 E 55th St First Floor | New York | NY | 10022 | | Counsel for USB Real Estate Securities Inc |
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley & Kimberly D Newmarch | 191 N Wacker Dr | 30th Fl | Chicago | IL | 60606 | | Counsel for USB Real Estate Securities Inc |
| Pepper Hamilton | David M. Fournier | 1313 Market Street | Suite 5100 | Wilmington | DE | 19801 | | Counsel for Union Bank of California |
| Pepper Hamilton LLP | David B Stratton Esq | Hercules Plz Ste 5100 | 1313 Market St PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Deutsche Bank National Trust Company |
| Pepper Hamilton LLP | Henry Jaffe Esq | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Barclays Bank PLC |
| Perdue Brandon Fielder Collins & Mott LLP | John Banks | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Counsel for Hidalgo County |
| Phelan Hallinan and Schmieg LLP | Judith T Romano Esq | 1617 John F Kennedy Blvd Ste 1400 | | Philadelphia | PA | 19103 | | Creditor |
| Phillips Goldman & Spence PA | Lisa C McLaughlin Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | Counsel for Mack-Cali Realty Corporation |
| Pima County Attorney Civil Division | German Yusufov & Terri A Roberts & Barbara Lawall | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | Counsel for Pima County Arizona |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Post & Schell PC | Brian W Bisignani Esq | 17 North 2nd St | 12th Fl | Harrisburg | PA | 17101-1601 | | Counsel for Aon Consulting |
| Potter Anderson & Corroon LLP | Laurie Selber Silverstein Esq | 1313 N Market St 6th Fl | | Wilmington | DE | 19801 | | Counsel for Bank of America NA |
| Property Management Professionals LLC | Kurt Henry | 1512 Royce Dr | | Locust Grove | GA | 30248 | | Creditor |
| Proskauer Rose LLP | Sheldon I Hirshon Esq | 1585 Broadway | | New York | NY | 10036-8299 | | Cousel for Huntington Quadrangle 2 LLC |
| Quadrangle Group LLC | Michael Weinstock | 375 Park Ave 14th Fl | | New York | NY | 10152 | | Creditor |
| Qwest Legal Department | Mitchell W Katz Esq | 1801 California St Ste 900 | | Denver | CO | 80202 | | Counsel for Qwest Corporation |
| Ray Wood & Bonilla | Andrew Dylan Wood | PO Box 165001 | | Austin | TX | 78716 | | Counsel for Everman Independent School District |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | Counsel for EMC Corporation |
| Reed Smith LLP | Claudia Z Springer Esq | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103-7301 | | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for IndyMac Bank FSB; Qwest Corporation |
| Reeves & Seidler | Felix A Seidler | 2527 Santa Clara Ave | | Alameda | CA | 94501-4633 | | Counsel for Scott Morris and Angela Morris |
| Rich F Martin | | 8109 Santa Luz Village Green S | | San Diego | CA | 92127 | | Creditor |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | New York | NY | 10024 | | Creditor |
| Robert P Cocco PC | Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | Philadelphia | PA | 19106 | | Counsel for Theresa A Davis |
| Romero Law Firm | Martha E. Romero | 6516 Bright Avenue | | Whittier | CA | 90601 | | Counsel for California Taxing Authorities |
| Rosenthal Monhait & Goddess PA | Norman M Monhait Esq | 919 Market St Ste 1401 | PO Box 1070 | Wilmington | DE | 19899-1070 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| San Benito County Tax Collector | | 440 Fifth St Room 107 | | Hollister | CA | 95023 | | Creditor |
| Santoro Driggs Walch Kearney Johnson & Thompson | Victoria L Nelson Esq & Ogonna M Atamoh Esq | 400 S Fourth St Third Fl | | Las Vegas | NV | 89101 | | Counsel for United Insurance Company of America |
| Saul Eqing LLP | Mark Minuti Esq | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | | Counsel for Examiner Michael J Missal Esq |
| SEC | | 15th & Pennsylvania Ave NW | | Washington | DC | 20020 | | Governmental Agency |
| SEC | Nathan Fuchs | 233 Broadway | | New York | NY | 10279 | | Governmental Agency |
| Sec Headquarters | Bankruptcy Department | Office Of Investor Education And Assistance | 100 F St Ne | Washington | DC | 20549 | | Governmental Agency |
| Secretary Of State | Division Of Corporations | Franchise Tax | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Secretary Of Treasury | | PO Box 7040 | | Dover | DE | 19903 | | Governmental Agency |
| Securities & Exchange Commission | | 100 F St Ne | | Washington | DC | 20549 | | Governmental Agency |
| Sherwood and Hardgrove | Don C Sherwood Esq | 11812 San Vincente Blvd Ste 210 | | Los Angeles | CA | 90049-6622 | | Counsel for Douglas Emmett 2002, LLC, a Delaware limited liability company, successor-in-interest to Douglas Emmett Realty Fund 2000, a California limited partnership |
| Shipman & Goodwin LLP | Julie A Manning Esq | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Counsel for United HealthCare Insurance Company |
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker Esq & Rosalie W Gray Esq | Four Time Square | | New York | NY | 10036-6522 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Skadden Arps Slate Meagher & Flom LLP | Megan E Cleghorn Esq | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Slatkin & Reynolds, P.A. | Robert F. Reynolds | One East Broward Boulevard | Suite 700 | Fort Lauderdale | FL | 33301 | | Counsel for Canpro Investments Ltd. |
| Smith Stern Friedman & Nelms PC | Fielder F Nelms Esq | 6688 North Central Expressway | Suite 550 LB 37 | Dallas | TX | 75206 | | Counsel for Village at Camp Bowie I, LP |
| State Board of Equalization | Bankruptcy Department | PO Box 942879 | | Sacramento | CA | 94279-0001 | | Governmental Agency |
| State of Delaware | Randy Weller MS 25 | Div of Revenue | 820 N French St 8th Fl | Wilmington | DE | 19801-0820 | | Governmental Agency |
| State Of Delaware Division Of Revenue | Bankruptcy Department | Carvel State Office Bldg 820 N French St | | Wilmington | DE | 19801 | | Governmental Agency |
| State of Michigan Dpet of Treasury | Deborah Waldmeir | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| State of New Jersey Division of Taxation & Department of Labor | Anne Milgram | 25 Market St PO Box 119 | Richard J Hughes Justice Complex | Trenton | NJ | 08625-0119 | | Counsel for State of New Jersey |
| State Treasurer's Office | Bankruptcy Department | 915 Capitol Mall Suite 110 | | Sacramento | CA | 95814 | | Governmental Agency |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | Wilmington | DE | 19801 | | Counsel for Premier Print and Services Group, Inc. |
| Stevens & Lee PC | Joseph H Huston Jr | 1105 N Market St | Ste 700 | Wilmington | DE | 19801 | | Counsel for Plan Beneficiaries |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Stites & Harison PLLC | Robert Goodrich Esq | 1800 Fifth Third Center | 424 Church St | Nashville | TN | 37219-2376 | | Counsel for SunTrust Leasing Corporation |
| Sullivan Hazeltine Allinson LLC | Willam A Hazeltine Esq | 4 East 8th St | Ste 400 | Wilmington | DE | 19801 | | Counsel for Walz Postal Solutions Inc aka Walz Secured Outsourcing and Mortgage Electronics Registration Systems Inc |
| Tennessee Dept of Labor & Workforce Development | c/o TN Atty General Office | PO Box 20207 | | Nashville | TN | 37202-0207 | | Governmental Agency |
| The CIT Group Business Credit Inc | Renee Singer | 505 Fifth Ave | 3rd Fl | New York | NY | 10017 | | Counsel to DIP Lenders |
| The Gardner Firm PC | Mary E Olsen M Vance McCrary & J Cecil Gardner | 1119 Government St | PO Drawer 3103 | Mobile | AL | 36652 | | Counsel for Warn Act Claimants |
| The Ralston Law Firm | Mark H Ralston Esq | 2603 Oak Lawn Ave Ste 230 LB 2 | | Dallas | TX | 75219-9109 | | Counsel for Positive Software Solutions Inc |
| The State of MI Dept of Treasury | Michael A Cox & Julius O Curling | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| Time Warner Telecom Inc | Linda Boyle | 10475 Park Meadows Dr | Ste 400 | Littelton | CO | 80124 | | Representitive for Time Warner Telecom Inc. |
| Trainor Fairbrook | Nancy Hotchkiss Esq | PO Box 255824 | | Sacramento | CA | 95865 | | Counsel for KW Properties Ltd |
| Travelers | Scot Freeman Case Manager | National Accounts | 1 Tower Sq 5MN | Hartford | CT | 06183-4044 | | Creditor |
| Trush Law Office | James M Trush Esq | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Turner Reynolds Greco & O'Hara | Richard J Reynolds | 16485 Laguna Canyon Rd Ste 250 | | Irvine | CA | 92618 | | Creditor |
| Union Bank of California | Diane J Richey Esq Vice President and Senior Counsel | 445 S Figueroa St | | Los Angeles | CA | 90071 | | Counsel for Union Bank of California |
| US Attorneys Office | Ellen W Slights | 1007 Orange St | 7th Fl | Wilmington | DE | 19899-2046 | | Governmental Agency |
| US Department of Justice | Alberto P Gonzales | US Attorney General | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | | Governmental Agency |
| US Department of Justice | Jan M Geht | PO Box 227 | Tax Division | Washington | DC | 20044 | | Counsel for the United States |
| Us Dept Of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Employee Benefits Security Admin LA Regional Office | 1055 E Colorado Blvd Ste 200 | Attn Billy Beaver | Pasadena | CA | 91106-2341 | | Governmental Agency |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Vinson & Elkins LLP | John E Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Warren H Smith & Associates | Warren H Smith | 325 N St Paul | Ste 1275 Republic Center | Dallas | TX | 75201 | | Fee Auditor |
| Washington Mutual | David H Zielke Esq Vice President & Assitant General Counsel | 1301 Second Ave WMC 3501 | | Seattle | WA | 98101 | | Counsel for Washington Mutual |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Jeffrey I Golden Esq & Hutchinson B Meltzer Esq | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | | Creditor |
| Wells Fargo Bank NA | James R Lewis VP | 45 Broadway | 14th Floor | New York | NY | 10006 | | Counsel for Wells Fargo Bank NA |
| Wells Fargo Bank NA | Thomas M Korsman Vice President | MAC N9303-120 | 608 2nd Ave S | Minneapolis | MN | 55479 | | Creditor |
| Werb & Sullivan | Brian A. Sullivan & Amy D. Brown | 300 Delaware Avenue | 13th Floor | Wilmington | DE | 19801 | | Creditor |
| William D Sullivan LLC | Elihu E Allinson III Esq | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | | Counsel for Nabih and Esther Mangoubi |
| Wilshire Credit Corporation | | PO Box 1650 | | Portland | OR | 97207-1650 | | Creditor |
| Winston & Strawn LLP | Matthew Botica Esq David Wirt Esq & Grayson Walter Esq | 35 W Wacker Dr | | Chicago | IL | 60601 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Wolfe & Wyman LLP | Stuart B Wolfe Esq & Yaron Shaham Esq | 5 Park Plz Ste 1100 | | Irvine | CA | 92614 | | Counsel for Wolfe & Wyman LLP |
| Wolff & Samson PC | Carlos G Manalansan Esq | The Offices of Crystal Lake | One Boland Dr | West Orange | NJ | 07052 | | Counsel for Mack-Cali Realty Corporation |
| Womac & Associates | Brian D Womac & Denise H Mitchell | Two Memorial City Plaza | 820 Gessner Ste 1540 | Houston | TX | 77024 | | Counsel for DRA CRT Post Oak LP |
| Womble Carlyle Sandridge & Rice PLLC | Steven K Kortanek | 222 Delaware Ave | Ste 1501 | Wilmington | DE | 19801 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Wright Finlay & Zak LLP | T Robert Finlay Esq & Donna L La Porte Esq | 4665 MacArthur Ct Ste 280 | | Newport Beach | CA | 92660 | | Creditor |
| Yellow Book USA | Philip Thompson | Collections Department | 2560 Renaissance Blvd | King of Prussia | PA | 19406 | | Creditor |
| Young Conaway Stargatt & Taylor LLP | Edwin J Harron & Patrick A Jackson | The Brandywine Bldg | 1000 West St 17th Floor | Wilmington | DE | 19801 | | Counsel for First American Title Insurance Co |
| Young Conaway Stargatt & Taylor LLP | Michael R Nestor | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for DB Stuctured Products Inc |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Zachary Mosner | Assistant Attorney General | Bankruptcy & Collections Unit | 800 Fifth Ave Ste 2000 | Seattle | WA | 98104-3188 | | Counsel for State of Washington Department of Revenue |

# Exhibit B

Exhibit B
12th Omnibus Notice List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| AT&T | James Grudus | One AT&T Way | | Bedminster | NJ | 07921 | | Claim Holder |
| AT&T Corp | | 15100 FAA Blvd | | Fort Worth | TX | 76155 | | Claim Holder |
| Bonnie Viola Hughes | | PO Box 1475 | | Helendale | CA | 92342 | | Claim Holder |
| Fidelity National Data Services | Donald A Workman | Baker Hostetler LLP | 1050 Connecticut Ave NW Ste 1100 | Washington | DC | 20036 | | Claim Holder |
| Hawaiian Ins & Guar Co | Hawaiian Ins & Guar Co in Liquidation | PO Box 1350 | | Honolulu | HI | 96807-1350 | | Claim Holder |
| Hawaiian Ins & Guar Co | Hawaiian Ins & Guar Co In Liquidation | Cadcahcih Vesta Ins Group | PO Box 1350 | Honolulu | HI | 96807-1350 | | Claim Holder |
| Koll Center Irvine Number Two LLC | Finlayson Augustini & Williams LLP | 110 Newport Center Dr Ste 100 | | Newport Beach | CA | 92660 | | Claim Holder |
| PromoShop Inc | Michael H Candiotti Esq | 18075 Ventura Blvd Ste 117 | | Encino | CA | 91316 | | Claim Holder |
| Russell C Barrett | | 663 Alderwood Dr | | Newport Beach | CA | 92660 | | Claim Holder |
| Scott Alan Mcdonald | Scott Alan McDonald | 7118 Coldwater St | | Sparks | NV | 89436 | | Claim Holder |
| Scott Alan Mcdonald | | 6927 Cinnabar Court | | Sparks | NV | 89436 | | Claim Holder |
| Sungard Availability Services LP | Attn Maureen A Mcgreevey Esq | 680 E Swedesford Rd | | Wayne | PA | 19087 | | Claim Holder |

# Exhibit C

Exhibit C
11th Omnibus Notice List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|---|
| 303 Griffing Associates Llc | | 185 Old Country Rd Ste 5 | | | Riverhead | NY | 11901 | | Claim Holder |
| Al Dumas | | 2000 Weber St | | | Sarasota | FL | 34239 | | Claim Holder |
| Arnold C Goldstein | | 11380 Ohanu Circle | | | Boynton Beach | FL | 33437 | | Claim Holder |
| Bank of Oklahoma NA | Amy E Newsome | 124 E 4th St | | | Tulsa | OK | 74103 | | Claim Holder |
| Baute & Tidus Llp | | 777 S Figueroa St Ste 4900 | | | Los Angeles | CA | 90017 | | Claim Holder |
| Bear Stearns & Co Inc as representative for itself and underwriters on Annex A | William F Sullivan Esq | Paul Hastings Janofsky & Walker LLP | 515 S Flower No 2500 | | Los Angeles | CA | 90071 | | Claim Holder |
| Boston Water & Sewer Commission | | Billing & Collections | 980 Harrison | | Boston | MA | 02119 | | Claim Holder |
| Brown & Shapiro Suspended Effective 8/5/05 Until Further Notice | c o Meilssa Dennis | 4620 Fairmont Pkwy | Ste 108 | | Pasadena | TX | 77504 | | Claim Holder |
| Cash Fast Finance Llc | | 2800 N 44th St Ste1100 | | | Phoenix | AZ | 85008 | | Claim Holder |
| Cisco Systems Captial Corporation | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | Claim Holder |
| Coastal Construction Corp | | 22 Depot St | P O Box 1644 | | Duxbury | MA | 02331 | | Claim Holder |
| Comed | Attn Bankruptcy Section Revenue Management | Comed Co | 2100 Swift Dr | | Oakbrook | IL | 60523 | | Claim Holder |
| Commission of Finance | Dutchess County Commissioner of Finance | 22 Market St | | | Poughkeepsie | NY | 12603 | | Claim Holder |
| Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | Boston | MA | 02114-9564 | | Claim Holder |
| Contract Floors Inc | c o James Gillespie | James R Gillespie Pa | 300 West Myrtle Ste 100 | | Boise | ID | 83702 | | Claim Holder |
| County Of Hawaii | | Department Of Finance | 101 Pauahi St Ste 4 | | Hilo | HI | 96720-4224 | | Claim Holder |
| County of Santa Clara | Tax Collector | Tax Collections Division | County Government Center E Wing | 70 W Hedding St | San Jose | CA | 95110 | | Claim Holder |
| Crestwood Behavioral Health Inc | Crestwood Behavioral Health Inc | co Thomas Muth | 7590 Shoreline Dr | | Stockton | CA | 95219 | | Claim Holder |
| Crestwood Behavioral Health Inc | | 520 Capital Mall | | | Sacramento | CA | 95814 | | Claim Holder |
| Druckman & Sinei Llp Nyc | Kiyam J Poulson | 242 Drexel Ave | | | Westbury | NY | 11590 | | Claim Holder |
| Dutchess County | Commissioner of Finance | 22 Market St | | | Poughkeepsie | NY | 12601 | | Claim Holder |
| Emco Press | | PO Box 40335 | | | Houston | TX | 77240-0335 | | Claim Holder |
| Eriser Pamela Marie | | 15015 Zieglinde | | | Lake Elsinore | CA | 92530 | | Claim Holder |
| Everman Independent School District | Andrew Dylan Wood | Ray Wood & Bonilla | PO Box 165001 | | Austin | TX | 78716 | | Claim Holder |
| Executive Management Recruiters | Tim Demers | 30251 Golden Lantern | Ste E354 | | Laguna Niguel | CA | 92677 | | Claim Holder |
| FNIS Real Estate Tax Services | Donald A Workman | Baker Hostetler LLP | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Claim Holder |
| Foothills Self Storage | | 4555 N First Ave | | | Tucson | AZ | 85718 | | Claim Holder |
| Gary Kenner | Gary Kenner & Associates | 3500 452 Manchester Blvd | | | Inglewood | CA | 90305 | | Claim Holder |
| Gateway Mortgage Group | | 6910 East 14th St | | | Tulsa | OK | 74112 | | Claim Holder |
| Greenville Independent School District | David Hudson | Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | Tyler | TX | 75710-2007 | | Claim Holder |
| Greenville Independent School District | Greenville ISD | co David Hudson | PO Box 2007 | | Tyler | TX | 75710-2007 | | Claim Holder |
| Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046 | | Claim Holder |
| H Strobl Realty Inc Steven J Bednarowski | Steve Bednarowski | 2717 W Capitol Dr | | | Appleton | WI | 54914 | | Claim Holder |
| Hansen Quality Llc End User | | 2204 Garnet Ave Ste 102 | | | San Diego | CA | 92109 | | Claim Holder |
| HSBC Securities USA Inc | HSBC Bank USA NA | Mark Steffensen Esq | 452 Fifth Ave | | New York | NY | 10018 | | Claim Holder |
| HSBC Securities USA Inc | Shearman & Sterling LLP | Marc B Hankin Esq | 599 Lexington Ave | | New York | NY | 10022 | | Claim Holder |
| Idm Corporation | C/o Sitexdatacom | 3100 New York Dr Ste 100 | | | Pasadena | CA | 91107 | | Claim Holder |
| James Flagg | Anna Flagg | PO Box 1764 | | | Lake Isabella | CA | 93240 | | Claim Holder |
| JJC Enterprises Inc | Cabral & Company | 6965 El Camino Real 105 639 | | | Carlsbad | CA | 92009 | | Claim Holder |
| Judson Isd | | 8012 Shin Oak Dr | | | San Antonio | TX | 78233 | | Claim Holder |
| Kim Hill | Farallon Enterprises | 7756 Dos Palos Ln | | | Sebastopol | CA | 95472 | | Claim Holder |
| Kristiyan Assouri Esq | | 19046 Hamlin St No 5 | | | Reseda | CA | 91335 | | Claim Holder |
| LandAmerica Default Service Company | Renaissance Centre | 405 N King St 8th Fl | | | Wilmington | DE | 19899 | | Claim Holder |
| Leslie K Hill dba Farallon Enterprises | Leslie K Hill | 7756 Dos Palos Ln | | | Sebastopol | CA | 95472-5315 | | Claim Holder |
| LexisNexis A Div of Reed Elsevier Inc | Attn Beth Farnham | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | | Claim Holder |
| Loanleaders of America Inc | | 2081 Business Ctr Dr No 150 | | | Irvine | CA | 92612 | | Claim Holder |
| Lois F Lutwin | | 23310 Alora Dr | | | Boca Raton | FL | 33433 | | Claim Holder |
| Marcia C Goldstein | | 11380 Chapel Circle | | | Boynton Beach | FL | 33437 | | Claim Holder |

Exhibit C
11th Omnibus Notice List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|---|
| Maricopa County Treasurer | Madeleine C Wanslee | 201 E Washington Ste 800 | | | Phoenix | AZ | 85004 | | Claim Holder |
| McCarter & English LLP | William F Taylor Jr | Renaissance Centre | 405 N King St | 8th Fl | Wilmington | DE | 19801 | | Claim Holder |
| Mcgrew Real Estate Office Building Lc | Midwest Home | 1501 Kasold Dr | | | Lawrence | KS | 66047 | | Claim Holder |
| Metropolitan Home Mortgage Inc | | 4 Pk Plaza Ste 800 | | | Irvine | CA | 92614 | | Claim Holder |
| Mg Rentals Inc | Gloria La Pointe A/r Manager | 1145 Dominguez Ste J | | | Carson | CA | 90746-3566 | | Claim Holder |
| Mif Services Inc | | 1848 Norwood Plaza Ste 205 | | | Hurst | TX | 76054 | | Claim Holder |
| Missouri Department of Revenue | | Box 475 | | | Jefferson City | MO | 65105 | | Claim Holder |
| Nampa & Meridian Irrigation District | c o D Blair Clark | PO Box 2773 | | | Boise | ID | 83701 | | Claim Holder |
| Nancy Moreland | | 3715 Congress Ave | | | Dallas | TX | 75219 | | Claim Holder |
| Neil Ian Bell | | 23643 Walters Ct | | | Laguna Niguel | CA | 92677 | | Claim Holder |
| New Castle Holding Llc | Mary Jackson | PO Box 706115 | | | Cincinnati | OH | 45270-6115 | | Claim Holder |
| New York Life Insurance Company | Jo Lease | 23329 Network Pl | | | Chicago | IL | 60673-1233 | | Claim Holder |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | Claim Holder |
| Pacific Mutual Funding | | 3020 Saturn St Ste 100 | | | Brea | CA | 92821 | | Claim Holder |
| Pasadena Independent School District | Law Office of Dexter D Joyner | Attn Dexter D Joyner or C Austin | 4701 Oreston Ave | | Pasadena | TX | 77505 | | Claim Holder |
| Pasadena Independent School District | Pasadena Independent School District | | PO Box 1318 | | Pasadena | TX | 77501 | | Claim Holder |
| Patrick J Moloney | | 173 Oak Tree Rd | | | Tappan | NY | 10983 | | Claim Holder |
| Reliant Energy | | PO Box 1409 | | | Houston | TX | 77251-1409 | | Claim Holder |
| Revenue Commissioner Morgan County | Amanda G Scott CPA | PO Box 969 | | | Decatur | AL | 256-351-4886 | | Claim Holder |
| Ricky J Allen Virginia E Allen | | 10197 Wagner Crk Rd | | | Talent | OR | 97540 | | Claim Holder |
| Roth Staffing Companies dba Ultimate Staffing Services | | 333 City Blvd W Ste 100 | | | Orange | CA | 92868 | | Claim Holder |
| SBS Investments LLC | Stephens Real Estate Inc | 2701 West Sixth St | | | Lawrence | KS | 66049 | | Claim Holder |
| Shabbir A Kahn San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201-2169 | | Claim Holder |
| Shapiro & Burson LLP | | 13135 Lee Jackson Hwy Ste 201 | | | Fairfax | VA | 22033 | | Claim Holder |
| Spring Ford Area School District Limerick Township Tax Collector | Prince Altee Thomas Esquire | Fox Rothschild LLP | 2000 Market St 10th Flr | | Philadelphia | PA | 19103-3291 | | Claim Holder |
| Stanislaus County Tax Collector | | PO Box 859 | | | Modesto | CA | 95353 | | Claim Holder |
| Stewart Advisors Inc | | 4314 Stanford St | | | Houston | TX | 77006 | | Claim Holder |
| Stony Point East LP | co Landis Rath & Cobb LLP | 919 Market St Ste 600 | PO Box 2087 | | Wilmington | DE | 19899 | | Claim Holder |
| Stratacom | | 1 Marconi Ste F | | | Irvine | CA | 92618 | | Claim Holder |
| Sughrue Mion Pllc | | 2100 Pennsylvania Ave Nw | | | Washington | DC | 20037-3213 | | Claim Holder |
| Summit Business Media | | 6000 Lombardo Ctr | Ste 420 | | Seven Hills | OH | 44131 | | Claim Holder |
| Systems Source Inc | | 2100 Main St Ste 100 | | | Irvine | CA | 92614-6238 | | Claim Holder |
| TCAM Core Property Fund Operating LP | co Jeffrey L Anastas | 225 Broadway Ste 1900 | | | San Diego | CA | 92101 | | Claim Holder |
| The Commerce Insurance Company | Todd M Peckham M2 01 | The Commerce Group Inc | 211 Main St | | Webster | MA | 01570 | | Claim Holder |
| The Depository Trust Company | Mark Herman | 25 Highgate Rd | | | Wellesley | MA | 02481 | | Claim Holder |
| The Irvine Company | Finlayson Augustini & Williams LLP | 110 Newport Center Dr Ste 100 | | | Newport Beach | CA | 92660 | | Claim Holder |
| Thomas J Bellman | | 4313 Minute Man Dr | | | Cincinnati | OH | 45245 | | Claim Holder |
| Thomson Financial Services LLC | | 195 Broadway | | | New York | NY | 10007 | | Claim Holder |
| Tricor America Inc | | PO Box 8100 Sfia | | | San Francisco | CA | 94128 | | Claim Holder |
| United Pacific Mortgage | c o Randy Levine | 3865 Prado De La Mariposa | | | Calabasas | CA | 91302 | | Claim Holder |
| Webb Mason | Ernie Vaile CFO | 10830 Gilroy Rd | | | Hunt Valley | MD | 21031 | | Claim Holder |
| Zucker Goldberg & Ackerman LLC | Zucker Goldberg & Ackerman Esqs | 200 Sheffield St Ste 301 | PO Box 1024 | | Mountainside | NJ | 07092-0024 | | Claim Holder |

# Exhibit D

Exhibit D
13th Omnibus Notice List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|---|
| ACE American Insurance Company | Ace American Insurance Company | c o Ace USA | attn Collateral Manager | 436 Walnut St | Philadelphia | PA | 19106 | | Claim Holder |
| ACE American Insurance Company | ACE USA | Attn Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | | Claim Holder |
| ACE American Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | | Claim Holder |
| Ascent Home Loans Inc | | 6465 S Greenwood Plaza Blvd 800 | | | Englewood | CO | 80111 | | Claim Holder |
| Bagels & Brew Inc | c o David Sherak Esq | Vogt & Resnick LLP | 4400 MacArthur Blvd 9th Floor | | Newport Beach | CA | 92658 | | Claim Holder |
| Bankers Standard Insurance Company | ACE USA | Attn Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | | Claim Holder |
| Bankers Standard Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | | Claim Holder |
| Bankers Standard Insurance Company | | ACE USA | Attn Collateral Manager | 436 Walnut St | Philadelphia | PA | 19106 | | Claim Holder |
| Bari Fraire | | 6441 Adderly Dr | | | Las Vegas | NV | 89108 | | Claim Holder |
| Bien Quach | Bien Quach | BQ Consulting Inc | 7709 Dragon Ln | | Winnetka | Ca | 91306 | | Claim Holder |
| Bien Quach individually and dba BQ Consulting Inc | Bien Quach | BQ Consulting Inc | 7709 Dragon Ln | | Winnetka | Ca | 91306 | | Claim Holder |
| Bien Quach individually and dba BQ Consulting Inc | Bien Quach | 7709 Dragon Ln | | | Winnetka | CA | 91306 | | Claim Holder |
| Bien Quach individually and dba BQ Consulting Inc | BQ Consulting Inc | 7709 Dragon Ln | | | Winnetka | Ca | 91306 | | Claim Holder |
| Brian D Franz | Franz Appraisals | 2060 E Lexington Ave | | | Fresno | CA | 93720 | | Claim Holder |
| Campbell Charles B | | 603 El Circulo | | | San Clemente | CA | 92672 | | Claim Holder |
| Christine Burns | | 28110 Hemlock Ave | | | Moreno Valley | CA | 92555 | | Claim Holder |
| CNA Companies | Attn Lauran Cantwell Legal Collections | 2405 Lucien Way | | | Maitland | FL | 32751 | | Claim Holder |
| Darrell Lowe | | 7210 Marina Pacifica Dr S | | | Long Beach | CA | 90803 | | Claim Holder |
| David Vizcarra | c o James M Trush Esq | Trush Law Office | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Claim Holder |
| Dungworth Duncan L | | 3216 Markham Way | | | Roseville | CA | 95747 | | Claim Holder |
| Enrique Baltierra | | 20762 Shadow Rock | | | Trabuco Canyon | CA | 92679 | | Claim Holder |
| Euripides George Demos | | 104 Walpole St No 3 | | | Canton | MA | 02021 | | Claim Holder |
| Eva Joy Martini | | 15537 Williams St | Apt F11 | | Tustin | CA | 92780 | | Claim Holder |
| Flores Marco Antonio | | 714 S Vanderwell Ave | | | West Covina | CA | 91790 | | Claim Holder |
| Fox Shawne | | 4412 Black Otter Trail | | | Dallas | TX | 75287 | | Claim Holder |
| Franczak Joseph Craig | | 1064 Country Club Rd | | | Camp Hill | PA | 17011 | | Claim Holder |
| Freire Berta | | 810 N Sierra Madre Villa Ave | | | Pasadena | CA | 91107 | | Claim Holder |
| Gallagher James Brian | | 22 Elk Dr | | | Holland | PA | 18966 | | Claim Holder |
| Hawaiian Ins & Guar Co | Hawaiian Ins & Guar Co | | PO Box 1350 | | Honolulu | HI | 96807-1350 | | Claim Holder |
| Hawaiian Ins & Guar Co | Hawaiian Ins & Guar Co In Liquidation | Cadcahcih Vesta Ins Group | PO Box 1350 | | Honolulu | HI | 96807-1350 | | Claim Holder |
| Hawaiian Ins & Guar Co | Hawaiian Ins & Guar Co in Liquidation | PO Box 1350 | | | Honolulu | HI | 96807-1350 | | Claim Holder |
| Hawaiian Ins & Guar Co | Hawaiian Ins & Guar Co In Liquidation | Cadcahcih Vesta Ins Group | PO Box 1350 | | Honolulu | HI | 96807-1350 | | Claim Holder |
| Hawaiian Ins & Guar Co | Hawaiian Ins & Guar Co in Liquidation | PO Box 1350 | | | Honolulu | HI | 96807-1350 | | Claim Holder |
| Hellmuth Obata & Kassabaum Inc Hok | HOK Inc | 9530 Jefferson Blvd | | | Culver City | CA | 90232 | | Claim Holder |
| Hundeby Coleman A | | 2733 Starbird | | | Costa Mesa | CA | 92626 | | Claim Holder |
| Insurance Company of North America | ACE USA | Attn Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | | Claim Holder |
| Insurance Company of North America | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | | Claim Holder |
| Jason Diez | | 2726 Quail Ridge Cir | | | Fullerton | CA | 92835 | | Claim Holder |

Exhibit D
13th Omnibus Notice List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|---|
| John Hicks | c o James M Trush Esq | Trush Law Office | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Claim Holder |
| Johnson Jaharvey D | | 4644 Fallow Ct | | | Antioch | CA | 94531 | | Claim Holder |
| Kathy L White | | 3427 Castle Rock Rd | | | Diamond Bar | CA | 91765 | | Claim Holder |
| Kimberlee A Toomey | | 9937 Tamarack Landing Way | | | Las Vegas | NV | 89117 | | Claim Holder |
| Laurie L Cope | Laurie L Cope | 8136 Pecan Valley Ave | | | Las Vegas | NV | 89131 | | Claim Holder |
| Lending Connection | | 949 South Coast Dr 200 | | | Costa Mesa | CA | 92626 | | Claim Holder |
| Lovell Appraisal Service | | PO Box 1389 | | | Center | TX | 75935 | | Claim Holder |
| Mackoff Kellogg Law Firm | c o Charles J Peterson | PO Box 1097 | | | Dickinson | ND | 58601 | | Claim Holder |
| Malcolm & Cisneros | Arturo Cisneros | 2112 Business Ctr Dr | 2nd Fl | | Irvine | CA | 92612 | | Claim Holder |
| Malcom & Cisneros A Law Corporation | | 2112 Business Ctr Dr 2nd Fl | | | Irvine | CA | 92612 | | Claim Holder |
| Malenfant Benu | | 1524 Campbell Ave | | | Thousand Oaks | CA | 91360 | | Claim Holder |
| Marlene Scheetz | c o Fairway Mortgage | 8200 Haverstick Rd Ste 255 | | | Indianapolis | IN | 46240 | | Claim Holder |
| Marlene Scheetz | | 10393 High Grv Dr | | | Carmel | IN | 46032 | | Claim Holder |
| Marsha L Laudenbak | | 361 Ravello Ln | | | Costa Mesa | CA | 92627 | | Claim Holder |
| Marston Residential Appraisal Group Inc | | 1525 South Escondido Blvd Ste E | | | Escondido | CA | 92025 | | Claim Holder |
| Matney Victoria | | 5918 Diamond | | | Troy | MI | 48098 | | Claim Holder |
| Mcgrew Real Estate Office Building Lc | Midwest Home | 1501 Kasold Dr | | | Lawrence | KS | 66047 | | Claim Holder |
| Mcgrew Real Estate Office Building Lc | | 1501 Kasold Dr | | | Lawrence | KS | 66047-1601 | | Claim Holder |
| Michelle L Cullinan | | 23 Celano | | | Laguna Niguel | CA | 92677 | | Claim Holder |
| Mourier Land Investment Corporation | Mourier Land Investment Corporation a California Corporation | | 1830 Vernon St Ste 11 | | Roseville | CA | 95678 | | Claim Holder |
| Mourier Land Investment Corporation | | 2870 Gateway Oaks Dr Ste 110 | | | Sacramento | CA | 95833 | | Claim Holder |
| Nancy A Shaeffer | | 1802 W Maryland Ave No 2003 | | | Phoenix | AZ | 85015 | | Claim Holder |
| Nancy Anderson | | 8109 Santa Luz Villiage Green South | | | San Diego | CA | 92127 | | Claim Holder |
| Nancy Anderson Emp | | 8109 Santaluz Village Green S | | | San Diego | CA | 92127 | | Claim Holder |
| Nancy Kaufman Thompson | | 308 Dogwood Ln | | | Louisville | KY | 40214 | | Claim Holder |
| Nfs Loans Inc/jb | | 18301 Von Karman | | | Irvine | CA | 92612 | | Claim Holder |
| Ovadia Eddie Didio | | 10213 Hawk Bay Pl | | | Las Vegas | NV | 89144 | | Claim Holder |
| Pearce Cary | | 5710 Intervale Dr | | | Riverside | CA | 92506 | | Claim Holder |
| Profast Appraisals Inc | Scott M Webb c o ProFast Appr | PO Box 295 | | | Lebanon | GA | 30146 | | Claim Holder |
| PromoShop Inc | Michael H Candiotti Esq | 18075 Ventura Blvd Ste 117 | | | Encino | CA | 91316 | | Claim Holder |
| Rafidi Alyse Zahi | | 2475 Heavenly Way | | | Corona | CA | 92881 | | Claim Holder |
| Randall Lightbody | | 6502 Centre Pl Cir | | | Spring | TX | 77379 | | Claim Holder |
| Randall Lightbody Emp | | 6502 Centre Pl Cir | | | Spring | TX | 77379 | | Claim Holder |
| Rich F Martin | | 8109 Santa Luz Village Green South | | | San Diego | CA | 92127 | | Claim Holder |
| Rich Martin Emp | | 8109 Santaluz Village Green S | | | San Diego | CA | 92127 | | Claim Holder |
| Riverside Claims LLC as Assignee for Adfitech Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | | Claim Holder |
| Riverside Claims LLC as Assignee for Cybersearch | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | | Claim Holder |
| Riverside Claims LLC as Assignee for the Financial Services Roundtable | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | | Claim Holder |
| Rousseau Lori J | | 3428 Belridge Dr | | | Smyrna | GA | 30080 | | Claim Holder |
| Systems Source Inc | | 2100 Main St Ste 100 | | | Irvine | CA | 92614-6238 | | Claim Holder |
| T D Financial | | 18850 Ventura Blvd 130 | | | Tarzana | CA | 91356 | | Claim Holder |
| Telecom Directories Inc | Payment Ctr | 8343 Roswell Rd No 397 | | | Atlanta | GA | 30350 | | Claim Holder |

Exhibit D
13th Omnibus Notice List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|---|
| Thacker Dana Ray | | 684 Robinson Dr | | | Newark | OH | 43055 | | Claim Holder |
| The Newport Group Inc | Charles McGrew | 300 International Pkwy Ste 270 | | | Heathrow | FL | 32746 | | Claim Holder |
| The Source | | PO Box 51900 | | | Irvine | CA | 92619-1900 | | Claim Holder |
| The Travelers Indemnity Company and Its Affiliates | Scot Freeman | Special Collections 5MN | One Tower Sq | | Hartford | CT | 06183 | | Claim Holder |
| Tortorelli Joseph John | | PO Box 4588 | | | Irvine | CA | 92616 | | Claim Holder |
| Tracy P Dunn | | 7298 S Verbena Way | | | Centennial | CO | 80112 | | Claim Holder |
| Tracy P Dunn | | 7298 South Verbena Way | | | Centennial | CO | 80112 | | Claim Holder |
| United Guaranty Residential Insurance Company United Guaranty Mortgage Indemnity Company United Guaranty Services Inc and its | Attn Sara F Millard Authorized Representative | United Guarantee Corporation Law Department | 230 N Elm Ste 27401 | PO Box 20597 | Greensboro | NC | 27420-0597 | | Claim Holder |
| United Guaranty Residential Insurance Company United Guaranty Mortgage Indemnity Company United Guaranty Services Inc et al | United Guaranteed Corporation Law Dept | Attn Sara F Millard Authorized Representative | 230 N Elm Ste 27401 | PO Box 20597 | Greensboro | NC | 27420-0597 | | Claim Holder |
| Wallis Donna L | | 14591 Marsh View Dr | | | Jacksonville Bch | FL | 32250 | | Claim Holder |