# Exhibit B

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 20, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133124

For professional services rendered from November 1, through November 30, 2007 in connection with the
following:

| | | | |
|---|---|---|---:|
| 001 | GENERAL | $ | 440.00 |
| 002 | CREDITORS COMMITTEE | | 74,675.00 |
| 003 | RETENTIONS | | 764.00 |
| 004 | EXECUTORY CONTRACTS/LEASES | | 55,878.50 |
| 005 | DIP/INVESTIGATION OF LIEN | | 12,353.00 |
| 006 | SALE OF ASSETS | | 9,760.50 |
| 007 | FEES | | 2,536.00 |
| 008 | HAHN & HESSEN LLP FEES | | 11,568.50 |
| 010 | LITIGATION | | 4,494.00 |
| 011 | PLAN AND DISCLOSURE STATEMENT | | 58,651.00 |
| 012 | EMPLOYEE ISSUES | | 10,509.00 |
| 013 | CLAIMS ADMINISTRATION | | 18,763.50 |
| 014 | INVESTIGATION OF COMPANY | | 238,223.00 |
| | **Total Time** | $ | 498,616.00 |
| | | | |
| | LONG DISTANCE TELEPHONE CHARGES | $ | 62.25 |
| | CARFARE | | 3,192.76 |
| | COURIER SERVICE | | 28.09 |
| | DUPLICATING | | 3,366.80 |
| | LEXIS | | 1,543.09 |
| | MEALS | | 1,782.93 |
| | OVERNIGHT DELIVERY | | 267.03 |
| | POSTAGE | | 20.35 |
| | SEARCH FEES | | 19.44 |
| | TELECOPY PAGES | | 20.00 |
| | TELEPHONE CONFERENCE CALL | | 432.47 |
| | TRAVEL | | 636.00 |
| | WORD PROCESSING OVERTIME | | 939.90 |
| | **Total Disbursements** | $ | 12,311.11 |
| | | | |
| | **TOTAL BILL** | $ | **510,927.11** |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 20, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133124

For professional services rendered from November 1, through November 30, 2007 in connection with the following:

|  |  |
|---|---|
| 877285 | NEW CENTURY FINANCIAL CORP. |
| 001 | GENERAL |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 11/09/07 | General file maintenance and organization | MM | 2.00 | 440.00 |
| | TOTAL HOURS | | 2.00 | |
| | TOTAL SERVICES .......................................................... $ | | | 440.00 |

DISBURSEMENT SUMMARY

| | |
|---|---|
| CARFARE | $594.61 |
| DUPLICATING | $260.90 |
| MEALS | $1,034.42 |
| OVERNIGHT DELIVERY | $125.59 |
| POSTAGE | $20.35 |
| TELEPHONE CONFERENCE CALL | $96.83 |
| TRAVEL | $318.00 |
| WORD PROCESSING OVERTIME | $538.20 |

| | |
|---|---|
| TOTAL DISBURSEMENTS ............................................ $ | 2,988.90 |
| TOTAL FEES & DISBURSEMENTS ............................. $ | 3,428.90 |

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 548 | Marhyan | 2.00 | 220.00 | 440.00 |
| ATTY TOTAL | | 2.00 | | 440.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 20, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 133124

For professional services rendered from November 1, through November 30, 2007 in connection with the following:

> 877285          NEW CENTURY FINANCIAL CORP.
> 002             CREDITORS COMMITTEE

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/01/07 | Attention to Committee's Objection to Motion to Enlarge Bar Date filed by J. and L. Taylor (1.1); telephone and e-mail correspondence with C. Samis regarding above objection (.2); telephone calls to XRoads Case Management Services regarding above objection (.2); discussion with JMC regarding Committee's Objection to Motion to Enlarge Bar Date filed by J.and L. Taylor (.4); review of recent docket filings (.3); review of Debtors' Response to Lift Stay Motion filed by Oliveira (.2); review of Debtors' Response to Lift Stay Motion filed by Countrywide Home Loans (.2); discussion with MSI and JMC regarding Debtors' Responses to Lift Stay Motions filed by Oliveira and Countrywide Home Loans (.4). | HN | 3.00 | 840.00 |
| 11/01/07 | Review Silberglied e-mail and review draft motion regarding dissolution of NCMC Insurance (.80); discuss same with MSI (.50); research regarding function of captive insurance companies (.80); formulate list of questions/issue regarding dissolution strategy (.50). | JMC | 2.60 | 1,040.00 |
| 11/01/07 | Discussion with MTP; review credit agreements | JPL | 1.10 | 742.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/01/07 | Review of KPMG documents/notes (2.5); meeting with FTI to review KPMG issues (2.5); conference with MSI re issues with examiner and meeting (.2); emails with Blank Rome examiner and internally re meeting (by conference call) with examiner (.4); review of correspondence from debtors (.1); and KPMG re documents (.1); email to Ray Sloane (FTI) forwarding BDO fee app (.1); letter to Ray Sloane (FTI) forwarding selected documents to John Donovan (KPMG engagement partner for NC) (.2); conference with MAA re KPMG issues (.2); review of NC 10/30 8k filing (.2); review of KPMG article forwarded by OMM (Mayorkas) and responded to OMM and circulated (.3). | JPM | 6.80 | 4,726.00 |
| 11/01/07 | General file maintenance and organization | MM | 2.50 | 550.00 |
| 11/01/07 | Review motion to dissolve Captive Insurance Company (.80); review e-mail from Silberglied regarding same and meeting with JMC regarding same (.40). | MSI | 1.20 | 834.00 |
| 11/01/07 | Conference call with Sam Star, Melissa, Joe Smolinsky, Doug Deutsche re questions on subcon/decon analysis (.5); discuss same with MSI (.2); meeting with Dan Workman to discuss subcon/decon analysis (2.); call with Tim Dragelin to review EPD/breach protocol and other issues in case (.5). | MTP | 3.20 | 2,224.00 |
| 11/02/07 | Discussion with MTP and JMC regarding agenda for Committee conference call on 11/5/07 (.3); e-mail to committee members with agenda for committee conference call on 11/5/06 (.2). | HN | 0.50 | 140.00 |
| 11/02/07 | Review agenda for 11/6 hearing (.20). discuss agenda for Committee call with HN (.20). | JMC | 0.40 | 160.00 |
| 11/02/07 | Attention to cash activity report; correspondence | JPL | 0.60 | 405.00 |
| 11/02/07 | Review motions filed by the debtor and other parties (.70); review Maquire stip (.40); meeting with HN regarding various issues from S. Nagle (.30); meeting with JMC regarding insurance company (.30); review motion regarding Captive Insurance Co. (.40). | MSI | 2.10 | 1,459.50 |
| 11/02/07 | Discussion with HN and JMC re agenda for next Committee call (.2); review and edit same (.2); respond to member's email re issues in case and on agenda (.5) | MTP | 0.90 | 625.50 |
| 11/03/07 | Review of KPMG completion memos for '06 interim reviews and '05 audit (1.4) | JPM | 1.40 | 973.00 |
| 11/05/07 | Preparation of materials for committee conference call on 11/5/07 (.2); participated in and took minutes at committee conference call (1.0); telephone discussion with JMC, MTP and R. Gray regarding above conference call (.1); discussion with JMC and MTP regarding above conference call and various issues going forward at the hearing on 11/6/07 (.9); review of agenda for hearing on 11/6/07 (.6); conversation with JMC regarding various issues going forward at hearing on 11/6/07 (.3); review of recent docket filings (.4); attention to and retrieval of documents for various matters going forward at hearing on 11/6/07 (.8). | HN | 4.30 | 1,204.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/05/07 | Review agenda and NCMC Insurance motion in preparation for committee call (.30); participate in committee call (.90); post call discussion with MTP, HN and Rosalie Gray re: Maguire stipulation (.20); review amended agenda for 11/6 hearing and discuss same with HN (.40); prepare documents for same (.20); discuss hearing agenda with MSI (.20); review docket and download and review pleadings (1.20); update task list (.80). | JMC | 4.20 | 1,680.00 |
| 11/05/07 | Prepare for and participate in Committee conference call (1.5); subsequent call with JMC, Rosalee Gray and HN re Maquire conference call (.2) | MTP | 1.70 | 1,181.50 |
| 11/06/07 | Travel to Delaware for hearing and prepare for same (2.00); review pending matters with MTP (.30); review proposed CSHV order and discuss various settlements with R. Silberglied (.30); attend hearing (.60); travel home from hearing (3.00 x 1/2 time =1.5). | JMC | 4.70 | 1,880.00 |
| 11/06/07 | Emails with MTP and MSI re 11/7/07 conference call with examiner (.2) prepared for conference call with examiner by reviewing examiner; court submission and memo of 10/1/07 meeting and prepared list of items to go over (1.5). | JPM | 1.70 | 1,181.50 |
| 11/06/07 | Meeting with JMC regarding hearing and with HN regarding lease disputes (.30). | MSI | 0.30 | 208.50 |
| 11/06/07 | Travel to and from (@50%), prepare for and participate in hearing before BJ Carey and have case strategy discussions with JMC (4.5) | MTP | 4.50 | 3,127.50 |
| 11/07/07 | Review of proposed stipulation between Debtors and Option One Mortgage Corporation to lift the automatic stay (.2); discussion with JMC and MSI regarding above review (.2); e-mail to C. Samis regarding above stipulation (.1). | HN | 0.50 | 140.00 |
| 11/07/07 | Conference with MTP and MSI to prepare for examiner conference call (.6); conference call with examiner, KL Gates, MTP and MSI (1.6); follow up conference with MTP (.2); prepared memo of examiner conference call (1.5). | JPM | 3.90 | 2,710.50 |
| 11/07/07 | Review MTP email re update on negotiations with adequate protection claimants (.20); discussion with JPM re call with Examiner (.20). | MA | 0.40 | 220.00 |
| 11/07/07 | Review docket and pleadings | MM | 0.40 | 88.00 |
| 11/07/07 | Meeting with JPM and MTP to discuss strategy with the examiner (.60); telephonic meeting with the examiner to address status, scope and budgeting issues (1.40); meeting with HN regarding responses from RLF on questions on OCP (.20). | MSI | 2.20 | 1,529.00 |
| 11/07/07 | Discussion with JPM and MSI re what to do about the examiner killing us on fees (.5); participate in a conference call with examiner and JPN and MSI (1.3) | MTP | 1.80 | 1,251.00 |
| 11/08/07 | Review of 45 Motions for relief from the stay (1.3); review of recent docket filings (.5). | HN | 1.80 | 504.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/08/07 | Review motion to terminate NCMC Insurance obligations as filed (.20); review sample policy and proposed order filed therewith (.80); discuss same with MSI (.40); e-mails with M. Ellis regarding same (.20). | JMC | 1.60 | 640.00 |
| 11/08/07 | Review docket and pleadings | MM | 0.40 | 88.00 |
| 11/08/07 | General file maintenance and organization | MM | 2.50 | 550.00 |
| 11/08/07 | Meeting with JMC to discuss issues with Captive Insurance Company. | MSI | 0.30 | 208.50 |
| 11/09/07 | Discussion with JMC regarding various issues and regarding next committee conference call (.2). | HN | 0.20 | 56.00 |
| 11/09/07 | Emails with MTP re: Monday committee call (.10); discuss same with MTP (.10). | JMC | 0.20 | 80.00 |
| 11/09/07 | Review 11/7 letter from OMM with additional production (.10); review email exchanges re scheduling meeting between Examiner/BDO and FTI (.20) | MA | 0.30 | 165.00 |
| 11/09/07 | Review docket and pleadings | MM | 0.40 | 88.00 |
| 11/09/07 | Meeting and emails with JMC re: Captive Insurance Co. | MSI | 0.40 | 278.00 |
| 11/09/07 | Attention to emails with JMC re agenda for call; review and revised same (.3) | MTP | 0.30 | 208.50 |
| 11/12/07 | General file maintenance and organization | MM | 2.50 | 550.00 |
| 11/12/07 | Review docket and pleadings | MM | 0.40 | 88.00 |
| 11/12/07 | Meeting with JMC re: issues with Captive Insurance Company (.30); review and edit email to the Committee (.20). | MSI | 0.50 | 347.50 |
| 11/13/07 | Discussion with MTP regarding agenda for committee conference call on 11/19/07  (.1); discussion with JMC regarding various outstanding issues and agenda for committee conference call on 11/19/07 (.2). | HN | 0.30 | 84.00 |
| 11/13/07 | Review task list re: pending objection deadlines (.20); review and respond to committee emails re: objection to motion to dissolve NCMC Insurance (.20); discussion with HN re: pending objection deadlines and re: draft agenda for committee call on 11/19 (.30). | JMC | 0.70 | 280.00 |
| 11/13/07 | Attention to correspondence; spoke with MTP. | JPL | 0.30 | 202.50 |
| 11/13/07 | Various emails with S. Topetzes (KLGates - atty for examiner), FTI, MSI, MTP, MAA and Blank Rome re meeting on 11/19 with BDO and Examiner; follow up conference calls between examiner and committee counsel re other issues (1.5). | JPM | 1.50 | 1,042.50 |
| 11/13/07 | Attention to Debtors' motion to liquidate captive insurance company | MTP | 0.70 | 486.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 11/14/07 | Telephone discussion with C. Samis regarding preferences issues for settlement payment in Gouger litigation (.2); review of documentation of Gouger litigation (.1); discussion with JMC regarding above telephone discussion regarding Gouger litigation (.1); review of email correspondence from S. Nagle regarding agreement with Plaza America regarding unexpired lease (.2); discussion with MSI and JMC regarding above email correspondence regarding agreement with Plaza America (.2). | HN | 0.80 | 224.00 |
| 11/14/07 | Review e-mails regarding scheduling call and agenda for Monday's committee call (.20). | JMC | 0.20 | 80.00 |
| 11/14/07 | General file maintenance and organization | MM | 2.50 | 550.00 |
| 11/15/07 | Draft e-mail to H. Devens regarding reimbursement of ex officio expenses (.30); review docket and task list regarding pending deadlines (.50); attention to file maintenance (.40). | JMC | 1.20 | 480.00 |
| 11/15/07 | Conference with MSI and MTP re examiner issues and review of emails from debtors re examiner (.4). | JPM | 0.40 | 278.00 |
| 11/16/07 | Review of recent docket filings (.3); email to committee members with agenda information regarding committee conference call for 11/19/07 (.2). | HN | 0.50 | 140.00 |
| 11/16/07 | Discuss agenda for 11/20 committee call with HN (.10); review draft of same (.10). | JMC | 0.20 | 80.00 |
| 11/16/07 | Review docket and pleadings | MM | 0.20 | 44.00 |
| 11/19/07 | Review of recent docket filings (.3); review of matters on the agenda for omnibus hearing on 11/20/07 (.3); discussion with JMC regarding above review (.2); e-mail to S. Nagle regarding various matters on the agenda for omnibus hearing on 11/20/07 (.1); participated in and took minutes at committee conference call (1.7); telephone discussion with MSI, MTP, B. Fatell and T. Dragelin regarding above committee conference call (.4); discussion with JMC and MSI regarding proof of claim filed by Maguire (.2); review of fifth stipulation between Debtors and GECC regarding GECC's motion for relief from the automatic stay (.3); discussion with JMC regarding above review of stipulation between Debtors and GECC (.3). | HN | 3.80 | 1,064.00 |
| 11/19/07 | Review agenda for 11/20 hearing (.20); discuss same with MSI (.20); review matters going forward with HN (.20); review Rubio objection to debtors' motion to terminate NCMC Insurance and review debtors' reply re: same (.40); email to Silberglied re: same (.10); review HN email to Nagle re: matters pending for 11/20 hearing (.10); review Nagle response to same (.10); email to Merchant re: status of pending matters (.20); discuss same with MSI (.10); discuss same with MTP (.10); emails with Merchant and call with Merchant re: NCMC Insurance motion (.40); review amended agenda for hearing (.10); discuss results of Committee call with MSI and HN (.10); prepare documents for hearing (.30); | JMC | 2.60 | 1,040.00 |
| 11/19/07 | Drafted and e-mailed letter to Committee re: Committee Member Expense Reimbursement. | MM | 0.30 | 66.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 11/19/07 | Review notes and memos regarding meeting with the examiner and BDO (.70); meeting regarding issues and budgeting (1.80); meeting with MTP regarding same (.20). | MSI | 2.70 | 1,876.50 |
| 11/19/07 | Review calendar and meeting with JMC regarding 11/20 hearing (.20); review e-mails regarding Captive Insurance motion (.20); review revised FTI report in preparation for committee meeting (.70); attend committee meeting (1.90); meeting with MTP and telephone conversation with S. Starr regarding strategy (.20). | MSI | 3.10 | 2,154.50 |
| 11/19/07 | Review materials in advance of Committee call (1.0); participate in Committee meeting (1.7); follow up call with Committee's professionals (.5); review draft GECC settlement stipulation (.2) | MTP | 3.40 | 2,363.00 |
| 11/19/07 | Review FMM draft email to Committee members re expense reimbursement | MTP | 0.50 | 347.50 |
| 11/20/07 | Review of the recent docket filings (.2); e-mail to S. Nagle regarding proof of claim filed by Maguire (.1). | HN | 0.30 | 84.00 |
| 11/20/07 | Review motions and pleadings filed re: pending matters in preparation for hearing (1.00); working travel to Delaware for hearing (2.00); attendance at hearing (.80); travel home from hearing (2.00 x 1/2= 1.00); discuss outcome of hearing with MSI (.10); with HN (.10). | JMC | 5.00 | 2,000.00 |
| 11/20/07 | Emails re court conference with examiner (.2). | JPM | 0.50 | 347.50 |
| 11/20/07 | Administrative Work | MM | 2.00 | 440.00 |
| 11/20/07 | Review docket and pleadings. | MM | 0.40 | 88.00 |
| 11/20/07 | General file maintenance and organization | MM | 2.50 | 550.00 |
| 11/20/07 | Prepare for, travel to and from (@50%) and attend omnibus hearing before BJ Carey (5.3) | MTP | 5.30 | 3,683.50 |
| 11/21/07 | Review of recent docket filings (.7). | HN | 0.70 | 196.00 |
| 11/21/07 | Review docket and download and review recent pleadings (.50); email to MSI and MTP re: examiner report (.10); due diligence re: file maintenance (.30). | JMC | 0.90 | 360.00 |
| 11/21/07 | Attention to emails re issues with examiner report | MTP | 0.30 | 208.50 |
| 11/26/07 | Miscellaneous e-mails regarding Ellington escrow dispute | DDG | 0.10 | 62.50 |
| 11/26/07 | Review of documents regarding settlement of Debtors' and Deutsche Bank National Trust Company's lawsuit with Delta Vee (.5); discussion with JMC regarding above review (.5); review of the Order granting the Examiner's extension of time to file a report and email to MSI regarding review (.3). | HN | 1.30 | 364.00 |
| 11/26/07 | Discussion with MSI re: topics for Committee meeting (.20); review HN email re: same (.10); discuss materials for meeting with MTP (.20); calls and emails with D. Workman and PLR re: distribution of materials for meeting and due diligence sending same to Workman (.40). | JMC | 0.90 | 360.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/26/07 | Review of examiners 4th fee application and application of KL Gates (1.2); review of examiners initial report (re cash collateral) (1.). | JPM | 2.20 | 1,529.00 |
| 11/26/07 | Review Examiners and K&L Gates 4th fee application (1.0); review of Examiners initial cash collateral report (1.0); additional revisions to 11/19 meeting memo (1.5). | MA | 3.50 | 1,925.00 |
| 11/26/07 | Review and sign off on email to Committee members re materials to be distributed for Committee meeting | MTP | 3.50 | 2,432.50 |
| 11/27/07 | Drafting memo re: Repo Participants for the WRA (2.2). | EK | 2.20 | 616.00 |
| 11/27/07 | Telephone discussion with C. Samis regarding settlement of Debtors' and Deutsche Bank National Trust Company's lawsuit with Delta Vee (.3); discussion with JMC and MSI regarding above settlement agreement (.7). | HN | 1.00 | 280.00 |
| 11/27/07 | Prepare documents and conference rooms for committee meeting and e-mails with D. Workman and D. Retter regarding same (.60); participate in committee meeting (4.30); discussion with MTP and MSI regarding availability for call with RFC (.10); draft e-mail to RFC regarding outcome of meeting and setting up call regarding same (.40); review HN e-mail regarding order allowing examiner report to be filed under seal (.10); review examiner's report (.50). | JMC | 6.00 | 2,400.00 |
| 11/27/07 | Review and revise materials re plan term negotiations (2.5); participate in Committeee meeting to go over issues and terms of plan (4.5); follow up calls with RFC re issues with protocol (.5) | MTP | 7.50 | 5,212.50 |
| 11/28/07 | Review order setting omnibus hearing dates and discuss calendaring same with FMM (.20); discuss distribution of examiner report with JPM (.20); review order requiring the report be filed under seal (.10); draft e-mail to FTI regarding same (.20); review DDG summary regarding debtor claim regarding correspondent loans (.10). | JMC | 0.80 | 320.00 |
| 11/28/07 | Review of examiners cash collateral report (.5); conference with JMC re providing cash collateral report to FTI (.3). | JPM | 0.80 | 556.00 |
| 11/28/07 | Continue review Examiner's Cash Collateral Report (.30). | MA | 0.30 | 165.00 |
| 11/28/07 | Call with Ben Logan to review numerous open issues in case including adequate protection settlement with JPMC and Countrywide, examiner report, plan status, and other asset sales (1.1) | MTP | 1.10 | 764.50 |
| 11/30/07 | Dowload and review docket (.50); download and review documents and pleadings recently filed (1.00); update task list (.80). | JMC | 2.30 | 920.00 |
| 11/30/07 | Revise notes on REIT (1.5); review of MAA memo of notes re 11/28 FTI meeting (.7); conference with MSI re 12/5 court conference with examiner (.3); email to Blank Rome re 12/3 conference call with examiner (.1); review of letter from debtor forwarding additional documents (.1). | JPM | 1.20 | 834.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/30/07 | Review email re chambers conference with Court and examiner | MA | 0.10 | 55.00 |
| 11/30/07 | Review docket and pleadings | MM | 0.30 | 66.00 |

|  | TOTAL HOURS |  | 147.60 |  |

TOTAL SERVICES ........................................................................ $    74,675.00

DISBURSEMENT SUMMARY

| LONG DISTANCE TELEPHONE CHARGES | $39.00 |
|---|---|
| CARFARE | $921.06 |
| DUPLICATING | $105.90 |
| LEXIS | $917.65 |
| MEALS | $372.89 |
| OVERNIGHT DELIVERY | $7.27 |
| TELEPHONE CONFERENCE CALL | $335.64 |

TOTAL DISBURSEMENTS ........................................................... $    2,699.41

TOTAL FEES & DISBURSEMENTS ............................................ $    77,374.41

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|------|------|-------|----------|--------|
| 548 | Marhyan | 17.30 | 220.00 | 3,806.00 |
| 546 | Naviwala | 19.00 | 280.00 | 5,320.00 |
| 550 | Keary | 2.20 | 280.00 | 616.00 |
| 477 | Cerbone | 34.50 | 400.00 | 13,800.00 |
| 334 | Arnott | 4.60 | 550.00 | 2,530.00 |
| 426 | Grubman | 0.10 | 625.00 | 62.50 |
| 502 | Laughlin | 2.00 | 675.00 | 1,350.00 |
| 226 | McCahey | 20.40 | 695.00 | 14,178.00 |
| 260 | Indelicato | 12.80 | 695.00 | 8,896.00 |
| 364 | Power | 34.70 | 695.00 | 24,116.50 |
| ATTY TOTAL | | 147.60 | | 74,675.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

March 20, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 133124

For professional services rendered from November 1, through November 30, 2007 in connection with the
following:

877285      NEW CENTURY FINANCIAL CORP.
003         RETENTIONS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/05/07 | E-mail to C. Samis regarding Notice of Retention for Kennerly, Montgomery & Finley (.1). | HN | 0.10 | 28.00 |
| 11/07/07 | Review of e-mail from C. Samis regarding various notices of retention of ordinary course professionals (.2); discussion with JMC and MSI regarding the above review (.2); e-mail to C. Samis regarding various notices of retention of ordinary course professionals (.2). | HN | 0.60 | 168.00 |
| 11/07/07 | Discuss outstanding ordinary course professional notices with HN and MSI and review debtors' email re: same. | JMC | 0.30 | 120.00 |
| 11/09/07 | Review HN summaries and Samis responses to same re: various ordinary course professionals (.20); discuss same with HN and MSI (.20); further discuss same with HN (.10). | JMC | 0.50 | 200.00 |
| 11/14/07 | Discussion with MSI regarding retention affidavits for ordinary course professionals (.1). | HN | 0.10 | 28.00 |
| 11/14/07 | Discussed ordinary course professional notices with HN (.20). | JMC | 0.20 | 80.00 |
| 11/16/07 | Telephone discussion with C. Samis regarding various retention affidavits for ordinary course professionals (.1). | HN | 0.10 | 28.00 |
| 11/20/07 | Review of Retention Affidavit of ordinary course professional Haynes and Boone, LLP (.4). | HN | 0.40 | 112.00 |

TOTAL HOURS                2.30

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| | TOTAL SERVICES ..........................................................$ | | | 764.00 |

DISBURSEMENT SUMMARY

DUPLICATING ............ $7.80

| | | | |
|---|---|---|---|
| | TOTAL DISBURSEMENTS ...........................................$ | | 7.80 |
| | TOTAL FEES & DISBURSEMENTS............................$ | | 771.80 |

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 546 | Naviwala | 1.30 | 280.00 | 364.00 |
| 477 | Cerbone | 1.00 | 400.00 | 400.00 |
| ATTY TOTAL | | 2.30 | | 764.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 20, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133124

For professional services rendered from November 1, through November 30, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
004          EXECUTORY CONTRACTS/LEASES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/01/07 | Prepare for conference call (.2); conference with RJM re: status of documents and information exchange (.3); conference call with A. Parler, E. Marshal, R. Collins, S. Hightower, K. Dwyer and RJM (1.00). | JPA | 1.50 | 1,042.50 |
| 11/01/07 | Meeting with HN regarding objections to motions for review from stay filed by debtor and committee position. | MSI | 0.30 | 208.50 |
| 11/01/07 | Telephone conference with JPA, E. Marshall, debtor's counsel and S. Hightower regarding DB cure claim (.70). | RJM | 0.70 | 367.50 |
| 11/01/07 | Reviewed memo on Fee Indemnity Claim | SJG | 0.60 | 156.00 |
| 11/02/07 | Review e-mails from FTI and Nagle regarding stipulation with Maquire properties (.20); review HN revised summary of same (.10); discuss same with HN (.10). | JMC | 0.40 | 160.00 |
| 11/02/07 | Attention to supporting materials re DBNT cure claim | MTP | 1.20 | 834.00 |
| 11/02/07 | Review claims data from NP and draft/send explanatory e-mail regarding same to E. Marshall and JPA (.30); review indemnity analysis prepared by SJG and meeting with SJG regarding same (3.10). | RJM | 3.40 | 1,785.00 |
| 11/02/07 | Met with RJM re: revisions to fee claim memo (.30); revisions to fee claim memo (1.30). | SJG | 1.60 | 416.00 |
| 11/05/07 | E-mail correspondence with S. Nagle regarding stipulation between Debtors and Maguire Properties (.2). | HN | 0.20 | 56.00 |
| 11/05/07 | Review Nagle email re: Maguire stipulation (.10); discuss same with HN (.10); review HN response to Nagle (.10). | JMC | 0.30 | 120.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/05/07 | E-mail to Nixon Peabody regarding outstanding information (.10); draft/send detailed e-mail to A. Parlene regarding required documents (.70); conference with DM regarding debtor's document production (.10); review e-mail from Hollister regarding conflict (.10); conference with AMC regarding Freddie Mac guidelines (.10); continue review of documents produced by Debtors (1.60). | RJM | 2.70 | 1,417.50 |
| 11/05/07 | Review of DB billing charges (1.70); research regarding do legal fees need to be specified under NY law (.70); revisions to DB fee claim memo (1.10). | SJG | 3.50 | 910.00 |
| 11/06/07 | Review e-mail from Nixon Peabody regarding DB cure claim information (.10). | RJM | 0.10 | 52.50 |
| 11/06/07 | Revisions to fee claim memo (2.30); document review regarding DB fee sheets (2.00); research regarding attorney's fees (2.70). | SJG | 8.00 | 2,080.00 |
| 11/07/07 | Review of proposed stipulation between Debtors and Davies Pacific LLP regarding rejection of unexpired lease (.1); discussion with JMC and MSI regarding above review (.2); e-mail to C. Samis regarding above stipulation (.1). | HN | 0.40 | 112.00 |
| 11/07/07 | Discuss stipulation re: rejection of Davis lease with HN and MSI. | JMC | 0.20 | 80.00 |
| 11/07/07 | Meeting with HN to address lease settlement issues. | MSI | 0.20 | 139.00 |
| 11/07/07 | Document review re: fee submissions and calculation of disputed claims (2.40); revised fee claim memo (3.20). | SJG | 5.60 | 1,456.00 |
| 11/08/07 | Review of Debtors' Motion to Assume Real Property lease and e-mail to MSI, JMC and MTP regarding review (.3). | HN | 0.30 | 84.00 |
| 11/08/07 | Attention to documents and backup materials provided by Debtors re servicing negligence standards | MTP | 2.50 | 1,737.50 |
| 11/08/07 | Reworked DB fee claim response | SJG | 2.00 | 520.00 |
| 11/08/07 | Further revision to DB fee claim response | SJG | 1.10 | 286.00 |
| 11/09/07 | Review of e-mail from C. Samis regarding proposed stipulation between Debtors and Davis Pacific for unexpired lease (.1); discussion with JMC regarding above e-mail (.2); telephone discussions with C. Samis regarding above proposed stipulation and various other items (.3); review of revised version of above stipulation (.1); discussion with JMC regarding review of revised version of above stipulation and email to C. Samis regarding said stipulation (.1); attention to various proposed stipulations to resolve unexpired leases (.2); review of e-mail correspondence from S. Nagle regarding proposed agreement terms for unexpired leases between Debtors and Irvine Company (.2); discussion with JMC and telephone call with MSI regarding above email correspondence (.5). | HN | 1.70 | 476.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/09/07 | Review Samis email re: rejection stipulation with Davies and discuss same with MSI (.20); discussions with HN re: same (.20); review proposed settlement re: 210 and 350 Commerce leases and multiple emails with Nagle re: same (.30); discuss same with HN (.20); discuss same with MSI (.20); research re: entitlement to administrative expense for restoration costs (3.50). | JMC | 4.60 | 1,840.00 |
| 11/09/07 | Meeting with JMC and HN re: issues on rejection, settlement and claims. | MSI | 0.40 | 278.00 |
| 11/09/07 | Continued revising DB fee claim response. | SJG | 0.30 | 78.00 |
| 11/12/07 | Review of proposed stipulation between Debtors and the Irvine Company regarding two leases (.6); review of proposed stipulation between Debtors and 500 Eagles Landing, LLC (.2); discussion with JMC regarding stipulations between Debtors and the Irvine Company and between Debtors and 500 Eagles Landing, LLC (.2); discussion with JMC regarding stipulations between Debtors and the Irvine Company (.5); e-mail to C. Samis regarding proposed stipulation between Debtors and 500 Eagles Landing, LLC (.2); e-mail to S. Nagle regarding proposed stipulation between Debtors and the Irvine Company (.2); telephone conversation with S. Nagle regarding above proposed stipulation (.2); review of blacklined version of above stipulation (.3); discussion with JMC regarding review of blacklined version of above stipulation and made revisions to stipulation (1.1); discussion with MSI regarding revisions made to stipulation (.1); revised stipulation as per MSI's changes and email to S. Nagle and counsel for the Irvine Company with revised draft of said stipulation (1.2). | HN | 4.80 | 1,344.00 |
| 11/12/07 | Research re: entitlement to administrative claim for post-petition restoration of leased premises (3.00); discuss same and proposed stipulation with Irvine landlord with HN (.30); discussions re: same with MSI & HN (.40); research re: rent obligations of debtor in connection with post-rejection holdover (3.50); discuss same with MSI (.20); review Nagle emails re: stipulation with Irvine (.10); discuss response to same with HN (.20); review and revise proposed stipulation with Irvine (.70); discussions re: same with MSI & HN (.30); discuss rejection stipulation for 500 Eagles lease with HN (.10); review HN email to Samis re: same (.10). | JMC | 8.90 | 3,560.00 |
| 11/12/07 | Meeting with HN and JMC re: concerns regarding settlement of lease dispute and restoration charges (.40); revise and edit settlement stipulation (.30). | MSI | 0.70 | 486.50 |
| 11/12/07 | Telephone conference with A. Parlene regarding open issues; continue review of fee indemnity issues and review/analyze memo prepared by SJG regarding same; continue review of documents provided by debtors. | RJM | 6.90 | 3,622.50 |
| 11/12/07 | Meeting with RJM re: response to DB fee claim (1.50); reworked response to fee claim (1.50); additional changes to response to fee claim (1.00). | SJG | 4.00 | 1,040.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/13/07 | Review of final draft of stipulation between Debtors and the Irvine Company (.2); discussion with JMC regarding above review (.2); e-mail to S. Nagle and counsel to the Irvine Company regarding final draft of stipulation (.2). | HN | 0.60 | 168.00 |
| 11/13/07 | Review opposing counsel's comments to revised stipulation with Irvine landlord (.20); discuss same with HN (.20); review HN email to opposing counsel (.10). | JMC | 0.50 | 200.00 |
| 11/13/07 | Meeting with HN regarding resolution of dispute on restoration costs and rejection. | MSI | 0.20 | 139.00 |
| 11/13/07 | Continue review of documents relative to DB Cure Claim; continue editing S. Grable's memo re Fee Indemnity issue. | RJM | 10.10 | 5,302.50 |
| 11/13/07 | Revisions to fee claim response | SJG | 1.00 | 260.00 |
| 11/14/07 | Review e-mails from debtor's counsel regarding order for Plaza America and discuss same with MSI and HN (.50). | JMC | 0.50 | 200.00 |
| 11/14/07 | Meeting with HN regarding lease issues (.20). | MSI | 0.20 | 139.00 |
| 11/14/07 | Weigh in by email on litigation strategy with respect to DBNT | MTP | 0.80 | 556.00 |
| 11/14/07 | Continue review/edit of memo re DB's fee claim and conference with SJG re same; continue review of relevant documents. | RJM | 2.70 | 1,417.50 |
| 11/14/07 | Meeting with RJM re fee claim response (.20); revisions to fee memo (1.30). | SJG | 1.50 | 390.00 |
| 11/15/07 | Review e-mails from Plaza America's counsel and Nagle regarding settlement of order (.20); discuss same with MSI and e-mails with HN regarding same (.10); e-mail to Nagle regarding recommendation to same (.10). | JMC | 0.40 | 160.00 |
| 11/15/07 | Continue review of relevant documents; continue review/edit of SJG's fee indemnity claim memo and conference with SJG re same; telephone from A. Parlene re various documentation issues; email from MTP re litigation strategy. | RJM | 4.90 | 2,572.50 |
| 11/15/07 | DB fee claim response revised fee charts and memo | SJG | 2.80 | 728.00 |
| 11/16/07 | Review of email correspondence from S. Nagle regarding agreement between Debtors and Plaza America (.2). | HN | 0.20 | 56.00 |
| 11/16/07 | Revisions to memo (.80); further revisions to DB fee memo (.50). | SJG | 1.30 | 338.00 |
| 11/18/07 | Review/edit SJG memo re fee claim. | RJM | 0.50 | 262.50 |
| 11/19/07 | Conference with SJG re memo; emails to/from A. Parlene re various issues. | RJM | 0.30 | 157.50 |
| 11/19/07 | Revisions to DB fee claim response | SJG | 0.30 | 78.00 |
| 11/20/07 | Review consultant's report; review memo re: attorneys' fee claim | JPA | 0.30 | 208.50 |
| 11/20/07 | Finalized memo and submitted to JPA. | SJG | 1.80 | 468.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/27/07 | Telephone conference call with consulting expert, N. Century lawyers, MTP and SJG to discuss responding to DB expert report (2.2); outline draft response to DB report with MTP and SJG (.9) | JPA | 3.10 | 2,154.50 |
| 11/27/07 | Attention to DBNT cure litigation issues | MTP | 1.10 | 764.50 |
| 11/27/07 | Meeting with RJM re: response to cure indemnity claim (.3); phone call with RJM re: Freddie Mac standards (.1); review accounting analysis of DB Cure Claim (.7); phone conference with accounting specialist re: cure claim (2.5); document review re: response to cure indemnity claim (1.0). | SJG | 4.60 | 1,196.00 |
| 11/28/07 | Reviewed loan servicing guidelines for RJM | AMC | 1.80 | 504.00 |
| 11/28/07 | Review documents produced by Debtor (1.4); work on response to DB cure claim (1.0); meeting with SJG to discuss draft response to DB cure claim (.7); meeting with RJM to discuss various points in response to DB cure claim (.3) | JPA | 3.40 | 2,363.00 |
| 11/28/07 | Conference with SJG re DB Cure claim. | RJM | 0.50 | 262.50 |
| 11/28/07 | Meeting with RJM re: cure indemnity claim (.5); document review re: cure indemnity claim (3.4); began drafting response to cure indemnity claim (3.8); meeting with JPA re: cure indemnity claim (.3); additional document review re: cure indemnity claim (4.4). | SJG | 12.40 | 3,224.00 |
| 11/29/07 | Review documents provided by A. Parla | JPA | 1.20 | 834.00 |
| 11/29/07 | Document Review re: cure indemnity claim; began drafting response to cure indemnity claim | SJG | 7.50 | 1,950.00 |
| 11/30/07 | Finalized draft of response to cure indemnity claim; reworked/revised response letter to cure/fee indemnity claim | SJG | 8.00 | 2,080.00 |

TOTAL HOURS 143.60

TOTAL SERVICES ......................................................... $ 55,878.50

DISBURSEMENT SUMMARY

DUPLICATING $99.90

SEARCH FEES $4.72

TOTAL DISBURSEMENTS ............................................ $ 104.62

TOTAL FEES & DISBURSEMENTS ............................................ $ 55,983.12

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 519 | Grable | 67.90 | 260.00 | 17,654.00 |
| 546 | Naviwala | 8.20 | 280.00 | 2,296.00 |
| 967 | Croessmann | 1.80 | 280.00 | 504.00 |
| 477 | Cerbone | 15.80 | 400.00 | 6,320.00 |
| 952 | Malatak | 32.80 | 525.00 | 17,220.00 |
| 260 | Indelicato | 2.00 | 695.00 | 1,390.00 |
| 339 | Amato | 9.50 | 695.00 | 6,602.50 |
| 364 | Power | 5.60 | 695.00 | 3,892.00 |
| ATTY TOTAL | | 143.60 | | 55,878.50 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

March 20, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133124

For professional services rendered from November 1, through November 30, 2007 in connection with the
following:

877285        NEW CENTURY FINANCIAL CORP.
005           DIP/INVESTIGATION OF LIEN

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/01/07 | Call with Doug Deutsche re status of adequate protection negotiations (.2); e-mail exchanges with Ben Logan, Sam Star, Tim Dragelin re same (.4). | MTP | 0.60 | 417.00 |
| 11/08/07 | Meeting with MTP and discussions with FTI re: issues on adequate protection settlement (.70); review additional analysis from FTI re: same (.20). | MSI | 0.90 | 625.50 |
| 11/08/07 | Attention to adequate protection settlement issues and discuss same with MSI and Dragelin | MTP | 1.50 | 1,042.50 |
| 11/09/07 | Review Goldman Sachs MRA examination re access facility (1.9) | EK | 1.90 | 532.00 |
| 11/10/07 | Review Goldman Sachs MRA access lending facility EPD and breach claim issues (3.2) | EK | 3.20 | 896.00 |
| 11/11/07 | Review Goldman Sachs access lending NC warehouse liability questions stemming from the M.R.A. | EK | 3.40 | 952.00 |
| 11/12/07 | Examining Goldman Sachs MRA and amendments for New Century possible liability to Goldman Sachs (4.6) | EK | 4.60 | 1,288.00 |
| 11/20/07 | Talked with Webb Mason, CFO (.40). | EK | 0.40 | 112.00 |
| 11/21/07 | Review various materials provided by Logan on MRA creditors and marks provided at time they liquidated their positions | MTP | 4.10 | 2,849.50 |
| 11/26/07 | Examining Notices of Events of Default for various Master Repurchase Agreements (1.2); examining MRA's for MTP (2.10). | EK | 3.30 | 924.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/26/07 | Continued review of materials provided regarding the deemed market determinables for value of loans on the MRA lines | MTP | 2.40 | 1,668.00 |
| 11/28/07 | MRA research in relation to the specific parties and limits of exposure (2.40). | EK | 2.00 | 560.00 |
| 11/28/07 | Meeting with MTP regarding order of report under seal (.30); meeting with DDG regarding issues raised in the report (.40). | MSI | 0.70 | 486.50 |

|  | TOTAL HOURS |  | 29.00 |  |
|--|--|--|--|--|

TOTAL SERVICES ........................................................ $    12,353.00

DISBURSEMENT SUMMARY

| LONG DISTANCE TELEPHONE CHARGES | $0.75 |
|--|--|
| DUPLICATING | $50.90 |
| MEALS | $31.56 |

TOTAL DISBURSEMENTS ........................................... $    83.21

TOTAL FEES & DISBURSEMENTS ............................................ $    12,436.21

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 550 | Keary | 18.80 | 280.00 | 5,264.00 |
| 260 | Indelicato | 1.60 | 695.00 | 1,112.00 |
| 364 | Power | 8.60 | 695.00 | 5,977.00 |
| ATTY TOTAL | | 29.00 | | 12,353.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 20, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133124

For professional services rendered from November 1, through November 30, 2007 in connection with the following:

877285        NEW CENTURY FINANCIAL CORP.
006           SALE OF ASSETS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/01/07 | Review Access Lending amendment, e-mails re: same | DDG | 0.50 | 312.50 |
| 11/02/07 | Revise Access Lending amendment, review changes in OMM draft | DDG | 0.80 | 500.00 |
| 11/02/07 | Call with Russ Silberglied regarding proposed dissolution of NCMC Insurance (.50); research ownership rights to same (.50); review revised motion and discuss comments to same with Silberglied (.60); discuss same with MSI (.10). | JMC | 1.70 | 680.00 |
| 11/06/07 | E-mail correspondence with T. Dragelin and S. Nagle regarding Miscellaneous Asset Sale to Ebid Center (.5); review of Notice of Miscellaneous Asset Sale Ebid Center and discussion with MSI regarding review (.7); discussion with JMC and MSI regarding matters heard at hearing on 11/6/07 (.5). | HN | 1.70 | 476.00 |
| 11/06/07 | E-mail to FTI outlining debtors' motion to dissolve NCMC insurance (.30). | JMC | 0.30 | 120.00 |
| 11/06/07 | E-mails with S. Nagle and L. Mervis re: miscellaneous asset sale (.20); discuss same with HN (.20). | JMC | 0.40 | 160.00 |
| 11/09/07 | Review all previous notices of miscellaneous asset sales and compare same to lease rejection for consistency (.50); discuss same with HN (.10). | JMC | 0.60 | 240.00 |
| 11/09/07 | Emails with M. Ellis re: NCMC Insurance entity (.20); discuss same with MSI (.10). | JMC | 0.30 | 120.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 11/12/07 | Emails with Ellis re: NCMC Insurance disposition (.30); analyze issues re: same for recommendation to committee (.50); discuss same with MSI (.20); draft email to Committee outlining same and recommending course of action (1.00); review same with MSI (.20). | JMC | 2.20 | 880.00 |
| 11/13/07 | Review proposed revisions to Goldman Sachs data sale agreement, e-mail to MTP regarding same | DDG | 0.30 | 187.50 |
| 11/13/07 | Attention to OMM draft APA agreement for data sale to Goldman Sachs; email to OMM re same | MTP | 1.00 | 695.00 |
| 11/14/07 | Review motion and stipulation regarding REIT issue, e-mails and conference with MTP regarding same (0.6); conferences and e-mails with MTP regarding Goldman Sachs data purchase (0.1) | DDG | 0.70 | 437.50 |
| 11/14/07 | Review and comment on draft REIT stipulation | MTP | 1.10 | 764.50 |
| 11/15/07 | Miscellaneous e-mail regarding Ellington REIT motion | DDG | 0.20 | 125.00 |
| 11/16/07 | Attend closing and related negotiations, conferences, e-mails document revisions | DDG | 6.10 | 3,812.50 |
| 11/27/07 | Review correspondent loan presentation, e-mails with MTP, MSI, JMC regarding same | DDG | 0.30 | 187.50 |
| 11/30/07 | Miscellaneous e-mails regarding Ellington holdback dispute | DDG | 0.10 | 62.50 |

TOTAL HOURS — 18.30

TOTAL SERVICES ....................................................................... $   9,760.50

DISBURSEMENT SUMMARY

CARFARE — $70.38

DUPLICATING — $8.20

TOTAL DISBURSEMENTS ........................................................... $   78.58

TOTAL FEES & DISBURSEMENTS............................................. $   9,839.08

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 546 | Naviwala | 1.70 | 280.00 | 476.00 |
| 477 | Cerbone | 5.50 | 400.00 | 2,200.00 |
| 426 | Grubman | 9.00 | 625.00 | 5,625.00 |

| 364 | Power | 2.10 | 695.00 | 1,459.50 |
|-----|-------|------|--------|----------|
| ATTY TOTAL | | 18.30 | | 9,760.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 20, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 133124

For professional services rendered from November 1, through November 30, 2007 in connection with the following:

877285    NEW CENTURY FINANCIAL CORP.
007       FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/01/07 | Review of docket for updates; review of same for newly filed fee applications; update of professional's fee and expense spreadsheet | MM | 1.50 | 330.00 |
| 11/07/07 | Review of docket for updates; review of same for newly filed fee applications; update of professional's fee and expense spreadsheet | MM | 1.50 | 330.00 |
| 11/12/07 | Review of docket for updates; review of same for newly filed fee applications; update of professional's fee and expense spreadsheet | MM | 1.50 | 330.00 |
| 11/13/07 | Reviewed and finalized monthly fee application and filed same with co-counsel | MM | 3.00 | 660.00 |
| 11/16/07 | Work on monthly fee application | MTP | 0.80 | 556.00 |
| 11/19/07 | Review of docket for updates; review of same for newly filed fee applications; update of professional's fee and expense spreadsheet | MM | 1.50 | 330.00 |

TOTAL HOURS                                              9.80

TOTAL SERVICES ........................................................ $    2,536.00

DISBURSEMENT SUMMARY

DUPLICATING                                                        $8.30

DISBURSEMENT SUMMARY

SEARCH FEES                                                                        $1.92

TOTAL DISBURSEMENTS ........................................................... $        10.22

TOTAL FEES & DISBURSEMENTS ............................................. $     2,546.22

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 548 | Marhyan | 9.00 | 220.00 | 1,980.00 |
| 364 | Power | 0.80 | 695.00 | 556.00 |
| ATTY TOTAL | | 9.80 | | 2,536.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 20, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133124

For professional services rendered from November 1, through November 30, 2007 in connection with the
following:

|  |  |
|---|---|
| 877285 | NEW CENTURY FINANCIAL CORP. |
| 008 | HAHN & HESSEN LLP FEES |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/01/07 | Review of preliminary DBR Statements in preparation for drafting monthly fee application. | MM | 1.50 | 330.00 |
| 11/02/07 | Continued review of preliminary DBR statements; began preparation of draft monthly fee application | MM | 4.00 | 880.00 |
| 11/05/07 | Preparation of monthly fee application | MM | 2.00 | 440.00 |
| 11/06/07 | Preparation of monthly fee application; and cover sheets and exhibits to same; forwarded same to MTP for review and comment | MM | 5.00 | 1,100.00 |
| 11/06/07 | Review and revise monthly fee application and discuss comments with FMM | MTP | 1.20 | 834.00 |
| 11/07/07 | Work on monthly fee application | MTP | 1.00 | 695.00 |
| 11/15/07 | Review of preliminary DBR statements in preparation for drafting monthly fee application | MM | 2.50 | 550.00 |
| 11/16/07 | Continued review of preliminary DBR statements; began preparation of draft monthly fee application | MM | 4.00 | 880.00 |
| 11/21/07 | Preparation of electronic files containing June monthly fee application in searchable electronic format to forward to Fee Auditor as required by Order of Appointment; drafted e-mail letter with numerous attachments; forwarded same to Fee Auditor. | MM | 3.00 | 660.00 |
| 11/26/07 | Prepared fee allocation memorandum | MM | 2.00 | 440.00 |
| 11/27/07 | Preparation of monthly fee application | MM | 3.00 | 660.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/27/07 | Review and sign off on MM fee allocation memo | MTP | 0.40 | 278.00 |
| 11/28/07 | Continued preparation of monthly fee application | MM | 3.00 | 660.00 |
| 11/28/07 | Work on monthly billings | MTP | 1.00 | 695.00 |
| 11/29/07 | Preparation of monthly fee application; and cover sheets and exhibits to same; forwarded same to MSI for review and comment | MM | 5.00 | 1,100.00 |
| 11/29/07 | Revise and edit monthly fee application. | MSI | 0.70 | 486.50 |
| 11/30/07 | Reviewed, revised and finalized monthly fee application and forwarded same to co-counsel for filing | MM | 4.00 | 880.00 |

TOTAL HOURS                43.30

TOTAL SERVICES ........................................................ $    11,568.50

DISBURSEMENT SUMMARY

DUPLICATING                                                    $97.20

SEARCH FEES                                                     $6.16

TOTAL DISBURSEMENTS ........................................... $    103.36

TOTAL FEES & DISBURSEMENTS ............................. $    11,671.86


SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 548 | Marhyan | 39.00 | 220.00 | 8,580.00 |
| 260 | Indelicato | 0.70 | 695.00 | 486.50 |
| 364 | Power | 3.60 | 695.00 | 2,502.00 |
| ATTY TOTAL | | 43.30 | | 11,568.50 |

# HAHN & HESSEN LLP
**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 20, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133124

For professional services rendered from November 1, through November 30, 2007 in connection with the
following:

| 877285 | NEW CENTURY FINANCIAL CORP. |
| 010 | LITIGATION |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/05/07 | Discussion with RJM re: assignment regarding Fannie Mae website (.10); reviewed chapters on website and printed our relevant portions for RJM. | AMC | 1.60 | 448.00 |
| 11/06/07 | Review A. Partner e-mail | JPA | 0.20 | 139.00 |
| 11/06/07 | Revise and edit stipulation releasing up to $5 million more to D&O's. | MSI | 0.20 | 139.00 |
| 11/08/07 | E-mail MTP regarding adequate protection settlement (.10). | JXZ | 0.10 | 32.50 |
| 11/16/07 | Review two versions of debtors' motion to terminate deferred compensation plan and conference with MSI re same. | RJM | 0.90 | 472.50 |
| 11/20/07 | Print files, bates stamping, and updating index | DM | 2.00 | 400.00 |
| 11/26/07 | Review examiner's report on use of cash collateral (1.30); telephone conversation with Fatell regarding same (.10); meeting with JPM and MTP regarding same (.30). | MSI | 1.70 | 1,181.50 |
| 11/26/07 | Discussion with DDG re correspondent loan collection bid papers (.2); review same (.8) | MTP | 1.00 | 695.00 |
| 11/27/07 | Meeting with JMC and HR regarding several disputes regarding pending litigation and settlements. | MSI | 0.40 | 278.00 |
| 11/28/07 | Review examiners report (0.4); conference with MSI regarding same (0.4) | DDG | 0.80 | 500.00 |
| 11/28/07 | Discussion with MSI re motion to keep examiner's cash collateral report under seal | MTP | 0.30 | 208.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| | TOTAL HOURS | | 9.20 | |
| | TOTAL SERVICES ...........................................................$ | | | 4,494.00 |

DISBURSEMENT SUMMARY

| | |
|---|---|
| CARFARE | $82.00 |
| DUPLICATING | $31.10 |
| LEXIS | $191.08 |
| | |
| TOTAL DISBURSEMENTS ...........................................$ | 304.18 |
| TOTAL FEES & DISBURSEMENTS..............................$ | 4,798.18 |

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 558 | Millman | 2.00 | 200.00 | 400.00 |
| 967 | Croessmann | 1.60 | 280.00 | 448.00 |
| 493 | Zawadzki | 0.10 | 325.00 | 32.50 |
| 952 | Malatak | 0.90 | 525.00 | 472.50 |
| 426 | Grubman | 0.80 | 625.00 | 500.00 |
| 260 | Indelicato | 2.30 | 695.00 | 1,598.50 |
| 339 | Amato | 0.20 | 695.00 | 139.00 |
| 364 | Power | 1.30 | 695.00 | 903.50 |
| ATTY TOTAL | | 9.20 | | 4,494.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 20, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 133124

For professional services rendered from November 1, through November 30, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|--|--------|------------------------------|
|  | 011 | PLAN AND DISCLOSURE STATEMENT |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/01/07 | Meeting with MTP and D. Workman regarding issues on plan negotiations and subcom analysis. | MSI | 0.40 | 278.00 |
| 11/02/07 | Conference call with FTI, MSI, MTP, JMC, HN re: Rabbi Trust and plan issues | DDG | 1.60 | 1,000.00 |
| 11/02/07 | Telephone conference with committee professionals regarding the committee's response to the Debtors proposed chapter 11 plan (1.5); discussion with MTP and JMC regarding above telephone conference (.3). | HN | 1.80 | 504.00 |
| 11/02/07 | Call with FTI and Blank Rome to discuss status of plan process (1.50). | JMC | 1.50 | 600.00 |
| 11/02/07 | Telephone conference with FTI regarding status of various issues on plan discussions (1.40); review documents regarding same (.40). | MSI | 1.80 | 1,251.00 |
| 11/05/07 | Review FTI plan recovery scenarios, open issues list regarding same (0.4); conference with MSI regarding Rabbi Trust issues (0.2) | DDG | 0.60 | 375.00 |
| 11/05/07 | Drafted e-mail to committee members regarding Kodiak's subordinated claim (.4 ). | HN | 0.40 | 112.00 |
| 11/07/07 | Call with debtors' and committee's professionals re: plan issues. | JMC | 0.50 | 200.00 |
| 11/07/07 | Attend plan follow up call with FTI and debtors' professionals (.80); review e-mails from FTI regarding same (.30). | MSI | 1.10 | 764.50 |
| 11/09/07 | Review material re: debt consolidation, term sheet and distribution issues. | MSI | 1.60 | 1,112.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/14/07 | Review revised plan term sheet, plan scenarios analysis and EPD protocol circulated by debtors in preparation for professional's call (1.50); participate in call with debtors' professionals and committee's professionals regarding plan (2.80). | JMC | 4.30 | 1,720.00 |
| 11/14/07 | Review material in preparation for call with debtor and FTI regarding plan term sheet (.30); attend extensive telephone conference with debtor, Jay Alix, OMM and FTI to walk through plan term sheet (3.40); meeting with MTP regarding same (.20). | MSI | 3.90 | 2,710.50 |
| 11/14/07 | Attention to FTI materials re plan allocation and review Debtors' draft plan term sheet, and EPD protocol (2.0); participate in conference call with all professionals re same (2.8) | MTP | 4.80 | 3,336.00 |
| 11/15/07 | Review analysis and plan issues (.60); telephone conversation with B. Fatell regarding decon analysis (.10). | MSI | 0.70 | 486.50 |
| 11/18/07 | Review draft plan term sheet and related exhibit (.70); review FTI presentation and plan issues (1.20); telephone conversation with MTP, B. Fatell and FTI team regarding same (1.50). | MSI | 3.40 | 2,363.00 |
| 11/18/07 | Review FTI's revised report to Committee with subcon/decon analysis (1.0); conference call with FTI, MSI & B. Fatell to discuss same | MTP | 2.70 | 1,876.50 |
| 11/20/07 | Meeting with MTP regarding plan issues (.40); review legal issues, FTI analysis and term sheet issues (1.80); review numerous e-mails regarding same (.40). | MSI | 2.60 | 1,807.00 |
| 11/20/07 | Discuss plan issues with MSI and review terms sheet and FTI analysis | MTP | 2.10 | 1,459.50 |
| 11/21/07 | Review revised plan analysis from FTI as discussed on committee call (.80); participate in call with Fidelity re: same (1.50); post call discussion with MTP and JXZ re: legal research needed re: same (.50); further discuss same with JXZ (.40); discuss outcome of Fidelity call and various plan issues with MSI (.40). | JMC | 3.60 | 1,440.00 |
| 11/21/07 | Meetings with MTP and JMC regarding claims issues and review documents regarding same (1.10). | JXZ | 1.10 | 357.50 |
| 11/21/07 | Telephone conversation with JMC regarding issues raised by Workman (.30); review issues and review BR memo (.80). | MSI | 1.10 | 764.50 |
| 11/21/07 | Numerous calls/e-mails and discussion re plan negotiation issues | MTP | 2.10 | 1,459.50 |
| 11/23/07 | Conduct research regarding claims issues and draft memo regarding same (7.20); e-mails with MTP regarding same (.10). | JXZ | 7.30 | 2,372.00 |
| 11/23/07 | Review subcon/decon issues and memos. | MSI | 1.30 | 903.50 |
| 11/24/07 | Research claims issues and revise memo (2.30); calls and e-mails with MTP regarding same (.20). | JXZ | 2.50 | 812.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/24/07 | Review Blank Rome memo to Committee on subcon/decon issues (1.); respond to JXZ emails re questions for research (.2) | MTP | 1.20 | 834.00 |
| 11/26/07 | Discussion with MTP and MSI regarding meeting with committee scheduled for 11/27/07 to discuss Chapter 11 Plan scenarios (.1); e-mail to committee regarding above noted meeting  (.3); attention to the documents regarding Kodiak's subordinated interest in the estate (.2); e-mail to MSI and MTP regarding the law governing Kodiak's subordinated interest (.1); arranged for meeting with Committee Members scheduled for 11/27/07 (.6). | HN | 1.30 | 364.00 |
| 11/26/07 | Review revised plan scenarios sent by FTI (.50); call with MTP, MSI & FTI team re: same (1.60); post call discussion with MSI & MTP re: same (.20); review Workman email and call with Workman re: circulating revised scenarios (.20); emails with FTI re: same (.10). | JMC | 2.60 | 1,040.00 |
| 11/26/07 | Research claims issues (.60); revise memo (.30); calls and meetings with MSI and JMC regarding recharacterization (.30). | JXZ | 1.20 | 390.00 |
| 11/26/07 | Review various revised analysis prepared by FTI (.90); review and edit memo on recharacterization of debt (.60); meeting with MTP regarding same (.30); review case law regarding same (.60); extensive telephone conversation with FTI regarding strategy for 11/27 meeting (1.50). | MSI | 3.90 | 2,710.50 |
| 11/26/07 | Discussion with HN and JMC re Kodiak subordination issues; review documents re same | MTP | 0.70 | 486.50 |
| 11/27/07 | Prepared materials for committee meeting to discuss Chapter 11 Plan scenarios (.2); attended and took minutes at committee meeting to discuss Chapter 11 Plan scenarios (4.3); e-mail to M. Paparone regarding above stated meeting (.1). | HN | 4.60 | 1,288.00 |
| 11/27/07 | Meeting with the committee regarding plan alternatives (3.80); meeting with FTI to discuss alternatives (.40); review revised proposal (.30); review issues related to confirmation to address Prebskly issues (.60). | MSI | 5.10 | 3,544.50 |
| 11/28/07 | Call with FTI and MTP regarding revised plan scenarios (.80); review revised analysis regarding same (.30); review e-mails from FTI regarding additional updates to plan scenarios and MTP responses to same (.30); review MTP's summary e-mail of progress of plan proposals and Logan's response to same (.20). | JMC | 1.60 | 640.00 |
| 11/28/07 | Review numerous e-mails and review exhibits regarding plan distribution issues. | MSI | 0.80 | 556.00 |
| 11/28/07 | Review FTI's revised analyses for our final recommendation on a plan structure for the Committee to consider (.8); numerous e-mails and conference with FTI, MSI and JMC re issues and comments on FTI's various analysis (1.2); call with Dennis Drebsky re update on plan analysis (.1); call with Don Workman and FTI re update on plan analysis (.4) | MTP | 2.50 | 1,737.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/28/07 | Draft e-mail to the Debtors re update on the plan discussions with the Committee and granting issues being addressed (1.0); follow up call with Logan re next steps on plan discussions (.8) | MTP | 1.80 | 1,251.00 |
| 11/29/07 | Review revised plan scenarios and draft presentation circulated by FTI regarding proposed recommendation to committee (.50); participate in conference call with FTI regarding same (.90); review e-mails regarding setting call with debtor's counsel regarding same (.20); call with debtor's counsel regarding same (1.60); post call discussion with MSI and MTP regarding same (.30); e-mail to RFC to set call to discuss same (.10). | JMC | 3.60 | 1,440.00 |
| 11/29/07 | Review revised plan scenarios prepared by FTI (.40); telephone conversation with FTI regarding comments to same (1.20); telephone conversation with OMM, Alix Partners and FTI to address plan issues (1.60). | MSI | 3.20 | 2,224.00 |
| 11/29/07 | Participate in multiple calls/emails and discussions with Committee professionals re various scenarios for plan and possible compromises | MTP | 2.80 | 1,946.00 |
| 11/30/07 | Review FTI suggested UCC position, e-mail regarding same | DDG | 0.20 | 125.00 |
| 11/30/07 | Review of stipulation between Debtors, Committee and Deutsche Bank Structured Products regarding claim against estate (.5); discussion with JMC regarding above review (.2); e-mail correspondence with MSI, MTP and JMC regarding above review (.3); review of e-mail correspondence between MSI, MTP and JMC regarding various issues regarding proposed Chapter 11 plan (.2). | HN | 1.20 | 336.00 |
| 11/30/07 | As requested by MTP, review FTI Report re Plan issues. | JLS | 2.50 | 1,862.50 |
| 11/30/07 | Review e-mails from MTP and MSI regarding allocation of litigation recoveries in plan and discuss same with MSI (.20); review BDSP settlement agreement regarding same and discuss same with HN (.20); call with FTI and RFC regarding plan scenarios (.60); post call discussion with MSI, MTP and FTI regarding same (.30); legal research regarding allocation of litigation recoveries (2.50); discuss same with MSI (.20); review HN and MTP e-mails regarding DBSP's claim to recoveries (.10). | JMC | 4.10 | 1,640.00 |
| 11/30/07 | Review of e-mails re KPMG, plan issues; conference with MSI re same (.5); review of FTI analysis "suggested UCC position " (.5). | JPM | 1.00 | 695.00 |
| 11/30/07 | Review revised plan to forward to the committee (.70); telephone conversation with S. Star regarding comments (.20); telephone conversation with N. Luria and FTI to discuss issues regarding committee plan recommendation and protocol issues (.80); meeting with ELS regarding research on the allocation of litigation proceeds (.20); review issues regarding same (.60). | MSI | 2.50 | 1,737.50 |
| 11/30/07 | Continued to work on possible plan scenarios and recommendations for resolving same | MTP | 2.50 | 1,737.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| | TOTAL HOURS | | 105.70 | |
| | TOTAL SERVICES ........................................................ $ | | | 58,651.00 |

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $1.25 |
| CARFARE | $237.25 |
| DUPLICATING | $12.80 |
| LEXIS | $16.49 |
| MEALS | $88.47 |
| | ———— |
| TOTAL DISBURSEMENTS ........................................ $ | 356.26 |
| TOTAL FEES & DISBURSEMENTS ........................... $ | 59,007.26 |

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 546 | Naviwala | 9.30 | 280.00 | 2,604.00 |
| 493 | Zawadzki | 12.10 | 325.00 | 3,932.50 |
| 477 | Cerbone | 21.80 | 400.00 | 8,720.00 |
| 426 | Grubman | 2.40 | 625.00 | 1,500.00 |
| 226 | McCahey | 1.00 | 695.00 | 695.00 |
| 260 | Indelicato | 33.40 | 695.00 | 23,213.00 |
| 364 | Power | 23.20 | 695.00 | 16,124.00 |
| 162 | Schwartz | 2.50 | 745.00 | 1,862.50 |
| ATTY TOTAL | | 105.70 | | 58,651.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 20, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 133124

For professional services rendered from November 1, through November 30, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|--|--------|------------------------------|
|  | 012 | EMPLOYEE ISSUES |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/02/07 | Review documents and calls and e-mails with B. Stearn and C. Samis regarding intervention stipulation (.30). | JXZ | 0.30 | 97.50 |
| 11/02/07 | Review e-mail regarding trust and plan (.20); telephone conversation with B. Fatell regarding same (.30); review same (.40). | MSI | 0.90 | 625.50 |
| 11/06/07 | Review updated information on beneficiary plan including financial information and trust agreement regarding rights to change character of funds. | MSI | 0.80 | 556.00 |
| 11/07/07 | Conference with MSI regarding Rabbi Trust issues (0.2), review plan and trust documents (0.4) | DDG | 0.60 | 375.00 |
| 11/08/07 | Review briefs regarding top hat plan and rabbi trust issues | DDG | 0.50 | 312.50 |
| 11/08/07 | Telephone conference with DDG re: issues on Rabbi trust (.20); review agreement and insurance issues (.90). | MSI | 1.10 | 764.50 |
| 11/09/07 | Conference with SMG regarding Rabbi Trust research issues. | DDG | 0.40 | 250.00 |
| 11/09/07 | Telephone conference with DDG re: issues on Trust (.20); review structure and rights to collect proceeds (1.30). | MSI | 1.50 | 1,042.50 |
| 11/13/07 | Review / read documents for trust research. | SXG | 1.50 | 390.00 |
| 11/14/07 | Discuss Rabbi trust issues with MSI | MTP | 0.20 | 139.00 |
| 11/14/07 | Research on Rabbi Trusts. | SXG | 3.00 | 780.00 |
| 11/15/07 | Telephone conference with G. Tell and Victoria of OMM to discuss strategy in Rabbi Trust motion (.30); review issues related thereto and discuss same with MTP (.40). | MSI | 0.70 | 486.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/16/07 | Review of draft of debtors motion to reallocate investments within deferred comp plan and related emails (.5). | JPM | 0.50 | 347.50 |
| 11/16/07 | Revise and edit motion to permit re-distribution of trust assets (1.10); telephone conversation with G. Tell regarding issues (.20); review numerous e-mails and comments regarding same (.40); meeting with RJM regarding same (.10). | MSI | 1.80 | 1,251.00 |
| 11/16/07 | Research on Rabbi Trust (expanded to nationwide). | SXG | 4.00 | 1,040.00 |
| 11/20/07 | E-mails with B. Stearn regarding WARN adversary proceeding (.10). | JXZ | 0.10 | 32.50 |
| 11/20/07 | Legal research with Lexis Rep re Rabbi trusts. | SXG | 1.50 | 390.00 |
| 11/21/07 | Conference with SMG re: top hat plan issues (0.2); review SMG memo re: same (0.2). | DDG | 0.40 | 250.00 |
| 11/21/07 | Wrote memo re research results on Rabbi Trusts (2); meeting with DDG re memo(.2). | SXG | 2.20 | 572.00 |
| 11/29/07 | Review docket and WARN adversary (.10); e-mails with B. Stearn and call with N. Wilson regarding same (.20). | JXZ | 0.30 | 97.50 |
| 11/30/07 | Review docket regarding WARN adversary proceedings and calls with N. Wilson, meetings with MSI and JMC regarding same (.50); revise stipulation to intervene and e-mails with N. Wilson regarding same (.40). | JXZ | 0.90 | 292.50 |
| 11/30/07 | Review responses and objections to motion to reallocate investments of trust (.40); numerous e-mails with S. Uhland regarding same (.20). | MSI | 0.60 | 417.00 |

TOTAL HOURS       23.80

TOTAL SERVICES ......................................................................$   10,509.00

DISBURSEMENT SUMMARY

| | |
|---|---|
| CARFARE | $213.18 |
| DUPLICATING | $972.80 |
| LEXIS | $417.87 |
| MEALS | $144.72 |
| WORD PROCESSING OVERTIME | $58.50 |

TOTAL DISBURSEMENTS ...........................................................$   1,807.07

TOTAL FEES & DISBURSEMENTS.............................................$   12,316.07

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 520 | Gilbert | 12.20 | 260.00 | 3,172.00 |
| 493 | Zawadzki | 1.60 | 325.00 | 520.00 |
| 426 | Grubman | 1.90 | 625.00 | 1,187.50 |
| 226 | McCahey | 0.50 | 695.00 | 347.50 |
| 260 | Indelicato | 7.40 | 695.00 | 5,143.00 |
| 364 | Power | 0.20 | 695.00 | 139.00 |
| ATTY TOTAL | | 23.80 | | 10,509.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 20, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 133124

For professional services rendered from November 1, through November 30, 2007 in connection with the following:

> 877285 NEW CENTURY FINANCIAL CORP.
> 013 CLAIMS ADMINISTRATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/01/07 | Research regarding class certification of proof of claim for objection to Taylor motion for leave to file late claim as class claim (1.50); finalize objection regarding same (2.50); discuss same with MSI and revise same accordingly (.40); due diligence regarding obtaining factual information regarding notice of bar date for objection (.30); e-mails with B. Fatell regarding same (.20); call with Fatell regarding same (.10); discuss same with HN (.10); review debtor's objections to Countrywide and Oliveria lift stay motions and discuss same with MSI and HN (.50). | JMC | 5.60 | 2,240.00 |
| 11/02/07 | Telephone conference with committee professionals, debtors and claimants regarding the Debtors' proposed protocol for resolving EPD claims (1.5). | HN | 1.50 | 420.00 |
| 11/02/07 | Review EPD/breach claim materials distributed by debtors (.40); call with debtors' professionals, committee professionals and certain creditors regarding same (1.30); post call discussion with MTP and HN regarding same (.20). | JMC | 1.90 | 760.00 |
| 11/05/07 | Multiple emails with debtors' professionals and committee's professionals re: settlement of Taylor claim (.40); discuss same with MSI (.20); discuss same with MTP and HN (.20); email to Silberglied re: same (.10); review CSHV file and email to Nagle re: same (.10); discuss same with HN (.10); email to MSI re: same (.10); discuss same with MSI (.10). | JMC | 1.50 | 600.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/07/07 | Research re: allowance of contingent, speculative and undiscovered claims (4.50); discuss same with MTP (.20); call with debtors' professionals and committee's professionals re: EPA and Breach claims protocol (1.80). | JMC | 6.50 | 2,600.00 |
| 11/07/07 | Discussion with MSI and HN regarding lift stay motion re: debtors' failure to release lien. | JMC | 0.20 | 80.00 |
| 11/07/07 | Attention to correspondence to adequate protection claimants; discussion with MTP | JPL | 1.10 | 742.50 |
| 11/08/07 | Reviewed Debtors' First, Second and Third Omnibus Objections and e-mail to JMC, MSI and MTP regarding review (1.1). | HN | 1.10 | 308.00 |
| 11/08/07 | Review proposed order regarding Taylor claim (.20); review Russ Silberglied's comments to same (.10); e-mails with Krepto regarding same (.10); research regarding speculative or undiscoverable claims and allowance of same (4.50). | JMC | 4.90 | 1,960.00 |
| 11/09/07 | Research re: marshalling doctrine and effect on parent guaranteed claims (4.00); discuss same with HN (.20); review HN email to Samis re: stipulation to lift stay re: discharge of Michigan mortgage and discuss results of same with HN (.40); review HN summary of first, second and third omnibus claims objections (.20). | JMC | 4.80 | 1,920.00 |
| 11/12/07 | Review proposed order re: Oliveira lift stay motion and email to Siberglied re: same (.10). | JMC | 0.10 | 40.00 |
| 11/13/07 | Discussion with MTP and JLS regarding research to be conducted regarding safe harbor over margin payments and offset rights (1.0 ). | HN | 1.00 | 280.00 |
| 11/14/07 | Discussion with HN regarding claim to prepetition settlement payment (.20). | JMC | 0.20 | 80.00 |
| 11/15/07 | Review MTP e-mail regarding settlement of adequate protection dispute (.20); discuss stipulation regarding same with MTP (.10); review documentation regarding Bonner class action settlement and analyze issues regarding same (1.80). | JMC | 2.10 | 840.00 |
| 11/16/07 | Conducted research regarding bankruptcy code sections 546(e) and (f) and 362(b)(6) and (7) and email to JLS, MTP and MSI regarding research (3.1). | HN | 3.10 | 868.00 |
| 11/16/07 | Meet with MSI to review issues regarding settlement of Bonner Class Action claim. | JMC | 0.80 | 320.00 |
| 11/19/07 | Discussions with HN & MSI re: Maguire proof of claim (.30); discuss 5th stipulation re: GECC motion for relief from stay with HN & MSI (.20); review same (.20); further discuss same with HN (.10). | JMC | 0.80 | 320.00 |
| 11/19/07 | Review documents regarding IRS claim (.10). | JXZ | 0.10 | 32.50 |
| 11/21/07 | Review and revise draft EPD/Breach claim protocol | MTP | 3.00 | 2,085.00 |
| 11/26/07 | Review EPD, FBD and breach claim methodology, e-mails re: same | DDG | 0.30 | 187.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/26/07 | Discussion with HN re: debtor's proposed stipulation waiving preference for pre-petition settlement (.30); review and revise memo re: recharacterization of claims prepared by JXZ (.40); circulate same to Committee (.20). | JMC | 0.90 | 360.00 |
| 11/27/07 | Discussion with HN regarding prepetition settlement and motion for release of proceeds associated with same (.30); discuss same and waiver of preference regarding same with MSI and HN (.40); e-mail with R. Silberglied regarding Bonner class action claim (.10); research entitlement to escrowed funds regarding same (3.50). | JMC | 4.30 | 1,720.00 |

|  | | | |
|--|--|--|--|
| TOTAL HOURS | | 45.80 | |

TOTAL SERVICES ........................................................$    18,763.50

DISBURSEMENT SUMMARY

DUPLICATING                                                         $19.50

MEALS                                                              $15.73

SEARCH FEES                                                         $6.64

TOTAL DISBURSEMENTS ............................................$    41.87

TOTAL FEES & DISBURSEMENTS.............................$    18,805.37

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 546 | Naviwala | 6.70 | 280.00 | 1,876.00 |
| 493 | Zawadzki | 0.10 | 325.00 | 32.50 |
| 477 | Cerbone | 34.60 | 400.00 | 13,840.00 |
| 426 | Grubman | 0.30 | 625.00 | 187.50 |
| 502 | Laughlin | 1.10 | 675.00 | 742.50 |
| 364 | Power | 3.00 | 695.00 | 2,085.00 |
| ATTY TOTAL | | 45.80 | | 18,763.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

March 20, 2008

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 133124

For professional services rendered from November 1, through November 30, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|---|---|---|
|  | 014 | INVESTIGATION OF COMPANY |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 11/01/07 | Review Debtor's Documents and Code for Specific Issues using Ringtail | CW | 8.00 | 1,600.00 |
| 11/01/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 9.00 | 1,800.00 |
| 11/01/07 | Review 10/25 and 10/30 letters from Sidley with additional KPMG document production and update index re same (.30); review 10/31 letter from E. Koppel with 3CD processed with OCR re KPMG production (.10); review 10/25 letter from OMM with additional production by Debtors (.20); review PXG letter to E. Koppel with payment for conversion cost (.10); memo PXG re status of OCR'ing of KPMG documents (.10); meeting with FTI re review issues including allowance for loan loss (2.5); review JPM letter to R. Sloane with J. Donovan documents (.10); review OMM email and article (KPMG advisory) (.30); email exchange with A. Wilber re coding issues (.20); conference with JPM re KPMG issues (.20); review of NC 10/30 8k filing (.20); continue review of KPMG documents (3.3) | MA | 7.60 | 4,180.00 |
| 11/01/07 | Attended meeting debtors' documents and KPMG document production with FTI, JPM and MAA (2.5); reviewed debtors documents/coded them for specific issues (.3); Reviewed documents sent by FTI for today's meeting (1.); reviewed documents supplied by FTI at the meeting (1.5). | PXG | 5.30 | 2,120.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/02/07 | Conducting Searches in Ringtail Database for Custodian Vicki Reiber's Memo's and Board Minute Meetings and Printing these Documents from Concordance | CW | 8.00 | 1,600.00 |
| 11/02/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 8.00 | 1,600.00 |
| 11/02/07 | Review of KPMGs electronic documents from DPP dept (Dep't of Professional Practice) (2.5); conference with MAA re review of Ringtail documents; upcoming conference call with examiner (.3); emails with R. Sloane (FTI) re meeting with BDO (.1); review of email from EPICON re access to debtors documents (.2). | JPM | 3.10 | 2,154.50 |
| 11/02/07 | Email exchange with L. Roymisher re Concordance database (.10); email exchange with Ringtail re Epicor access (.30); conference with JPM review of Ringtail docs and upcoming conf call with examiner (.30); continue review of Concordance database (3.0) | MA | 3.70 | 2,035.00 |
| 11/02/07 | Reviewed debtors documents/coded them for specific issues. | PXG | 2.70 | 1,080.00 |
| 11/02/07 | Conference call with Matt re: setting up call with their IT staff to discuss OCR of KPMG documents (.1); emailed Matt (.10); conference with Leo (.20). | PXG | 0.40 | 160.00 |
| 11/05/07 | Printout of REIT Committee Documents from Concordance for Review of Specific Issues: Board Minute Meetings, Memos and Related Emails. Assemble and Organize REIT Documents into Binders for Attorney Review. | CW | 8.30 | 1,660.00 |
| 11/05/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 8.00 | 1,600.00 |
| 11/05/07 | Review of electronic documents produced by KPMG re Department of Professional Practices and Mark Kim (4.7). | JPM | 4.70 | 3,266.50 |
| 11/05/07 | Conference call with Erin, Palto Novak & Leo re K&L OCR'd CDs received last week and missing data/unreadable files (.3); reviewed debtors documents/coded them for specific issues (1.). | PXG | 1.30 | 520.00 |
| 11/06/07 | Printout of REIT Committee Documents from Concordance for Review of Specific Issues: Board Minute Meetings, Memos and Related Emails. Assemble and Organize REIT Documents into Binders for Attorney Review. | CW | 8.30 | 1,660.00 |
| 11/06/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 8.00 | 1,600.00 |
| 11/06/07 | Review of material put together by FTI re allowance for loan losses (2005/2006 audit) (1.5); review of electronic documents produced by KPMG from Mark Kim's file (Sr. Manager for NC engagement team) (4.2). | JPM | 5.70 | 3,961.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/06/07 | Review letters dated 11/2 and 11/5 from Sidley re additional KPMG document production (.20); review email exchanges re conference call with Examiner tomorrow (.20); email exchange with JPM re Kim electronic documents (.10); review Kim electronic documents produced by KPMG (3.5); review various memos in preparation for conference call with Examiner tomorrow (.80) | MA | 4.80 | 2,640.00 |
| 11/06/07 | Reviewed debtors documents/coded them for specific issues. | PXG | 3.50 | 1,400.00 |
| 11/07/07 | Review, assemble and organize REIT board minute meetings, memos and related emails into binders for attorney review (3.30); review debtor's documents and code for specific issues using Ringtail (4.80). | CW | 8.10 | 1,620.00 |
| 11/07/07 | Preparation of New Century Document Review: Assemble and Organize REIT Investment Committee Board Minute Meetings, Memos and Related Emails into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 8.00 | 1,600.00 |
| 11/07/07 | Review of KPMG workpapers re Loan Loss Allowance (2.5); conference with PXG re Ringtail issues (.1). | JPM | 2.60 | 1,807.00 |
| 11/07/07 | Email exchange with S. Wright and JPM re today's team conference call (.10); review of material put compiled by FTI re allowance for loan losses (1.5) | MA | 1.60 | 880.00 |
| 11/07/07 | Reviewed debtors documents/coded them for specific issues (3.); prepared letter to FTI and sent them the CDs received from the debtors (.3); conference call with Jaimie Gosik of FTI re KPMG CD; conference with Leo re CD requested by FTI (.2). | PXG | 3.50 | 1,400.00 |
| 11/07/07 | Meeting re document coding and identifying search terms | SJG | 0.30 | 78.00 |
| 11/08/07 | Review Debtor's Documents and Code for Specific Issues Using Ringtail. | CW | 5.00 | 1,000.00 |
| 11/08/07 | Quality control of completed REIT committee binders for necessary revisions (2.00); assemble and organize REIT board minute meetings, memos and related e-mails into binders for attorney review (1.30). | CW | 3.30 | 660.00 |
| 11/08/07 | Preparation of New Century Document Review: Assemble and Organize REIT Investment Committee Board Minute Meetings, Memos and Related Emails into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 8.00 | 1,600.00 |
| 11/08/07 | Telephone conversation with R. Sloane (FTI) re 11/7 conference call with examiner (.3); conference with MAA re 11/7 conference call with examiner (.4); revised memo re 11/7 conference call with examiner (.5); review of documents produced by KPMG re Mark Kim (4.8); review of correspondence from KPMG re additional documents provided (.3); review of correspondence from debtors re additional documents (.1); telephone call to examiner attorneys (.1). | JPM | 6.80 | 4,726.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/08/07 | Review 11/6 letter with replacement disc from KPMG (.10); discussion with JPM re 11/7 conference call with Examiner (.40); review selected KPMG documents printed by JPM (4.0) | MA | 4.50 | 2,475.00 |
| 11/08/07 | Conference with Leo re missing or bad images CD and missing download data (.3); conference with Erin re OCR version of the KPMG docs (.1); prepared letter and forwarded the KPMG CDs to FTI (.2); reviewed debtors documents/coded them for specific issues (6.). | PXG | 6.60 | 2,640.00 |
| 11/09/07 | Review REIT Investment Committee board minute meetings, memos, and related emails for specific issues and continue to assemble and organize documents into binders for attorney review (7.50); review debtor's documents and code for specific issues using Ringtail (.50). | CW | 7.50 | 1,500.00 |
| 11/09/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 7.50 | 1,500.00 |
| 11/09/07 | Revised/circulated to FTI and investigation team memos of meetings and conference calls with examiner (1.); telephone calls and e-mails with R. Sloane of FTI re KPMG and meeting with examiner (.4); emails with S. Topetzes (attorney for examiner) re meeting between FTI and BDO (.3); review of KPMG documents (Mark Kim electronic fees) (4.). | JPM | 5.70 | 3,961.50 |
| 11/09/07 | Reviewed debtors documents/coded them for specific issues (.5); conference with Leo re the CDs received from OMM (.1). | PXG | 0.60 | 240.00 |
| 11/10/07 | Review of KPMG documents re audit review completion memos; hedging issues and other issues (2.5); review of material re accounting (FASB 133) of derivatives and hedging (2.); emails with R. Sloane of FTI re meeting with BDO (.2). | JPM | 4.70 | 3,266.50 |
| 11/12/07 | Quality control of coded debtor's documents in Ringtail database and making changes in the attorney comments field (1.50); review debtor's documents and code for specific issues using Ringtail (7.30). | CW | 8.80 | 1,760.00 |
| 11/12/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 7.50 | 1,500.00 |
| 11/12/07 | Review and code debtors' documents in Ringtail; develop mass-coding procedure for the attorney comment field; conference with Ringtail personnel re same. | GPK | 3.40 | 1,105.00 |
| 11/12/07 | Review of materials re hedge accounting (2.8); continued review of KPMG documents (Mark Kim electronic file) (4.8); emails with S. Topetzes (KL Gates), R. Sloane (FTI) and MAA re meeting between FTI and BDO (.4). | JPM | 8.00 | 5,560.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/12/07 | Review emails re scheduling meeting between BDO and FTI (.20); discussion with GPK re Ringtail coding (.20); review emails re meeting between FTI and BDO (.30); review KPMG documents as printed from database (3.5) | MA | 4.20 | 2,310.00 |
| 11/12/07 | Reviewed debtors documents/coded them for specific issues. | PXG | 2.50 | 1,000.00 |
| 11/13/07 | Review debtor's documents and code for specific issues using Ringtail (7.00); quality control of completed New Century debtor's document binders for necessary revisions (1.00). | CW | 8.00 | 1,600.00 |
| 11/13/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 8.00 | 1,600.00 |
| 11/13/07 | Searching concordance for documents and tagging said documents. | DM | 3.00 | 600.00 |
| 11/13/07 | Develop procedure for mass-coding of Debtor's documents for particular issues in Ringtail (1.50); conference re same. (.40). | GPK | 1.90 | 617.50 |
| 11/13/07 | Telephone conversation with S. Wright (Blank Rome) and MAA re FTI review of KPMG documents and review of debtors' documents (.4); review of KPMG electronic docs for Mark Kim (3.5); review of GK memo re Ringtail review (.3); review of letter from KPMG re additional documents (.1); email to GK re Ringtail review (.1). | JPM | 4.40 | 3,058.00 |
| 11/13/07 | Review 11/12 letter from Sidley with additional document production and update index re same (.20); email exchange with J. Rondeau (Ringtail) re batching and update on coding (.20); email exchange with DM re E&Y database searches (.20); review various emails re 11/19 meeting with BDO and Examiner in NY (.40); telephone conversation with JPM and S. Wright re review of KPMG and Debtors' documents (.40); review of GPK memo re Ringtail coding (.30); research re REIT accounting and prepare binder of relevant information generally and information specific to NC (3.5) | MA | 5.20 | 2,860.00 |
| 11/13/07 | Reviewed debtors documents/coded them for specific issues (4.2); conference with MAA and Leo re the electronic documents and received from KPMG/OCR version for these documents; conference with Erin Koppell re OCR of these CDs (.4). | PXG | 4.60 | 1,840.00 |
| 11/13/07 | Emailed MAA the conference call info (.1); conference with APK re: coded documents. | PXG | 0.50 | 200.00 |
| 11/14/07 | Meeting with New Century investigation team about status of reviewing debtors' documents called creditors to determine availability for trial. | AMC | 0.30 | 84.00 |
| 11/14/07 | Quality control of coded debtor's documents in Ringtail database for necessary revisions (1.00); review debtor's documents and code for specific issues in Ringtail (6.30); quality control of completed New Century debtor's document binders for necessary revisions (1.00). | CW | 8.30 | 1,660.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 11/14/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 8.00 | 1,600.00 |
| 11/14/07 | Entering documents and information about case into CaseMap | DM | 3.50 | 700.00 |
| 11/14/07 | Coordinate mass-coding of Debtor's documents for particular issues in Ringtail (.7); review Debtors' documents in Ringtail (4.8); attend team meeting (.4). | GPK | 5.90 | 1,917.50 |
| 11/14/07 | Emails with FTI re conference call on REIT issues (.2); review of REIT materials from FTI (2.); meeting with document review team (.4); conference with GK re Ringtail procedure for mass coding (.2); review of GK memo re same (.2); review of KPMG documents re Kim electronic files (3.2). | JPM | 6.20 | 4,309.00 |
| 11/14/07 | Review JPM memo re conference call with examiner (.20); research re speeches given by D. Einhorn on subprime market and related information and compile same (1.8); telephone call with J. Rondeau (Ringtail) re batching and update on coding (.10); review NC REIT materials provided by FTI (2.0); review updated status chart re coding from FTI and email exchange with Ringtail re same (.20); meeting with NC investigation document review team (.20); several conversations and email exchanges with GPK re Ringtail coding (.40); research re REIT accounting (2.5); continue review of KPMG documents (1.5) | MA | 6.40 | 3,520.00 |
| 11/14/07 | Reviewed debtors documents/coded them for specific issues (9.5); attended meeting re review of debtors documents; conference with Jaime re the Audit Committee binders (.5). | PXG | 10.00 | 4,000.00 |
| 11/14/07 | Ringtail meeting re: identifying issues | SJG | 0.30 | 78.00 |
| 11/15/07 | Review debtor's documents and code for specific issues using Ringtail (7.50); quality control of completed New Century binders for necessary revisions (1.30). | CW | 8.80 | 1,760.00 |
| 11/15/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 7.50 | 1,500.00 |
| 11/15/07 | Entertaining information and documents into CaseMap | DM | 5.00 | 1,000.00 |
| 11/15/07 | Review Debtors' documents in Ringtail and review offline one voluminous article regarding the structure and legal framework re REITs. | GPK | 3.90 | 1,267.50 |
| 11/15/07 | Telephone call with R. Sloane (FTI) re meeting with BDO (.2); emails with A. Friedler (FTI) re KPMG documents (.3); review of materials from FTI re (1) KPMG audits; debtors REIT structure and Board of Directors minutes (1.8); review of KPMG documents (selected) (4.4). | JPM | 6.50 | 4,517.50 |
| 11/15/07 | Email exchange with DM re CaseMap input. | MA | 0.20 | 110.00 |
| 11/15/07 | Reviewed debtors documents/coded them for specific issues | PXG | 6.00 | 2,400.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/16/07 | Review Debtor's Documents and Code for Specific Issues using Ringtail | CW | 7.50 | 1,500.00 |
| 11/16/07 | Quality Control of Coded Debt Documents in Ringtail Database for Necessary Revisions | CW | 0.80 | 160.00 |
| 11/16/07 | Quality Control of Completed New Century Binders for Necessary Revisions | CW | 1.00 | 200.00 |
| 11/16/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 6.50 | 1,300.00 |
| 11/16/07 | Revise privilege log for client (1.00); enter documents and information into CaseMap (6.00). | DM | 7.00 | 1,400.00 |
| 11/16/07 | Coordinate implementation of mass-coding of Debtor's documents in Ringtail for specific issues. | GPK | 1.70 | 552.50 |
| 11/16/07 | Conference with MAA re organization or KPMG selected docs (.3); review of KMPG docs (4.5); conference call with MSI and examiner re investigation (.3); review of materials provided by FTI (Andrew Freedler) re NC hedge accounting issues (1.). | JPM | 6.10 | 4,239.50 |
| 11/16/07 | Review email exchange with A. Friedler (FTI) re KPMG documents (.30); email exchange with GPK re Ringtail issues (.20); discussion with JPM re organization of KPMG documents (.30); review of materials from FTI re KPMG audits, debtors REIT structure and Board of Directors minutes (2.0); review of selected KPMG documents (2.5); review 11/15 letter from Sidley with additional KPMG production and update index re same (.10); review of FTI hedging material (1.0) | MA | 6.40 | 3,520.00 |
| 11/16/07 | Reviewed debtors documents/coded them for specific issues. | PXG | 2.00 | 800.00 |
| 11/17/07 | Prepared for meeting with BDO and examiner by reviewing documents re accounting issues (3.2); email to FTI re selected KPMG docs (.8). | JPM | 4.00 | 2,780.00 |
| 11/19/07 | Review debtor's documents and code for specific issues using Ringtail (6.80); quality control of coded debtor documents in Ringtail database for necessary revisions (.50); quality control of completed New Century binders for necessary revisions (1.50). | CW | 8.80 | 1,760.00 |
| 11/19/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions | DB | 7.50 | 1,500.00 |
| 11/19/07 | Enter documents and information into CaseMap | DM | 2.80 | 560.00 |
| 11/19/07 | Coordinate mass-coding of documents. | GPK | 0.30 | 97.50 |
| 11/19/07 | Emails and meeting with Blank Rome re BDO (.4); meeting with FTI, BDO and examiner re accounting issues (4.); review of materials provided by FTI re derivatives (1.); review of KPMG documents (1.8); conference with MSI re meeting with examiner and BDO (.2). | JPM | 7.40 | 5,143.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/19/07 | Prepare for and attend meeting with Examiner, BDO and FTI (7.0); review Ringtail mass coding summary chart and related emails (.30); start to write up notes for meeting (1.5) | MA | 7.50 | 4,125.00 |
| 11/19/07 | Reviewed debtors documents/coded them for specific issues. | PXG | 4.50 | 1,800.00 |
| 11/20/07 | Reviewed debtors' documents and coded for specific issues. | AMC | 3.10 | 868.00 |
| 11/20/07 | Quality control of coded debtor documents in Ringtail database for necessary revisions (.50); review debtor's documents and code for specific issues using Ringtail (8.50); quality control of completed New Century binders for necessary revisions (1.50). | CW | 10.50 | 2,100.00 |
| 11/20/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions | DB | 3.00 | 600.00 |
| 11/20/07 | Enter documents and information into CaseMap | DM | 3.00 | 600.00 |
| 11/20/07 | Email to S. Topetzes (KL Gates) re debtors' documents (.2); conference with MAA re 11/19 conference with BDO (.3); conference with MSI re various issues (.3); review of files re debtors REIT structure, business and TRS (3.). | JPM | 3.50 | 2,432.50 |
| 11/20/07 | Discussion with JPM re 11/19 meeting with BDO (.30); review various emails with Examiner (.20); research re Debtors REIT structure and TRS (2.5); telephone with Juliejohn re Ringtail issues (.20); continue to prepare and revise notes from 11/19 meeting with Examiner and BDO (2.0) | MA | 5.50 | 3,025.00 |
| 11/20/07 | Reviewed debtors documents (2.00); reviewed debtors documents/coded them for specific issues (2.50). | PXG | 4.50 | 1,800.00 |
| 11/21/07 | Meeting of investigation team to discuss progress of reviewing debtors' documents (.20); reviewed debtors' documents and coded for specific issues (1.00). | AMC | 1.20 | 336.00 |
| 11/21/07 | Quality control of completed New Century debtor's document binders for necessary revisions (2.50); review debtor's documents and code for specific issues using Ringtail (7.50). | CW | 10.00 | 2,000.00 |
| 11/21/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions | DB | 4.50 | 900.00 |
| 11/21/07 | Enter information and documents into CaseMap | DM | 2.50 | 500.00 |
| 11/21/07 | Conference re status and coding strategy for Ringtail review of debtor's documents. | GPK | 0.20 | 65.00 |
| 11/21/07 | Continue to review select KPMG/Debtor documents | MA | 3.00 | 1,650.00 |
| 11/21/07 | Reviewed debtors documents/coded them for specific issues (.6); reviewed documents/audit committee minutes (2.). | PXG | 2.60 | 1,040.00 |
| 11/21/07 | Ringtail document coding: (2) charitable donation filings; (4.1) stat tax filings; Ringtail meeting | SJG | 6.50 | 1,690.00 |
| 11/23/07 | Review of REIT materials re New Century (2.). | JPM | 2.00 | 1,390.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/26/07 | Reviewed debtors' documents and coded for specific issues. | AMC | 3.10 | 868.00 |
| 11/26/07 | Quality control of coded debtor's documents in Ringtail database for necessary revisions (.80); quality control of completed New Century binders for necessary revisions (1.50); review debtor's documents and code for specific issues using Ringtail (5.50). | CW | 2.30 | 460.00 |
| 11/26/07 | Quality Control of Completed New Century Binders for Necessary Revisions | CW | 1.50 | 300.00 |
| 11/26/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions | DB | 8.00 | 1,600.00 |
| 11/26/07 | Resolve issue related to mass-coding of debtor's documents in Ringtail. | GPK | 0.20 | 65.00 |
| 11/26/07 | Review of examiners 4th fee application and application of KL Gates (1.2); review of examiners initial report (re cash collateral) (1.). | JPM | 4.20 | 2,919.00 |
| 11/26/07 | Review of KPMG docs (1.4). | MA | 1.40 | 770.00 |
| 11/27/07 | Reviewed Debtors' documents coded for specific issues | AMC | 3.20 | 896.00 |
| 11/27/07 | Quality control of completed New Century binders for necessary revisions (2.50); quality control of coded debtor documents in Ringtail database for necessary revisions (.50); review debtor's documents and code for specific issues using Ringtail (6.50). | CW | 9.50 | 1,900.00 |
| 11/27/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions | DB | 8.00 | 1,600.00 |
| 11/27/07 | Enter documents and case information into CaseMap | DM | 3.00 | 600.00 |
| 11/27/07 | Review and code debtors' documents in Ringtail. | GPK | 2.50 | 812.50 |
| 11/27/07 | Revised memo re 11/19 meeting with BDO, FTI and examiner and emails with MAA re same (1.8); telephone call with Ray Sloane re 11/29 meeting at FTI and emails to MAA and S. Wright (FTI) re same (.4); emails with examiner re 12/3 conference call (.4); review of debtors REIT/ALCO committee minutes and emails pulled from debtors files (2.5); review of materials re debtors business/REIT and Taxable REIT sales (2.2). | JPM | 7.30 | 5,073.50 |
| 11/27/07 | Review email exchanges re bi-monthly conference calls with Examiner and scheduling of FTI meeting for 11/29 (.10); review JPM revisions to 11/19 memo (.30); email exchange with D. Millman re CaseMap (.10) | MA | 0.50 | 275.00 |
| 11/27/07 | Reviewed debtor documents/coded them for specific issues | PXG | 8.00 | 3,200.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/28/07 | Meeting with investigation team about progress of reviewing debtors' documents (.2); reviewed debtors' documents and coded for specific issues (3.5) | AMC | 3.70 | 1,036.00 |
| 11/28/07 | Review debtor's documents and code for specific issues using Ringtail (7.50); quality control of coded debtor documents in Ringtail database for necessary revisions (.50). | CW | 8.00 | 1,600.00 |
| 11/28/07 | Quality Control of Coded Debtor Documents in Ringtail Database for Necessary Revisions | CW | 0.50 | 100.00 |
| 11/28/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions | DB | 7.00 | 1,400.00 |
| 11/28/07 | Enter documents and case information into CaseMap | DM | 3.00 | 600.00 |
| 11/28/07 | Conference re status and coding strategy for Ringtail review of debtor's documents. | GPK | 0.20 | 65.00 |
| 11/28/07 | Weekly meeting with New Century investigation team (.3); conference with MAA and PXG re further documents to be selected and reviewed (.4); prepare for meeting with FTI re debtor by reviewing various documents and materials provided by FTI and obtained from debtors (3.5); conference with MAA re 11/19 meeting with BDO and examiner (.3); review of BDO file app (.6). | JPM | 4.80 | 3,336.00 |
| 11/28/07 | Attend weekly New Century  investigation team meeting (.30); discussion with JPM and PXG re further documents to be selected and reviewed (.40); email L. Roymischer re group email issues (.10); email to team re summary memo of 11/19 meeting with Examiner (.10); telephone conference with  J. Rondeau re Ringtail and Attenex issues (.20); telephone conversation with A. Johnson re production by Debtors (.30); prepare for meeting tomorrow with FTI including review of REIT materials collected in binders (3.0); additional emails with A. Johnson re additional issues regarding the Debtors' document production (.20); review L. Roymischer email re KPMG documents (.10) | MA | 4.70 | 2,585.00 |
| 11/28/07 | Reviewed debtors documents/coded them for specific issues (8.); conference call re review of debtors documents/issue coding/further issues to be researched. | PXG | 8.50 | 3,400.00 |
| 11/29/07 | Reviewed debtors documents and coded for specific issues (3.6); reviewed MAA's summary of 11/19 meeting (.3) | AMC | 3.90 | 1,092.00 |
| 11/29/07 | Review and assemble of New Century minute meetings of the Audit Committee binders (.50); review debtor's documents and code for specific issues using Ringtail (7.80). | CW | 8.30 | 1,660.00 |
| 11/29/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions | DB | 7.00 | 1,400.00 |
| 11/29/07 | Enter case information and supporting documents into CaseMap | DM | 2.00 | 400.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 11/29/07 | Review and code debtors' documents in Ringtail. | GPK | 1.70 | 552.50 |
| 11/29/07 | Review of slide presentation materials from FTI re NC liquidity/REIT issues (.8); meeting at FTI re NC REIT/liquidity issues (3.); prepared memo/notes re FTI meeting/materials (1.8); conference with GK re potential claims against board of directors (.3); conference with MAA re NC documents (.2). | JPM | 6.90 | 4,795.50 |
| 11/29/07 | Review of powerpoint slide presentation materials from FTI re NC liquidity/REIT issues (.80); attend meeting with FTI re REIT and liquidity issues (3.0); conference with FTI re Epicor issues (.20); telephone and email exchange with A. Johnson re Epicor (.20); start to draft memo re notes of FTI meeting (1.8); discussion with JPM re NC documents (.20); review 11/28 Sidley letter and update index of production (.10) | MA | 6.30 | 3,465.00 |
| 11/29/07 | Reviewed debtors documents/coded them for specific issues (5.); conference with Leo re the CDs/missing data base (.5); conference with Matt Bowan, Patti Novak and Leo re OCR of KPMG database/data download (.3). | PXG | 5.80 | 2,320.00 |
| 11/30/07 | Reviewed REIT memo prepared by FTI (1.1); reviewed debtors' documents and coded for specific issues (2.9) | AMC | 4.00 | 1,120.00 |
| 11/30/07 | Conducting an advanced search in Ringtail database for New Century hot documents; continue printing; assembling and organizing documents for attorney review (7.50); review SOX binders designated tagged documents for the continuance of New Century document review (1.50). | CW | 9.00 | 1,800.00 |
| 11/30/07 | Preparation of New Century Document Review: Assemble and Organize Debtor's Documents into Binders for Attorney Review. Quality Control of Completed Binders for Necessary Revisions. | DB | 7.00 | 1,400.00 |
| 11/30/07 | Search for documents on concordance and entering information into CaseMap | DM | 2.50 | 500.00 |
| 11/30/07 | Review presentation regarding Debtor's REIT structure and related liability issues. | GPK | 2.80 | 910.00 |
| 11/30/07 | Review of KPMG documents re allowance for loan losses (2.5); review of debtors documents re REIT issues (2.0). | JPM | 4.50 | 3,127.50 |
| 11/30/07 | Reviewed debtors documents/coded them for specific issues (4.); conference with para re printing of "hot" docs (.1); conference with JPM re conference and hot docs (.3); conference with Leo re missing data/info (.3); reviewed the REIT presentation (.7). | PXG | 5.40 | 2,160.00 |

TOTAL HOURS                677.10

TOTAL SERVICES .........................................................................$    238,223.00

## DISBURSEMENT SUMMARY

| | |
|---|---:|
| LONG DISTANCE TELEPHONE CHARGES | $21.25 |
| CARFARE | $1,074.28 |
| COURIER SERVICE | $28.09 |
| DUPLICATING | $1,691.50 |
| MEALS | $95.14 |
| OVERNIGHT DELIVERY | $134.17 |
| TELECOPY PAGES | $20.00 |
| TRAVEL | $318.00 |
| WORD PROCESSING OVERTIME | $343.20 |

TOTAL DISBURSEMENTS .......................................................$   3,725.63

TOTAL FEES & DISBURSEMENTS............................................$   241,948.63

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---:|---:|---:|
| 553 | Wright | 168.10 | 200.00 | 33,620.00 |
| 558 | Millman | 37.30 | 200.00 | 7,460.00 |
| 559 | Boamah | 146.00 | 200.00 | 29,200.00 |
| 519 | Grable | 7.10 | 260.00 | 1,846.00 |
| 967 | Croessmann | 22.50 | 280.00 | 6,300.00 |
| 551 | Kochansky | 24.70 | 325.00 | 8,027.50 |
| 960 | Grewal | 88.80 | 400.00 | 35,520.00 |
| 334 | Arnott | 73.50 | 550.00 | 40,425.00 |
| 226 | McCahey | 109.10 | 695.00 | 75,824.50 |
| ATTY TOTAL | | 677.10 | | 238,223.00 |

Client:  877285.001

Please Remit Payment To:   Hahn & Hessen, LLP
                           488 Madison Avenue
                           New York, NY 10022
                           (212) 478-7200

                           Tax ID# 13-5573206

Invoice number: 133124

Total charges due:

  Fees:                                                    498,616.00

  Disbursements:                                            12,311.11

Total Due:                                                 510,927.11

**PLEASE ENCLOSE THIS PAGE WITH YOUR REMITTANCE**