# Exhibit C

EXHIBIT "C"

1

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(NOVEMBER 2007)**

| Date | Tkpr | TKPR Name | Matter | Bill Num | Cost Code | Billed Amt | Narrative |
|---|---|---|---|---|---|---|---|
| **CAR SERVICE** | | | | | | | |
| 11/1/2007 | 334 | Arnott, Maria | 14 | 133124 | CAR | $152.45 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 269585; DATE: 11/4/2007 |
| 11/1/2007 | 334 | Arnott, Maria | 14 | 133124 | CAR | $100.68 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 89894; DATE: 11/6/2007 |
| 11/2/2007 | 477 | Cerbone, Janine M. | 1 | 133124 | CAR | $9.00 | VENDOR: PETTY CASH; INVOICE#: 1113; DATE: 11/13/2007 |
| 11/5/2007 | 477 | Cerbone, Janine M. | 2 | 133124 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 528245; DATE: 11/15/2007 |
| 11/5/2007 | 546 | Naviwala, Huria | 2 | 133124 | CAR | $23.48 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 528245; DATE: 11/15/2007 |
| 11/5/2007 | 834 | Robinson, Pamela L. | 12 | 133124 | CAR | $160.14 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 90221; DATE: 11/13/2007 |
| 11/6/2007 | 477 | Cerbone, Janine M. | 1 | 133124 | CAR | $20.00 | VENDOR: Janine M. Cerbone; INVOICE#: 118; DATE: 11/20/2007 |
| 11/6/2007 | 477 | Cerbone, Janine M. | 2 | 133124 | CAR | $81.09 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 528245; DATE: 11/15/2007 |
| 11/7/2007 | 364 | Power, Mark | 1 | 133124 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 90553; DATE: 11/20/2007 |
| 11/7/2007 | 477 | Cerbone, Janine M. | 2 | 133124 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 528245; DATE: 11/15/2007 |
| 11/7/2007 | 477 | Cerbone, Janine M. | 2 | 133124 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 528245; DATE: 11/15/2007 |
| 11/7/2007 | 546 | Naviwala, Huria | 2 | 133124 | CAR | $23.48 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 528245; DATE: 11/15/2007 |
| 11/8/2007 | 477 | Cerbone, Janine M. | 2 | 133124 | CAR | $84.88 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 529894; DATE: 11/20/2007 |
| 11/9/2007 | 364 | Power, Mark | 1 | 133124 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 90221; DATE: 11/13/2007 |
| 11/12/2007 | 477 | Cerbone, Janine M. | 2 | 133124 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 528245; DATE: 11/15/2007 |
| 11/12/2007 | 519 | Grable, Stephen J. | 12 | 133124 | CAR | $26.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 528245; DATE: 11/15/2007 |
| 11/12/2007 | 334 | Arnott, Maria | 14 | 133124 | CAR | $103.02 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 90553; DATE: 11/20/2007 |
| 11/14/2007 | 364 | Power, Mark | 1 | 133124 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 90553; DATE: 11/20/2007 |
| 11/15/2007 | 477 | Cerbone, Janine M. | 2 | 133124 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 529894; DATE: 11/20/2007 |
| 11/15/2007 | 477 | Cerbone, Janine M. | 2 | 133124 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 529894; DATE: 11/20/2007 |
| 11/16/2007 | 334 | Arnott, Maria | 14 | 133124 | CAR | $100.47 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 90855; DATE: 11/27/2007 |
| 11/19/2007 | 364 | Power, Mark | 1 | 133124 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 91174; DATE: 12/4/2007 |
| 11/19/2007 | 972 | Janice O'Kane | 1 | 133124 | CAR | $54.06 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 91174; DATE: 12/4/2007 |
| 11/19/2007 | 334 | Arnott, Maria | 14 | 133124 | CAR | $102.77 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 90855; DATE: 11/27/2007 |
| 11/19/2007 | 334 | Arnott, Maria | 14 | 133124 | CAR | $58.61 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 91174; DATE: 12/4/2007 |
| 11/21/2007 | 477 | Cerbone, Janine M. | 6 | 133124 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 529894; DATE: 11/20/2007 |
| 11/26/2007 | 364 | Power, Mark | 1 | 133124 | CAR | $112.71 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 91174; DATE: 12/4/2007 |
| 11/26/2007 | 477 | Cerbone, Janine M. | 2 | 133124 | CAR | $74.97 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 529894; DATE: 11/20/2007 |
| 11/26/2007 | 339 | Amato, John P | 10 | 133124 | CAR | $41.00 | VENDOR: AMATO, JOHN P.; INVOICE#: 1212; DATE: 12/24/2007 |
| 11/26/2007 | 260 | Indelicato, Mark S | 11 | 133124 | CAR | $118.32 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 529894; DATE: 11/30/2007 |
| 11/26/2007 | 834 | Robinson, Pamela L. | 14 | 133124 | CAR | $169.83 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 91174; DATE: 12/4/2007 |
| 11/27/2007 | 477 | Cerbone, Janine M. | 2 | 133124 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 529894; DATE: 11/30/2007 |
| 11/27/2007 | 339 | Amato, John P | 10 | 133124 | CAR | $41.00 | VENDOR: AMATO, JOHN P.; INVOICE#: 1212; DATE: 12/24/2007 |
| 11/27/2007 | 260 | Indelicato, Mark S | 11 | 133124 | CAR | $118.93 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 529894; DATE: 11/30/2007 |
| 11/28/2007 | 519 | Grable, Stephen J. | 12 | 133124 | CAR | $26.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 529894; DATE: 11/30/2007 |
| 11/29/2007 | 834 | Robinson, Pamela L. | 14 | 133124 | CAR | $169.83 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 91174; DATE: 12/4/2007 |
| 11/29/2007 | 334 | Arnott, Maria | 14 | 133124 | CAR | $29.58 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 91517; DATE: 12/11/2007 |
| 11/29/2007 | 334 | Arnott, Maria | 14 | 133124 | CAR | $68.74 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 531693; DATE: 12/15/2007 |
| 11/30/2007 | 477 | Cerbone, Janine M. | 2 | 133124 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 531693; DATE: 12/15/2007 |
| 11/30/2007 | 477 | Cerbone, Janine M. | 2 | 133124 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 531693; DATE: 12/15/2007 |
| | | **Total Car Service:** | | | | **$3,192.78** | |
| | | | | | | | |
| **COURIER/MESSENGER SERVICE** | | | | | | | |
| 11/1/2007 | 226 | McCahey, John P | 14 | 133124 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 052343; DATE: 11/18/2007 |
| 11/21/2007 | 334 | Arnott, Maria | 14 | 133124 | COUR | $21.20 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 052622; DATE: 11/30/2007 |
| | | **Total Courier/Messenger Service:** | | | | **$28.09** | |
| | | | | | | | |
| **DUPLICATING (In-House @ 10 cents per page)** | | | | | | | |
| 11/1/2007 | | | 1 | 133124 | DUPL | $1.20 | |
| 11/1/2007 | | | 1 | 133124 | DUPL | $12.40 | |
| 11/1/2007 | | | 1 | 133124 | DUPL | $0.20 | |
| 11/1/2007 | | | 1 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 1 | 133124 | DUPL | $1.40 | |
| 11/1/2007 | | | 1 | 133124 | DUPL | $0.20 | |
| 11/1/2007 | | | 1 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 1 | 133124 | DUPL | $0.30 | |
| 11/1/2007 | | | 1 | 133124 | DUPL | $0.30 | |
| 11/1/2007 | | | 1 | 133124 | DUPL | $0.70 | |
| 11/1/2007 | | | 1 | 133124 | DUPL | $0.40 | |
| 11/1/2007 | | | 1 | 133124 | DUPL | $1.10 | |
| 11/1/2007 | | | 1 | 133124 | DUPL | $2.20 | |
| 11/1/2007 | | | 1 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 2 | 133124 | DUPL | $0.90 | |
| 11/1/2007 | | | 2 | 133124 | DUPL | $0.70 | |
| 11/1/2007 | | | 2 | 133124 | DUPL | $0.30 | |
| 11/1/2007 | | | 2 | 133124 | DUPL | $0.80 | |
| 11/1/2007 | | | 2 | 133124 | DUPL | $0.90 | |
| 11/1/2007 | | | 2 | 133124 | DUPL | $1.20 | |
| 11/1/2007 | | | 2 | 133124 | DUPL | $1.00 | |
| 11/1/2007 | | | 8 | 133124 | DUPL | $8.20 | |
| 11/1/2007 | | | 8 | 133124 | DUPL | $8.00 | |
| 11/1/2007 | | | 8 | 133124 | DUPL | $1.20 | |
| 11/1/2007 | | | 8 | 133124 | DUPL | $0.30 | |
| 11/1/2007 | | | 12 | 133124 | DUPL | $1.40 | |
| 11/1/2007 | | | 12 | 133124 | DUPL | $3.50 | |
| 11/1/2007 | | | 12 | 133124 | DUPL | $0.80 | |
| 11/1/2007 | | | 12 | 133124 | DUPL | $0.80 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $10.60 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $76.40 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.20 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.20 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.20 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.30 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $8.70 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.40 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.40 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $1.00 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.40 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.30 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $10.50 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.20 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.10 | |
| 11/1/2007 | | | 14 | 133124 | DUPL | $0.30 | |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(NOVEMBER 2007)**

| Date | | | Amount |
|---|---|---|---|
| 11/1/2007 | 14 | 133124 DUPL | $0.10 |
| 11/1/2007 | 14 | 133124 DUPL | $0.10 |
| 11/1/2007 | 14 | 133124 DUPL | $0.10 |
| 11/1/2007 | 14 | 133124 DUPL | $0.10 |
| 11/1/2007 | 14 | 133124 DUPL | $0.10 |
| 11/1/2007 | 14 | 133124 DUPL | $0.20 |
| 11/1/2007 | 14 | 133124 DUPL | $0.20 |
| 11/1/2007 | 16 | 133124 DUPL | $0.10 |
| 11/1/2007 | 16 | 133124 DUPL | $0.10 |
| 11/1/2007 | 14 | 133124 DUPL | $0.10 |
| 11/1/2007 | 14 | 133124 DUPL | $0.10 |
| 11/1/2007 | 14 | 133124 DUPL | $0.10 |
| 11/1/2007 | 14 | 133124 DUPL | $0.20 |
| 11/1/2007 | 14 | 133124 DUPL | $0.20 |
| 11/1/2007 | 14 | 133124 DUPL | $0.30 |
| 11/1/2007 | 14 | 133124 DUPL | $4.50 |
| 11/1/2007 | 14 | 133124 DUPL | $2.30 |
| 11/2/2007 | 1 | 133124 DUPL | $8.60 |
| 11/2/2007 | 1 | 133124 DUPL | $2.40 |
| 11/2/2007 | 1 | 133124 DUPL | $0.20 |
| 11/2/2007 | 1 | 133124 DUPL | $1.50 |
| 11/2/2007 | 1 | 133124 DUPL | $0.20 |
| 11/2/2007 | 2 | 133124 DUPL | $0.10 |
| 11/2/2007 | 2 | 133124 DUPL | $0.30 |
| 11/2/2007 | 2 | 133124 DUPL | $0.10 |
| 11/2/2007 | 2 | 133124 DUPL | $0.10 |
| 11/2/2007 | 3 | 133124 DUPL | $1.90 |
| 11/2/2007 | 3 | 133124 DUPL | $0.30 |
| 11/2/2007 | 3 | 133124 DUPL | $1.00 |
| 11/2/2007 | 3 | 133124 DUPL | $0.20 |
| 11/2/2007 | 3 | 133124 DUPL | $0.10 |
| 11/2/2007 | 3 | 133124 DUPL | $0.50 |
| 11/2/2007 | 3 | 133124 DUPL | $0.10 |
| 11/2/2007 | 3 | 133124 DUPL | $0.50 |
| 11/2/2007 | 3 | 133124 DUPL | $0.10 |
| 11/2/2007 | 3 | 133124 DUPL | $0.50 |
| 11/2/2007 | 3 | 133124 DUPL | $0.10 |
| 11/2/2007 | 3 | 133124 DUPL | $0.50 |
| 11/2/2007 | 3 | 133124 DUPL | $0.10 |
| 11/2/2007 | 3 | 133124 DUPL | $0.50 |
| 11/2/2007 | 3 | 133124 DUPL | $0.10 |
| 11/2/2007 | 3 | 133124 DUPL | $0.50 |
| 11/2/2007 | 4 | 133124 DUPL | $0.10 |
| 11/2/2007 | 4 | 133124 DUPL | $0.10 |
| 11/2/2007 | 4 | 133124 DUPL | $0.70 |
| 11/2/2007 | 4 | 133124 DUPL | $0.20 |
| 11/2/2007 | 4 | 133124 DUPL | $0.20 |
| 11/2/2007 | 4 | 133124 DUPL | $0.50 |
| 11/2/2007 | 4 | 133124 DUPL | $0.10 |
| 11/2/2007 | 4 | 133124 DUPL | $0.40 |
| 11/2/2007 | 4 | 133124 DUPL | $0.10 |
| 11/2/2007 | 4 | 133124 DUPL | $0.30 |
| 11/2/2007 | 4 | 133124 DUPL | $0.50 |
| 11/2/2007 | 4 | 133124 DUPL | $0.80 |
| 11/2/2007 | 6 | 133124 DUPL | $0.60 |
| 11/2/2007 | 7 | 133124 DUPL | $0.40 |
| 11/2/2007 | 8 | 133124 DUPL | $1.80 |
| 11/2/2007 | 10 | 133124 DUPL | $0.20 |
| 11/2/2007 | 10 | 133124 DUPL | $0.10 |
| 11/2/2007 | 10 | 133124 DUPL | $0.10 |
| 11/2/2007 | 12 | 133124 DUPL | $20.60 |
| 11/2/2007 | 12 | 133124 DUPL | $0.90 |
| 11/2/2007 | 13 | 133124 DUPL | $0.10 |
| 11/2/2007 | 13 | 133124 DUPL | $0.10 |
| 11/2/2007 | 13 | 133126 DUPL | $0.80 |
| 11/2/2007 | 13 | 133124 DUPL | $0.30 |
| 11/2/2007 | 13 | 133124 DUPL | $1.10 |
| 11/2/2007 | 13 | 133124 DUPL | $0.50 |
| 11/2/2007 | 13 | 133124 DUPL | $1.50 |
| 11/2/2007 | 13 | 133124 DUPL | $0.10 |
| 11/2/2007 | 13 | 133124 DUPL | $1.00 |
| 11/2/2007 | 13 | 133124 DUPL | $0.30 |
| 11/2/2007 | 13 | 133124 DUPL | $0.20 |
| 11/2/2007 | 13 | 133124 DUPL | $0.90 |
| 11/2/2007 | 13 | 133124 DUPL | $1.10 |
| 11/2/2007 | 13 | 133124 DUPL | $0.60 |
| 11/2/2007 | 13 | 133124 DUPL | $2.60 |
| 11/2/2007 | 14 | 133124 DUPL | $0.20 |
| 11/2/2007 | 14 | 133124 DUPL | $0.30 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/2/2007 | 14 | 133124 DUPL | $14.80 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/2/2007 | 14 | 133124 DUPL | $9.70 |
| 11/2/2007 | 14 | 133124 DUPL | $0.20 |
| 11/2/2007 | 14 | 133124 DUPL | $0.60 |
| 11/2/2007 | 14 | 133124 DUPL | $0.90 |
| 11/2/2007 | 14 | 133124 DUPL | $0.20 |
| 11/2/2007 | 14 | 133124 DUPL | $0.30 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/2/2007 | 14 | 133124 DUPL | $0.60 |
| 11/2/2007 | 14 | 133124 DUPL | $55.40 |
| 11/2/2007 | 14 | 133124 DUPL | $0.20 |
| 11/2/2007 | 14 | 133124 DUPL | $32.30 |
| 11/2/2007 | 14 | 133124 DUPL | $0.20 |
| 11/2/2007 | 14 | 133124 DUPL | $1.10 |
| 11/2/2007 | 14 | 133124 DUPL | $2.70 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/2/2007 | 14 | 133124 DUPL | $2.40 |
| 11/2/2007 | 14 | 133124 DUPL | $0.40 |
| 11/2/2007 | 14 | 133124 DUPL | $15.90 |
| 11/2/2007 | 14 | 133124 DUPL | $0.30 |
| 11/2/2007 | 14 | 133124 DUPL | $0.80 |

EXHIBIT "C"

3

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
(NOVEMBER 2007)

| Date | | | Amount |
|---|---|---|---|
| 11/2/2007 | 14 | 133124 DUPL | $2.20 |
| 11/2/2007 | 14 | 133124 DUPL | $3.20 |
| 11/2/2007 | 14 | 133124 DUPL | $0.30 |
| 11/2/2007 | 14 | 133124 DUPL | $0.80 |
| 11/2/2007 | 14 | 133124 DUPL | $0.60 |
| 11/2/2007 | 14 | 133124 DUPL | $0.60 |
| 11/2/2007 | 14 | 133124 DUPL | $0.50 |
| 11/2/2007 | 14 | 133124 DUPL | $1.10 |
| 11/2/2007 | 14 | 133124 DUPL | $1.00 |
| 11/2/2007 | 14 | 133124 DUPL | $0.70 |
| 11/2/2007 | 14 | 133124 DUPL | $0.20 |
| 11/2/2007 | 14 | 133124 DUPL | $0.20 |
| 11/2/2007 | 14 | 133124 DUPL | $0.60 |
| 11/2/2007 | 14 | 133124 DUPL | $0.50 |
| 11/2/2007 | 14 | 133124 DUPL | $0.30 |
| 11/2/2007 | 14 | 133124 DUPL | $0.50 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/2/2007 | 14 | 133124 DUPL | $2.00 |
| 11/2/2007 | 14 | 133124 DUPL | $0.50 |
| 11/2/2007 | 14 | 133124 DUPL | $0.40 |
| 11/2/2007 | 14 | 133124 DUPL | $0.20 |
| 11/2/2007 | 14 | 133124 DUPL | $1.20 |
| 11/2/2007 | 14 | 133124 DUPL | $0.40 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/2/2007 | 14 | 133124 DUPL | $0.60 |
| 11/2/2007 | 14 | 133124 DUPL | $2.00 |
| 11/2/2007 | 14 | 133124 DUPL | $2.00 |
| 11/2/2007 | 14 | 133124 DUPL | $0.30 |
| 11/2/2007 | 14 | 133124 DUPL | $1.30 |
| 11/2/2007 | 14 | 133124 DUPL | $1.50 |
| 11/2/2007 | 14 | 133124 DUPL | $0.40 |
| 11/2/2007 | 14 | 133124 DUPL | $0.60 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/2/2007 | 14 | 133124 DUPL | $0.40 |
| 11/2/2007 | 14 | 133124 DUPL | $0.30 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/2/2007 | 14 | 133124 DUPL | $0.20 |
| 11/2/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.20 |
| 11/5/2007 | 1 | 133124 DUPL | $0.20 |
| 11/5/2007 | 1 | 133124 DUPL | $0.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.20 |
| 11/5/2007 | 1 | 133124 DUPL | $0.20 |
| 11/5/2007 | 1 | 133124 DUPL | $0.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.20 |
| 11/5/2007 | 1 | 133124 DUPL | $0.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.20 |
| 11/5/2007 | 1 | 133124 DUPL | $0.20 |
| 11/5/2007 | 1 | 133124 DUPL | $0.20 |
| 11/5/2007 | 1 | 133124 DUPL | $0.40 |
| 11/5/2007 | 1 | 133124 DUPL | $0.10 |
| 11/5/2007 | 1 | 133124 DUPL | $1.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.20 |
| 11/5/2007 | 1 | 133124 DUPL | $0.30 |
| 11/5/2007 | 1 | 133124 DUPL | $0.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.40 |
| 11/5/2007 | 1 | 133124 DUPL | $0.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.40 |
| 11/5/2007 | 1 | 133124 DUPL | $0.20 |
| 11/5/2007 | 1 | 133124 DUPL | $0.20 |
| 11/5/2007 | 1 | 133124 DUPL | $1.10 |
| 11/5/2007 | 1 | 133124 DUPL | $0.50 |
| 11/5/2007 | 1 | 133124 DUPL | $0.60 |
| 11/5/2007 | 1 | 133124 DUPL | $0.30 |
| 11/5/2007 | 1 | 133124 DUPL | $3.80 |
| 11/5/2007 | 1 | 133124 DUPL | $2.10 |
| 11/5/2007 | 2 | 133124 DUPL | $0.10 |
| 11/5/2007 | 2 | 133124 DUPL | $1.10 |
| 11/5/2007 | 2 | 133124 DUPL | $0.10 |
| 11/5/2007 | 2 | 133124 DUPL | $0.30 |
| 11/5/2007 | 2 | 133124 DUPL | $1.80 |
| 11/5/2007 | 2 | 133124 DUPL | $0.10 |
| 11/5/2007 | 2 | 133124 DUPL | $0.20 |
| 11/5/2007 | 2 | 133124 DUPL | $3.80 |
| 11/5/2007 | 2 | 133124 DUPL | $1.30 |
| 11/5/2007 | 2 | 133124 DUPL | $0.10 |
| 11/5/2007 | 2 | 133124 DUPL | $0.10 |
| 11/5/2007 | 2 | 133124 DUPL | $0.10 |
| 11/5/2007 | 2 | 133124 DUPL | $1.10 |
| 11/5/2007 | 2 | 133124 DUPL | $0.10 |
| 11/5/2007 | 2 | 133124 DUPL | $0.40 |
| 11/5/2007 | 2 | 133124 DUPL | $0.20 |
| 11/5/2007 | 2 | 133124 DUPL | $0.10 |
| 11/5/2007 | 2 | 133124 DUPL | $0.40 |
| 11/5/2007 | 2 | 133124 DUPL | $0.40 |
| 11/5/2007 | 2 | 133124 DUPL | $0.20 |
| 11/5/2007 | 2 | 133124 DUPL | $4.90 |
| 11/5/2007 | 2 | 133124 DUPL | $0.50 |
| 11/5/2007 | 2 | 133124 DUPL | $0.10 |
| 11/5/2007 | 2 | 133124 DUPL | $0.20 |
| 11/5/2007 | 2 | 133124 DUPL | $0.70 |
| 11/5/2007 | 2 | 133124 DUPL | $2.10 |
| 11/5/2007 | 2 | 133124 DUPL | $0.90 |
| 11/5/2007 | 2 | 133124 DUPL | $0.20 |
| 11/5/2007 | 2 | 133124 DUPL | $0.50 |
| 11/5/2007 | 2 | 133124 DUPL | $0.30 |
| 11/5/2007 | 2 | 133124 DUPL | $0.50 |
| 11/5/2007 | 2 | 133124 DUPL | $0.40 |
| 11/5/2007 | 2 | 133124 DUPL | $0.20 |

EXHIBIT "C"

4

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(NOVEMBER 2007)**

| Date | | | Amount |
|---|---|---|---|
| 11/5/2007 | 2 | 133124 DUPL | $0.40 |
| 11/5/2007 | 2 | 133124 DUPL | $1.10 |
| 11/5/2007 | 2 | 133124 DUPL | $0.90 |
| 11/5/2007 | 2 | 133124 DUPL | $0.70 |
| 11/5/2007 | 2 | 133124 DUPL | $0.10 |
| 11/5/2007 | 2 | 133124 DUPL | $0.10 |
| 11/5/2007 | 2 | 133124 DUPL | $0.10 |
| 11/5/2007 | 2 | 133124 DUPL | $1.10 |
| 11/5/2007 | 8 | 133124 DUPL | $6.00 |
| 11/5/2007 | 10 | 133124 DUPL | $2.00 |
| 11/5/2007 | 10 | 133124 DUPL | $1.90 |
| 11/5/2007 | 12 | 133124 DUPL | $1.00 |
| 11/5/2007 | 14 | 133124 DUPL | $0.20 |
| 11/5/2007 | 14 | 133124 DUPL | $0.20 |
| 11/5/2007 | 14 | 133124 DUPL | $0.20 |
| 11/5/2007 | 14 | 133124 DUPL | $0.80 |
| 11/5/2007 | 14 | 133124 DUPL | $1.00 |
| 11/5/2007 | 14 | 133124 DUPL | $1.20 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.30 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $1.00 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.20 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.30 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.20 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $1.00 |
| 11/5/2007 | 14 | 133124 DUPL | $0.20 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $1.50 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $1.00 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $0.10 |
| 11/5/2007 | 14 | 133124 DUPL | $1.00 |
| 11/5/2007 | 14 | 133124 DUPL | $1.00 |
| 11/6/2007 | 1 | 133124 DUPL | $1.00 |
| 11/6/2007 | 1 | 133124 DUPL | $0.20 |
| 11/6/2007 | 1 | 133124 DUPL | $2.60 |
| 11/6/2007 | 1 | 133124 DUPL | $0.30 |
| 11/6/2007 | 1 | 133124 DUPL | $0.20 |
| 11/6/2007 | 1 | 133124 DUPL | $0.80 |
| 11/6/2007 | 1 | 133124 DUPL | $0.50 |
| 11/6/2007 | 1 | 133124 DUPL | $0.20 |
| 11/6/2007 | 1 | 133124 DUPL | $2.80 |
| 11/6/2007 | 1 | 133124 DUPL | $2.40 |
| 11/6/2007 | 1 | 133124 DUPL | $1.00 |
| 11/6/2007 | 2 | 133124 DUPL | $1.30 |
| 11/6/2007 | 6 | 133124 DUPL | $0.30 |
| 11/6/2007 | 6 | 133124 DUPL | $0.50 |
| 11/6/2007 | 6 | 133124 DUPL | $0.50 |
| 11/6/2007 | 10 | 133124 DUPL | $4.00 |
| 11/6/2007 | 10 | 133124 DUPL | $0.20 |
| 11/6/2007 | 12 | 133124 DUPL | $7.70 |
| 11/6/2007 | 12 | 133124 DUPL | $0.80 |
| 11/6/2007 | 12 | 133124 DUPL | $1.00 |
| 11/6/2007 | 12 | 133124 DUPL | $7.70 |
| 11/6/2007 | 12 | 133124 DUPL | $0.90 |
| 11/6/2007 | 12 | 133124 DUPL | $0.90 |
| 11/6/2007 | 12 | 133124 DUPL | $0.90 |
| 11/6/2007 | 14 | 133124 DUPL | $1.00 |
| 11/6/2007 | 14 | 133124 DUPL | $270.50 |
| 11/6/2007 | 14 | 133124 DUPL | $1.00 |
| 11/6/2007 | 14 | 133124 DUPL | $0.40 |
| 11/6/2007 | 14 | 133124 DUPL | $115.20 |
| 11/6/2007 | 14 | 133124 DUPL | $0.20 |
| 11/6/2007 | 14 | 133124 DUPL | $1.00 |
| 11/6/2007 | 14 | 133124 DUPL | $2.40 |
| 11/6/2007 | 14 | 133124 DUPL | $0.20 |
| 11/6/2007 | 14 | 133124 DUPL | $1.00 |

EXHIBIT "C"

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(NOVEMBER 2007)

| Date | No. | Code | Amount |
|---|---|---|---|
| 11/6/2007 | 14 | 133124 DUPL | $0.70 |
| 11/6/2007 | 14 | 133124 DUPL | $0.10 |
| 11/6/2007 | 14 | 133124 DUPL | $0.10 |
| 11/6/2007 | 14 | 133124 DUPL | $0.70 |
| 11/6/2007 | 14 | 133124 DUPL | $0.70 |
| 11/6/2007 | 14 | 133124 DUPL | $0.70 |
| 11/6/2007 | 14 | 133124 DUPL | $0.70 |
| 11/7/2007 | 1 | 133124 DUPL | $0.20 |
| 11/7/2007 | 1 | 133124 DUPL | $10.50 |
| 11/7/2007 | 1 | 133124 DUPL | $8.10 |
| 11/7/2007 | 1 | 133124 DUPL | $1.10 |
| 11/7/2007 | 1 | 133124 DUPL | $0.50 |
| 11/7/2007 | 1 | 133124 DUPL | $0.40 |
| 11/7/2007 | 1 | 133124 DUPL | $0.50 |
| 11/7/2007 | 1 | 133124 DUPL | $0.50 |
| 11/7/2007 | 1 | 133124 DUPL | $0.40 |
| 11/7/2007 | 1 | 133124 DUPL | $1.10 |
| 11/7/2007 | 1 | 133124 DUPL | $1.10 |
| 11/7/2007 | 1 | 133124 DUPL | $1.10 |
| 11/7/2007 | 1 | 133124 DUPL | $0.10 |
| 11/7/2007 | 1 | 133124 DUPL | $0.80 |
| 11/7/2007 | 1 | 133124 DUPL | $0.40 |
| 11/7/2007 | 1 | 133124 DUPL | $0.10 |
| 11/7/2007 | 1 | 133124 DUPL | $0.60 |
| 11/7/2007 | 1 | 133124 DUPL | $0.40 |
| 11/7/2007 | 1 | 133124 DUPL | $2.00 |
| 11/7/2007 | 1 | 133124 DUPL | $0.20 |
| 11/7/2007 | 1 | 133124 DUPL | $2.80 |
| 11/7/2007 | 1 | 133124 DUPL | $2.40 |
| 11/7/2007 | 1 | 133124 DUPL | $1.00 |
| 11/7/2007 | 1 | 133124 DUPL | $0.80 |
| 11/7/2007 | 1 | 133124 DUPL | $0.40 |
| 11/7/2007 | 2 | 133124 DUPL | $1.10 |
| 11/7/2007 | 2 | 133124 DUPL | $0.10 |
| 11/7/2007 | 2 | 133124 DUPL | $0.20 |
| 11/7/2007 | 8 | 133124 DUPL | $6.00 |
| 11/7/2007 | 8 | 133124 DUPL | $1.90 |
| 11/7/2007 | 8 | 133124 DUPL | $0.10 |
| 11/7/2007 | 12 | 133124 DUPL | $0.20 |
| 11/7/2007 | 12 | 133124 DUPL | $0.80 |
| 11/7/2007 | 12 | 133124 DUPL | $0.80 |
| 11/7/2007 | 12 | 133124 DUPL | $7.80 |
| 11/7/2007 | 12 | 133124 DUPL | $0.80 |
| 11/7/2007 | 12 | 133124 DUPL | $0.80 |
| 11/7/2007 | 12 | 133124 DUPL | $0.80 |
| 11/7/2007 | 12 | 133124 DUPL | $0.60 |
| 11/7/2007 | 14 | 133124 DUPL | $1.70 |
| 11/7/2007 | 14 | 133124 DUPL | $2.00 |
| 11/7/2007 | 14 | 133124 DUPL | $0.60 |
| 11/7/2007 | 14 | 133124 DUPL | $1.40 |
| 11/7/2007 | 14 | 133124 DUPL | $0.30 |
| 11/7/2007 | 14 | 133124 DUPL | $0.10 |
| 11/7/2007 | 14 | 133124 DUPL | $0.10 |
| 11/7/2007 | 14 | 133124 DUPL | $0.30 |
| 11/7/2007 | 14 | 133124 DUPL | $0.10 |
| 11/7/2007 | 14 | 133124 DUPL | $0.10 |
| 11/7/2007 | 14 | 133124 DUPL | $0.40 |
| 11/7/2007 | 14 | 133124 DUPL | $0.30 |
| 11/7/2007 | 14 | 133124 DUPL | $0.10 |
| 11/7/2007 | 14 | 133124 DUPL | $0.20 |
| 11/7/2007 | 14 | 133124 DUPL | $0.30 |
| 11/7/2007 | 14 | 133124 DUPL | $0.20 |
| 11/7/2007 | 14 | 133124 DUPL | $0.10 |
| 11/7/2007 | 14 | 133124 DUPL | $0.10 |
| 11/7/2007 | 14 | 133124 DUPL | $0.30 |
| 11/7/2007 | 14 | 133124 DUPL | $0.30 |
| 11/8/2007 | 1 | 133124 DUPL | $8.50 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.80 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $1.40 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $1.80 |
| 11/8/2007 | 1 | 133124 DUPL | $0.40 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.70 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.40 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $1.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.50 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.30 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $10.40 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.30 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $2.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $4.10 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(NOVEMBER 2007)**

| Date | No. | Code | Amount |
|---|---|---|---|
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.40 |
| 11/8/2007 | 1 | 133124 DUPL | $0.80 |
| 11/8/2007 | 1 | 133124 DUPL | $2.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.50 |
| 11/8/2007 | 1 | 133124 DUPL | $2.00 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.80 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.10 |
| 11/8/2007 | 1 | 133124 DUPL | $0.20 |
| 11/8/2007 | 1 | 133124 DUPL | $0.30 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.50 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 2 | 133124 DUPL | $0.40 |
| 11/8/2007 | 6 | 133124 DUPL | $6.00 |
| 11/8/2007 | 6 | 133124 DUPL | $0.10 |
| 11/8/2007 | 12 | 133124 DUPL | $78.40 |
| 11/8/2007 | 12 | 133124 DUPL | $0.80 |
| 11/8/2007 | 12 | 133124 DUPL | $131.60 |
| 11/8/2007 | 12 | 133124 DUPL | $0.10 |
| 11/8/2007 | 12 | 133124 DUPL | $1.10 |
| 11/8/2007 | 12 | 133124 DUPL | $13.10 |
| 11/8/2007 | 12 | 133124 DUPL | $0.40 |
| 11/8/2007 | 12 | 133124 DUPL | $1.00 |
| 11/8/2007 | 12 | 133124 DUPL | $1.10 |
| 11/8/2007 | 12 | 133124 DUPL | $7.80 |
| 11/8/2007 | 12 | 133124 DUPL | $0.80 |
| 11/8/2007 | 12 | 133124 DUPL | $2.40 |
| 11/8/2007 | 13 | 133124 DUPL | $0.20 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.40 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.30 |
| 11/8/2007 | 14 | 133124 DUPL | $0.30 |
| 11/8/2007 | 14 | 133124 DUPL | $0.30 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.20 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $1.80 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $2.40 |
| 11/8/2007 | 14 | 133124 DUPL | $0.70 |
| 11/8/2007 | 14 | 133124 DUPL | $0.70 |
| 11/8/2007 | 14 | 133124 DUPL | $0.70 |
| 11/8/2007 | 14 | 133124 DUPL | $0.70 |
| 11/8/2007 | 14 | 133124 DUPL | $0.70 |
| 11/8/2007 | 14 | 133124 DUPL | $0.70 |
| 11/8/2007 | 14 | 133124 DUPL | $0.30 |
| 11/8/2007 | 14 | 133124 DUPL | $0.20 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.30 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.20 |
| 11/8/2007 | 14 | 133124 DUPL | $1.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $3.40 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.20 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/8/2007 | 14 | 133124 DUPL | $0.10 |
| 11/12/2007 | 1 | 133124 DUPL | $1.20 |
| 11/12/2007 | 1 | 133124 DUPL | $0.50 |
| 11/12/2007 | 1 | 133124 DUPL | $0.30 |
| 11/12/2007 | 1 | 133124 DUPL | $0.50 |
| 11/12/2007 | 1 | 133124 DUPL | $0.30 |
| 11/12/2007 | 1 | 133124 DUPL | $0.20 |
| 11/12/2007 | 1 | 133124 DUPL | $0.20 |
| 11/12/2007 | 4 | 133124 DUPL | $0.10 |
| 11/12/2007 | 4 | 133124 DUPL | $0.70 |
| 11/12/2007 | 4 | 133124 DUPL | $0.20 |
| 11/12/2007 | 4 | 133124 DUPL | $0.10 |
| 11/12/2007 | 4 | 133124 DUPL | $0.70 |
| 11/12/2007 | 4 | 133124 DUPL | $0.70 |
| 11/12/2007 | 4 | 133124 DUPL | $1.40 |
| 11/12/2007 | 12 | 133124 DUPL | $0.80 |
| 11/12/2007 | 12 | 133124 DUPL | $7.40 |
| 11/12/2007 | 14 | 133124 DUPL | $0.80 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(NOVEMBER 2007)**

| Date | | | Amount |
|---|---|---|---|
| 11/12/2007 | 14 | 133124 DUPL | $0.20 |
| 11/12/2007 | 14 | 133124 DUPL | $0.20 |
| 11/12/2007 | 14 | 133124 DUPL | $0.10 |
| 11/12/2007 | 14 | 133124 DUPL | $0.10 |
| 11/12/2007 | 14 | 133124 DUPL | $0.10 |
| 11/12/2007 | 14 | 133124 DUPL | $2.60 |
| 11/12/2007 | 14 | 133124 DUPL | $0.70 |
| 11/12/2007 | 14 | 133124 DUPL | $0.70 |
| 11/12/2007 | 14 | 133124 DUPL | $0.70 |
| 11/12/2007 | 14 | 133124 DUPL | $0.10 |
| 11/12/2007 | 14 | 133124 DUPL | $0.80 |
| 11/12/2007 | 14 | 133124 DUPL | $0.70 |
| 11/13/2007 | 1 | 133124 DUPL | $0.10 |
| 11/13/2007 | 1 | 133124 DUPL | $2.20 |
| 11/13/2007 | 1 | 133124 DUPL | $3.10 |
| 11/13/2007 | 1 | 133124 DUPL | $0.80 |
| 11/13/2007 | 1 | 133124 DUPL | $2.00 |
| 11/13/2007 | 4 | 133124 DUPL | $0.70 |
| 11/13/2007 | 8 | 133124 DUPL | $1.80 |
| 11/13/2007 | 6 | 133124 DUPL | $0.10 |
| 11/13/2007 | 8 | 133124 DUPL | $0.10 |
| 11/13/2007 | 12 | 133124 DUPL | $0.90 |
| 11/13/2007 | 12 | 133124 DUPL | $8.60 |
| 11/13/2007 | 12 | 133124 DUPL | $8.60 |
| 11/13/2007 | 12 | 133124 DUPL | $0.90 |
| 11/13/2007 | 12 | 133124 DUPL | $0.90 |
| 11/13/2007 | 12 | 133124 DUPL | $8.70 |
| 11/13/2007 | 12 | 133124 DUPL | $0.40 |
| 11/13/2007 | 12 | 133124 DUPL | $0.60 |
| 11/13/2007 | 12 | 133124 DUPL | $0.40 |
| 11/13/2007 | 12 | 133124 DUPL | $0.80 |
| 11/13/2007 | 12 | 133124 DUPL | $2.70 |
| 11/13/2007 | 12 | 133124 DUPL | $1.30 |
| 11/13/2007 | 12 | 133124 DUPL | $1.40 |
| 11/13/2007 | 12 | 133124 DUPL | $0.60 |
| 11/13/2007 | 12 | 133124 DUPL | $8.40 |
| 11/13/2007 | 12 | 133124 DUPL | $10.90 |
| 11/13/2007 | 12 | 133124 DUPL | $4.70 |
| 11/13/2007 | 14 | 133124 DUPL | $0.20 |
| 11/13/2007 | 14 | 133124 DUPL | $0.40 |
| 11/13/2007 | 14 | 133124 DUPL | $0.20 |
| 11/13/2007 | 14 | 133124 DUPL | $11.30 |
| 11/13/2007 | 14 | 133124 DUPL | $0.10 |
| 11/13/2007 | 14 | 133124 DUPL | $1.10 |
| 11/13/2007 | 14 | 133124 DUPL | $0.40 |
| 11/13/2007 | 14 | 133124 DUPL | $1.50 |
| 11/13/2007 | 14 | 133124 DUPL | $1.70 |
| 11/13/2007 | 14 | 133124 DUPL | $0.10 |
| 11/13/2007 | 14 | 133124 DUPL | $0.60 |
| 11/13/2007 | 14 | 133124 DUPL | $0.30 |
| 11/13/2007 | 14 | 133124 DUPL | $4.70 |
| 11/13/2007 | 14 | 133124 DUPL | $0.10 |
| 11/13/2007 | 14 | 133124 DUPL | $0.10 |
| 11/13/2007 | 14 | 133124 DUPL | $0.30 |
| 11/13/2007 | 14 | 133124 DUPL | $0.40 |
| 11/13/2007 | 14 | 133124 DUPL | $0.10 |
| 11/13/2007 | 14 | 133124 DUPL | $0.10 |
| 11/13/2007 | 14 | 133124 DUPL | $0.10 |
| 11/13/2007 | 14 | 133124 DUPL | $0.10 |
| 11/13/2007 | 14 | 133124 DUPL | $0.10 |
| 11/13/2007 | 14 | 133124 DUPL | $0.20 |
| 11/13/2007 | 14 | 133124 DUPL | $0.20 |
| 11/13/2007 | 14 | 133124 DUPL | $0.20 |
| 11/13/2007 | 14 | 133124 DUPL | $0.20 |
| 11/14/2007 | 1 | 133124 DUPL | $2.10 |
| 11/14/2007 | 1 | 133124 DUPL | $2.20 |
| 11/14/2007 | 14 | 133124 DUPL | $0.40 |
| 11/14/2007 | 14 | 133124 DUPL | $1.60 |
| 11/15/2007 | 1 | 133124 DUPL | $0.20 |
| 11/15/2007 | 1 | 133124 DUPL | $27.60 |
| 11/15/2007 | 1 | 133124 DUPL | $2.00 |
| 11/15/2007 | 1 | 133124 DUPL | $0.50 |
| 11/15/2007 | 1 | 133124 DUPL | $0.50 |
| 11/15/2007 | 1 | 133124 DUPL | $0.10 |
| 11/15/2007 | 1 | 133124 DUPL | $0.20 |
| 11/15/2007 | 1 | 133124 DUPL | $0.20 |
| 11/15/2007 | 1 | 133124 DUPL | $0.10 |
| 11/15/2007 | 1 | 133124 DUPL | $0.30 |
| 11/15/2007 | 1 | 133124 DUPL | $0.20 |
| 11/15/2007 | 1 | 133124 DUPL | $0.10 |
| 11/15/2007 | 1 | 133124 DUPL | $0.20 |
| 11/15/2007 | 1 | 133124 DUPL | $0.20 |
| 11/15/2007 | 1 | 133124 DUPL | $0.20 |
| 11/15/2007 | 1 | 133124 DUPL | $0.20 |
| 11/15/2007 | 1 | 133124 DUPL | $0.20 |
| 11/15/2007 | 1 | 133124 DUPL | $0.30 |
| 11/15/2007 | 1 | 133124 DUPL | $0.20 |
| 11/15/2007 | 1 | 133124 DUPL | $0.20 |
| 11/15/2007 | 1 | 133124 DUPL | $2.00 |
| 11/15/2007 | 1 | 133124 DUPL | $0.20 |
| 11/15/2007 | 1 | 133124 DUPL | $0.20 |
| 11/15/2007 | 1 | 133124 DUPL | $0.10 |
| 11/15/2007 | 1 | 133124 DUPL | $0.40 |
| 11/15/2007 | 1 | 133124 DUPL | $0.10 |
| 11/15/2007 | 1 | 133124 DUPL | $0.70 |
| 11/15/2007 | 1 | 133124 DUPL | $0.30 |
| 11/15/2007 | 1 | 133124 DUPL | $0.30 |
| 11/15/2007 | 8 | 133124 DUPL | $14.40 |
| 11/15/2007 | 8 | 133124 DUPL | $3.80 |
| 11/15/2007 | 8 | 133124 DUPL | $0.20 |
| 11/15/2007 | 8 | 133124 DUPL | $0.10 |
| 11/15/2007 | 10 | 133124 DUPL | $1.80 |
| 11/15/2007 | 12 | 133124 DUPL | $0.00 |
| 11/15/2007 | 12 | 133124 DUPL | $0.50 |
| 11/15/2007 | 12 | 133124 DUPL | $0.90 |
| 11/15/2007 | 14 | 133124 DUPL | $0.10 |
| 11/15/2007 | 14 | 133124 DUPL | $26.10 |

8

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(NOVEMBER 2007)**

| | | | |
|---|---|---|---|
| 11/15/2007 | 14 | 133124 DUPL | $34.50 |
| 11/15/2007 | 14 | 133124 DUPL | $0.10 |
| 11/15/2007 | 14 | 133124 DUPL | $0.10 |
| 11/15/2007 | 14 | 133124 DUPL | $0.10 |
| 11/15/2007 | 14 | 133124 DUPL | $0.10 |
| 11/15/2007 | 14 | 133124 DUPL | $0.50 |
| 11/15/2007 | 14 | 133124 DUPL | $0.80 |
| 11/15/2007 | 14 | 133124 DUPL | $19.10 |
| 11/15/2007 | 14 | 133124 DUPL | $0.10 |
| 11/15/2007 | 14 | 133124 DUPL | $0.20 |
| 11/15/2007 | 14 | 133124 DUPL | $0.20 |
| 11/15/2007 | 14 | 133124 DUPL | $0.70 |
| 11/15/2007 | 14 | 133124 DUPL | $0.40 |
| 11/15/2007 | 14 | 133124 DUPL | $0.50 |
| 11/15/2007 | 14 | 133124 DUPL | $0.10 |
| 11/15/2007 | 14 | 133124 DUPL | $0.10 |
| 11/15/2007 | 14 | 133124 DUPL | $0.30 |
| 11/15/2007 | 14 | 133124 DUPL | $0.20 |
| 11/15/2007 | 14 | 133124 DUPL | $19.10 |
| 11/15/2007 | 14 | 133124 DUPL | $0.10 |
| 11/15/2007 | 14 | 133124 DUPL | $0.20 |
| 11/16/2007 | 1 | 133124 DUPL | $0.30 |
| 11/16/2007 | 1 | 133124 DUPL | $0.30 |
| 11/16/2007 | 1 | 133124 DUPL | $0.10 |
| 11/16/2007 | 1 | 133124 DUPL | $2.30 |
| 11/16/2007 | 1 | 133124 DUPL | $0.70 |
| 11/16/2007 | 1 | 133124 DUPL | $0.70 |
| 11/16/2007 | 1 | 133124 DUPL | $1.30 |
| 11/16/2007 | 1 | 133124 DUPL | $1.30 |
| 11/16/2007 | 1 | 133124 DUPL | $1.90 |
| 11/16/2007 | 1 | 133124 DUPL | $0.10 |
| 11/16/2007 | 1 | 133124 DUPL | $0.10 |
| 11/16/2007 | 1 | 133124 DUPL | $0.10 |
| 11/16/2007 | 1 | 133124 DUPL | $0.10 |
| 11/16/2007 | 1 | 133124 DUPL | $0.10 |
| 11/16/2007 | 2 | 133124 DUPL | $4.20 |
| 11/16/2007 | 2 | 133124 DUPL | $4.20 |
| 11/16/2007 | 2 | 133124 DUPL | $1.50 |
| 11/16/2007 | 2 | 133124 DUPL | $0.30 |
| 11/16/2007 | 2 | 133124 DUPL | $1.90 |
| 11/16/2007 | 2 | 133124 DUPL | $0.20 |
| 11/16/2007 | 2 | 133124 DUPL | $0.30 |
| 11/16/2007 | 2 | 133124 DUPL | $1.80 |
| 11/16/2007 | 2 | 133124 DUPL | $0.20 |
| 11/16/2007 | 2 | 133124 DUPL | $0.40 |
| 11/16/2007 | 2 | 133124 DUPL | $0.20 |
| 11/16/2007 | 2 | 133124 DUPL | $0.30 |
| 11/16/2007 | 2 | 133124 DUPL | $0.10 |
| 11/16/2007 | 2 | 133124 DUPL | $1.50 |
| 11/16/2007 | 2 | 133124 DUPL | $0.20 |
| 11/16/2007 | 2 | 133124 DUPL | $0.30 |
| 11/16/2007 | 2 | 133124 DUPL | $0.20 |
| 11/16/2007 | 2 | 133124 DUPL | $1.40 |
| 11/16/2007 | 2 | 133124 DUPL | $2.90 |
| 11/16/2007 | 2 | 133124 DUPL | $0.30 |
| 11/16/2007 | 2 | 133124 DUPL | $0.30 |
| 11/16/2007 | 2 | 133124 DUPL | $0.40 |
| 11/16/2007 | 2 | 133124 DUPL | $0.60 |
| 11/16/2007 | 2 | 133124 DUPL | $0.60 |
| 11/16/2007 | 2 | 133124 DUPL | $0.30 |
| 11/16/2007 | 2 | 133124 DUPL | $0.50 |
| 11/16/2007 | 2 | 133124 DUPL | $0.90 |
| 11/16/2007 | 2 | 133124 DUPL | $3.30 |
| 11/16/2007 | 2 | 133124 DUPL | $0.80 |
| 11/16/2007 | 2 | 133124 DUPL | $0.10 |
| 11/16/2007 | 2 | 133124 DUPL | $1.80 |
| 11/16/2007 | 2 | 133124 DUPL | $1.30 |
| 11/16/2007 | 2 | 133124 DUPL | $0.10 |
| 11/16/2007 | 3 | 133124 DUPL | $0.20 |
| 11/16/2007 | 3 | 133124 DUPL | $0.40 |
| 11/16/2007 | 3 | 133124 DUPL | $0.20 |
| 11/16/2007 | 4 | 133124 DUPL | $0.10 |
| 11/16/2007 | 4 | 133124 DUPL | $0.40 |
| 11/16/2007 | 4 | 133124 DUPL | $0.40 |
| 11/16/2007 | 12 | 133124 DUPL | $0.90 |
| 11/16/2007 | 12 | 133124 DUPL | $0.90 |
| 11/16/2007 | 12 | 133124 DUPL | $0.90 |
| 11/16/2007 | 12 | 133124 DUPL | $0.90 |
| 11/16/2007 | 13 | 133124 DUPL | $0.10 |
| 11/16/2007 | 13 | 133124 DUPL | $0.10 |
| 11/16/2007 | 13 | 133124 DUPL | $0.10 |
| 11/16/2007 | 13 | 133124 DUPL | $0.10 |
| 11/16/2007 | 13 | 133124 DUPL | $1.40 |
| 11/16/2007 | 13 | 133124 DUPL | $1.00 |
| 11/16/2007 | 13 | 133124 DUPL | $0.30 |
| 11/16/2007 | 13 | 133124 DUPL | $0.10 |
| 11/16/2007 | 13 | 133124 DUPL | $0.10 |
| 11/16/2007 | 13 | 133124 DUPL | $0.10 |
| 11/16/2007 | 13 | 133124 DUPL | $0.10 |
| 11/16/2007 | 13 | 133124 DUPL | $0.10 |
| 11/16/2007 | 13 | 133124 DUPL | $0.10 |
| 11/16/2007 | 13 | 133124 DUPL | $0.10 |
| 11/16/2007 | 14 | 133124 DUPL | $0.20 |
| 11/16/2007 | 14 | 133124 DUPL | $0.20 |
| 11/16/2007 | 14 | 133124 DUPL | $0.20 |
| 11/16/2007 | 14 | 133124 DUPL | $0.20 |
| 11/16/2007 | 14 | 133124 DUPL | $0.40 |
| 11/16/2007 | 14 | 133124 DUPL | $0.80 |
| 11/16/2007 | 14 | 133124 DUPL | $0.80 |
| 11/16/2007 | 14 | 133124 DUPL | $0.70 |
| 11/16/2007 | 14 | 133124 DUPL | $0.80 |
| 11/16/2007 | 14 | 133124 DUPL | $0.10 |
| 11/16/2007 | 14 | 133124 DUPL | $0.10 |
| 11/16/2007 | 14 | 133124 DUPL | $0.30 |
| 11/16/2007 | 14 | 133124 DUPL | $0.10 |
| 11/16/2007 | 14 | 133124 DUPL | $5.20 |
| 11/16/2007 | 14 | 133124 DUPL | $5.50 |

EXHIBIT "C"

9

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(NOVEMBER 2007)

| Date | Count | Code | Amount |
|---|---|---|---|
| 11/16/2007 | 14 | 133124 DUPL | $0.40 |
| 11/16/2007 | 14 | 133124 DUPL | $0.50 |
| 11/16/2007 | 14 | 133124 DUPL | $0.10 |
| 11/16/2007 | 14 | 133124 DUPL | $0.20 |
| 11/16/2007 | 14 | 133124 DUPL | $0.40 |
| 11/16/2007 | 14 | 133124 DUPL | $0.30 |
| 11/16/2007 | 14 | 133124 DUPL | $0.20 |
| 11/16/2007 | 14 | 133124 DUPL | $0.10 |
| 11/16/2007 | 14 | 133124 DUPL | $2.10 |
| 11/16/2007 | 14 | 133124 DUPL | $1.00 |
| 11/16/2007 | 14 | 133124 DUPL | $0.30 |
| 11/16/2007 | 14 | 133124 DUPL | $3.80 |
| 11/16/2007 | 14 | 133124 DUPL | $0.40 |
| 11/16/2007 | 14 | 133124 DUPL | $0.60 |
| 11/16/2007 | 12 | 133124 DUPL | $1.00 |
| 11/16/2007 | 12 | 133124 DUPL | $1.60 |
| 11/16/2007 | 12 | 133124 DUPL | $0.90 |
| 11/16/2007 | 12 | 133124 DUPL | $0.70 |
| 11/16/2007 | 12 | 133124 DUPL | $1.80 |
| 11/16/2007 | 12 | 133124 DUPL | $1.20 |
| 11/16/2007 | 12 | 133124 DUPL | $1.30 |
| 11/16/2007 | 12 | 133124 DUPL | $0.70 |
| 11/16/2007 | 12 | 133124 DUPL | $2.70 |
| 11/18/2007 | 14 | 133124 DUPL | $0.40 |
| 11/18/2007 | 14 | 133124 DUPL | $0.50 |
| 11/18/2007 | 14 | 133124 DUPL | $1.20 |
| 11/18/2007 | 14 | 133124 DUPL | $0.20 |
| 11/18/2007 | 14 | 133124 DUPL | $0.20 |
| 11/18/2007 | 14 | 133124 DUPL | $1.90 |
| 11/18/2007 | 14 | 133124 DUPL | $1.10 |
| 11/19/2007 | 1 | 133124 DUPL | $0.50 |
| 11/19/2007 | 1 | 133124 DUPL | $0.60 |
| 11/19/2007 | 1 | 133124 DUPL | $9.40 |
| 11/19/2007 | 1 | 133124 DUPL | $0.20 |
| 11/19/2007 | 1 | 133124 DUPL | $0.20 |
| 11/19/2007 | 1 | 133124 DUPL | $0.60 |
| 11/19/2007 | 1 | 133124 DUPL | $0.20 |
| 11/19/2007 | 1 | 133124 DUPL | $0.30 |
| 11/19/2007 | 1 | 133124 DUPL | $0.40 |
| 11/19/2007 | 1 | 133124 DUPL | $0.30 |
| 11/19/2007 | 1 | 133124 DUPL | $0.30 |
| 11/19/2007 | 1 | 133124 DUPL | $0.20 |
| 11/19/2007 | 1 | 133124 DUPL | $0.30 |
| 11/19/2007 | 1 | 133124 DUPL | $0.40 |
| 11/19/2007 | 1 | 133124 DUPL | $0.10 |
| 11/19/2007 | 1 | 133124 DUPL | $0.20 |
| 11/19/2007 | 1 | 133124 DUPL | $0.10 |
| 11/19/2007 | 1 | 133124 DUPL | $0.40 |
| 11/19/2007 | 1 | 133124 DUPL | $0.10 |
| 11/19/2007 | 1 | 133124 DUPL | $0.20 |
| 11/19/2007 | 1 | 133124 DUPL | $1.90 |
| 11/19/2007 | 1 | 133124 DUPL | $0.30 |
| 11/19/2007 | 1 | 133124 DUPL | $1.50 |
| 11/19/2007 | 1 | 133124 DUPL | $0.30 |
| 11/19/2007 | 1 | 133124 DUPL | $0.10 |
| 11/19/2007 | 1 | 133124 DUPL | $0.10 |
| 11/19/2007 | 1 | 133124 DUPL | $0.10 |
| 11/19/2007 | 1 | 133124 DUPL | $0.10 |
| 11/19/2007 | 1 | 133124 DUPL | $0.30 |
| 11/19/2007 | 1 | 133124 DUPL | $0.30 |
| 11/19/2007 | 1 | 133124 DUPL | $0.30 |
| 11/19/2007 | 1 | 133124 DUPL | $0.40 |
| 11/19/2007 | 2 | 133124 DUPL | $0.50 |
| 11/19/2007 | 2 | 133124 DUPL | $0.10 |
| 11/19/2007 | 2 | 133124 DUPL | $3.80 |
| 11/19/2007 | 2 | 133124 DUPL | $2.40 |
| 11/19/2007 | 2 | 133124 DUPL | $0.30 |
| 11/19/2007 | 2 | 133124 DUPL | $1.80 |
| 11/19/2007 | 2 | 133124 DUPL | $1.00 |
| 11/19/2007 | 2 | 133124 DUPL | $2.30 |
| 11/19/2007 | 4 | 133124 DUPL | $0.10 |
| 11/19/2007 | 12 | 133124 DUPL | $11.50 |
| 11/19/2007 | 12 | 133124 DUPL | $1.00 |
| 11/19/2007 | 13 | 133124 DUPL | $3.70 |
| 11/19/2007 | 14 | 133124 DUPL | $8.40 |
| 11/19/2007 | 14 | 133124 DUPL | $0.60 |
| 11/19/2007 | 14 | 133124 DUPL | $0.10 |
| 11/19/2007 | 14 | 133124 DUPL | $1.20 |
| 11/19/2007 | 14 | 133124 DUPL | $0.20 |
| 11/19/2007 | 14 | 133124 DUPL | $0.20 |
| 11/19/2007 | 14 | 133124 DUPL | $1.50 |
| 11/19/2007 | 14 | 133124 DUPL | $0.40 |
| 11/19/2007 | 14 | 133124 DUPL | $0.60 |
| 11/19/2007 | 14 | 133124 DUPL | $0.60 |
| 11/19/2007 | 14 | 133124 DUPL | $0.40 |
| 11/19/2007 | 14 | 133124 DUPL | $0.60 |
| 11/19/2007 | 14 | 133124 DUPL | $0.30 |
| 11/19/2007 | 14 | 133124 DUPL | $0.90 |
| 11/19/2007 | 14 | 133124 DUPL | $1.00 |
| 11/19/2007 | 14 | 133124 DUPL | $0.60 |
| 11/19/2007 | 14 | 133124 DUPL | $1.10 |
| 11/19/2007 | 14 | 133124 DUPL | $1.10 |
| 11/19/2007 | 14 | 133124 DUPL | $1.00 |
| 11/19/2007 | 14 | 133124 DUPL | $0.70 |
| 11/19/2007 | 14 | 133124 DUPL | $0.20 |
| 11/19/2007 | 14 | 133124 DUPL | $0.20 |
| 11/19/2007 | 14 | 133124 DUPL | $0.20 |
| 11/19/2007 | 14 | 133124 DUPL | $0.30 |
| 11/19/2007 | 14 | 133124 DUPL | $0.60 |
| 11/19/2007 | 14 | 133124 DUPL | $0.40 |
| 11/19/2007 | 14 | 133124 DUPL | $0.10 |
| 11/19/2007 | 14 | 133124 DUPL | $0.20 |
| 11/19/2007 | 14 | 133124 DUPL | $0.20 |
| 11/20/2007 | 1 | 133124 DUPL | $0.60 |
| 11/20/2007 | 1 | 133124 DUPL | $0.40 |
| 11/20/2007 | 1 | 133124 DUPL | $8.30 |
| 11/20/2007 | 1 | 133124 DUPL | $0.20 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(NOVEMBER 2007)**

| Date | | | Amount |
|---|---|---|---|
| 11/20/2007 | 1 | 133124 DUPL | $8.70 |
| 11/20/2007 | 4 | 133124 DUPL | $90.30 |
| 11/20/2007 | 7 | 133124 DUPL | $1.90 |
| 11/20/2007 | 7 | 133124 DUPL | $0.10 |
| 11/20/2007 | 10 | 133124 DUPL | $4.40 |
| 11/20/2007 | 10 | 133124 DUPL | $2.10 |
| 11/20/2007 | 10 | 133124 DUPL | $1.30 |
| 11/20/2007 | 10 | 133124 DUPL | $1.00 |
| 11/20/2007 | 10 | 133124 DUPL | $0.10 |
| 11/20/2007 | 10 | 133124 DUPL | $0.10 |
| 11/20/2007 | 10 | 133124 DUPL | $0.60 |
| 11/20/2007 | 10 | 133124 DUPL | $4.40 |
| 11/20/2007 | 10 | 133124 DUPL | $4.40 |
| 11/20/2007 | 10 | 133124 DUPL | $0.20 |
| 11/20/2007 | 10 | 133124 DUPL | $0.20 |
| 11/20/2007 | 12 | 133124 DUPL | $0.80 |
| 11/20/2007 | 12 | 133124 DUPL | $0.70 |
| 11/20/2007 | 12 | 133124 DUPL | $0.60 |
| 11/20/2007 | 12 | 133124 DUPL | $0.40 |
| 11/20/2007 | 12 | 133124 DUPL | $0.40 |
| 11/20/2007 | 12 | 133124 DUPL | $2.50 |
| 11/20/2007 | 14 | 133124 DUPL | $0.20 |
| 11/20/2007 | 14 | 133124 DUPL | $38.40 |
| 11/20/2007 | 14 | 133124 DUPL | $403.70 |
| 11/20/2007 | 14 | 133124 DUPL | $0.20 |
| 11/20/2007 | 14 | 133124 DUPL | $0.20 |
| 11/20/2007 | 14 | 133124 DUPL | $0.10 |
| 11/20/2007 | 14 | 133124 DUPL | $0.10 |
| 11/20/2007 | 14 | 133124 DUPL | $0.10 |
| 11/20/2007 | 14 | 133124 DUPL | $4.60 |
| 11/20/2007 | 14 | 133124 DUPL | $0.10 |
| 11/20/2007 | 14 | 133124 DUPL | $10.60 |
| 11/21/2007 | 1 | 133124 DUPL | $0.10 |
| 11/21/2007 | 1 | 133124 DUPL | $3.80 |
| 11/21/2007 | 1 | 133124 DUPL | $3.80 |
| 11/21/2007 | 1 | 133124 DUPL | $0.30 |
| 11/21/2007 | 1 | 133124 DUPL | $3.40 |
| 11/21/2007 | 1 | 133124 DUPL | $0.10 |
| 11/21/2007 | 1 | 133124 DUPL | $0.10 |
| 11/21/2007 | 1 | 133124 DUPL | $0.10 |
| 11/21/2007 | 1 | 133124 DUPL | $0.20 |
| 11/21/2007 | 1 | 133124 DUPL | $0.10 |
| 11/21/2007 | 1 | 133124 DUPL | $0.50 |
| 11/21/2007 | 1 | 133124 DUPL | $0.20 |
| 11/21/2007 | 1 | 133124 DUPL | $2.80 |
| 11/21/2007 | 1 | 133124 DUPL | $0.20 |
| 11/21/2007 | 1 | 133124 DUPL | $0.70 |
| 11/21/2007 | 7 | 133124 DUPL | $5.90 |
| 11/21/2007 | 11 | 133124 DUPL | $0.20 |
| 11/21/2007 | 11 | 133124 DUPL | $1.70 |
| 11/21/2007 | 11 | 133124 DUPL | $0.10 |
| 11/21/2007 | 11 | 133124 DUPL | $1.10 |
| 11/21/2007 | 12 | 133124 DUPL | $18.80 |
| 11/21/2007 | 12 | 133124 DUPL | $1.00 |
| 11/21/2007 | 12 | 133124 DUPL | $2.10 |
| 11/21/2007 | 12 | 133124 DUPL | $1.90 |
| 11/21/2007 | 12 | 133124 DUPL | $0.90 |
| 11/21/2007 | 12 | 133124 DUPL | $1.30 |
| 11/21/2007 | 12 | 133124 DUPL | $1.20 |
| 11/21/2007 | 12 | 133124 DUPL | $2.00 |
| 11/21/2007 | 12 | 133124 DUPL | $0.20 |
| 11/21/2007 | 12 | 133124 DUPL | $0.20 |
| 11/21/2007 | 12 | 133124 DUPL | $0.20 |
| 11/21/2007 | 12 | 133124 DUPL | $2.20 |
| 11/21/2007 | 12 | 133124 DUPL | $0.20 |
| 11/21/2007 | 12 | 133124 DUPL | $0.30 |
| 11/21/2007 | 12 | 133124 DUPL | $0.40 |
| 11/21/2007 | 12 | 133124 DUPL | $0.10 |
| 11/21/2007 | 12 | 133124 DUPL | $0.30 |
| 11/21/2007 | 12 | 133124 DUPL | $0.30 |
| 11/21/2007 | 14 | 133124 DUPL | $1.30 |
| 11/21/2007 | 14 | 133124 DUPL | $1.20 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.20 |
| 11/21/2007 | 14 | 133124 DUPL | $0.20 |
| 11/21/2007 | 14 | 133124 DUPL | $0.30 |
| 11/21/2007 | 14 | 133124 DUPL | $0.30 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.20 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 16 | 133124 DUPL | $0.10 |
| 11/21/2007 | 16 | 133124 DUPL | $0.10 |
| 11/21/2007 | 16 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $1.30 |
| 11/21/2007 | 14 | 133124 DUPL | $0.50 |
| 11/21/2007 | 14 | 133124 DUPL | $0.50 |
| 11/21/2007 | 14 | 133124 DUPL | $0.30 |
| 11/21/2007 | 14 | 133124 DUPL | $1.00 |
| 11/21/2007 | 14 | 133124 DUPL | $0.70 |
| 11/21/2007 | 14 | 133124 DUPL | $0.60 |
| 11/21/2007 | 14 | 133124 DUPL | $0.70 |
| 11/21/2007 | 14 | 133124 DUPL | $1.00 |
| 11/21/2007 | 14 | 133124 DUPL | $0.30 |
| 11/21/2007 | 14 | 133124 DUPL | $0.30 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.20 |

EXHIBIT "C"

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(NOVEMBER 2007)

| Date | | | Amount |
|---|---|---|---|
| 11/21/2007 | 14 | 133124 DUPL | $0.20 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.10 |
| 11/21/2007 | 14 | 133124 DUPL | $0.40 |
| 11/23/2007 | 11 | 133124 DUPL | $3.00 |
| 11/23/2007 | 11 | 133124 DUPL | $1.60 |
| 11/23/2007 | 11 | 133124 DUPL | $0.80 |
| 11/23/2007 | 11 | 133124 DUPL | $1.80 |
| 11/23/2007 | 11 | 133124 DUPL | $0.40 |
| 11/23/2007 | 11 | 133124 DUPL | $1.40 |
| 11/23/2007 | 11 | 133124 DUPL | $0.30 |
| 11/25/2007 | 14 | 133124 DUPL | $1.80 |
| 11/25/2007 | 14 | 133124 DUPL | $2.20 |
| 11/25/2007 | 14 | 133124 DUPL | $0.30 |
| 11/25/2007 | 14 | 133124 DUPL | $0.30 |
| 11/25/2007 | 14 | 133124 DUPL | $0.40 |
| 11/25/2007 | 14 | 133124 DUPL | $0.40 |
| 11/25/2007 | 14 | 133124 DUPL | $3.90 |
| 11/25/2007 | 14 | 133124 DUPL | $3.20 |
| 11/25/2007 | 14 | 133124 DUPL | $1.00 |
| 11/25/2007 | 14 | 133124 DUPL | $0.20 |
| 11/25/2007 | 14 | 133124 DUPL | $2.30 |
| 11/25/2007 | 14 | 133124 DUPL | $0.80 |
| 11/25/2007 | 14 | 133124 DUPL | $1.40 |
| 11/25/2007 | 14 | 133124 DUPL | $0.90 |
| 11/25/2007 | 14 | 133124 DUPL | $0.50 |
| 11/25/2007 | 14 | 133124 DUPL | $0.50 |
| 11/25/2007 | 14 | 133124 DUPL | $0.50 |
| 11/25/2007 | 14 | 133124 DUPL | $0.50 |
| 11/25/2007 | 14 | 133124 DUPL | $0.50 |
| 11/25/2007 | 14 | 133124 DUPL | $0.50 |
| 11/25/2007 | 14 | 133124 DUPL | $0.60 |
| 11/25/2007 | 14 | 133124 DUPL | $1.30 |
| 11/25/2007 | 14 | 133124 DUPL | $0.70 |
| 11/25/2007 | 14 | 133124 DUPL | $0.80 |
| 11/25/2007 | 14 | 133124 DUPL | $0.40 |
| 11/25/2007 | 14 | 133124 DUPL | $0.70 |
| 11/25/2007 | 14 | 133124 DUPL | $0.70 |
| 11/25/2007 | 14 | 133124 DUPL | $0.80 |
| 11/25/2007 | 14 | 133124 DUPL | $0.60 |
| 11/25/2007 | 14 | 133124 DUPL | $2.20 |
| 11/25/2007 | 14 | 133124 DUPL | $0.50 |
| 11/25/2007 | 14 | 133124 DUPL | $0.50 |
| 11/25/2007 | 14 | 133124 DUPL | $0.50 |
| 11/25/2007 | 14 | 133124 DUPL | $0.40 |
| 11/25/2007 | 14 | 133124 DUPL | $1.40 |
| 11/25/2007 | 14 | 133124 DUPL | $0.70 |
| 11/28/2007 | 1 | 133124 DUPL | $7.20 |
| 11/28/2007 | 2 | 133124 DUPL | $0.10 |
| 11/28/2007 | 2 | 133124 DUPL | $0.20 |
| 11/28/2007 | 2 | 133124 DUPL | $0.20 |
| 11/28/2007 | 2 | 133124 DUPL | $0.60 |
| 11/28/2007 | 2 | 133124 DUPL | $0.20 |
| 11/28/2007 | 2 | 133124 DUPL | $0.40 |
| 11/28/2007 | 5 | 133124 DUPL | $0.20 |
| 11/28/2007 | 5 | 133124 DUPL | $0.20 |
| 11/28/2007 | 5 | 133124 DUPL | $0.20 |
| 11/28/2007 | 5 | 133124 DUPL | $0.20 |
| 11/28/2007 | 5 | 133124 DUPL | $0.40 |
| 11/28/2007 | 5 | 133124 DUPL | $1.00 |
| 11/28/2007 | 8 | 133124 DUPL | $5.00 |
| 11/28/2007 | 10 | 133124 DUPL | $0.20 |
| 11/28/2007 | 11 | 133124 DUPL | $0.30 |
| 11/28/2007 | 14 | 133124 DUPL | $0.30 |
| 11/28/2007 | 14 | 133124 DUPL | $2.60 |
| 11/28/2007 | 14 | 133124 DUPL | $0.60 |
| 11/28/2007 | 14 | 133124 DUPL | $3.50 |
| 11/28/2007 | 14 | 133124 DUPL | $0.50 |
| 11/28/2007 | 14 | 133124 DUPL | $0.50 |
| 11/28/2007 | 14 | 133124 DUPL | $0.60 |
| 11/28/2007 | 14 | 133124 DUPL | $0.40 |
| 11/28/2007 | 14 | 133124 DUPL | $2.00 |
| 11/28/2007 | 14 | 133124 DUPL | $0.10 |
| 11/28/2007 | 14 | 133124 DUPL | $0.20 |
| 11/28/2007 | 14 | 133124 DUPL | $0.60 |
| 11/28/2007 | 14 | 133124 DUPL | $0.30 |
| 11/28/2007 | 14 | 133124 DUPL | $0.60 |
| 11/28/2007 | 14 | 133124 DUPL | $0.20 |
| 11/28/2007 | 14 | 133124 DUPL | $0.40 |
| 11/28/2007 | 14 | 133124 DUPL | $38.10 |
| 11/28/2007 | 14 | 133124 DUPL | $1.50 |
| 11/28/2007 | 14 | 133124 DUPL | $0.10 |
| 11/28/2007 | 14 | 133124 DUPL | $0.20 |
| 11/28/2007 | 14 | 133124 DUPL | $0.20 |
| 11/28/2007 | 14 | 133124 DUPL | $0.10 |
| 11/28/2007 | 14 | 133124 DUPL | $0.10 |
| 11/28/2007 | 14 | 133124 DUPL | $0.10 |
| 11/28/2007 | 14 | 133124 DUPL | $0.20 |
| 11/28/2007 | 14 | 133124 DUPL | $0.10 |
| 11/28/2007 | 14 | 133124 DUPL | $0.20 |
| 11/28/2007 | 14 | 133124 DUPL | $0.20 |
| 11/28/2007 | 14 | 133124 DUPL | $0.10 |
| 11/28/2007 | 14 | 133124 DUPL | $0.10 |
| 11/28/2007 | 14 | 133124 DUPL | $0.10 |
| 11/28/2007 | 14 | 133124 DUPL | $1.10 |
| 11/28/2007 | 14 | 133124 DUPL | $0.10 |
| 11/28/2007 | 14 | 133124 DUPL | $0.10 |
| 11/28/2007 | 14 | 133124 DUPL | $0.30 |
| 11/28/2007 | 14 | 133124 DUPL | $1.00 |
| 11/28/2007 | 14 | 133124 DUPL | $1.00 |
| 11/28/2007 | 14 | 133124 DUPL | $1.10 |
| 11/28/2007 | 14 | 133124 DUPL | $1.10 |
| 11/28/2007 | 14 | 133124 DUPL | $0.60 |
| 11/28/2007 | 14 | 133124 DUPL | $0.60 |
| 11/28/2007 | 14 | 133124 DUPL | $0.60 |

**EXHIBIT "C"**

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(NOVEMBER 2007)

| Date | | Code | Amount |
|---|---|---|---|
| 11/26/2007 | 14 | 133124 DUPL | $0.80 |
| 11/26/2007 | 14 | 133124 DUPL | $1.10 |
| 11/26/2007 | 14 | 133124 DUPL | $1.10 |
| 11/26/2007 | 14 | 133124 DUPL | $1.10 |
| 11/26/2007 | 14 | 133124 DUPL | $0.60 |
| 11/26/2007 | 14 | 133124 DUPL | $0.40 |
| 11/26/2007 | 14 | 133124 DUPL | $0.10 |
| 11/26/2007 | 14 | 133124 DUPL | $2.20 |
| 11/26/2007 | 14 | 133124 DUPL | $0.20 |
| 11/26/2007 | 14 | 133124 DUPL | $1.10 |
| 11/26/2007 | 14 | 133124 DUPL | $1.40 |
| 11/26/2007 | 14 | 133124 DUPL | $0.60 |
| 11/26/2007 | 14 | 133124 DUPL | $1.10 |
| 11/26/2007 | 14 | 133124 DUPL | $0.40 |
| 11/26/2007 | 14 | 133124 DUPL | $1.10 |
| 11/26/2007 | 14 | 133124 DUPL | $1.10 |
| 11/26/2007 | 14 | 133124 DUPL | $0.40 |
| 11/27/2007 | 1 | 133124 DUPL | $0.10 |
| 11/27/2007 | 2 | 133124 DUPL | $0.30 |
| 11/27/2007 | 2 | 133124 DUPL | $0.50 |
| 11/27/2007 | 2 | 133124 DUPL | $4.80 |
| 11/27/2007 | 2 | 133124 DUPL | $0.40 |
| 11/27/2007 | 2 | 133124 DUPL | $1.30 |
| 11/27/2007 | 2 | 133124 DUPL | $0.50 |
| 11/27/2007 | 2 | 133124 DUPL | $0.60 |
| 11/27/2007 | 5 | 133124 DUPL | $0.10 |
| 11/27/2007 | 5 | 133124 DUPL | $0.10 |
| 11/27/2007 | 5 | 133124 DUPL | $0.10 |
| 11/27/2007 | 5 | 133124 DUPL | $0.10 |
| 11/27/2007 | 5 | 133124 DUPL | $0.80 |
| 11/27/2007 | 5 | 133124 DUPL | $0.10 |
| 11/27/2007 | 12 | 133124 DUPL | $1.60 |
| 11/27/2007 | 12 | 133124 DUPL | $1.10 |
| 11/27/2007 | 12 | 133124 DUPL | $1.40 |
| 11/27/2007 | 12 | 133124 DUPL | $1.40 |
| 11/27/2007 | 12 | 133124 DUPL | $9.10 |
| 11/27/2007 | 14 | 133124 DUPL | $0.20 |
| 11/27/2007 | 14 | 133124 DUPL | $0.20 |
| 11/27/2007 | 14 | 133124 DUPL | $0.10 |
| 11/27/2007 | 14 | 133124 DUPL | $0.10 |
| 11/27/2007 | 14 | 133124 DUPL | $0.10 |
| 11/27/2007 | 14 | 133124 DUPL | $0.20 |
| 11/27/2007 | 14 | 133124 DUPL | $1.10 |
| 11/27/2007 | 14 | 133124 DUPL | $1.10 |
| 11/27/2007 | 14 | 133124 DUPL | $1.10 |
| 11/27/2007 | 14 | 133124 DUPL | $0.20 |
| 11/27/2007 | 14 | 133124 DUPL | $0.20 |
| 11/27/2007 | 14 | 133124 DUPL | $0.10 |
| 11/27/2007 | 14 | 133124 DUPL | $0.20 |
| 11/27/2007 | 14 | 133124 DUPL | $0.10 |
| 11/27/2007 | 14 | 133124 DUPL | $0.20 |
| 11/27/2007 | 14 | 133124 DUPL | $0.10 |
| 11/28/2007 | 8 | 133124 DUPL | $5.90 |
| 11/28/2007 | 10 | 133124 DUPL | $0.90 |
| 11/28/2007 | 10 | 133124 DUPL | $0.90 |
| 11/28/2007 | 12 | 133124 DUPL | $102.50 |
| 11/28/2007 | 12 | 133124 DUPL | $205.80 |
| 11/28/2007 | 12 | 133124 DUPL | $205.80 |
| 11/28/2007 | 12 | 133124 DUPL | $1.90 |
| 11/28/2007 | 12 | 133124 DUPL | $0.10 |
| 11/29/2007 | 8 | 133124 DUPL | $5.90 |
| 11/29/2007 | 8 | 133124 DUPL | $5.90 |
| 11/29/2007 | 8 | 133124 DUPL | $5.90 |
| 11/29/2007 | 8 | 133124 DUPL | $5.90 |
| 11/29/2007 | 14 | 133124 DUPL | $0.20 |
| 11/29/2007 | 14 | 133124 DUPL | $0.20 |
| 11/29/2007 | 14 | 133124 DUPL | $4.30 |
| 11/29/2007 | 14 | 133124 DUPL | $4.30 |
| 11/30/2007 | 2 | 133124 DUPL | $1.10 |
| 11/30/2007 | 2 | 133124 DUPL | $2.30 |
| 11/30/2007 | 5 | 133124 DUPL | $1.50 |
| 11/30/2007 | 5 | 133124 DUPL | $43.20 |
| 11/30/2007 | 5 | 133124 DUPL | $0.30 |
| 11/30/2007 | 5 | 133124 DUPL | $0.40 |
| 11/30/2007 | 5 | 133124 DUPL | $0.70 |
| 11/30/2007 | 5 | 133124 DUPL | $0.80 |
| 11/30/2007 | 5 | 133124 DUPL | $0.50 |
| 11/30/2007 | 8 | 133124 DUPL | $6.80 |
| 11/30/2007 | 8 | 133124 DUPL | $3.00 |
| 11/30/2007 | 8 | 133124 DUPL | $2.00 |
| 11/30/2007 | 12 | 133124 DUPL | $1.70 |
| 11/30/2007 | 12 | 133124 DUPL | $1.80 |
| 11/30/2007 | 12 | 133124 DUPL | $1.70 |
| 11/30/2007 | 14 | 133124 DUPL | $93.60 |
| 11/30/2007 | 14 | 133124 DUPL | $0.60 |
| 11/30/2007 | 14 | 133124 DUPL | $0.30 |
| 11/30/2007 | 14 | 133124 DUPL | $1.00 |
| 11/30/2007 | 14 | 133124 DUPL | $0.10 |
| 11/30/2007 | 14 | 133124 DUPL | $0.20 |
| 11/30/2007 | 14 | 133124 DUPL | $30.00 |
| 11/30/2007 | 14 | 133124 DUPL | $5.00 |
| 11/30/2007 | 14 | 133124 DUPL | $0.30 |
| 11/30/2007 | 14 | 133124 DUPL | $0.50 |
| 11/30/2007 | 14 | 133124 DUPL | $1.00 |
| 11/30/2007 | 14 | 133124 DUPL | $0.10 |
| 11/30/2007 | 14 | 133124 DUPL | $0.20 |
| 11/30/2007 | 14 | 133124 DUPL | $0.10 |
| 11/30/2007 | 14 | 133124 DUPL | $0.20 |
| 11/30/2007 | 14 | 133124 DUPL | $1.80 |
| 11/30/2007 | 14 | 133124 DUPL | $1.20 |
| 11/30/2007 | 14 | 133124 DUPL | $0.30 |
| 11/30/2007 | 14 | 133124 DUPL | $1.70 |
| 11/30/2007 | 14 | 133124 DUPL | $0.50 |
| 11/30/2007 | 14 | 133124 DUPL | $19.10 |
| 11/30/2007 | 14 | 133124 DUPL | $0.80 |
| **Total In-House Duplicating:** | | | **$3,366.60** |

EXHIBIT "C"

13

Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(NOVEMBER 2007)

**POSTAGE**

| Date | Name | Qty | Code | Type | Amount |
|---|---|---|---|---|---|
| 11/19/2007 | 384 Power, Mark | 1 | 133124 POST | | $4.50 |
| 11/19/2007 | 384 Power, Mark | 1 | 133124 POST | | $4.50 |
| 11/19/2007 | 384 Power, Mark | 1 | 133124 POST | | $6.55 |
| 11/19/2007 | 384 Power, Mark | 1 | 133124 POST | | $4.50 |
| | Total Postage: | | | | $20.35 |

**TELECOPY PAGES (@ $1.00 per page)**

| Date | Name | Qty | Code | Type | Amount |
|---|---|---|---|---|---|
| 11/7/2007 | 960 Grewal, Preetpal | 14 | 133124 FAX | | $4.00 |
| 11/7/2007 | 960 Grewal, Preetpal | 14 | 133124 FAX | | $4.00 |
| 11/8/2007 | 960 Grewal, Preetpal | 14 | 133124 FAX | | $4.00 |
| 11/8/2007 | 960 Grewal, Preetpal | 14 | 133124 FAX | | $4.00 |
| 11/8/2007 | 960 Grewal, Preetpal | 14 | 133124 FAX | | $4.00 |
| | Total Telecopy Pages: | | | | $20.00 |

**COMPUTER RESEARCH**

| Date | Name | Qty | Code | Type | Amount | Description |
|---|---|---|---|---|---|---|
| 11/19/2007 | 546 Naviwala, Huria | 2 | 133124 LEXI | | $51.21 | VENDOR: LEXIS - NEXIS; INVOICE#: 0711061620; DATE: 11/30/2007 - LEXIS RESEARCH DONE DURING THE MONTH OF NOVEMBER 200 |
| 11/21/2007 | 520 Gilbert, Sarah | 12 | 133124 LEXI | | $357.84 | VENDOR: LEXIS - NEXIS; INVOICE#: 0711061620; DATE: 11/30/2007 - LEXIS RESEARCH DONE DURING THE MONTH OF NOVEMBER 200 |
| 11/24/2007 | 493 Zawadzki, Jeffrey | 10 | 133124 LEXI | | $191.08 | VENDOR: LEXIS - NEXIS; INVOICE#: 0711061620; DATE: 11/30/2007 - LEXIS RESEARCH DONE DURING THE MONTH OF NOVEMBER 200 |
| 11/26/2007 | 493 Zawadzki, Jeffrey | 11 | 133124 LEXI | | $18.49 | VENDOR: LEXIS - NEXIS; INVOICE#: 0711061620; DATE: 11/30/2007 - LEXIS RESEARCH DONE DURING THE MONTH OF NOVEMBER 200 |
| 11/28/2007 | 519 Grable, Stephen J. | 12 | 133124 LEXI | | $60.03 | VENDOR: LEXIS - NEXIS; INVOICE#: 0711061620; DATE: 11/30/2007 - LEXIS RESEARCH DONE DURING THE MONTH OF NOVEMBER 200 |
| 11/30/2007 | 477 Cerbone, Janine M. | 2 | 133124 LEXI | | $864.44 | VENDOR: LEXIS - NEXIS; INVOICE#: 0711061620; DATE: 11/30/2007 - LEXIS RESEARCH DONE DURING THE MONTH OF NOVEMBER 200 |
| | Total Computer Research: | | | | $1,543.09 | |

**MEALS**

| Date | Name | Qty | Code | Type | Amount | Description |
|---|---|---|---|---|---|---|
| 4/11/2007 | 972 Janice O'Kane | 1 | 133124 MEAL | | $81.87 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 192795; DATE: 4/15/2007 |
| 4/11/2007 | 972 Janice O'Kane | 1 | 133124 MEAL | | $18.18 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 192795; DATE: 4/15/2007 |
| 11/1/2007 | 477 Cerbone, Janine M. | 2 | 133124 MEAL | | $18.39 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 269585; DATE: 11/4/2007 |
| 11/1/2007 | 260 Indelicato, Mark S | 11 | 133124 MEAL | | $38.45 | VENDOR: INDELICATO; INVOICE#: 1128; DATE: 11/26/2007 |
| 11/1/2007 | 334 Arnott, Maria | 14 | 133124 MEAL | | $20.10 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 269585; DATE: 11/4/2007 |
| 11/5/2007 | 477 Cerbone, Janine M. | 2 | 133124 MEAL | | $41.73 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 270197; DATE: 11/11/2007 |
| 11/5/2007 | 546 Naviwala, Huria | 2 | 133124 MEAL | | $41.73 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 270197; DATE: 11/11/2007 |
| 11/5/2007 | 477 Cerbone, Janine M. | 2 | 133124 MEAL | | $12.32 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 270197; DATE: 11/11/2007 |
| 11/5/2007 | 834 Robinson, Pamela L. | 12 | 133124 MEAL | | $26.28 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 270197; DATE: 11/11/2007 |
| 11/5/2007 | 971 Ramirez, Rebecca | 14 | 133124 MEAL | | $18.48 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 270197; DATE: 11/11/2007 |
| 11/6/2007 | 477 Cerbone, Janine M. | 2 | 133124 MEAL | | $31.49 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 270197; DATE: 11/11/2007 |
| 11/6/2007 | 550 Keary, Emmet | 5 | 133124 MEAL | | $11.47 | VENDOR: EMMET KEARY; INVOICE#: 123; DATE: 12/3/2007 |
| 11/7/2007 | 972 Janice O'Kane | 1 | 133124 MEAL | | $21.99 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 270197; DATE: 11/11/2007 |
| 11/7/2007 | 972 Janice O'Kane | 1 | 133124 MEAL | | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 270197; DATE: 11/11/2007 |
| 11/7/2007 | 477 Cerbone, Janine M. | 2 | 133124 MEAL | | $18.90 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 270197; DATE: 11/11/2007 |
| 11/7/2007 | 519 Grable, Stephen J. | 12 | 133124 MEAL | | $17.37 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 270197; DATE: 11/11/2007 |
| 11/8/2007 | 972 Janice O'Kane | 1 | 133124 MEAL | | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 270197; DATE: 11/11/2007 |
| 11/8/2007 | 477 Cerbone, Janine M. | 2 | 133124 MEAL | | $21.25 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 270197; DATE: 11/11/2007 |
| 11/12/2007 | 550 Keary, Emmet | 2 | 133124 MEAL | | $20.32 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 273916; DATE: 11/18/2007 |
| 11/12/2007 | 550 Keary, Emmet | 5 | 133124 MEAL | | $8.62 | VENDOR: EMMET KEARY; INVOICE#: 11907; DATE: 11/19/2007 |
| 11/12/2007 | 477 Cerbone, Janine M. | 12 | 133124 MEAL | | $24.71 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 273916; DATE: 11/18/2007 |
| 11/12/2007 | 519 Grable, Stephen J. | 12 | 133124 MEAL | | $18.59 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 273916; DATE: 11/18/2007 |
| 11/13/2007 | 972 Janice O'Kane | 1 | 133124 MEAL | | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 273916; DATE: 11/18/2007 |
| 11/13/2007 | 195 Mandelsberg, Steven | 1 | 133124 MEAL | | $15.76 | VENDOR: MANDELSBERG; INVOICE#: 1210; DATE: 12/11/2007 |
| 11/14/2007 | 477 Cerbone, Janine M. | 2 | 133124 MEAL | | $23.38 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 273916; DATE: 11/18/2007 |
| 11/15/2007 | 477 Cerbone, Janine M. | 2 | 133124 MEAL | | $24.07 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 273916; DATE: 11/18/2007 |
| 11/16/2007 | 834 Robinson, Pamela L. | 13 | 133124 MEAL | | $15.73 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 273916; DATE: 11/18/2007 |
| 11/19/2007 | 972 Janice O'Kane | 3 | 133124 MEAL | | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 274522; DATE: 11/25/2007 |
| 11/19/2007 | 260 Indelicato, Mark S | 2 | 133124 MEAL | | $15.31 | VENDOR: INDELICATO; INVOICE#: 17; DATE: 1/9/2008 |
| 11/19/2007 | 334 Arnott, Maria | 14 | 133124 MEAL | | $17.04 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 274522; DATE: 11/25/2007 |
| 11/20/2007 | 260 Indelicato, Mark S | 11 | 133124 MEAL | | $14.73 | VENDOR: INDELICATO; INVOICE#: 17; DATE: 1/9/2008 |
| 11/23/2007 | 493 Zawadzki, Jeffrey | 11 | 133124 MEAL | | $21.77 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 274522; DATE: 11/25/2007 |
| 11/26/2007 | 384 Power, Mark | 1 | 133124 MEAL | | $74.370 | VENDOR: AMERICAN EXPRESS; INVOICE#: 123107; DATE: 1/4/2008 |
| 11/26/2007 | 519 Grable, Stephen J. | 2 | 133124 MEAL | | $15.81 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 278712; DATE: 12/2/2007 |
| 11/26/2007 | 477 Cerbone, Janine M. | 2 | 133124 MEAL | | $28.58 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 278712; DATE: 12/2/2007 |
| 11/26/2007 | 260 Indelicato, Mark S | 11 | 133124 MEAL | | $13.51 | VENDOR: INDELICATO; INVOICE#: 17; DATE: 1/9/2008 |
| 11/26/2007 | 334 Arnott, Maria | 14 | 133124 MEAL | | $14.82 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 278712; DATE: 12/2/2007 |
| 11/27/2007 | 477 Cerbone, Janine M. | 2 | 133124 MEAL | | $21.99 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 278712; DATE: 12/2/2007 |
| 11/27/2007 | 550 Keary, Emmet | 5 | 133124 MEAL | | $11.47 | VENDOR: EMMET KEARY; INVOICE#: 123; DATE: 12/3/2007 |
| 11/28/2007 | 477 Cerbone, Janine M. | 2 | 133124 MEAL | | $15.88 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 278712; DATE: 12/2/2007 |
| 11/28/2007 | 519 Grable, Stephen J. | 12 | 133124 MEAL | | $20.40 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 278712; DATE: 12/2/2007 |
| 11/28/2007 | 834 Robinson, Pamela L. | 14 | 133124 MEAL | | $15.73 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 278712; DATE: 12/2/2007 |
| 11/29/2007 | 548 Marhyan, Michael | 1 | 133124 MEAL | | $27.73 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 278712; DATE: 12/2/2007 |
| 11/29/2007 | 548 Marhyan, Michael | 1 | 133124 MEAL | | $11.66 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 278712; DATE: 12/2/2007 |
| 11/29/2007 | 519 Grable, Stephen J. | 12 | 133124 MEAL | | $19.25 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 278712; DATE: 12/2/2007 |
| 11/29/2007 | 334 Arnott, Maria | 12 | 133124 MEAL | | $16.14 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 278712; DATE: 12/2/2007 |
| 11/30/2007 | 548 Marhyan, Michael | 1 | 133124 MEAL | | $12.17 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 278712; DATE: 12/2/2007 |
| 11/30/2007 | 477 Cerbone, Janine M. | 2 | 133124 MEAL | | $16.76 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 278712; DATE: 12/2/2007 |
| 11/30/2007 | 971 Ramirez, Rebecca | 14 | 133124 MEAL | | $10.97 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 278712; DATE: 12/2/2007 |
| | Total Meals: | | | | $1,782.93 | |

**WORD PROCESSING OVERTIME**

| Date | Name | Qty | Code | Type | Amount | Description |
|---|---|---|---|---|---|---|
| 4/11/2007 | 972 Janice O'Kane | 1 | 133124 WPOT | | $156.00 | |
| 11/5/2007 | 834 Robinson, Pamela L. | 12 | 133124 WPOT | | $58.50 | |
| 11/7/2007 | 972 Janice O'Kane | 1 | 133124 WPOT | | $175.50 | |
| 11/19/2007 | 972 Janice O'Kane | 1 | 133124 WPOT | | $122.85 | |
| 11/28/2007 | 834 Robinson, Pamela L. | 14 | 133124 WPOT | | $117.00 | OT- PR 12-15-2007 PYROLL. |
| 11/28/2007 | 972 Janice O'Kane | 1 | 133124 WPOT | | $83.85 | OT - JOK -12/15/2007 PYROLL. |
| 11/30/2007 | 964 Lodico, Jean M. | 14 | 133124 WPOT | | $148.20 | OT- JL 12/15/2007 PYROLL. |
| 11/30/2007 | 971 Ramirez, Rebecca | 14 | 133124 WPOT | | $78.00 | OT- RR 12/15/2007 PYROLL |
| | Total Word Processing Overtime: | | | | $939.90 | |

**SEARCH FEES**

| Date | Name | Qty | Code | Type | Amount | Description |
|---|---|---|---|---|---|---|
| 11/14/2007 | 260 Indelicato, Mark S | 13 | 133124 SEAR | | $6.64 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008 - PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 11/15/2007 | 260 Indelicato, Mark S | 8 | 133124 SEAR | | $6.16 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008 - PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 11/19/2007 | 260 Indelicato, Mark S | 7 | 133124 SEAR | | $1.92 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008 - PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| 11/30/2007 | 260 Indelicato, Mark S | 4 | 133124 SEAR | | $4.72 | VENDOR: PACER SERVICE CENTER; INVOICE#: 01072008; DATE: 1/7/2008 - PACER INVOICE FOR ONLINE SEARCH DURING THE MONT |
| | Total Search Fees: | | | | $19.44 | |

**OVERNIGHT DELIVERY**

| Date | Name | Qty | Code | Type | Amount | Description |
|---|---|---|---|---|---|---|
| 3/22/2007 | 384 Power, Mark | 1 | 133124 ODEL | | $6.02 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E127; DATE: 3/24/2007 |
| 5/8/2007 | 384 Power, Mark | 1 | 133124 ODEL | | $49.65 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E197; DATE: 5/12/2007 |
| 5/8/2007 | 384 Power, Mark | 1 | 133124 ODEL | | $43.80 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E197; DATE: 5/12/2007 |
| 6/11/2007 | 384 Power, Mark | 1 | 133124 ODEL | | $10.43 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-098-55135; DATE: 6/18/2007 |
| 11/1/2007 | 960 Grewal, Preetpal | 2 | 133124 ODEL | | $7.27 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V92116447; DATE: 11/3/2007 |
| 11/2/2007 | 334 Arnott, Maria | 14 | 133124 ODEL | | $40.46 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-379-47154; DATE: 11/19/2007 |
| 11/7/2007 | 834 Robinson, Pamela L. | 14 | 133124 ODEL | | $7.43 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E457; DATE: 11/10/2007 |
| 11/8/2007 | 960 Grewal, Preetpal | 14 | 133124 ODEL | | $11.65 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-379-47154; DATE: 11/19/2007 |
| 11/14/2007 | 334 Arnott, Maria | 14 | 133124 ODEL | | $20.88 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-379-47154; DATE: 11/19/2007 |
| 11/20/2007 | 334 Arnott, Maria | 14 | 133124 ODEL | | $34.61 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-402-99951; DATE: 12/3/2007 |

14

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10419-KJC)**
**(NOVEMBER 2007)**

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2007 | 334 Arnott, Maria | 14 | 133124 ODEL | $10.14 | VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-402-99951; DATE: 12/3/2007 |
| 11/27/2007 | 486 Schnitzer, Edward L. | 1 | 133124 ODEL | $11.01 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V921E487; DATE: 12/1/2007 |
| 11/27/2007 | 486 Schnitzer, Edward L. | 1 | 133124 ODEL | $3.78 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V921E487; DATE: 12/1/2007 |
| | **Total Overnight Delivery:** | | | $267.03 | |

**TELEPHONE CONFERENCE CALL**

| | | | | | |
|---|---|---|---|---|---|
| 11/5/2007 | 546 Navlwala, Huria | 2 | 133124 TELCON | $38.07 | VENDOR: AMERICAN EXPRESS; INVOICE#: 123107; DATE: 1/4/2008 |
| 11/8/2007 | 546 Navlwala, Huria | 2 | 133124 TELCON | $68.20 | VENDOR: AMERICAN EXPRESS; INVOICE#: 123107; DATE: 1/4/2008 |
| 11/26/2007 | 384 Power, Mark | 1 | 133124 TELCON | $96.83 | VENDOR: AMERICAN EXPRESS; INVOICE#: 123107; DATE: 1/4/2008 |
| 11/30/2007 | 384 Power, Mark | 2 | 133124 TELCON | $229.37 | VENDOR: AMERICAN EXPRESS; INVOICE#: 123107; DATE: 1/4/2008 |
| | **Total Telephone Conference Call:** | | | $432.47 | |

**LONG DISTANCE TELEPHONE**

| | | | | | |
|---|---|---|---|---|---|
| 11/1/2007 | 546 Navlwala, Huria | 2 | 133124 TELE | $0.50 | 19495671600; 2 Mins. |
| 11/1/2007 | 546 Navlwala, Huria | 2 | 133124 TELE | $0.25 | 19495671600; 1 Mins. |
| 11/1/2007 | 546 Navlwala, Huria | 2 | 133124 TELE | $0.25 | 19143810900; 1 Mins. |
| 11/1/2007 | 546 Navlwala, Huria | 2 | 133124 TELE | $1.00 | 13026517845; 4 Mins. |
| 11/1/2007 | 546 Navlwala, Huria | 2 | 133124 TELE | $0.50 | 19495671600; 2 Mins. |
| 11/1/2007 | 546 Navlwala, Huria | 2 | 133124 TELE | $0.25 | 19495671600; 1 Mins. |
| 11/1/2007 | 546 Navlwala, Huria | 2 | 133124 TELE | $0.25 | 19143810900; 1 Mins. |
| 11/1/2007 | 546 Navlwala, Huria | 2 | 133124 TELE | $1.00 | 13026517845; 4 Mins. |
| 11/2/2007 | 477 Cerbone, Janine M. | 2 | 133124 TELE | $7.75 | 13026517545; 31 Mins. |
| 11/2/2007 | 477 Cerbone, Janine M. | 2 | 133124 TELE | $4.75 | 13026517545; 19 Mins. |
| 11/2/2007 | 477 Cerbone, Janine M. | 2 | 133124 TELE | $7.75 | 13026517545; 31 Mins. |
| 11/2/2007 | 477 Cerbone, Janine M. | 2 | 133124 TELE | $4.75 | 13026517545; 19 Mins. |
| 11/2/2007 | 960 Grewal, Preetpal | 14 | 133124 TELE | $0.25 | 12027789420; 1 Mins. |
| 11/2/2007 | 960 Grewal, Preetpal | 14 | 133124 TELE | $0.25 | 12027789420; 1 Mins. |
| 11/5/2007 | 558 Millman, Dustin | 14 | 133124 TELE | $1.00 | 12134306282; 4 Mins. |
| 11/6/2007 | 550 Keary, Emmet | 2 | 133124 TELE | $0.75 | 13025716702; 3 Mins. |
| 11/8/2007 | 226 McCahey, John P | 14 | 133124 TELE | $0.25 | 12027789328; 1 Mins. |
| 11/8/2007 | 960 Grewal, Preetpal | 14 | 133124 TELE | $0.25 | 12027789420; 1 Mins. |
| 11/8/2007 | 960 Grewal, Preetpal | 14 | 133124 TELE | $0.25 | 12027789420; 1 Mins. |
| 11/9/2007 | 546 Navlwala, Huria | 2 | 133124 TELE | $3.25 | 13026517845; 13 Mins. |
| 11/9/2007 | 551 Kochansky, Gregory P | 14 | 133124 TELE | $0.25 | 12027288725; 1 Mins. |
| 11/12/2007 | 551 Kochansky, Gregory P | 14 | 133124 TELE | $0.25 | 12027288725; 1 Mins. |
| 11/12/2007 | 551 Kochansky, Gregory P | 14 | 133124 TELE | $1.00 | 12025892376; 4 Mins. |
| 11/13/2007 | 226 McCahey, John P | 14 | 133124 TELE | $0.50 | 12027725968; 2 Mins. |
| 11/13/2007 | 226 McCahey, John P | 14 | 133124 TELE | $5.00 | 12027725968; 20 Mins. |
| 11/13/2007 | 960 Grewal, Preetpal | 14 | 133124 TELE | $0.50 | 12027789420; 2 Mins. |
| 11/13/2007 | 960 Grewal, Preetpal | 14 | 133124 TELE | $0.25 | 12027789420; 1 Mins. |
| 11/14/2007 | 546 Navlwala, Huria | 2 | 133124 TELE | $1.75 | 13026517845; 7 Mins. |
| 11/14/2007 | 546 Navlwala, Huria | 2 | 133124 TELE | $0.50 | 13026517845; 2 Mins. |
| 11/14/2007 | 334 Arnott, Maria | 14 | 133124 TELE | $0.50 | 12025892376; 2 Mins. |
| 11/14/2007 | 558 Millman, Dustin | 14 | 133124 TELE | $0.75 | 19042735000; 3 Mins. |
| 11/16/2007 | 546 Navlwala, Huria | 2 | 133124 TELE | $1.50 | 13026517845; 6 Mins. |
| 11/16/2007 | 558 Millman, Dustin | 14 | 133124 TELE | $1.25 | 19042735000; 5 Mins. |
| 11/16/2007 | 551 Kochansky, Gregory P | 14 | 133124 TELE | $0.75 | 12025892376; 3 Mins. |
| 11/16/2007 | 551 Kochansky, Gregory P | 14 | 133124 TELE | $0.50 | 12025892376; 2 Mins. |
| 11/16/2007 | 551 Kochansky, Gregory P | 14 | 133124 TELE | $1.00 | 12025892376; 4 Mins. |
| 11/19/2007 | 477 Cerbone, Janine M. | 2 | 133124 TELE | $0.50 | 13026517700; 2 Mins. |
| 11/19/2007 | 477 Cerbone, Janine M. | 2 | 133124 TELE | $0.25 | 13022651770; 1 Mins. |
| 11/20/2007 | 550 Keary, Emmet | 5 | 133124 TELE | $0.75 | 14107851111; 3 Mins. |
| 11/26/2007 | 546 Navlwala, Huria | 2 | 133124 TELE | $0.25 | 13026517845; 1 Mins. |
| 11/26/2007 | 477 Cerbone, Janine M. | 2 | 133124 TELE | $1.00 | 17034003637; 4 Mins. |
| 11/27/2007 | 960 Grewal, Preetpal | 14 | 133124 TELE | $0.50 | 12027789000; 2 Mins. |
| 11/28/2007 | 334 Arnott, Maria | 14 | 133124 TELE | $2.25 | 12134306067; 9 Mins. |
| 11/28/2007 | 334 Arnott, Maria | 14 | 133124 TELE | $0.25 | 12134306067; 1 Mins. |
| 11/28/2007 | 334 Arnott, Maria | 14 | 133124 TELE | $2.75 | 12025892376; 11 Mins. |
| 11/29/2007 | 493 Zawadzki, Jeffrey | 2 | 133124 TELE | $0.25 | 14159849933; 1 Mins. |
| 11/29/2007 | 960 Grewal, Preetpal | 14 | 133124 TELE | $0.50 | 12027789000; 2 Mins. |
| 11/29/2007 | 960 Grewal, Preetpal | 14 | 133124 TELE | $0.25 | 12134306067; 1 Mins. |
| 11/30/2007 | 493 Zawadzki, Jeffrey | 11 | 133124 TELE | $1.25 | 14159849933; 5 Mins. |
| | **Total Long Distance Telephone:** | | | $62.25 | |

**TRAVEL**

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2007 | 477 Cerbone, Janine M. | 1 | 133124 TRAV | $318.00 | VENDOR: INDELICATO; INVOICE#: 17; DATE: 1/9/2008 |
| 11/30/2007 | 226 McCahey, John P | 14 | 133124 TRAV | $318.00 | VENDOR: MCCAHEY; INVOICE#: 1227; DATE: 12/24/2007 |
| | **Total Travel:** | | | $658.00 | |

| | | |
|---|---|---|
| **TOTAL NOVEMBER EXPENSES:** | | $12,311.11 |