# EXHIBIT A

# K&L | GATES

Kirkpatrick & Lockhart Preston Gates Ellis LLP
599 Lexington Avenue
New York, NY  10022-6030

T  212.536.3900    www.klgates.com

March 17, 2008

Michael J. Missal
1601 K Street, NW
Washington, DC  20036

| | | |
|---|---|---|
| Our File Number | : | 0309079.00100 |
| Invoice | : | 1788457 |
| Services Through | : | February 29, 2008 |

**New Century Examiner - Investigation**

Tax Identification Number 25 0921018

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/01/08 | K. S. Asfour | 9.60 | Prepare for and conduct interview of third party witness (2.0); prepare memorandum regarding same (5.4); draft and revise portions of Examiner's report (1.4); analyze issues pertaining to preparation of Examiner's report (.8) | 4,080.00 |
| 02/01/08 | B. Basden | 2.00 | Review documents and prepare for conference call with R. Kline Dubill and Mike Quinn (.3); conference with John Garda regarding comments to claims analysis and results of conference call (.3); conference call with R. Kline Dubill and Mike Quinn regarding accounting issues and claims analysis (1.4) | 490.00 |
| 02/01/08 | J. D. Borrowman | 5.00 | Draft inserts for Examiner's report | 2,050.00 |
| 02/01/08 | M. B. Bowman | 4.60 | Attention to E. Rim request for documents and information and review electronic communications regarding same (1.4); update tracking log and confer with administrative staff regarding productions (1.0); draft letter and quality check production (.9); attention to L. Lanpher and A. Kostner request for documents and SEC filings (1.3) | 1,196.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/01/08 | A. J. Camron | 6.50 | Correspond with counsel regarding third party document production (.6); review and analyze personnel documents produced by third party (3.8); review and analyze documents and workpapers related to allowance for loan losses (2.1) | 3,087.50 |
| 02/01/08 | D. T. Case | 6.50 | Attend meeting with M. Missal, G. Reichardt, L. Lanpher and R. Kline Dubill regarding drafting ideas and approaches (1.0); draft audit committee section (5.5) | 4,225.00 |
| 02/01/08 | J. V. Catano | 0.20 | Attention to hard copy document requests | 39.00 |
| 02/01/08 | J. V. Catano | 4.20 | Attention to hard copy document requests (2.0); due diligence research related to introduction and background section of Examiner's report (2.2) | 819.00 |
| 02/01/08 | E. J. Fishman | 1.80 | Review interview memo (1.2); review and respond to internal e-mails regarding status and next steps (.6) | 990.00 |
| 02/01/08 | A. C. Frisbee | 8.50 | Research conflicts of law issues (.2); draft accounting section of report (8.3) | 2,422.50 |
| 02/01/08 | J. Garda | 1.20 | Participated in team conference call regarding KPMG case analysis (.5); review analysis of claims (.7) | 540.00 |
| 02/01/08 | C.J. Hopfensperger | 0.30 | Research New Century Board of Directors materials regarding Project Kettlebell for J Borrowman | 93.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/01/08 | R.L. Kline Dubill | 8.10 | Conference with Examiner (for portion of meeting) and various team members to discuss findings, including G. Reichardt, S. Topetzes, D. Case and L. Lanpher (2.3); telephone conference with M. Quinn, B. Basdan and J. Garda (for portion of meeting) regarding section outline and possible claims analysis (1.4); review e-mail from J. Lopez and telephone conference with same (.2); revise description of KPMG for background section (.5); draft and revise outline of section (3.7) | 3,928.50 |
| 02/01/08 | A. Kostner | 5.60 | Review documents in preparation for interview of former New Century employee (.9); review New Century's SEC disclosures (1.0); confer with L. Lanpher regarding draft loan quality report (.2); revise and edit loan quality report (3.5) | 1,820.00 |
| 02/01/08 | L. C. Lanpher | 7.80 | Telephone call with J. Bornstein on loan quality issues (.1); review legal research on fiduciary duties and other issues in preparation for meeting (1.9); meeting with M. Missal and others to discuss status of work on the draft report and brief further meeting on related issues with G. Reichardt, R. Kline and D. Case (1.7); work on draft revised portion of the loan quality report (3.9); meeting with A. Kostner to discuss work priorities over the weekend and early into the next week (.2) | 5,070.00 |
| 02/01/08 | R. Lawton | 8.20 | Confer with D. Case; review, revise, and prepare draft of Audit Committee section of report | 2,132.00 |
| 02/01/08 | S.P. Lindsay | 1.20 | Edit memorandum of interview of former Accounting Department employee | 402.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/01/08 | W. P. Loughlin | 3.00 | Consultation with J. Roeber and M. Quinn regarding accounting issues (1.0); consultation with BDO regarding same (1.6); consultation with G. Reichardt regarding same (.4) | 2,475.00 |
| 02/01/08 | A. R. McFall | 6.80 | Assist in drafting additional section of Examiner's report (4.0); review interview memoranda for information related to accounting issues (2.8) | 2,278.00 |
| 02/01/08 | R. J. Mitchell | 1.50 | Conferences and discussions with A. Camron (.3); revise ICOFR draft (1.2) | 427.50 |
| 02/01/08 | B. H. Nielson | 9.30 | Continue research, analysis, drafting and revisions with respect to industry and company background sections of draft Examiner's report, and submit revised draft to M. Missal (9.3) | 5,301.00 |
| 02/01/08 | P. L. Novak | 0.50 | Load pdf's to the database server; create file of new documents linking same to the native files, load to the database | 112.50 |
| 02/01/08 | M. J. Quinn | 8.80 | Prepare for interview of junior member of audit engagement team (2.0); conduct telephonic interview of junior member of audit engagement team (1.5); analysis of related follow-up issues (.8); review and revise interview memo (.6); review and revise report section related to background of hedging issues in connection with 2005 10-K (1.0); conference call with R. Kline Dubill, J. Garda, and B. Basden regarding auditing standards and potential causes of action (1.4); conference call with W. Loughlin, and J. Roeber regarding repurchase reserve issues (1.0); analysis of issues related to repurchase reserve report (.5) | 4,488.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/01/08 | G. R. Reichardt | 8.90 | Meeting with M. Missal and others to discuss status of different sections of the report and drafting (1.5); conferences with R. Kline Dubill and others regarding KPMG section of report and accounting issues (1.2); telephone conference with W. Loughlin regarding repurchase reserve and residual interest sections of report (.4); e-mails and telephone conference with T. Lendez regarding status of BDO work on residual interest issues and other issues and telephone conference with M. Missal regarding same (1.2); e-mail regarding group drafting meetings during week of 2/1 (.3); additional attention to residual interest section of report (3.9); communications regarding federal court's dismissal of class action claims without prejudice and review of court's order (.4) | 6,007.50 |
| 02/01/08 | L. M. Richman | 7.30 | Draft Highlights memorandum of interview of former Secondary Marketing employee | 3,029.50 |
| 02/01/08 | J. H. Roeber | 2.50 | Discussion with W. Loughlin and M. Quinn on repurchase reserve (1.0); edit and revise repurchase reserve draft (1.5). | 975.00 |
| 02/01/08 | T. Rohrbaugh | 1.20 | Confer with R. Lawton; search Ringtail database and locate various documents, per R. Lawton | 210.00 |
| 02/01/08 | J. Shuttleworth | 0.80 | Review of various e-mails and documents (.6); various discussions with team on status (.2) | 156.00 |
| 02/01/08 | S. G. Topetzes | 4.70 | Review and comment upon summary of interview of senior accounting officer (.4); review draft report and comment upon same (2.6); evaluate materials and analyze issues related to potential causes of action (1.7) | 3,172.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/02/08 | K. S. Asfour | 3.10 | Analyze documents and memoranda in connection with preparation of Examiner's report and draft portions of same | 1,317.50 |
| 02/02/08 | A. Kostner | 6.30 | Review draft loan quality report (3.5); review documents regarding loan quality (1.2); prepare outline for interview of former New Century employee (1.6) | 2,047.50 |
| 02/02/08 | L. C. Lanpher | 9.80 | Work on draft revisions to the loan quality report (7.6); e-mail to M. Missal and others regarding potential legal claims of the New Century estate (.5); brief meeting with A. Kostner and e-mail to her as well on New Century matters (.2); review of documents provided by A. Kostner relevant to a February 12, 2008 interviewee (.7); begin review of B. Nielson write up of background data and other materials (.8) | 6,370.00 |
| 02/02/08 | R. Lawton | 2.50 | Research and prepare portion of Audit Committee section of the report related to the committee's failure to address loan quality issues; review and revise draft of Audit Committee section of report | 650.00 |
| 02/02/08 | M. J. Quinn | 8.50 | Draft report of findings and conclusions with respect to accounting repurchase reserve issues and analyze related issues | 4,335.00 |
| 02/02/08 | G. R. Reichardt | 4.00 | Continued editing and drafting residual interest section of report | 2,700.00 |
| 02/03/08 | K. S. Asfour | 0.70 | Analysis of issues pertaining to Examiner's report | 297.50 |
| 02/03/08 | B. Basden | 4.00 | Revise claims analysis based on comments from John Garda (2.7); telephone call with John Garda regarding comments to claims analysis (.9); telephone call with John Garda regarding comments to claims analysis (.4) | 980.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/03/08 | D. T. Case | 5.00 | Revise section on Internal Audit | 3,250.00 |
| 02/03/08 | J. Garda | 2.50 | Review and revise draft claims analysis with Brent Basden | 1,125.00 |
| 02/03/08 | R.L. Kline Dubill | 8.80 | Telephone conference with M. Missal, G. Reichardt and BDO regarding status of work (.7); research and review applicable accounting standards (3.5); draft and revise BDO standards section (4.4) | 4,268.00 |
| 02/03/08 | E. A. Koeppel | 2.60 | Research regarding choice of law principles and potential causes of action by New Century against former or current officers and directors (2.6) | 1,196.00 |
| 02/03/08 | A. Kostner | 4.80 | Review and revise draft loan quality report | 1,560.00 |
| 02/03/08 | L. C. Lanpher | 4.40 | Complete review of B. Nielson draft on background and other matters and e-mail him and others comments regarding same (1.5); e-mail to A. Kostner with additional topics for the February 12, 2008 interviewee (.5); work on loan quality report, including reviewing documents, preparing report inserts and telephone calls and e-mails with A. Kostner related to this work (2.4) | 2,860.00 |
| 02/03/08 | R. Lawton | 4.30 | Research and prepare portion of Audit Committee section of the report related to the committee's failure to address loan quality issues | 1,118.00 |
| 02/03/08 | M. J. Quinn | 5.50 | Draft report of findings and conclusions with respect to KPMG and repurchase reserve and analyze related issues | 2,805.00 |
| 02/03/08 | G. R. Reichardt | 4.90 | Conference call with M. Missal, T. Lendez, B. Lenhart, R. Kline Dubill and S. Topetzes to discuss coordination with BDO on accounting issues (.8); communications with R. Kline Dubill regarding same (.1); continued work on residual interest section of report (4.0) | 3,307.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/03/08 | L. M. Richman | 3.50 | Draft highlights memorandum of interview of former Secondary Marketing employee | 1,452.50 |
| 02/03/08 | J. H. Roeber | 0.80 | Research related to repurchase reserve issue. | 312.00 |
| 02/03/08 | S. G. Topetzes | 1.20 | Participate in portion of conference call with M. Missal, G. Reichardt, R. Kline and BDO representatives regarding report (.5); review and evaluate portions of draft report (.5); telephone conference with M. Quinn and review data with respect to interactions between New Century Management and KPMG (.2) | 810.00 |
| 02/04/08 | K. S. Asfour | 6.80 | Conference with M. Quinn and A. Camron regarding issues pertaining to preparation of Examiner's report (.7); analyze documents and memoranda in connection with preparation of Examiner's report and draft portions of same (6.1) | 2,890.00 |
| 02/04/08 | B. Basden | 4.30 | Research bankruptcy choice of law issue and draft e-mail to R. Kline Dubill (.8); revise claims analysis based on comments from John Garda and draft discussion of independence issue (3.5) | 1,053.50 |
| 02/04/08 | M. B. Bowman | 5.30 | Review and analyze employment contracts and related documents per E. Koeppel request and correspond with B. Nielson regarding same (2.3); update KPMG custodian log and attention to recent document production of employment related materials (2.5); review recent SEC filings and news articles regarding sub prime industry and New Century (.5) | 1,378.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/04/08 | A. J. Camron | 8.60 | Conference with counsel and review correspondence relating to research of claims in context of New Century factual circumstances (.8); review and analyze BDO summaries of accounting matters in order to draft specific sections of the report (3.3); review and analyze documentation regarding specific standards applicable to auditors in order to draft specific sections of the Report (2.4); review and analyze draft documents relating to potential for claims against third parties (1.3); review and analyze internal controls section of report in order to analyze and draft associated section related to internal controls (.8) | 4,085.00 |
| 02/04/08 | D. T. Case | 7.00 | Edits to the Audit Committee section of the report | 4,550.00 |
| 02/04/08 | E. J. Fishman | 2.80 | Review and edit report sections | 1,540.00 |
| 02/04/08 | A. C. Frisbee | 9.40 | Meeting with E. Koeppel and L. Richman (0.5); research conflict of law (4.7); draft accounting section of report (4.2) | 2,679.00 |
| 02/04/08 | R.L. Kline Dubill | 9.10 | Continue to draft and revise standards section (2.6); review draft regarding repurchase reserves (1.4); attention to reviewing documents and interview memoranda for report section and drafting same (5.1) | 4,413.50 |
| 02/04/08 | E. A. Koeppel | 9.90 | Research regarding choice of law principles and potential causes of action by New Century (5.7); draft memorandum regarding potential causes of action (4.2) | 4,554.00 |
| 02/04/08 | A. Kostner | 5.50 | Review draft loan quality memo (2.1); review interview memorandums (3.4) | 1,787.50 |

# K&L | GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/04/08 | L. C. Lanpher | 3.70 | Work on draft loan quality portion of the next report and brief call with A. Kostner regarding same (2.9); brief meetings with B. Nielson and E. Koeppel to discuss legal issues, potential causes of action and areas potentially requiring legal research (.5); complete review of an interview memorandum relevant to the loan quality inquiry (.3) | 2,405.00 |
| 02/04/08 | R. Lawton | 5.60 | Confer with D. Case; review and suggest revisions, including appropriate citations, to the draft of Audit Committee section of report | 1,456.00 |
| 02/04/08 | W. P. Loughlin | 1.40 | Revise report section | 1,155.00 |
| 02/04/08 | A. R. McFall | 3.70 | Review interview memoranda for information related to accounting issues (3.7) | 1,239.50 |
| 02/04/08 | R. J. Mitchell | 3.00 | Review audit manual (3.0) | 855.00 |
| 02/04/08 | B. H. Nielson | 7.70 | Continue research, analysis, drafting and revision of sections of draft examiner's report on the background of the subprime mortgage loan industry and the background of New Century Financial Corporation (7.7) | 4,389.00 |
| 02/04/08 | B. A. Ochs | 0.40 | Work on draft report | 260.00 |
| 02/04/08 | M. B. O'Hanlon | 1.60 | Research damages issues | 504.00 |
| 02/04/08 | M. J. Quinn | 10.90 | Confer with A. Camron and K. Asfour regarding report of conclusions for accounting issues (.7); draft report of findings and conclusions regarding repurchase reserve issues (7.8); analysis of issues related to conclusions for additional accounting issues (2.4) | 5,559.00 |
| 02/04/08 | G. R. Reichardt | 10.80 | Further attention to residual interest portion of report (10.6); communications with M. Quinn and others regarding other accounting issues (.2) | 7,290.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/04/08 | L. M. Richman | 10.30 | Draft Highlights memorandum of interview of former Secondary Marketing employee (2.0); research Maryland law and draft section of report relating to same at E. Koeppel's request (8.3) | 4,274.50 |
| 02/04/08 | J. H. Roeber | 7.50 | Edit draft of repurchase reserve write-up | 2,925.00 |
| 02/04/08 | T. Rohrbaugh | 2.10 | Confer with R. Lawton; review Board of Directors and Finance Committee meeting dates and calculate total number of meetings per R. Lawton; search for various documents in Ringtail database and print copies for R. Lawton | 367.50 |
| 02/04/08 | J. Shuttleworth | 1.20 | Review of various e-mails documents and sections of report (1.2) | 234.00 |
| 02/04/08 | S. G. Topetzes | 1.80 | Review materials related to analysis of accounting issues and evaluate portions of draft report (1.8) | 1,215.00 |
| 02/05/08 | K. S. Asfour | 5.40 | Analysis of documents and memoranda in connection with preparation of examiner's report and draft portions of same (5.4) | 2,295.00 |
| 02/05/08 | B. Basden | 7.00 | Conferences with Casey Kaplan regarding accounting issue research (.9); conference with Thomas Paxton and Casey Kaplan regarding bankruptcy issues related to claims (.8); telephone call with Thomas Paxton regarding bankruptcy issues related to claims (.2); review comments on claims analysis from R. Kline Dubill and research accounting issues (5.1) | 1,715.00 |
| 02/05/08 | M. B. Bowman | 3.70 | Attention to A. McFall request for recent materials and information (.5); draft letter to creditors' counsel and review production (1.1); update extranet and custodian log (1.7); attention to L. Lanpher request for information (.4) | 962.00 |

# K&L | GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/05/08 | A. J. Camron | 8.70 | Review and analyze documents relevant to certain accounting considerations; draft report sections regarding certain accounting matters | 4,132.50 |
| 02/05/08 | D. T. Case | 7.50 | Review materials, draft and edit the audit committee section of the Examiners report | 4,875.00 |
| 02/05/08 | J. V. Catano | 0.80 | Attention to hard copy document requests related to committee charters | 156.00 |
| 02/05/08 | E. J. Fishman | 7.90 | Continue analysis for report sections (7.2); communicate with team members regarding next steps in report preparation (.7) | 4,345.00 |
| 02/05/08 | A. C. Frisbee | 8.00 | Draft accounting section of report | 2,280.00 |
| 02/05/08 | J. Garda | 0.30 | Correspondence with Brent Basden and R. Kline Dubill regarding draft claims analysis | 135.00 |
| 02/05/08 | C. Kaplan | 7.20 | Conferences with Brent Basden regarding accounting issue research (.9); conference with Brent Basden and Thomas Paxton regarding bankruptcy issues related to claims (.8); telephone call with Thomas Paxton regarding bankruptcy issues related to claims (.2); research enforceability of arbitration agreements in bankruptcy cases, materiality issue in negligence, material misstatements and damages (3.0); draft section for report standing and enforceability of arbitration provisions (2.3) | 1,584.00 |
| 02/05/08 | R.L. Kline Dubill | 11.60 | Review draft causes of action analysis and provide comments regarding same (1.5); attend portion of meeting with M. Missal, S. Topetzes, L. Lanpher, E. Koeppel and L. Richman to discuss causes of action issues (.9); draft and revise report section and review documents and interview memoranda for same (9.2) | 5,626.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/05/08 | E. A. Koeppel | 8.10 | Research regarding choice of law principles and potential causes of action by New Century (3.3); draft memorandum regarding potential causes of action (3.5); meeting regarding potential causes of action (1.3) | 3,726.00 |
| 02/05/08 | A. Kostner | 3.40 | Prepare documents and outline for interview of former New Century employee on 1/12/08 | 1,105.00 |
| 02/05/08 | L. C. Lanpher | 6.20 | Meeting with M. Missal on loan quality and other New Century issues (.2); work on edits to draft loan quality report (4.9); meeting with M. Missal and others to discuss legal issues, including potential causes of action and potential related legal issues to research (1.1) | 4,030.00 |
| 02/05/08 | R. Lawton | 5.20 | Confer with D. Case; review and suggest revisions, including appropriate citations, to the draft Audit Committee section of report | 1,352.00 |
| 02/05/08 | W. P. Loughlin | 2.00 | Office conference with J. Roeber (.8); revise report and review of documents (.2); conference call with BDO (1.0) | 1,650.00 |
| 02/05/08 | A. R. McFall | 6.80 | Review documents for information to use in section of Examiner's report (6.8) | 2,278.00 |
| 02/05/08 | B. H. Nielson | 7.30 | Continue research, analysis, drafting and revision with respect to industry and company background sections of draft Examiner's report (7.3) | 4,161.00 |
| 02/05/08 | M. B. O'Hanlon | 3.10 | Research potential claims (.2); meet with A. Camron regarding same (.2); draft memorandum regarding same (2.7) | 976.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/05/08 | T. Paxton | 1.50 | Conference with Brent Basden and Casey Kaplan regarding bankruptcy-related research issues regarding potential claims by the estate against KPMG (.8); review cases and statute and draft correspondence to Brent Basden regarding same (.5); follow-up telephone conference with Brent Basden regarding same (.2) | 510.00 |
| 02/05/08 | M. J. Quinn | 7.40 | Review and revise draft report section relating to accounting and repurchase reserve issues (2.0); review and analyze issues related to potential claims (2.4); analyze issues related to report on additional accounting issues (3.0) | 3,774.00 |
| 02/05/08 | G. R. Reichardt | 9.90 | Communications regarding drafting sessions on 2/11 (.3); telephone conference with R. Kline Dubill regarding KPMG issues (.2); continued work on drafting and editing of residual interest section, with particular attention on clean-up percentages and dates (9.1); e-mail communications with T. Lendez regarding interim draft of residual interest report (.3) | 6,682.50 |
| 02/05/08 | L. M. Richman | 11.20 | Draft highlights memorandum of interview of former Secondary Marketing employee (.9); research Maryland law issues and draft section of report relating to same at E. Koeppel's request (8.9); conference with M. Missal, S. Topetzes, L. Lanpher, R. Kline Dubill and E. Koeppel regarding issues relating to research relating to section of report (.9); conference with S. Topetzes and E. Koeppel regarding action items relating to same (.5) | 4,648.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/05/08 | J. H. Roeber | 4.60 | Conference call on repurchase reserve issues with P. Loughlin, T. Lendez, M. Goodenow, S. Eisenberg, and J. Labovitz (1.0); discussions with P. Loughlin regarding repurchase reserve draft (.8); drafting and editing repurchase reserve section (2.8). | 1,794.00 |
| 02/05/08 | J. Shuttleworth | 2.60 | Review of various e-mails documents and sections of report (2.1); various communications with team on status, etc. (.5) | 507.00 |
| 02/05/08 | S. G. Topetzes | 5.30 | Review and comment upon portions of draft report (2.6); review and comment upon draft memorandum and analysis with respect to standards applicable to potential causes of action and related discussions with L. Richman and E. Koeppel (2.2); meeting with L. Lanpher, E. Koeppel, M. Missal and R. Kline-Dubill regarding evaluation of potential causes of action and revision of draft report (.5) | 3,577.50 |
| 02/06/08 | K. S. Asfour | 7.70 | Analysis of documents and memoranda in connection with preparation of Examiner's report and draft portions of same | 3,272.50 |
| 02/06/08 | B. Basden | 8.90 | E-mail R. Kline Dubill regarding status of research issues (.3); research several issues under California law, including damages (5.4); draft new section of report describing applicable California cases (3.2) | 2,180.50 |
| 02/06/08 | M. B. Bowman | 4.50 | Attention to L. Richman and E. Koeppel request for documents and research for report section (2.8); confer with B. Ochs regarding draft section and review said section (1.2); review latest document production and work with IT staff regarding database uploads (.5) | 1,170.00 |

# K&L | GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/06/08 | A. J. Camron | 8.10 | Draft and revise various sections of report in relation to accounting issues (6.3); analysis of findings and conclusions relating to same (1.8) | 3,847.50 |
| 02/06/08 | D. T. Case | 6.10 | Review and revise audit committee section of Examiner report (2.5); telephone call and e-mails with M. Young regarding follow up interviews (1.0); attention to revising internal audit section and discussions with R. Lawton regarding same (2.6) | 3,965.00 |
| 02/06/08 | J. V. Catano | 1.70 | Attention to hard copy document requests related to committee documents, charters, and related materials | 331.50 |
| 02/06/08 | E. J. Fishman | 15.50 | Telephone conferences with N. Gupta and J. Mitchell and discussion with R. Kline Dubill regarding legal analysis for report (1.4); review and comment on draft sections of report (7.6); confer with R. Lawton regarding research points (.4); continue drafting and editing sections of report (6.1) | 8,525.00 |
| 02/06/08 | A. C. Frisbee | 7.50 | Draft portions of accounting section of report | 2,137.50 |
| 02/06/08 | C. T. Haugsby | 5.00 | Research regarding whether courts have recognized causes of action for an outside auditor's failure to adequately perform internal controls assessment | 1,150.00 |
| 02/06/08 | C.J. Hopfensperger | 7.10 | Conversation with E Koeppel, L Richman regarding research into Maryland law and potential causes of action (.2); research Maryland corporation law, draft and send email summary of findings (6.9) | 2,201.00 |
| 02/06/08 | C. Kaplan | 3.10 | Research on damages issue and claims (2.2); draft language on reviews for basis of cause of action (.9) | 682.00 |

# K&L | GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/06/08 | R.L. Kline Dubill | 12.60 | Draft and revise report sections and review interview memoranda and documents pertaining to same | 6,111.00 |
| 02/06/08 | E. A. Koeppel | 8.30 | Research causes of action under Maryland law (4.6); draft and edit memorandum regarding potential causes of action (3.7) | 3,818.00 |
| 02/06/08 | A. Kostner | 6.30 | Prepare for interview on January 12 with former New Century employee (2.3); review draft loan quality report (4.0) | 2,047.50 |
| 02/06/08 | L. C. Lanpher | 3.10 | Review e-mails from M. Missal on upcoming meeting to review drafts of report sections (.2); revise Introduction and Summary section of the loan quality report and brief call and meeting with A. Kostner regarding same and the balance of the loan quality section (2.0); brief call with M. Missal on New Century matters (.1); review new document relevant to the loan quality investigation provided by A. Kostner (.1); meeting with M. Missal on loan quality and other issues and subsequent e-mails and telephone calls as well (.5); e-mail to A. Kostner regarding topics to pursue in an upcoming interview (.2) | 2,015.00 |
| 02/06/08 | R. Lawton | 8.90 | Confer with D. Case; review and suggest revisions, including appropriate citations, to the draft of Audit Committee section of report; confer with E. Fishman; research related to potential claims; research related to internal audit's role and responsibilities | 2,314.00 |
| 02/06/08 | W. P. Loughlin | 4.50 | Revising draft report section (3.0); review of other draft sections (1.5) | 3,712.50 |
| 02/06/08 | A. R. McFall | 6.60 | Review draft accounting issue section of Examiner's report (6.6) | 2,211.00 |

-17-

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/06/08 | R. J. Mitchell | 0.20 | Conference call with E. Fishman (.2) | 57.00 |
| 02/06/08 | B. H. Nielson | 7.20 | Continue research, analysis, drafting and revisions regarding subprime mortgage industry and New Century Financial Corporation background sections of draft Examiner's report (7.2) | 4,104.00 |
| 02/06/08 | P. L. Novak | 2.00 | Load images to the server; create file of new document determinations linking same to the images, load to the database; OCR and index in order to make fully searchable; review database records to ensure certain inadvertent privilege documents have been removed from the database | 450.00 |
| 02/06/08 | B. A. Ochs | 6.80 | Work on draft report (6.8) | 4,420.00 |
| 02/06/08 | M. J. Quinn | 8.80 | Revise findings and conclusions regarding repurchase reserve (2.8); review and analyze interview memoranda and BDO materials related to additional accounting issues (4.2); analysis of issues related correspondence from counsel for KPMG (.2); review draft sections of report (1.6) | 4,488.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/06/08 | G. R. Reichardt | 8.40 | Communications with M. Missal and others regarding meetings to discuss report (.4); communications with E. Koeppel and B. Nielson regarding legal standards for causes of action and review of related e-mails (.6); conferences and communications with A. Frisbee regarding write-ups of other accounting issues (.7); review and edit draft of write-up (.4); conference with M. Missal and S. Topetzes regarding BDO and report (.4); review e-mails regarding other parties of report and assemble reports for review (.4); continued preparation and revision of residual interest section of report (5.5) | 5,670.00 |
| 02/06/08 | L. M. Richman | 10.50 | Research Maryland law and documents relating to draft sections of Examiner's Report (8.6); conferences with E. Koeppel, C. Hopfensperger and J. Catano relating to same (1.9) | 4,357.50 |
| 02/06/08 | J. H. Roeber | 5.40 | Review and edit repurchase reserve draft. | 2,106.00 |
| 02/06/08 | T. Rohrbaugh | 0.50 | Search Ringtail database for various audit committee documents, per R. Lawton | 87.50 |
| 02/06/08 | J. Shuttleworth | 2.10 | Review of various documents, e-mails, memos and sections of report (1.8); various communications with team (.3) | 409.50 |
| 02/06/08 | S. G. Topetzes | 4.40 | Review and comment upon portions of draft report (3.3); analyze and evaluate materials related to potential causes of action (.9); review correspondence from counsel for KPMG and examine related issues (.2) | 2,970.00 |
| 02/07/08 | K. S. Asfour | 10.40 | Analyze documents and memoranda in connection with preparation of Examiner's report and draft portions of same | 4,420.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/07/08 | B. Basden | 7.60 | Attention to bankruptcy order for relief (.4); revise discussion of California case law and revise same (.8); review and revise memo on enforceability of arbitration provision and ability to assert certain claims (.8); review case law and draft discussion of cases allowing certain discovery (2.1); research certain legal issues and draft discussion of same (1.8); draft e-mail to R. Kline Dubill summarizing findings for each research issue (1.7) | 1,862.00 |
| 02/07/08 | J. D. Borrowman | 4.00 | Review documents relevant to the matter | 1,640.00 |
| 02/07/08 | M. B. Bowman | 6.20 | Lexis research and case law analysis per L. Richman and E. Koeppel request (2.6); document review and background research for B. Nielsen (1.7); review draft report section and cite checking responsibilities (1.9) | 1,612.00 |
| 02/07/08 | A. J. Camron | 10.60 | Continue drafting and revising various sections of report in relation to accounting issues (6.8); telephone conferences with counsel regarding report (.6) analysis of findings and conclusions to accounting issues (3.2) | 5,035.00 |
| 02/07/08 | D. T. Case | 5.30 | Review and revise the internal audit section of the Examiners report (4.5); attention to setting up follow up calls with outside directors, including e-mails and telephone calls with counsel for the directors (.8) | 3,445.00 |
| 02/07/08 | J. V. Catano | 0.80 | Attention to hard copy document requests | 156.00 |
| 02/07/08 | E. J. Fishman | 8.60 | Continue review and comment on draft sections of report | 4,730.00 |
| 02/07/08 | A. C. Frisbee | 4.70 | Draft accounting sections of report | 1,339.50 |
| 02/07/08 | J. Garda | 0.20 | Correspondence regarding key issues involved in claims analysis | 90.00 |

# K&L | GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/07/08 | C. T. Haugsby | 3.50 | Continue research regarding claims/causes of action for failure to assess internal controls; draft summary regarding same | 805.00 |
| 02/07/08 | C.J. Hopfensperger | 4.90 | Research Maryland corporation law regarding potential causes of action and draft and send email summary of findings | 1,519.00 |
| 02/07/08 | C. Kaplan | 2.70 | Draft language on causes of action (.6); research damages issues (.8); edit Examiner's report (1.3) | 594.00 |
| 02/07/08 | R.L. Kline Dubill | 9.10 | Telephone conference with S. Topetzes and M. Quinn regarding repurchase reserves (.6); conference with M. Quinn regarding revisions to section (.5); review and revise background discussion (2.2); draft and revise substantive issue discussion (5.8) | 4,413.50 |
| 02/07/08 | E. A. Koeppel | 9.70 | Draft memorandum regarding potential causes of action (9.7) | 4,462.00 |
| 02/07/08 | A. Kostner | 0.90 | Confer with L. Lanpher regarding interview of former New Century employee (.2); prepare documents for interview of former New Century employee (.7) | 292.50 |
| 02/07/08 | L. C. Lanpher | 0.60 | Conference with A. Kostner regarding preparation for an upcoming interview (.1); review draft of a portion of the next Examiner Report and comment regarding same (.5) | 390.00 |
| 02/07/08 | R. Lawton | 7.30 | Confer with D. Case; research and review and revise draft of Internal Audit section of report; confer with E. Fishman via email; research and prepare memorandum related to potential claims | 1,898.00 |
| 02/07/08 | W. P. Loughlin | 5.00 | Revise draft report section; incorporate BDO insert; review of other draft sections and consultation with J. Roeber | 4,125.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/07/08 | A. R. McFall | 5.10 | Review draft accounting issue section of Examiner's report (5.1) | 1,708.50 |
| 02/07/08 | R. J. Mitchell | 5.00 | Revise internal controls section (5.0) | 1,425.00 |
| 02/07/08 | B. H. Nielson | 9.60 | Continue research, analysis, drafting and revisions regarding subprime mortgage industry and New Century Financial Corporation background sections of draft Examiner's report (7.6); review memorandum on possible causes of action (.7); begin review of memorandum on loan quality issues (1.3) | 5,472.00 |
| 02/07/08 | B. A. Ochs | 2.30 | Work on draft report (.3); review draft sections of report (2.0) | 1,495.00 |
| 02/07/08 | M. J. Quinn | 10.80 | Telephone conference with S. Topetzes and R. Kline Dubill regarding repurchase reserve section of report (.6); review latest draft of findings and conclusions regarding repurchase reserve (1.2); analysis of related issues (.8); analysis of findings and conclusions with respect to other accounting issues (1.5); draft, review and revise sections of report relating to various accounting issues (6.7) | 5,508.00 |
| 02/07/08 | G. R. Reichardt | 8.30 | Attention to additions to and revisions of residual interest section of report and other accounting sections of report (7.9); conferences with M. Missal and others re status of report and related issues (.3); communications with M. Quinn re goodwill portion of report (.1) | 5,602.50 |
| 02/07/08 | L. M. Richman | 8.90 | Research and analyze case law, statutory law and documents and draft sections of Examiner's report relating to same (8.5); draft highlights memorandum of interview of former secondary marketing employee (.4) | 3,693.50 |

# K&L | GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/07/08 | J. H. Roeber | 6.10 | Review and revise repurchase reserve section. | 2,379.00 |
| 02/07/08 | J. Shuttleworth | 2.50 | Review of various documents, e-mails, memos and sections of report (2.0); various communications with team members on report and status (.5) | 487.50 |
| 02/07/08 | S. G. Topetzes | 8.80 | Draft letter to counsel for KPMG and review related materials (.6); review and comment upon portions of draft report related to standards applicable to potential causes of action (1.3); review and comment upon portions of draft report related to accounting issues (5.9); related conferences with M. Missal, R. Kline Dubill, and M. Quinn (1.0) | 5,940.00 |
| 02/08/08 | K. S. Asfour | 12.90 | Draft portions of Examiner's report and analysis of discovery documents and memoranda regarding same | 5,482.50 |
| 02/08/08 | B. Basden | 3.90 | E-mail communications with R. Kline Dubill (.4); research federal bankruptcy cases discussing certain issues and draft e-mail report to R. Kline Dubill (3.5) | 955.50 |
| 02/08/08 | J. D. Borrowman | 2.50 | Review documents relevant to the matter and draft insert for the Examiner's report | 1,025.00 |
| 02/08/08 | M. B. Bowman | 5.40 | Continued Westlaw and lexis research for causes of action section and correspond with E. Koeppel regarding same (2.4); update and edit draft report section and confer with B. Ochs regarding same (1.9); review recent SEC filings and news articles and update extranet (.7); attention to L. Lanpher request for documents (.4) | 1,404.00 |
| 02/08/08 | D. T. Case | 1.20 | Discuss materials with R. Lawton regarding follow up with respect to certain directors and e-mails to counsel regarding same | 780.00 |

-23-

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/08/08 | J. V. Catano | 4.40 | Review documents related to meetings of the Executive Management Committee and compile list of topics generally discussed and frequency of same | 858.00 |
| 02/08/08 | E. J. Fishman | 5.20 | Draft additional sections of report (4.1); review research on potential claims and follow up with R. Lawton regarding same (1.1) | 2,860.00 |
| 02/08/08 | A. C. Frisbee | 10.40 | Draft accounting sections of report | 2,964.00 |
| 02/08/08 | C. T. Haugsby | 1.10 | Follow-up research regarding potential claims; follow-up with R. Lawton regarding same | 253.00 |
| 02/08/08 | C.J. Hopfensperger | 9.60 | Research Maryland corporation law regarding potential causes of action; summarize existing case law for use in analysis | 2,976.00 |
| 02/08/08 | C. Kaplan | 2.50 | Research on damages and related issues (2.5) | 550.00 |
| 02/08/08 | R.L. Kline Dubill | 8.20 | Review and provide comments on draft letter to counsel for KPMG (.8); review and provide comments regarding analysis of causes of action (1.5); revise same (1.1); draft and revise report (4.3); telephone conference with S. Topetzes and M. Quinn regarding repurchase reserves (.5) | 3,977.00 |
| 02/08/08 | E. A. Koeppel | 2.60 | Review various draft sections of Examiner report (2.6) | 1,196.00 |
| 02/08/08 | A. Kostner | 10.90 | Review and analyze documents in preparation for interview of former New Century employee on 1/12 (4.2); draft interview outline for interview of former New Century employee on 1/12 (6.7) | 3,542.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/08/08 | L. C. Lanpher | 5.30 | Conferences with M. Missal regarding issues to address in the final report, the meeting scheduled for February 11, 2008 and the interview scheduled for February 12, 2008 (.2); meetings with A. Kostner to discuss group meeting on Monday and interview on Tuesday (.2); call with A. Kostner regarding document for interview (.1); review draft portions of the report in preparation for review meeting scheduled for February 11, 2008 (4.6) | 3,445.00 |
| 02/08/08 | R. Lawton | 4.80 | Confer with D. Case; confer with E. Fishman via email; review and revise draft of Internal Audit section of report; research and revise memorandum related to potential claims | 1,248.00 |
| 02/08/08 | W. P. Loughlin | 1.50 | Review of other sections of report | 1,237.50 |
| 02/08/08 | A. R. McFall | 6.50 | Review and update draft accounting issue section of Examiner's report (6.5) | 2,177.50 |
| 02/08/08 | B. H. Nielson | 8.40 | Review draft sections of Examiner's report on loan quality, independent directors, audit committee and internal audit issues, and review draft sections of Examiner's report on the background of the subprime mortgage industry and the background of New Century Financial Corporation (8.4) | 4,788.00 |
| 02/08/08 | B. A. Ochs | 2.40 | Work on draft report (2.4) | 1,560.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/08/08 | M. J. Quinn | 7.20 | Telephone conference with S. Topetzes and R. Kline Dubill regarding repurchase reserve issues (.5); review, analyze and comment on current draft of repurchase reserve report (2.0); review and revise findings and conclusions concerning accounting issues (3.2); prepare combined report section concerning accounting issues (1.5) | 3,672.00 |
| 02/08/08 | G. R. Reichardt | 7.80 | Attention to additions and revisions to residual interest section of report and e-mail revised draft to M. Missal and others (7.2); communications with T. Lendez regarding changes to residual interest discussion (.2); conference with A. McFall regarding additions to residual interest discussion and recent interviews regarding same (.4) | 5,265.00 |
| 02/08/08 | L. M. Richman | 3.70 | Research regarding potential claims and defenses (3.4); review and revise case summaries prepared by C. Hopfensperger (.3) | 1,535.50 |
| 02/08/08 | J. H. Roeber | 1.60 | Review and revise repurchase reserve draft | 624.00 |
| 02/08/08 | T. Rohrbaugh | 0.70 | Confer with R. Lawton; search Ringtail database and obtain copies of various audit committee documents, per R. Lawton | 122.50 |
| 02/08/08 | J. Shuttleworth | 1.90 | Review various documents, e-mails and sections of report (1.6); various communications with team (.3) | 370.50 |
| 02/08/08 | S. G. Topetzes | 5.20 | Review portions of draft report and comment upon same (4.7); revise and finalize letter to counsel for KPMG and review related materials (.5) | 3,510.00 |
| 02/09/08 | K. S. Asfour | 2.60 | Draft portions of Examiner's report and analysis of discovery documents and memoranda regarding same | 1,105.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/09/08 | E. J. Fishman | 0.80 | Review and respond to e-mails regarding status of drafting and next steps | 440.00 |
| 02/09/08 | A. C. Frisbee | 2.50 | Draft accounting sections of report | 712.50 |
| 02/09/08 | C.J. Hopfensperger | 6.20 | Research Maryland corporation law regarding potential causes of action; summarize existing case law for use in analysis | 1,922.00 |
| 02/09/08 | R.L. Kline Dubill | 10.20 | Draft and revise Report | 4,947.00 |
| 02/09/08 | A. Kostner | 7.10 | Research regarding causes of action (2.5); review and analyze documents for interview of 2/12 (4.3); confer with L. Lanpher regarding interview of 2/12 (.3) | 2,307.50 |
| 02/09/08 | L. C. Lanpher | 7.40 | Prepare outline for February 12, 2008 interview and meetings with A. Kostner regarding same and to identify documents needed for interview (2.3); continued review of portions of the draft Examiner report in preparation for February 11, 2008 meeting to discuss same and telephone call and e-mail with M. Missal regarding same (5.1) | 4,810.00 |
| 02/09/08 | B. A. Ochs | 3.00 | Review draft sections of report (3.0) | 1,950.00 |
| 02/09/08 | M. J. Quinn | 4.80 | Review and analyze draft sections of report in preparation for meetings with team and Examiner | 2,448.00 |
| 02/09/08 | G. R. Reichardt | 5.50 | Review and annotate outline of potential causes of action and prepare e-mail response thereto (3.8); begin to review background section (1.5); communications to and from T. Lendez and B. Lenhart (.2) | 3,712.50 |
| 02/09/08 | L. M. Richman | 8.50 | Research regarding potential claims and defenses, analyze case and statutory law and prepare case summaries of relevant cases | 3,527.50 |
| 02/09/08 | S. G. Topetzes | 1.50 | Review and revise portions of draft report related to substantive accounting issues (1.5) | 1,012.50 |

-27-

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/10/08 | B. Basden | 0.10 | Telephone and e-mail communications with Casey Kaplan regarding damages research | 24.50 |
| 02/10/08 | D. T. Case | 3.00 | Review draft sections of Examiner report | 1,950.00 |
| 02/10/08 | E. J. Fishman | 3.00 | Review and comment on various sections of draft report | 1,650.00 |
| 02/10/08 | J. Garda | 0.70 | Review team correspondence regarding status of claims analysis | 315.00 |
| 02/10/08 | C. Kaplan | 3.30 | Research damages issue (.8); draft new language on damages (1.5); cite-check cases from brief (1.0) | 726.00 |
| 02/10/08 | R.L. Kline Dubill | 13.30 | Draft and revise report | 6,450.50 |
| 02/10/08 | E. A. Koeppel | 6.70 | Review various draft sections of Examiner report (4.2); draft memorandum regarding certain claims (2.5) | 3,082.00 |
| 02/10/08 | L. C. Lanpher | 5.70 | Continue review of draft sections of the report in preparation for February 11, 2008 meeting and e-mail M. Missal and meeting with M. Missal regarding same (4.7); review legal research on potential causes of action and e-mail to M. Missal regarding same (1.0) | 3,705.00 |
| 02/10/08 | R. Lawton | 1.80 | Review interview memos and related documents and prepare interview outline for follow-up interview of member of board of directors | 468.00 |
| 02/10/08 | R. J. Mitchell | 2.70 | Review draft sections of final report (2.7) | 769.50 |
| 02/10/08 | B. A. Ochs | 3.90 | Review draft sections of report (3.9) | 2,535.00 |
| 02/10/08 | M. J. Quinn | 3.50 | Review and analyze draft sections of report in preparation for meetings with team and Examiner | 1,785.00 |
| 02/10/08 | G. R. Reichardt | 8.50 | Continue to review background section of report and review loan quality, audit committee, and internal audit sections of report and review e-mails regarding drafting of report | 5,737.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/10/08 | L. M. Richman | 1.90 | Review and revise draft sections of report | 788.50 |
| 02/10/08 | J. H. Roeber | 0.20 | Communications related to repurchase reserve draft. | 78.00 |
| 02/10/08 | S. G. Topetzes | 6.40 | Review and comment upon portions of draft report of examination (6.0); related discussions with M. Missal (.4) | 4,320.00 |
| 02/11/08 | K. S. Asfour | 4.70 | Research and analysis of documents and issues in connection with preparation of Examiner's report | 1,997.50 |
| 02/11/08 | B. Basden | 1.80 | Review revised damages analysis (.2); revise section of report discussing certain accounting issues (.5); draft section defining certain accounting terms (.3); research California law regarding damages issues and draft e-mail describing relevant case law (.8) | 441.00 |
| 02/11/08 | M. B. Bowman | 7.10 | Attention to M. Missal request for analysis and compilation of materials for production to the SEC (4.2); Ringtail searches and review of interview materials for questions regarding draft report and disclosure items per E. Koeppel request (2.5); draft correspondence to counsel for creditors' committee and review production (.4) | 1,846.00 |
| 02/11/08 | D. T. Case | 5.40 | Meet with M. Missal and others (Lanpher, Reichardt, Topetzes, Nielson) and review sections of the report (5.0); attention to providing documents to counsel for the interview of third party (.4) | 3,510.00 |
| 02/11/08 | E. J. Fishman | 9.30 | Review and comment on various sections of draft report (3.6); attend team meeting to discuss status of various drafts and overall conclusions (5.4); follow up discussion with J. Mitchell regarding next steps (.3) | 5,115.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/11/08 | E. M. Fox | 0.20 | E-mail Plan and Disclosure Statement to M. Missal | 170.00 |
| 02/11/08 | A. C. Frisbee | 8.70 | Draft accounting section of report (8.4); review public disclosures (0.3) | 2,479.50 |
| 02/11/08 | J. Garda | 2.00 | Review and revise damages analysis regarding potential claims (1.6); team correspondence and conference regarding same (.4) | 900.00 |
| 02/11/08 | C. Kaplan | 2.90 | Edit damage analysis (.6); researched damages theories (2.1); conference with J. Garda and B. Basden on draft (.2) | 638.00 |
| 02/11/08 | R.L. Kline Dubill | 13.10 | Draft and revise report (11.3); attend portion of team meeting discussing internal controls and related issues (1.8) | 6,353.50 |
| 02/11/08 | E. A. Koeppel | 11.20 | Team leader's meeting regarding drafting of Examiner report (5.4); research case law regarding claims (3.3); review draft sections of Examiner report (2.5) | 5,152.00 |
| 02/11/08 | A. Kostner | 9.10 | Review draft report in preparation for meeting (1.8); prepare documents for interview on 1/12 (3.3); review and edit interview outline for 1/12 (1.2); confer with team regarding draft report (2.8) | 2,957.50 |
| 02/11/08 | L. C. Lanpher | 9.40 | Review various draft report sections and prepare outline of a section to be drafted (2.8); meeting with M. Missal and other New Century team members to discuss draft portions of the report (5.4); review comments from L. Platt on the loan quality draft report (.2); prepare for February 12, 2008 interview (1.0) | 6,110.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/11/08 | R. Lawton | 6.50 | Confer with D. Case; research potential claims; review interview memos and related documents and prepare interview outline for follow-up interviews of members of board of directors; organize interview exhibits and forward same to counsel for members of board of directors | 1,690.00 |
| 02/11/08 | W. P. Loughlin | 1.50 | Prepare for meeting in D.C. with Accounting Team | 1,237.50 |
| 02/11/08 | A. R. McFall | 6.60 | Review and update draft accounting section of Examiner's report (5.8); review documents for information regarding disclosure issue (.8) | 2,211.00 |
| 02/11/08 | R. J. Mitchell | 8.50 | Group drafting meeting (5.4); research auditing standards (1.3); review draft sections (1.4); review documents relating to disclosure issue (.4) | 2,422.50 |
| 02/11/08 | B. H. Nielson | 9.60 | Participate in meeting to review and comment on sections of draft examiner's report (5.4); review sections of draft examiner's report in preparation for meeting (4.2) | 5,472.00 |
| 02/11/08 | J. E. Nilan | 0.90 | Review outline and compile materials cited for follow-up interview for D. Case | 252.00 |
| 02/11/08 | B. A. Ochs | 3.80 | Team leaders meeting regarding draft report (3.8); review draft sections of report (.9) | 2,470.00 |
| 02/11/08 | L. E. Platt | 7.00 | Review and revise introductory and loan quality sections; in-house conferences regarding same | 4,900.00 |
| 02/11/08 | A. Porter | 2.10 | Review of e-mail and documents related to earnings release and disclosures for attorney and accounting review; | 661.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/11/08 | M. J. Quinn | 12.00 | Review and analyze draft sections of report in preparation for meetings with team and Examiner (5.5); attend meeting with team and Examiner regarding report of findings and conclusions with respect to internal controls and Sarbanes Oxley (1.5); review, revise and draft portions of report (3.5); analysis of related issues (1.5) | 6,120.00 |
| 02/11/08 | G. R. Reichardt | 12.30 | Meeting with M. Missal and others at K & L Gates to discuss sections of report (5.4); telephone conference with T. Lendez and B. Lenhart to discuss recent residual interest calculations (1.0); conferences with M. Missal, S. Topetzes and R. Kline to discuss recent BDO work and status of materiality section (.6); review and annotate repurchase reserve section of report (1.4); annotate other sections of report with comments and edits (1.2); telephone conference with M. Goodenow regarding FAS 91 section of report (.2); review draft of MSR section of report and conferences and communications with A. Frisbee and M. Missal regarding same (1.6); communications with M. Missal, B. Ochs, A. McFall and others regarding disclosure control section of report and REO/ALL issue and review of interview memo regarding same (.9) | 8,302.50 |
| 02/11/08 | L. M. Richman | 9.00 | Attend drafting session regarding Examiner's report (3.6); continue reviewing and revising draft sections of report (3.7); research relating to correspondence regarding press releases pursuant to R. Kline Dubill's request (1.7) | 3,735.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/11/08 | J. H. Roeber | 5.90 | Meeting with P. Loughlin regarding repurchase reserve section (.6); revising and editing repurchase reserve section (5.3). | 2,301.00 |
| 02/11/08 | M. A. Sajer | 1.80 | E-mails with B. Ochs and A. Porter regarding additional research (.1); call with A. Porter regarding proposed review of Concordance documents (.2); review chronology and documents relating to 3Q 2006 earnings release (1.5) | 612.00 |
| 02/11/08 | J. Shuttleworth | 3.30 | Attend meeting with various team members on preparation of final report (1.2); review of various documents, e-mails and sections of report (1.6); various communications with team (.5) | 643.50 |
| 02/11/08 | S. G. Topetzes | 10.90 | Meeting with M. Missal and principal drafters regarding revision and evaluation of draft report (5.4); review and comment upon additional portions of report and evaluate preliminary findings with respect to accounting issues (5.5) | 7,357.50 |
| 02/12/08 | K. S. Asfour | 3.30 | Research and analysis of documents and issues in connection with preparation of examiner's report | 1,402.50 |
| 02/12/08 | B. Basden | 4.40 | Review ALR article and draft e-mail to R. Kline Dubill regarding damages theories (.5); research California cases regarding same (3.9) | 1,078.00 |
| 02/12/08 | M. B. Bowman | 5.80 | Continued attention to M. Missal request for analysis and privilege review of exhibits (4.0); attention to E. Koeppel request for Ringtail searches and electronic research regarding New Century document production (1.8) | 1,508.00 |
| 02/12/08 | A. J. Camron | 4.10 | Review and analyze documents and interview summaries in support of positions asserted in report | 1,947.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/12/08 | D. T. Case | 6.70 | Review accounting sections (1.5); meet with M. Missal and others (Reichardt, Topetzes, Nielson and others) and review accounting sections of report (2.0); prepare for follow up interview (2.0); conduct follow up interview (1.0); discussion with R. Lawton regarding revisions to report pieces (.2) | 4,355.00 |
| 02/12/08 | E. J. Fishman | 5.30 | Review and comment on various sections of draft report | 2,915.00 |
| 02/12/08 | A. C. Frisbee | 5.50 | Draft accounting section of report | 1,567.50 |
| 02/12/08 | J. Garda | 2.50 | Review and revise analysis of potential claims (1.6); conferences and correspondence with Brent Basden regarding same (.5); reviewed California law regarding claims (.4) | 1,125.00 |
| 02/12/08 | R.L. Kline Dubill | 9.90 | Communications with BDO regarding various accounting issues and attention to changes to draft section per same (3.1); telephone conference with Dallas team regarding research on causes of action (.4); review research relating to same (1.1); draft and revise report (3.8); review revised drafts of sections on other accounting issues (1.5) | 4,801.50 |
| 02/12/08 | E. A. Koeppel | 8.20 | Attend group leader's meeting regarding Examiner report (5.5); review and edit draft Examiner report (2.7) | 3,772.00 |
| 02/12/08 | A. Kostner | 14.10 | Review interview documents and interview outline in preparation for interview of 2/12 (9.0); conduct interview of former New Century employee (3.8); review draft report and include findings from interview of 2/12 (1.3) | 4,582.50 |
| 02/12/08 | L. C. Lanpher | 11.10 | Prepare for February 12, 2008 interview (7.5); participate in interview of a former New Century employee (3.6) | 7,215.00 |

-34-

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/12/08 | R. Lawton | 6.80 | Confer with D. Case; research related to applicable standards for internal audit departments, prepare for and participate in the telephone interview of a former member of the board of directors | 1,768.00 |
| 02/12/08 | W. P. Loughlin | 5.00 | Meeting with M. Missal and other Accounting Team members | 4,125.00 |
| 02/12/08 | A. R. McFall | 7.00 | Research outstanding issues for use in draft accounting issue section of Examiner's report (7.0) | 2,345.00 |
| 02/12/08 | R. J. Mitchell | 9.70 | Group drafting session (6.5); various meetings with M. Quinn, R. Kline-Dubill, A. Porter (.5); review documents relating to disclosure issues (2.7) | 2,764.50 |
| 02/12/08 | B. H. Nielson | 9.60 | Participate in meeting to discuss sections of draft Examiner's report (6.5); review draft section of Examiner's report (1.0); begin revisions to industry and company background and overview sections of draft Examiner's report (2.1) | 5,472.00 |
| 02/12/08 | A. Porter | 4.10 | Review of documents regarding disclosure issues | 1,291.50 |
| 02/12/08 | M. J. Quinn | 11.50 | Prepare for meeting with team and Examiner regarding drafts of report sections relating to accounting issues (1.7); attend meeting with team and Examiner regarding accounting issues (6.5); review and revise report concerning certain findings (1.5); analysis of repurchase reserve issues (1.8) | 5,865.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 02/12/08 | G. R. Reichardt | 8.90 | Communications regarding drafts of report and preparation for meeting to discuss drafts (.3); communications with J. Mitchel and others regarding earnings release (.2); meeting with M. Missal and others to discuss drafts of various sections of report (6.5); review first draft of KPMG section of report (.9); communications with BDO regarding draft section of report (.3); initial review of draft of certain analysis (.7) | 6,007.50 |
| 02/12/08 | L. M. Richman | 10.30 | Review and revise draft sections of report (2.5); attend meeting to discuss draft sections of Examiner's report (6.5); additional research regarding various document issues relevant to draft report sections at W. Loughlin, S. Topetzes and G. Reichardt's request (1.3) | 4,274.50 |
| 02/12/08 | J. H. Roeber | 7.60 | Meeting with M. Missal, P. Loughlin and others to discuss various accounting sections (5.5); review of documents for revision of repurchase reserve draft (2.1). | 2,964.00 |
| 02/12/08 | M. A. Sajer | 1.60 | E-mails with A. Porter regarding additional research (.3); review documents relating to earnings release (1.3) | 544.00 |
| 02/12/08 | J. Shuttleworth | 3.10 | Review various e-mails, memos and sections of report (1.8); various meetings with team on report (1.0); various communications with team on status of report (.3) | 604.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/12/08 | S. G. Topetzes | 8.20 | Meeting with M. Missal and principal drafters of additional sections of report regarding revisions and organizational issues (6.5); review additional section of report related to accounting and auditing issues (.8); review and comment upon materials prepared by BDO with respect to additional accounting issues (.9). | 5,535.00 |
| 02/13/08 | K. S. Asfour | 4.90 | Research and analysis of documents and issues in connection with preparation of Examiner's report | 2,082.50 |
| 02/13/08 | B. Basden | 6.80 | Review California law regarding damages issues (1.0); meeting and teleconference with John Garda and Casey Kaplan regarding potential claims (.7); research claims and other issues (4.5); draft e-mail summarizing research findings (.6) | 1,666.00 |
| 02/13/08 | M. B. Bowman | 8.20 | Concordance research per L. Lanpher request and draft chart for Underwriting section of report with research results (5.3); attention to B. Nielson request for emails and press release information (1.7); confer with J. Catano and review database materials and related communications per A. Kostner (1.2) | 2,132.00 |
| 02/13/08 | A. J. Camron | 8.20 | Review and analyze interview memoranda of New Century employees for information related to the repurchase reserves (7.4); review correspondence related to loan losses (.8) | 3,895.00 |
| 02/13/08 | D. T. Case | 2.10 | Revise and combine audit sections (1.5); meet with B. Nielson and follow up teleconference with R. Lawton regarding revisions (.6) | 1,365.00 |
| 02/13/08 | J. V. Catano | 3.40 | Attention to hard copy document requests and research | 663.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/13/08 | E. J. Fishman | 2.10 | Review e-mails regarding status of report and confer with J. Mitchell regarding same (.8); review and comment on draft sections of report (1.3) | 1,155.00 |
| 02/13/08 | A. C. Frisbee | 11.00 | Draft accounting sections of report | 3,135.00 |
| 02/13/08 | J. Garda | 1.50 | Prepare for and participate in team conference call regarding analysis of claims (.6); team correspondence and conferences regarding same (.9) | 675.00 |
| 02/13/08 | C. Kaplan | 1.10 | Conference call with John Garda, Brent Basden, and R. Kline Dubill (.7); prepare for conference call (.4) | 242.00 |
| 02/13/08 | R.L. Kline Dubill | 8.70 | Attend team meeting discussing comments on various report sections (6.5); draft and revise Report per same (2.2) | 4,219.50 |
| 02/13/08 | E. A. Koeppel | 7.30 | Draft and edit Examiner report (4.5); research regarding possible causes of action (2.8) | 3,358.00 |
| 02/13/08 | A. Kostner | 7.90 | Review and revise draft loan quality report section (7.5); confer via email regarding draft loan quality report (.4) | 2,567.50 |
| 02/13/08 | L. C. Lanpher | 7.80 | Telephone call with M. Missal regarding meetings on the draft report and the February 12, 2008 interview (.2); work on draft report including conferences with A. Kostner and telephone calls and e-mails with M. Missal and B. Nielson on various issues (3.2); work on loan quality report section (3.8); review residual interest report section (.6) | 5,070.00 |
| 02/13/08 | R. Lawton | 3.90 | Confer with D. Case; research related to applicable audit standards; research and prepare discussion for Audit Committee section of report; prepare interview outline for telephone interview of a former board member | 1,014.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/13/08 | W. P. Loughlin | 7.50 | Revise draft report; multiple consultations with J. Roeber; review of documents | 6,187.50 |
| 02/13/08 | W. P. Loughlin | 6.00 | Revising draft section of report | 4,950.00 |
| 02/13/08 | A. R. McFall | 6.80 | Research outstanding issues and update draft accounting issue section of Examiner's report (6.8) | 2,278.00 |
| 02/13/08 | R. J. Mitchell | 13.70 | Research disclosure issues and review documents (2.3); various meetings with B. Ochs, E. Fishman (.4); review draft report section (2.0); revise draft sections of report and review related documents (9.0) | 3,904.50 |
| 02/13/08 | B. H. Nielson | 8.70 | Review and revise industry and company background sections of draft Examiner's report, incorporating comments received from various reviewers (8.7) | 4,959.00 |
| 02/13/08 | P. L. Novak | 2.50 | Load document information received from into Concordance, import OCR text files, export same; create image load files for same | 562.50 |
| 02/13/08 | B. A. Ochs | 11.80 | Work on draft report (9.8) | 7,670.00 |
| 02/13/08 | A. Porter | 5.40 | Research related to review of disclosures and earnings releases | 1,701.00 |
| 02/13/08 | M. J. Quinn | 10.50 | Conference call with BDO and W. Loughlin regarding repurchase reserve issues (1.2); review witness interviews related to repurchase reserve (2.0); draft section of report relating to repurchase reserve issues (6.5); analysis of issues related other accounting issues (.8) | 5,355.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/13/08 | G. R. Reichardt | 9.80 | Review accounting survey and e-mails regarding same (.4); communications with BDO (.2); conference with A. McFall regarding residual interest material and related matters (.4); communications with T. Lendez regarding residual interest issues (.3); communications with S. Topetzes and A. Frisbee regarding miscellaneous accounting issues (.3); review L. Platt comments on loan quality and e-mail regarding same (.4); attention to changes in draft report (.5); conference with D. Case regarding comments on Audit Committee section, telephone interview and loan quality issues (.5); luncheon discussion regarding accounting issues, report and documentation issues (.6); communications with A. Frisbee regarding BDO comments on draft reports (.2); review BDO comments on sections of report and communications with A. Frisbee and S. Topetzes regarding same (1.6); review section drafted by T. Lendez and e-mail regarding same (1.8); conference with A. Frisbee and S. Topetzes regarding miscellaneous accounting issues and draft (.8); draft replies to BDO and communications with A. Frisbee regarding same (1.1); telephone conference and e-mail communications with T. Lendez regarding residual interest analysis and accounting survey (.7) | 6,615.00 |
| 02/13/08 | L. M. Richman | 8.40 | Revise loan quality section of draft report pursuant to E. Koeppel's request | 3,486.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/13/08 | J. H. Roeber | 10.60 | Conference call with P. Loughlin, M. Quinn, and BDO accountants (1.0); draft and edit draft of repurchase reserve section of report (9.6). | 4,134.00 |
| 02/13/08 | M. A. Sajer | 3.80 | Review documents relating to earnings release (3.6); e-mails with A. Porter (.2) | 1,292.00 |
| 02/13/08 | J. Shuttleworth | 2.70 | Attention to review of various e-mails, documents, memos and sections of report (1.7); various meetings with team members on report (.6); various communications and conferences with team members (.4) | 526.50 |
| 02/13/08 | S. G. Topetzes | 7.00 | Review and revise portions of draft report related to accounting and financial reporting issues (5.9); conference with G. Reichardt and A. Frisbee regarding revision of sections related to GAAP issues (.3); examine additional materials pertaining to allowance for loan losses and relevant communications with BDO (.8) | 4,725.00 |
| 02/14/08 | K. S. Asfour | 2.80 | Research and analysis of documents and issues in connection with preparation of Examiner's report and draft portions of same | 1,190.00 |
| 02/14/08 | B. Basden | 1.90 | Research damages theories | 465.50 |
| 02/14/08 | M. B. Bowman | 5.70 | Draft and edit report exhibits and cite checking responsibilities (3.8); attention to B. Nielson and A. Kostner request for research and detailed database searches (1.9) | 1,482.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/14/08 | A. J. Camron | 8.20 | Review and analyze documents and interview memoranda related to accounting for repurchase reserves and the methodology for the period reserved (3.7); review and analyze drafts of certain report sections (2.1); draft revisions to certain sections of the report (2.4) | 3,895.00 |
| 02/14/08 | D. T. Case | 2.70 | Prepare for interview (1.0); conduct follow up interview (.7); attention to revising the organization of sections of report ( 1.0) | 1,755.00 |
| 02/14/08 | E. J. Fishman | 4.40 | Review and edit report section based on discussions with J. Mitchell | 2,420.00 |
| 02/14/08 | A. C. Frisbee | 12.50 | Draft accounting sections of report | 3,562.50 |
| 02/14/08 | J. Garda | 0.30 | Review status of report regarding potential claims | 135.00 |
| 02/14/08 | C. Kaplan | 2.80 | Research on damages theories | 616.00 |
| 02/14/08 | R.L. Kline Dubill | 7.80 | Draft and revise report discussion of various accounting issues | 3,783.00 |
| 02/14/08 | E. A. Koeppel | 8.20 | Draft and edit Examiner report (8.2) | 3,772.00 |
| 02/14/08 | A. Kostner | 3.70 | Research regarding loan quality draft (2.1); revise loan quality draft (1.6) | 1,202.50 |
| 02/14/08 | K. D. Kully | 1.80 | Prepare insert regarding historical regulatory environment for subprime mortgage loans | 810.00 |
| 02/14/08 | L. C. Lanpher | 10.20 | Meetings with M. Missal (.2) and L. Platt and A. Kostner (.5) to discuss status of the Examiner's investigation with particular emphasis on loan quality issues; attention to addressing issues and documents relevant to the loan quality investigation (.7); edit draft loan quality report, including numerous interactions with M. Missal and A. Kostner and with B. Nielson regarding same (8.8) | 6,630.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/14/08 | R. Lawton | 8.10 | Confer with D. Case; prepare for and participate in the follow-up interview of former member from of the Board of Directors; review notes and prepare interview highlights memo regarding the residual discount rate discussion; research and revise discussion for Audit Committee section of report; research and prepare discussion for Audit Committee section | 2,106.00 |
| 02/14/08 | S.P. Lindsay | 0.20 | Email B Ochs regarding Accounting department employee interview question | 67.00 |
| 02/14/08 | W. P. Loughlin | 8.00 | Revising draft section of report | 6,600.00 |
| 02/14/08 | R. J. Mitchell | 12.80 | Revise draft report section and review related documents (12.1); research auditor issues (.7) | 3,648.00 |
| 02/14/08 | B. H. Nielson | 10.20 | Review and revise draft of industry and company background sections of draft Examiner's report and research, analyze and draft regarding additional issues to be addressed in the background sections (10.2) | 5,814.00 |
| 02/14/08 | P. L. Novak | 4.60 | Load document information received from KPMG into Concordance, import OCR text files; create image load files; burn CD | 1,035.00 |
| 02/14/08 | B. A. Ochs | 10.60 | Work on draft report (10.6) | 6,890.00 |
| 02/14/08 | A. Porter | 2.30 | Research related to insider trading and disclosure issues for draft of disclosure section of report | 724.50 |
| 02/14/08 | M. J. Quinn | 5.50 | Review and revise report sections concerning repurchase reserve and other accounting issues (4.7); analysis of related issues (.8) | 2,805.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/14/08 | G. R. Reichardt | 9.60 | Attention to changes to sections of reports and communications/ meetings with A. Frisbee, M. Missal and BDO regarding same (4.4); conferences and communications with M. Missal and S. Topetzes regarding loan loss allowance and other accounting issues (.3); review and consolidate suggested edits to residual interest discussion (4.9) | 6,480.00 |
| 02/14/08 | L. M. Richman | 9.10 | Draft and revise section of Examiner's report | 3,776.50 |
| 02/14/08 | J. H. Roeber | 10.00 | Draft and edit repurchase reserve section. | 3,900.00 |
| 02/14/08 | J. Shuttleworth | 1.60 | Review of various documents, e-mails and memos (1.1); various communications with team on status, etc. (.5) | 312.00 |
| 02/14/08 | S. G. Topetzes | 7.30 | Review and revise portions of draft report of examination, and evaluate aspects of accounting analysis (6.3); conferences with M. Missal regarding revision of draft report and related matters (.5); conferences with A. Frisbee and evaluate materials related to description of analysis of various accounting issues for report of examination (.5) | 4,927.50 |
| 02/15/08 | K. S. Asfour | 3.90 | Research and analysis of documents and issues in connection with preparation of Examiner's report and draft portions of same | 1,657.50 |
| 02/15/08 | B. Basden | 3.80 | Research damages theories (1.9); review and revise e-mail summarizing findings (1.0); additional research on damages (.9) | 931.00 |
| 02/15/08 | M. B. Bowman | 5.70 | Attention to J. Borrowman and B. Ochs requests for fact checking and supportive documents and internal memos (4.3); update extranet and logs per attorney request (1.4) | 1,482.00 |

# K&L | GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/15/08 | A. J. Camron | 9.20 | Draft revisions to sections of Examiner's report regarding various accounting issues | 4,370.00 |
| 02/15/08 | D. T. Case | 8.60 | Review and revise memo regarding meeting of the Finance Committee (.6); review and revise the combined write up on audit issues (8.0) | 5,590.00 |
| 02/15/08 | E. J. Fishman | 12.70 | Draft and revise sections of report and confer with J. Mitchell regarding same | 6,985.00 |
| 02/15/08 | A. C. Frisbee | 14.00 | Draft accounting sections of report | 3,990.00 |
| 02/15/08 | J. Garda | 0.40 | Review status of California law research | 180.00 |
| 02/15/08 | C. Kaplan | 1.70 | Research on damages issues (1.1); draft case brief on damages issues (.6) | 374.00 |
| 02/15/08 | R.L. Kline Dubill | 13.60 | Revise section of report regarding certain accounting issues | 6,596.00 |
| 02/15/08 | E. A. Koeppel | 5.30 | Draft and edit Examiner report (5.3) | 2,438.00 |
| 02/15/08 | A. Kostner | 8.60 | Review documents for draft loan quality report; review draft loan quality report; confer with L. Lanpher regarding report | 2,795.00 |
| 02/15/08 | K. D. Kully | 2.20 | Prepare report insert regarding historical regulatory environment in subprime mortgage industry; inserting citations | 990.00 |
| 02/15/08 | L. C. Lanpher | 10.60 | Review and provide comments to M. Missal on the draft introduction/executive summary of the final report (.5); revise loan quality draft report, including multiple interactions with A. Kostner and M. Missal regarding same and related matters, and provide draft report to M. Missal at the end of the day (10.10) | 6,890.00 |
| 02/15/08 | R. Lawton | 9.60 | Confer with D. Case; research, prepare and revise discussion for audit section of report | 2,496.00 |
| 02/15/08 | W. P. Loughlin | 6.00 | Revise draft section of report | 4,950.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/15/08 | A. R. McFall | 7.20 | Edit accounting issue section of Examiner's report (7.2) | 2,412.00 |
| 02/15/08 | R. J. Mitchell | 12.60 | Revise internal controls draft (12.6) | 3,591.00 |
| 02/15/08 | B. H. Nielson | 11.80 | Continue review of, and revisions to, draft of industry and company background sections of draft Examiner's report, including additional research, analysis and drafting with respect to additional material included in the draft, and deliver revised draft to M. Missal (11.8) | 6,726.00 |
| 02/15/08 | P. L. Novak | 2.60 | Load document information received from KPMG into Concordance, import OCR text files; create image load files for same | 585.00 |
| 02/15/08 | B. A. Ochs | 8.30 | Work on report (8.3) | 5,395.00 |
| 02/15/08 | L. E. Platt | 2.50 | Review and revise excerpts on regulatory compliance and executive summary | 1,750.00 |
| 02/15/08 | A. Porter | 0.80 | Review of earnings release and related communications for disclosure control section of report | 252.00 |
| 02/15/08 | M. J. Quinn | 7.80 | Draft portions of repurchase reserve sections of report (7.8) | 3,978.00 |
| 02/15/08 | G. R. Reichardt | 13.50 | Continue work on residual interest section of report, including further revisions and edits and preparation of executive summary (11.7); conferences and communications with A. Frisbee, M. Missal, S. Topetzes and BDO regarding sections of report (1.5); communications with R. Kline regarding various issues (.3) | 9,112.50 |
| 02/15/08 | L. M. Richman | 10.50 | Draft and revise various sections of Examiner's report | 4,357.50 |
| 02/15/08 | J. H. Roeber | 10.50 | Review and revise repurchase reserve section of report. | 4,095.00 |
| 02/15/08 | M. A. Sajer | 1.20 | Final search of documents added to Concordance database; e-mail to B. Ochs | 408.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/15/08 | J. Shuttleworth | 2.40 | Review of various documents, e-mails, memos and sections of report (1.8); various communications and meetings with team members regarding report (.6) | 468.00 |
| 02/15/08 | S. G. Topetzes | 11.80 | Revise portions of draft report related to accounting and financial reporting issues (11.4); evaluate bonus data and other relevant materials regarding payments to individuals (.4) | 7,965.00 |
| 02/16/08 | D. T. Case | 4.00 | Review and revise audit section of the Examiner report | 2,600.00 |
| 02/16/08 | E. J. Fishman | 9.30 | Work on various sections of report | 5,115.00 |
| 02/16/08 | J. Garda | 4.00 | Review and revise draft report | 1,800.00 |
| 02/16/08 | R.L. Kline Dubill | 5.80 | Revise section of report regarding certain accounting issues pursuant to comments from team | 2,813.00 |
| 02/16/08 | K. D. Kully | 0.60 | Insert citations into narrative regarding historical regulatory environment for subprime lending | 270.00 |
| 02/16/08 | L. C. Lanpher | 4.80 | Revise repurchase reserve section of the report and telephone calls and e-mails to M. Missal regarding same | 3,120.00 |
| 02/16/08 | R. J. Mitchell | 3.50 | Revise draft internal controls section and review related documents (3.5) | 997.50 |
| 02/16/08 | M. J. Quinn | 2.20 | Review and analyze latest drafts of repurchase reserve and certain sections of report | 1,122.00 |
| 02/16/08 | G. R. Reichardt | 4.90 | Edit residual interest section to condense and clarify the discussion and conferences with M. Missal regarding same | 3,307.50 |
| 02/16/08 | J. Shuttleworth | 10.60 | Review of various documents and e-mails (.5); review, revise, coordinate and manage production of final report (10.1) | 2,067.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/16/08 | S. G. Topetzes | 4.80 | Draft portion of report addressing potential causes of action and evaluate related materials and analysis (4.4); review and comment upon portion of draft report addressing financial misstatements (.4) | 3,240.00 |
| 02/17/08 | B. Basden | 3.80 | Review section of Examiner's report and submit comments to John Garda | 931.00 |
| 02/17/08 | D. T. Case | 2.40 | Review and edit the sections of Examiner report on certain accounting issues (2.0); attention to documents for follow up interview (.4) | 1,560.00 |
| 02/17/08 | E. J. Fishman | 11.40 | Draft and edit various sections of report | 6,270.00 |
| 02/17/08 | E. M. Fox | 4.40 | Review and revise executive summary to Examiner's report and fax and e-mail comments to M. Missal regarding same. | 3,740.00 |
| 02/17/08 | J. Garda | 8.00 | Review and revise draft report | 3,600.00 |
| 02/17/08 | R.L. Kline Dubill | 10.10 | Review draft process section (2.4); review and revise certain sections of report (5.6); review comments regarding certain sections of report (2.1) | 4,898.50 |
| 02/17/08 | E. A. Koeppel | 8.80 | Draft and edit Examiner report (8.8) | 4,048.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/17/08 | L. C. Lanpher | 11.30 | Work on further revisions to the internal control section and e-mail to M. Missal and E. Fishman regarding same (2.0); conferences with A. Kostner and B. Nielson regarding further revisions to the loan quality section (.2); work on further revisions to the repurchase reserve section of the draft report and several discussions with M. Missal regarding same and request for A. Kostner to help find documents regarding same and review such documents (7.0); brief further meetings with M. Missal, E. Fishman, A. Kostner and B. Nielson to discuss ongoing work on various sections of the draft Report (.5); meeting with E. Fishman and M. Missal to discuss internal controls section (.3); further work on matters related to loan quality and repurchase reserve issues (1.3) | 7,345.00 |
| 02/17/08 | R. Lawton | 1.40 | Confer with E. Fishman and M. Missal via email regarding audit section of the report; review revised draft of audit section of the report | 364.00 |
| 02/17/08 | R. J. Mitchell | 5.0 | Edit draft sections and review related documents (5.0) | 1,425.00 |
| 02/17/08 | B. A. Ochs | 2.50 | Work on report (2.5) | 1,625.00 |
| 02/17/08 | M. J. Quinn | 13.80 | Draft portion of section of report regarding changes to repurchase reserve estimation process (3.2); review and revise entire section of report and review and incorporate BDO revisions (10.6) | 7,038.00 |
| 02/17/08 | G. R. Reichardt | 8.70 | Edits to residual interest section to condense and clarify the discussion and conferences with M. Missal regarding same | 5,872.50 |

# K&L | GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/17/08 | J. Shuttleworth | 10.10 | Attention to review of various documents and e-mails (.7); review, revise, coordinate and manage production of final report (9.4) | 1,969.50 |
| 02/17/08 | S. G. Topetzes | 5.40 | Review and revise portions of draft report of examination and refine analysis of potential causes of action (5.4) | 3,645.00 |
| 02/18/08 | D. T. Case | 0.60 | Attention to documents for follow up interview and e-mail to R. Lawton regarding same | 390.00 |
| 02/18/08 | J. V. Catano | 1.20 | Correspondence with J. Mitchell regarding hard copy binder request; attention to same | 234.00 |
| 02/18/08 | E. J. Fishman | 9.00 | Discussions with L. Lanpher, M. Missal and J. Mitchell regarding status of draft report (1.3); review and edit sections of report (7.7) | 4,950.00 |
| 02/18/08 | A. C. Frisbee | 0.20 | Draft accounting sections of report | 57.00 |
| 02/18/08 | R.L. Kline Dubill | 9.40 | Continue to draft and revise report section pursuant to comments from BDO, E. Fishman and M. Quinn | 4,559.00 |
| 02/18/08 | E. A. Koeppel | 2.50 | Draft and edit Examiner report (2.5) | 1,150.00 |
| 02/18/08 | A. Kostner | 9.60 | Review draft loan quality report (4.4); review data for draft loan quality report (4.8); confer with L. Lanpher regarding report (0.4); | 3,120.00 |
| 02/18/08 | L. C. Lanpher | 6.30 | Work on draft revisions to the repurchase reserves section of the draft report (4.00); and the internal controls section of the draft report (2.30); telephone calls and e-mails with M. Missal regarding each of these matters | 4,095.00 |

# K&L | GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/18/08 | R. Lawton | 5.90 | Review and prepare email summary related to issues raised in the class action complaint; research and find documents to support allegations in the report; review and locate documents to be used in interview of member from the board of directors; forward identified documents to counsel | 1,534.00 |
| 02/18/08 | A. R. McFall | 8.70 | Edit section of Examiner's report pertaining to one of the accounting issues (8.7) | 2,914.50 |
| 02/18/08 | R. J. Mitchell | 7.50 | Revise draft sections and review related documents (7.5) | 2,137.50 |
| 02/18/08 | B. H. Nielson | 9.20 | Review and revise draft of loan quality section of draft examiner's report, and meet with L. Lanpher and A. Kostner regarding same (9.2) | 5,244.00 |
| 02/18/08 | P. L. Novak | 1.40 | Load document information into Concordance, import OCR text files, export; create image load files for same; burn CD of same | 315.00 |
| 02/18/08 | B. A. Ochs | 5.10 | Work on report (7.7) | 3,315.00 |
| 02/18/08 | M. J. Quinn | 1.80 | Review and analyze issues related to latest draft of section of report | 918.00 |
| 02/18/08 | G. R. Reichardt | 13.30 | Edits to residual interest section to condense and clarify the discussion and to incorporate material from BDO and conferences with M. Missal and A. McFall regarding same | 8,977.50 |
| 02/18/08 | L. M. Richman | 7.10 | Review, analyze and revise draft section pursuant to R. Kline Dubill's request and perform additional research relating to same | 2,946.50 |
| 02/18/08 | J. Shuttleworth | 8.90 | Attention to review of various documents and e-mails (.6); review, revise, coordinate and manage production of final report (8.3) | 1,735.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/18/08 | S. G. Topetzes | 5.10 | Review and revise portions of draft report of examination and evaluate matters related to description of potential causes of action on behalf of the estates (5.1) | 3,442.50 |
| 02/19/08 | K. S. Asfour | 1.90 | Research and analyze documents and issues in connection with preparation of examiner's report and draft portions of same | 807.50 |
| 02/19/08 | J. D. Borrowman | 0.50 | Locate documents relevant to the Examiner's report | 205.00 |
| 02/19/08 | M. B. Bowman | 6.30 | Attention to fact checking responsibilities for draft sections of the report and confer with attorneys regarding comments (4.4); draft correspondence to counsel for the creditors' committee and quality check documents (1.3); update interview log and related exhibits (.6) | 1,638.00 |
| 02/19/08 | A. J. Camron | 5.60 | Review, analyze and draft responses to correspondence regarding available documentation and witness statements for draft of report (.8); review, analyze and revise draft sections of portion of the report (3.8) | 2,660.00 |
| 02/19/08 | D. T. Case | 3.60 | Review revised draft of audit section (1.5); review documents regarding Board Members and e-mail with Board Member's counsel regarding issues (1.3); attention to executive summary correspondence (0.8) | 2,340.00 |
| 02/19/08 | J. V. Catano | 2.30 | Attention to hard copy document request | 448.50 |
| 02/19/08 | E. J. Fishman | 6.80 | Review and comment on executive summary and other sections of report | 3,740.00 |
| 02/19/08 | E. M. Fox | 1.00 | Review and revise executive summary and forward further comments to M. Missal | 850.00 |
| 02/19/08 | A. C. Frisbee | 1.60 | Review draft sections of report | 456.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/19/08 | R.L. Kline Dubill | 9.80 | Telephone conference with M. Quinn regarding comments to section of report (0.5); continue to draft and revise report section pursuant to comments from BDO, E. Fishman and M. Quinn (9.3) | 4,753.00 |
| 02/19/08 | E. A. Koeppel | 8.10 | Draft and edit Examiner report (8.1) | 3,726.00 |
| 02/19/08 | A. Kostner | 11.10 | Review and revise draft report; confer with L. Lanpher regarding draft report; review documents regarding draft report | 3,607.50 |
| 02/19/08 | L. C. Lanpher | 12.00 | Respond to e-mail on repurchase reserve issues (0.20); work on further revisions to the draft repurchase reserve section (8.80); review Executive Summary and other portions of draft report, including brief conferences with M. Missal (2), R. Kline Dubill and E. Fishman regarding same (1.40); address other portions of the draft report late in the day and meetings with M. Missal regarding same (1.60) | 7,800.00 |
| 02/19/08 | R. Lawton | 1.50 | Confer with D. Case regarding interview of member of the board of directors; review draft of Executive Summary section of report; review draft of audit section of the report | 390.00 |
| 02/19/08 | W. P. Loughlin | 4.00 | Multiple consultations with M. Missal and other team members; review of draft report section | 3,300.00 |
| 02/19/08 | A. R. McFall | 5.50 | Edit section of Examiner's report pertaining to one of the accounting issues (5.5) | 1,842.50 |
| 02/19/08 | R. J. Mitchell | 10.50 | Revise internal controls draft section (10.5) | 2,992.50 |
| 02/19/08 | B. H. Nielson | 4.20 | Research and analyze issues relating to disclosure and communicate with various team members regarding the issues (4.2) | 2,394.00 |
| 02/19/08 | J. E. Nilan | 0.40 | Compile materials requested by D. Case | 112.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/19/08 | B. A. Ochs | 4.70 | Work on report (4.7) | 3,055.00 |
| 02/19/08 | M. J. Quinn | 10.70 | Analyze issues related to repurchase reserve findings and conclusions (3.2); telephone conference with BDO regarding repurchase reserve findings and conclusions (0.5); review and revise section of report based on comments from BDO and team (7.0) | 5,457.00 |
| 02/19/08 | G. R. Reichardt | 8.80 | Revise introduction to residual interest section (0.8); conferences with A. McFall and G. Love regarding edits to residual interest section (0.4); review and revise additional edits to residual interest section and insert BDO tables (4.4); e-mails to M. Missal and T. Lendez regarding final draft of residual interest section (0.2); review and edit latest draft of executive summary (1.8); conferences with M. Missal, S. Topetzes, E. Fishman, B. Ochs and others regarding different sections of report (1.2) | 5,940.00 |
| 02/19/08 | L. M. Richman | 9.70 | Additional research relating to certain issues relevant to section of report pursuant to R. Kline Dubill's request (3.7); research and analysis regarding additional potential cause of action at S. Topetzes' request (2.4); research regarding standing issues pursuant to E. Koeppel's request (1.8); review documents relating to board of directors pursuant to S. Topetzes' request (1.7) | 4,025.50 |
| 02/19/08 | J. H. Roeber | 1.80 | Correspondence regarding repurchase reserve section of report. | 702.00 |
| 02/19/08 | J. Shuttleworth | 7.80 | Review of various documents and e-mails (1.6); various communications with team (.7); review, revise, coordinate and manage production of final report (5.3) | 1,521.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/19/08 | S. G. Topetzes | 9.60 | Draft and revise portions of report regarding accounting issues (5.8); further analyze documents and legal issues with respect to causes of action that may be asserted by the estates (3.8) | 6,480.00 |
| 02/20/08 | K. S. Asfour | 6.20 | Research and analyze documents and issues in connection with preparation of Examiner's report and draft portions of same | 2,635.00 |
| 02/20/08 | J. D. Borrowman | 3.50 | Review documents relevant to the Examiner's report | 1,435.00 |
| 02/20/08 | M. B. Bowman | 5.30 | Attention to fact checking and supporting documentation requests from B. Nielson, L. Lanpher, B. Ochs and L. Richman and confer with each regarding their requests and draft sections(4.9); review news articles and recent SEC filings (.4) | 1,378.00 |
| 02/20/08 | A. J. Camron | 9.90 | Review and analyze draft of residual interest section of report (1.4); review and analyze interview memoranda of members of secondary marketing to determine statements made regarding residual interests (2.7); review and analyze documents in order to find documents and emails relating to repurchases made by New Century (3.0); review analysis and conclusions of accounting consultants and relevant documents in order to provide additional analysis to draft report (2.8) | 4,702.50 |
| 02/20/08 | D. T. Case | 4.20 | Review executive summary, draft comments and forward comments to M. Missal (0.8); review draft audit section and discuss with R. Lawton (2.8); attention to upcoming interview (0.6) | 2,730.00 |
| 02/20/08 | E. J. Fishman | 7.60 | Work on drafting report | 4,180.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/20/08 | A. C. Frisbee | 6.40 | Edit accounting sections of report | 1,824.00 |
| 02/20/08 | R.L. Kline Dubill | 9.10 | Review, draft and revise sections of report | 4,413.50 |
| 02/20/08 | E. A. Koeppel | 6.00 | Draft and edit Examiner report (6.0) | 2,760.00 |
| 02/20/08 | A. Kostner | 11.00 | Review and revise draft loan quality report; confer with L. Lanpher regarding report; review and analyze New Century documents regarding loan quality | 3,575.00 |
| 02/20/08 | L. C. Lanpher | 5.30 | Review latest draft of the repurchase reserve section, brief call with M. Missal, circulate draft for review (1.20); attention to loan quality draft and brief meetings with A. Kostner regarding same (0.30); brief meeting with M. Missal on New Century investigative matters (0.10); exchange e-mails with Quinn on matters related to the repurchase reserve section and telephone call with Quinn regarding same (0.40); further revisions to the repurchase reserve draft section, including e-mails and telephone calls with Quinn and BDO personnel (3.30) | 3,445.00 |
| 02/20/08 | R. Lawton | 1.60 | Confer with D. Case via email regarding suggested revisions to audit sections of the report; review and prepare suggested revisions to the draft audit sections of the report | 416.00 |
| 02/20/08 | W. P. Loughlin | 15.00 | Revise draft report | 12,375.00 |
| 02/20/08 | A. R. McFall | 5.30 | Edit section of Examiner's report pertaining to one of the accounting issues (2.9); review section of Examiner's report pertaining to other issue (2.4) | 1,775.50 |
| 02/20/08 | R. J. Mitchell | 10.00 | Revise internal controls draft section and review related documents (10.0) | 2,850.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/20/08 | B. H. Nielson | 9.40 | Research, analyze and draft insert to disclosures section of draft Examiner's report regarding lack of disclosure with respect to the repurchase claims backlog in 2005 and 2006, and meetings and communications with various team members regarding such insert (9.4) | 5,358.00 |
| 02/20/08 | B. A. Ochs | 2.70 | Work on report (2.7) | 1,755.00 |
| 02/20/08 | M. J. Quinn | 12.40 | Review and revise portions of repurchase reserve section of report and analysis of related issues (6.4); review and analyze materials and suggested revisions relating to repurchase reserve from team and BDO (2.8); review and comment on certain findings and conclusions (1.0); analysis of various issues related to certain section of report (2.2) | 6,324.00 |
| 02/20/08 | G. R. Reichardt | 9.40 | Review and revise MJM edits to residual interest section and related conferences with M. Missal, J. Shuttleworth and A. McFall (2.3); review latest draft of certain section and comments on that section and conferences with M. Missal and A. Frisbee regarding same (1.6); revise certain section of report and related e-mails to M. Missal, A. Frisbee and others (5.1); e-mail from BDO regarding comments on section of report and conferences with A. McFall regarding same (0.4) | 6,345.00 |
| 02/20/08 | L. M. Richman | 10.40 | Research and analysis regarding additional potential cause of action at S. Topetzes' request (2.1); review and analyze documents relating to issues relevant to report section relating to potential causes of action at S. Topetzes' request and draft sections of report relating to same (8.3) | 4,316.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/20/08 | J. H. Roeber | 12.80 | Edit and revise section of report (11.8); conference calls with T. Lendez and B. Lenhart regarding same (1). | 4,992.00 |
| 02/20/08 | J. Shuttleworth | 4.20 | Review of various documents and e-mails (1.7); various communications with team (.6); review and coordinate various sections of report (1.9) | 819.00 |
| 02/20/08 | S. G. Topetzes | 10.20 | Review and revise portions of draft report and evaluate record with respect to certain issues (7.7); examine and evaluate legal research with respect to certain issues and potential causes of action (.7); conferences with M. Missal regarding structure, organization and revision of draft report (.8); revise portion of draft report related to possible claims (1.0) | 6,885.00 |
| 02/21/08 | K. S. Asfour | 0.90 | Research and analyze documents and issues in connection with preparation of Examiner's report and draft portions of same | 382.50 |
| 02/21/08 | J. L. Bornstein | 2.70 | Confer with L. Lanpher and review revised draft of loan quality section | 1,593.00 |
| 02/21/08 | J. D. Borrowman | 5.00 | Review documents relevant to the Examiner's report | 2,050.00 |
| 02/21/08 | M. B. Bowman | 6.40 | Attention to R. Kline Dubill and L. Lanpher requests for documents and information (4.2); fact check draft report sections (2.2) | 1,664.00 |
| 02/21/08 | A. J. Camron | 6.80 | Review and analyze e-mail correspondence regarding claims (2.3); review and analyze interview summaries and documentation regarding residual interest section of report (3.8); conferences regarding revisions to drafts of section of report (.7) | 3,230.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/21/08 | D. T. Case | 3.50 | Review documents and interviews related to Board, discuss same with R. Lawton and later with N. Gupta (3.0), discuss possible causes of action with S. Topetzes and follow up with e-mail to counsel to former board member (0.5) | 2,275.00 |
| 02/21/08 | E. J. Fishman | 9.90 | Work on various sections of report and confer with team members regarding analysis | 5,445.00 |
| 02/21/08 | A. C. Frisbee | 6.80 | Edit accounting sections of report | 1,938.00 |
| 02/21/08 | R.L. Kline Dubill | 11.20 | Review, draft and revise sections of report | 5,432.00 |
| 02/21/08 | E. A. Koeppel | 8.10 | Draft and edit Examiner report | 3,726.00 |
| 02/21/08 | A. Kostner | 2.60 | Confer with E. Koeppel regarding draft report (0.3); review draft (0.3); review documents for draft report (2.0) | 845.00 |
| 02/21/08 | L. C. Lanpher | 9.90 | Conference with M. Missal regarding status of the investigation (0.10); review A. Kostner's proposed revisions to the loan quality draft report and discuss same with J. Bornstein (1.00); work on draft repurchase reserve section, including review of proposed revisions and telephone calls with M. Quinn and M. Goodenow and multiple conferences with M. Missal regarding same (8.80) | 6,435.00 |
| 02/21/08 | R. Lawton | 7.60 | Confer with D. Case; research related to enterprise-wide risk assessment; review and organize authority cited in the audit section of the report; review and revise draft audit section of the report | 1,976.00 |
| 02/21/08 | A. R. McFall | 4.30 | Research factual issues related to possible cause of action (.8); review and edit section of Examiner's report on accounting issue (3.5) | 1,440.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/21/08 | R. J. Mitchell | 9.70 | Review documents relating to repurchase reserves (4.5); revise draft section of report (3.0); review documents for section of report (2.2) | 2,764.50 |
| 02/21/08 | B. H. Nielson | 5.80 | Additional research regarding repurchase issues and review and revise draft of section of Examiner's report regarding same, including communications and meetings with B. Ochs, L. Lanpher and M. Missal (5.8) | 3,306.00 |
| 02/21/08 | B. A. Ochs | 1.20 | Work on report (1.2) | 780.00 |
| 02/21/08 | M. J. Quinn | 10.20 | Analyze issues related to repurchase reserve findings and conclusions (2.7); review and revise certain section of report (1.8); analyze certain accounting issues (1.3); review and revise section of report (4.4) | 5,202.00 |
| 02/21/08 | G. R. Reichardt | 8.90 | Revisions to section of report and communications with M. Missal, A. Frisbee, M. Quinn and others regarding same (3.8); communications with BDO and conferences with A. McFall regarding section of report (.2); review and edit changes to section of report with A. McFall and related discussions with R. Kline Dubill (4.9) | 6,007.50 |
| 02/21/08 | L. M. Richman | 10.80 | Review and analyze documents relating to potential causes of action at S. Topetzes' request and draft sections of report relating to same | 4,482.00 |
| 02/21/08 | J. H. Roeber | 0.20 | Communications regarding status of repurchase reserve draft. | 78.00 |
| 02/21/08 | T. Rohrbaugh | 0.40 | Retrieve documents from Ringtail database, per R. Lawton | 70.00 |
| 02/21/08 | J. Shuttleworth | 6.80 | Attention to review of various documents and e-mails (1.1); review, revise,  coordinate and manage production of final report (5.7) | 1,326.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/21/08 | S. G. Topetzes | 9.30 | Analyze materials with respect to potential causes of action and revise related portions of draft report concerning accounting issues (9.3) | 6,277.50 |
| 02/22/08 | K. S. Asfour | 5.90 | Research and analysis of documents and issues in connection with preparation of Examiner's report and draft portions of same | 2,507.50 |
| 02/22/08 | J. L. Bornstein | 0.60 | Further review of loan quality report and brief report to L. Lanpher regarding same | 354.00 |
| 02/22/08 | J. D. Borrowman | 2.00 | Review documents relevant to the Examiner's report | 820.00 |
| 02/22/08 | M. B. Bowman | 5.20 | Attention to B. Nielson requests for documents and fact checking responsibilities (1.9); finalize exhibits and confer with attorneys regarding same (3.3) | 1,352.00 |
| 02/22/08 | D. T. Case | 5.60 | Prepare for interview and conduct same (1.2); discussion with L. Lanpher and M. Missal regarding causes of action; follow up with S. Topetzes regarding same (0.6); finalize interview memorandum and discussion with B. Lawton regarding status (0.5); edit audit section of Examiner's report (3.1); discussion with N. Gupta regarding status with follow up e-mail (0.2) | 3,640.00 |
| 02/22/08 | E. J. Fishman | 7.50 | Review and draft various sections of report | 4,125.00 |
| 02/22/08 | A. C. Frisbee | 6.30 | Edit accounting sections of report | 1,795.50 |
| 02/22/08 | B.L. Golden | 5.00 | Review/edit loan quality section of Examiner's report | 3,750.00 |
| 02/22/08 | R.L. Kline Dubill | 10.30 | Review, draft and revise sections of report | 4,995.50 |
| 02/22/08 | E. A. Koeppel | 5.50 | Draft and edit Examiner report | 2,530.00 |
| 02/22/08 | A. Kostner | 8.40 | Review documents regarding draft report (7.9); confer with team regarding draft report (0.5) | 2,730.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/22/08 | L. C. Lanpher | 9.60 | Complete edits to revised draft of the repurchase reserve section, circulate to team and continue extensive document and draft (8.90); meeting with M. Missal (joined by B. Nielson) and call with S. Topetzes regarding issues to focus on with respect to the report (0.60); telephone call with M. Goodenow regarding new table for the repurchase section (0.10) | 6,240.00 |
| 02/22/08 | R. Lawton | 8.60 | Confer with D. Case; prepare for and participate in the interview of a member of the board of directors; prepare and finalize memo for the follow-up interview of a member of the board of directors; research related to documenting Board knowledge of issues facing the corporation; forward authority cited in the audit section of the report; review and suggest revisions to draft audit section of the report | 2,236.00 |
| 02/22/08 | W. P. Loughlin | 2.50 | Review of draft; multiple consultations with J. Roeber, M. Quinn, BDO, and L. Lanpher regarding edits to draft request | 2,062.50 |
| 02/22/08 | A. R. McFall | 4.00 | Review and edit section of Examiner's report pertaining to one of the accounting issues (2.6); telephone call with K. Matson and T. Lendez regarding section of Examiner's report (1.4) | 1,340.00 |
| 02/22/08 | R. J. Mitchell | 8.50 | Revise report sections (6.5); review loan purchase agreements (2.0) | 2,422.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/22/08 | B. H. Nielson | 8.50 | Research, analyze and prepare draft insert to draft Examiner's report and confer with L. Richman and A. Kostner on various issues (6.3); research, analyze and communicate with team members regarding certain accounting issues (1.2); review and revise draft section on loan quality and provide revised draft to M. Missal and J. Shuttleworth (1.0) | 4,845.00 |
| 02/22/08 | J. E. Nilan | 0.60 | Compile materials and prepare binder for D. Case | 168.00 |
| 02/22/08 | M. J. Quinn | 10.80 | Review and revise latest repurchase reserve section of report (8.2); review related materials from BDO (1.0); analysis of issues related to findings and conclusions concerning other accounting issues (1.6) | 5,508.00 |
| 02/22/08 | G. R. Reichardt | 11.10 | Revisions to various sections of report and conferences and communications with A. Frisbee and M. Missal regarding same (8.3); conferences with A. McFall regarding most recent edits to sections of report and conferences with M. Missal and others regarding same (1.3); draft "umbrella" introduction to miscellaneous accounting issues and communications with M. Missal regarding same (1.1); conference with S. Topetzes regarding causes of action and related issues (0.4) | 7,492.50 |
| 02/22/08 | L. M. Richman | 11.20 | Review and analyze documents and prepare timeline regarding same at S. Topetzes' request (to assist B. Nielson and S. Topetezes' with factual representations in report) | 4,648.00 |
| 02/22/08 | J. H. Roeber | 8.80 | Revise and edit repurchase reserve draft (8.2); calls with P. Loughlin, T. Lendez, and M. Goodenow regarding repurchase reserve draft (.6). | 3,432.00 |

# K&L | GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/22/08 | J. Shuttleworth | 7.60 | Review of various documents and e-mails (1.3); review, revise, coordinate and manage production of final report (6.3) | 1,482.00 |
| 02/22/08 | S. G. Topetzes | 8.80 | Draft and revise portions of draft report and related analysis and synthesis of factual observations and legal issues related to potential causes of action (8.8) | 5,940.00 |
| 02/23/08 | D. T. Case | 1.00 | Review materials supplied by B. Lawton regarding audit issues | 650.00 |
| 02/23/08 | E. J. Fishman | 9.60 | Telephone conference with T. Lendez and A. LaMalfa regarding accounting issues (1.8); review and edit various sections of report (7.8) | 5,280.00 |
| 02/23/08 | E. M. Fox | 1.30 | Review Bankruptcy Code and respond to inquiry from S. Topetzes regarding certain contractual rights of officers and directors | 1,105.00 |
| 02/23/08 | R.L. Kline Dubill | 5.30 | Review, draft and revise sections of Report | 2,570.50 |
| 02/23/08 | E. A. Koeppel | 3.20 | Draft and edit Examiner report | 1,472.00 |
| 02/23/08 | L. C. Lanpher | 6.40 | Revise and send to M. Missal a new draft of the repurchase reserve section, including extensive edits, document review, conference call with BDO, telephone calls with Missal and Quinn and other work | 4,160.00 |
| 02/23/08 | R. Lawton | 2.20 | Confer via email with D. Case; prepare memo for the follow-up interview of a member of the board of directors; research related to documenting Board knowledge of issues facing the corporation | 572.00 |
| 02/23/08 | R. J. Mitchell | 2.50 | Review and edit final report sections (2.5) | 712.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 02/23/08 | M. J. Quinn | 7.60 | Conference call with BDO regarding repurchase reserve (0.3); analysis of issues concerning same (1.3); review and revise section of report concerning other accounting issues (3.8); review portions of repurchase reserve section of report (2.2) | 3,876.00 |
| 02/23/08 | G. R. Reichardt | 4.80 | Review draft of section of report and provide comments thereon to R. Kline, M. Quinn and others (4.6); e-mails regarding recent news article regarding subprime issues (0.2) | 3,240.00 |
| 02/23/08 | L. M. Richman | 2.80 | Additional case law research at S. Topetzes' request related to report sections | 1,162.00 |
| 02/23/08 | J. Shuttleworth | 10.10 | Attention to review of various documents and e-mails (1.3); review, revise, coordinate and manage production of final report (8.8) | 1,969.50 |
| 02/23/08 | S. G. Topetzes | 11.10 | Draft and revise portions of final report and analyze relevant accounting issues | 7,492.50 |
| 02/24/08 | D. T. Case | 0.90 | Review causes of action issues and meet with M. Missal and S. Topetzes regarding meeting with counsel for outside directors | 585.00 |
| 02/24/08 | E. J. Fishman | 4.00 | Review and respond to e-mails from BDO regarding accounting issues (.8); review and edit report based on same (3.2) | 2,200.00 |
| 02/24/08 | R.L. Kline Dubill | 8.50 | Review, draft and revise sections of report | 4,122.50 |
| 02/24/08 | E. A. Koeppel | 2.60 | Draft and edit Examiner report | 1,196.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/24/08 | L. C. Lanpher | 5.80 | Review draft section prepared by R. Kline Dubill (0.90); meet with M. Missal to discuss the repurchase reserve section and other work to be completed (0.20); meeting with R. Kline to discuss certain accounting issues (0.40); email to BDO and others about revised draft and tasks that need to be performed (0.30); further review of documents related to the repurchase reserve section (1.60); review draft causes of action section and provide comments to M. Missal and an email to him and others regarding same (2.40) | 3,770.00 |
| 02/24/08 | R. Lawton | 2.90 | Confer via email with D. Case; prepare and finalize memo for the follow-up interview of a member of the board of directors; research related to Board knowledge of issues facing the corporation | 754.00 |
| 02/24/08 | A. R. McFall | 3.40 | Review and edit section of Examiner's report pertaining to one of the accounting issues (3.4) | 1,139.00 |
| 02/24/08 | R. J. Mitchell | 3.00 | Edit repurchase reserve draft section (2.6); fact check internal controls and other draft sections (.4) | 855.00 |
| 02/24/08 | M. J. Quinn | 8.80 | Review, revise and analyze repurchase reserve report section (4.3); review, revise and analyze KPMG report section (4.5) | 4,488.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/24/08 | G. R. Reichardt | 9.20 | Conference with M. Missal and R. Kline Dubill regarding various issues related to the report (0.9); conference with R. Kline Dubill regarding certain sections of report (0.6); review draft of causes of action section of report and e-mail comments regarding same (2.2); conference with A. McFall regarding additional edits to residual interest section of report (0.4); communications with M. Missal and others regarding various issues (0.7); review L. Lanpher comments on causes of action (0.2); review documents related to various other sections of report (3.7); telephone conference with M. Quinn regarding accounting issue (0.2); communications with R. Kline Dubill regarding potential claims (0.3) | 6,210.00 |
| 02/24/08 | L. M. Richman | 2.10 | Review and revise draft sections of report at S. Topetzes' request | 871.50 |
| 02/24/08 | J. Shuttleworth | 9.10 | Attention to review of various documents and e-mails (.6); review, revise, coordinate and manage production of final report (8.5) | 1,774.50 |
| 02/24/08 | S. G. Topetzes | 1.80 | Draft portion of report and revise draft analysis regarding issues related to certain accounting reserves (1.8) | 1,215.00 |
| 02/25/08 | K. S. Asfour | 2.10 | Research and analysis of documents and issues in connection with preparation of Examiner's report and draft portions of same | 892.50 |
| 02/25/08 | M. B. Bowman | 7.00 | Cite checking and blue booking responsibilities and proofing the updated versions of several sections of the Examiner's final report (6.4); attention to attorney request for documents and information (.6) | 1,820.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/25/08 | A. J. Camron | 5.50 | Conferences and correspondence with counsel regarding accounting section of report (1.7); revise sections of report (2.6); review documents related to accounting for specific loans for inclusion in report (1.2) | 2,612.50 |
| 02/25/08 | D. T. Case | 7.20 | Review and incorporate suggestions of BDO concerning audit section or Examiners report (1.5); review documents and prepare for meeting with counsel for independent directors (2.5); review causes of action section and discuss with S. Topetzes (0.8); meet with counsel for independent directors and M. Missal and S. Topetzes (2.0); follow up and planning meeting with M. Missal and others (0.4) | 4,680.00 |
| 02/25/08 | E. J. Fishman | 5.80 | Review and edit sections of report (5.1); internal discussions regarding causes of action analysis (.7) | 3,190.00 |
| 02/25/08 | A. C. Frisbee | 6.00 | Edit accounting sections of report | 1,710.00 |
| 02/25/08 | B.L. Golden | 5.00 | Revisions to draft Examiner's report | 3,750.00 |
| 02/25/08 | R.L. Kline Dubill | 9.30 | Review, draft and revise sections of report | 4,510.50 |
| 02/25/08 | E. A. Koeppel | 8.30 | Draft and edit Examiner report | 3,818.00 |
| 02/25/08 | A. Kostner | 3.10 | Review documents regarding draft report | 1,007.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/25/08 | L. C. Lanpher | 10.40 | Meet with M. Missal to discuss work priorities to complete the report (0.20); revise sections of the draft report and provide same to R. Kline and M. Missal, respectively (1.60); work on further revisions to another portion of the draft report and provide same to M. Missal (3.50); work on another section to the draft report and telephone calls with M. Goodenow regarding same and review Quinn comments re same and provide revised section to M. Missal (4.30); team meeting with M. Missal and others to discuss work on the report (0.80) | 6,760.00 |
| 02/25/08 | R. Lawton | 6.60 | Confer with D. Case via email; review suggested revisions to draft audit section of the report; prepare memo for the follow-up interview of a member of the board of directors; prepare chronology related to issues regarding loan quality; review certain Board minutes | 1,716.00 |
| 02/25/08 | W. P. Loughlin | 2.00 | Review draft report section; edit draft report section; consultation with BDO, J. Roeber, L. Lanpher and M. Quinn | 1,650.00 |
| 02/25/08 | A. R. McFall | 1.50 | Research outstanding issues in accounting section of Examiner's report (1.5) | 502.50 |
| 02/25/08 | R. J. Mitchell | 6.00 | Review documents relating to accounting issues (2.0); revise draft sections of final report (4.0) | 1,710.00 |
| 02/25/08 | B. H. Nielson | 2.70 | Research, analyze and review cases relevant to possible causes of action (2.7) | 1,539.00 |
| 02/25/08 | J. E. Nilan | 0.30 | Compile materials for D. Case | 84.00 |
| 02/25/08 | M. J. Quinn | 9.30 | Review and revise latest draft of repurchase reserve section of report (5.5); attention to issues concerning other section of report (2.3); review and analyze issues related to section of report concerning other accounting issues (1.5) | 4,743.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/25/08 | G. R. Reichardt | 9.70 | Review and revise sections of report and communications regarding same with E. Fishman and others (3.2); communications with A. Frisbee and others regarding certain accounting issues (0.8); review and revise section of report and communications regarding same with R. Kline Dubill and others (2.4); review and revise reporting assumptions and communications regarding same (1.7); meeting with M. Missal and others to discuss report and recent meeting (0.9); communications with M. Missal and others regarding other sections of report (0.7) | 6,547.50 |
| 02/25/08 | L. M. Richman | 11.70 | Research relating to accounting and other issues pursuant to S. Topetzes' request | 4,855.50 |
| 02/25/08 | J. H. Roeber | 4.20 | Discussion with P. Loughlin regarding repurchase reserve draft (.4); editing and revising repurchase reserve draft (3.8). | 1,638.00 |
| 02/25/08 | J. Shuttleworth | 11.20 | Attention to review of various documents and e-mails (1.1); review, revise, coordinate and manage production of final report (10.1) | 2,184.00 |
| 02/25/08 | S. G. Topetzes | 9.40 | Revise portion of draft report and evaluate relevant materials collected during investigation with respect to certain accounting issues (3.7); evaluate issues and materials related to possible causes of action and revise relevant portions of draft report (3.4); review and prepare portions of draft report related to possible claims on behalf of the estates (2.3) | 6,345.00 |
| 02/26/08 | K. S. Asfour | 1.30 | Research and analyze certain accounting documents and issues in connection with preparation of Examiner's report and draft portions of same | 552.50 |

-70-

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/26/08 | M. B. Bowman | 10.20 | Edit various chapters of Examiner's report, including blue booking, shepardizing and proofreading and attending team meeting (10.2) | 2,652.00 |
| 02/26/08 | A. J. Camron | 4.30 | Review and analyze documents related to certain lending issues (1.2); review and analyze draft of specific sections of report (.9); review and analyze certain accounting sections (1.6); review and analyze interview memoranda related to accounting for fees and costs (.6) | 2,042.50 |
| 02/26/08 | D. T. Case | 3.70 | Review the revised executive summary and provide comments, including review of the record (1.5); discussion with R. Lawton regarding search for relevant quotes and review of audit section (0.4); further review of record for relevant quotes and other information (1.8) | 2,405.00 |
| 02/26/08 | E. J. Fishman | 13.40 | Review and edit various sections of report based on discussions with J. Mitchell (13.0); confer with team members regarding draft status (.4) | 7,370.00 |
| 02/26/08 | A. C. Frisbee | 7.30 | Edit accounting sections of report | 2,080.50 |
| 02/26/08 | B.L. Golden | 2.00 | Revisions to final report | 1,500.00 |
| 02/26/08 | R.L. Kline Dubill | 13.60 | Review, draft and revise sections of report | 6,596.00 |
| 02/26/08 | E. A. Koeppel | 13.50 | Draft and edit Examiner report | 6,210.00 |
| 02/26/08 | A. Kostner | 2.30 | Confer with L. Lanpher regarding draft report (0.1); review and analyze documents regarding draft report (2.2) | 747.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/26/08 | L. C. Lanpher | 10.10 | Review draft section of report and provide comments to M. Missal regarding same and brief conference with M. Missal regarding same (1.40); review the additional report section and provide comments to M. Missal (2.70); review and revise introduction and executive summary and discuss same briefly with M. Missal (2.10); team meeting (0.80); revise audit sections and discussions with M. Missal, G. Reichardt, S. Topetzes, E. Koeppel and R. Kline Dubill regarding related issues (3.10) | 6,565.00 |
| 02/26/08 | R. Lawton | 5.90 | Confer with D. Case; review and suggest revisions to draft audit section of the report; compare factual statements against documentary evidence to ensure adequate support; review executive summary section of the report; review documents and prepare email summary regarding same | 1,534.00 |
| 02/26/08 | A. R. McFall | 1.80 | Edit accounting section of Examiner's report (1.8) | 603.00 |
| 02/26/08 | R. J. Mitchell | 10.70 | Editing report sections (10.7) | 3,049.50 |
| 02/26/08 | B. H. Nielson | 1.30 | Continue research, analysis and review of case law regarding causes of action section of Examiner's report (1.3) | 741.00 |
| 02/26/08 | L. E. Platt | 2.00 | Review and revise introductory section of New Century report | 1,400.00 |
| 02/26/08 | M. J. Quinn | 11.30 | Review, revise and analyze sections of report relating to other accounting issues (6.4); review and revise other section of report (2.4); review and comment on executive summary (2.5) | 5,763.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/26/08 | G. R. Reichardt | 13.10 | Review and revise process section of report (4.4); communications and telephone conference regarding residual interest issues (1.4); communications and conference with A. McFall regarding final edits to residual interest section (0.3); attention to executive summary to report and e-mail to M. Missal regarding same (2.4); attention to cause of action section of report and communications and meetings regarding same (4.3); communications regarding bonus issue (0.3) | 8,842.50 |
| 02/26/08 | L. M. Richman | 12.00 | Additional research regarding case law and documents pursuant to S. Topetzes' request (9.9); review and revise draft section of report (2.1) | 4,980.00 |
| 02/26/08 | J. Shuttleworth | 13.10 | Attention to review of various documents and e-mails (1.0); various communications with team (1.2); review, revise, coordinate and manage production of final report (10.9) | 2,554.50 |
| 02/26/08 | S. G. Topetzes | 11.30 | Revise portions of draft report and refine related analysis with respect to accounting issues and conduct of relevant New Century personnel (10.3); meeting with M. Missal and representatives of the United States Trustee regarding report of examination (1.0) | 7,627.50 |
| 02/27/08 | K. S. Asfour | 0.40 | Research and analysis of documents and issues in connection with preparation of Examiner's report and draft portions of same | 170.00 |
| 02/27/08 | M. B. Bowman | 13.30 | Cite checking, fact-checking and work on the final version of the Examiner's report (13.3) | 3,458.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/27/08 | D. T. Case | 6.80 | Respond to inquires from former board member's counsel (0. 8); review of audit section and prepare for discussion with counsel for independent directors (3.5); discussion with S. Topetzes, R. Lawton and counsel for independent directors regarding issues (1.0); review materials and forward to M. Missal regarding information on direct quotes (1.5) | 4,420.00 |
| 02/27/08 | J. V. Catano | 1.00 | Attention to interview materials | 195.00 |
| 02/27/08 | E. J. Fishman | 10.30 | Review and revise various parts of report | 5,665.00 |
| 02/27/08 | E. M. Fox | 9.80 | E-mail with M. Missal regarding causes of action (.2), call with G. Reichardt regarding same (.3), research various causes of action (.9), meetings with E. Rim regarding same (1.2), meetings with E. Moser regarding same (.4), draft and revise section of report and e-mail to G. Reichardt (6.8) | 8,330.00 |
| 02/27/08 | A. C. Frisbee | 15.00 | Edit accounting sections of report | 4,275.00 |
| 02/27/08 | B.L. Golden | 1.50 | Revisions to final report | 1,125.00 |
| 02/27/08 | R.L. Kline Dubill | 17.80 | Review, draft and revise sections of final report | 8,633.00 |
| 02/27/08 | E. A. Koeppel | 14.80 | Draft and edit Examiner report | 6,808.00 |
| 02/27/08 | A. Kostner | 6.20 | Research and analyze case law for draft report | 2,015.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/27/08 | L. C. Lanpher | 11.80 | Work on draft causes of action section, including review of latest Topetzes draft; meeting with A. Kostner and L. Richman on research issues, conducting fact and legal research, and discussions with G. Reichardt and M. Missal regarding same (7.00); meet with R. Kline Dubill on proposed revisions to certain report sections (0.20); team meeting to discuss last steps to complete the report (0.60); work on potential causes of action, including many interactions with G. Reichardt and S. Topetzes; meetings with M. Missal and the rest of the team and providing comments to S. Topetzes (4.00) | 7,670.00 |
| 02/27/08 | R. Lawton | 8.80 | Confer with D. Case; closely review and suggest revisions to draft audit section of the report; review documents and prepare email summary related to statements by board members regarding various issues; prepare for and participate in telephone meeting with board counsel regarding the report; prepare memo for follow-up interview of member of the board of directors | 2,288.00 |
| 02/27/08 | S.P. Lindsay | 3.30 | Confer with R Kirby regarding causes of action (.2); research and draft email regarding same (3.1) | 1,105.50 |
| 02/27/08 | A. R. McFall | 11.60 | Research issue regarding potential cause of action (6.5); cite check cause of action section of Examiner's report (5.1) | 3,886.00 |
| 02/27/08 | R. J. Mitchell | 12.20 | Revise report sections | 3,477.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/27/08 | E. Moser | 5.80 | Telephone conference with E. Fox and G. Reichardt regarding potential cause of action issues (.3); conference with E. Fox regarding same (.2); conference with E. Rim regarding research strategies for same (.2); legal research regarding potential causes of action (1.2); review and comment on draft section concerning causes of action (1.1); legal research regarding damages issues (1.4); email correspondence with E. Fox regarding same (.4); conference with E. Fox regarding causes of action (.3); legal research regarding ordinary course of business standards (.7) | 3,422.00 |
| 02/27/08 | B. H. Nielson | 2.60 | Review and revise draft executive summary section of draft examiner's report and provide suggested edits to M. Missal (2.6) | 1,482.00 |
| 02/27/08 | L. E. Platt | 0.60 | Review and revise executive summary | 420.00 |
| 02/27/08 | M. J. Quinn | 8.50 | Review, revise and analyze issues related to certain accounting sections of report (3.8); analysis of related issues (0.5); analysis of issues related to facts in executive summary (0.8); review and comment on executive summary (0.8); attention to various issues concerning final report preparation (2.6) | 4,335.00 |
| 02/27/08 | G. R. Reichardt | 12.70 | Work on causes of action section and related reviews of research (10.3); additional work reviewing causes of action and related parts of report and conferences regarding same with M. Missal and others (2.4) | 8,572.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/27/08 | L. M. Richman | 15.40 | Additional research relating to case law pursuant to L. Lanpher's request (6.9); insert citations into section to report pursuant to M. Missal's request (1.3); shepardize, cite check and review case law cited in sections of report pursuant to S. Topetzes' request (7.2) | 6,391.00 |
| 02/27/08 | T. Rohrbaugh | 0.30 | Retrieve document from Ringtail database for R. Lawton | 52.50 |
| 02/27/08 | J. Shuttleworth | 12.80 | Attention to review of various documents and e-mails (1.2); various communications and meetings with team (1.3); review, revise, coordinate and manage production of final report (10.3) | 2,496.00 |
| 02/27/08 | S. G. Topetzes | 14.40 | Analyze and refine analysis with respect to potential causes of action (4.6); analyze certain accounting issues (2.9); draft and revise portions of final report of examination (6.4); telephone conference with D. Case, R. Lawton and counsel for independent directors of New Century (.5) | 9,720.00 |
| 02/27/08 | D. Weitman | 2.00 | E-mail discussions with partner regarding possible cause of action; further analysis of issues and citation of case authorities in connection with strategies and defenses; found additional information and continued dialog with Glen Reichardt in DC office | 1,050.00 |
| 02/28/08 | K. S. Asfour | 0.80 | Analysis of issues pertaining to preparation of examiner's report | 340.00 |
| 02/28/08 | M. B. Bowman | 15.70 | Draft, edit and proofread report in effort to finalize same (15.7) | 4,082.00 |
| 02/28/08 | A. J. Camron | 0.80 | Create binder of reference materials from interviews | 380.00 |

# K&L | GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/28/08 | D. T. Case | 6.70 | Review executive summary, e-mails and discuss with M. Missal and others (1.2); review audit section and check against citations to authority and factual back up, discussions on same with R. Lawton, prepare edits (5.5) | 4,355.00 |
| 02/28/08 | E. J. Fishman | 0.30 | Review status of final edits | 165.00 |
| 02/28/08 | A. C. Frisbee | 14.20 | Edit report | 4,047.00 |
| 02/28/08 | J. Garda | 0.30 | Team correspondence regarding damages analysis | 135.00 |
| 02/28/08 | B.L. Golden | 1.00 | Report revisions | 750.00 |
| 02/28/08 | L. C. Howells | 8.30 | Review, edit and cite check final report | 2,158.00 |
| 02/28/08 | R.L. Kline Dubill | 16.70 | Review, draft and revise final report | 8,099.50 |
| 02/28/08 | E. A. Koeppel | 21.90 | Draft, edit and finalize Examiner report | 10,074.00 |
| 02/28/08 | A. Kostner | 2.80 | Review documents regarding draft report | 910.00 |
| 02/28/08 | L. C. Lanpher | 14.90 | Revise draft causes of action section, review the entire draft, prepare revisions, and several calls and meetings with G. Reichardt, J. Mitchell, R. Kline Dubill and M. Missal regarding same (4.50); respond to questions on loan quality draft from M. Missal (0.20); long meeting with S. Topetzes and G. Reichardt to discuss causes of action section (1.8); work on miscellaneous sections of the draft report and interactions with B. Nielson, A. Kostner and M. Missal regarding same (2.00); work with M. Missal, G. Reichardt, S. Topetzes and others to refine and edit draft portions of the report (6.40) | 9,685.00 |
| 02/28/08 | R. Lawton | 7.10 | Confer with D. Case; review and suggest revisions to draft audit section of the report | 1,846.00 |
| 02/28/08 | A. R. McFall | 12.40 | Review and edit various sections of Examiner's report (12.4) | 4,154.00 |
| 02/28/08 | R. J. Mitchell | 13.40 | Edit final report (13.4) | 3,819.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/28/08 | E. Moser | 0.40 | Conference with E. Fox regarding status of examiner report issues and final comments (.2); conference with E. Fox regarding document management issues (.1); conference with N. Meyers regarding same (.1) | 236.00 |
| 02/28/08 | .B. H. Nielson | 3.90 | Research, analyze and review portions of the executive summary and other sections of Examiner's report, and conferences with L. Lanpher, M. Missal and others regarding issues (3.9) | 2,223.00 |
| 02/28/08 | M. J. Quinn | 1.30 | Review BDO discussion regarding certain accounting issues (0.3); attention to various issues concerning preparation of final report (1.0) | 663.00 |
| 02/28/08 | G. R. Reichardt | 12.40 | Continue to edit and revise causes of action section of report, and bonus claims, and related conferences with S. Topetzes, M. Missal, L. Lanpher and others (8.3); review and comment on latest draft of executive summary and conferences with M. Missal regarding same (1.4); attention to income and related calculations and issues and communications re same with K. Matson and others (1.3); review and proofread various parts of report as part of final process (1.4) | 8,370.00 |
| 02/28/08 | L. M. Richman | 15.90 | Review and revise sections of report and additional case law research relating to same | 6,598.50 |
| 02/28/08 | J. H. Roeber | 0.20 | Communications regarding source materials for repurchase reserve section. | 78.00 |
| 02/28/08 | T. Rohrbaugh | 0.50 | Confer with R. Lawton; obtain information regarding audit issues per R. Lawton | 87.50 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/28/08 | J. Shuttleworth | 13.90 | Attention to review of various documents and e-mails (1.6); various communications and meetings with team (1.8) review, revise, coordinate and manage production of final report (10.5) | 2,710.50 |
| 02/28/08 | S. G. Topetzes | 15.60 | Revise and finalize portions of final report of examination and analyze remaining issues (13.3); related conferences with G. Reichardt, L. Lanpher, M. Missal, R. Kline Dubill, and E. Koeppel (2.3) | 10,530.00 |
| 02/29/08 | M. B. Bowman | 3.50 | Finalize Examiner's report and oversee printing and hard copy compilation (3.5) | 910.00 |
| 02/29/08 | R.L. Kline Dubill | 9.30 | Attention to finalizing report and follow up regarding same | 4,510.50 |
| 02/29/08 | L. C. Lanpher | 0.90 | Help on final review of the Report and call and meeting with Missal regarding same and subsequent discussions on issues related to the filing of the Report | 585.00 |
| 02/29/08 | R. Lawton | 1.20 | Finalize memo for follow-up interview of member of board of directors; review executive summary section of the final report | 312.00 |
| 02/29/08 | W. P. Loughlin | 0.50 | Review of Executive Summary; consultation with M. Missal | 412.50 |
| 02/29/08 | R. J. Mitchell | 4.00 | Edit final report (4) | 1,140.00 |
| 02/29/08 | B. H. Nielson | 3.30 | Attention to creation and organization of files relating to research, analysis and preparation of industry and company background sections of examiner's report and relating to other sections of examiner's report (3.3) | 1,881.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/29/08 | G. R. Reichardt | 5.60 | Attention to causes of action section of report and conferences with S. Topetzes and others regarding same (2.4); proofreading and review of other sections of report (1.4); conferences with M. Missal regarding finalization of report and related e-mails and conferences (1.8) | 3,780.00 |
| 02/29/08 | L. M. Richman | 2.60 | Review and revise sections of the Examiner's final report | 1,079.00 |
| 02/29/08 | J. H. Roeber | 0.50 | Review of executive summary | 195.00 |
| 02/29/08 | J. Shuttleworth | 10.00 | Review of various documents and e-mails (.4); various communications with team (1.0); review, revise, coordinate and manage production of final report (8.6) | 1,950.00 |
| 02/29/08 | S. G. Topetzes | 1.80 | Revise and finalize sections of Final Report (1.8) | 1,215.00 |
| | TOTAL FEES | | $ | 1,811,443.00 |

# K&L|GATES

| | | | | |
|---|---|---|---|---|
| K. S. Asfour | 98.30 | hrs at | $ 425 / hr | $41,777.50 |
| J. L. Bornstein | 3.30 | hrs at | $ 590 / hr | $1,947.00 |
| B. Basden | 60.30 | hrs at | $ 245 / hr | $14,773.50 |
| J. D. Borrowman | 22.50 | hrs at | $ 410 / hr | $9,225.00 |
| M. B. Bowman | 135.10 | hrs at | $ 260 / hr | $35,126.00 |
| A. J. Camron | 105.10 | hrs at | $ 475 / hr | $49,922.50 |
| D. T. Case | 117.30 | hrs at | $ 650 / hr | $76,245.00 |
| J. V. Catano | 20.00 | hrs at | $ 195 / hr | $3,900.00 |
| E. J. Fishman | 184.30 | hrs at | $ 550 / hr | $101,365.00 |
| E. M. Fox | 16.70 | hrs at | $ 850 / hr | $14,195.00 |
| A. C. Frisbee | 166.50 | hrs at | $ 285 / hr | $47,452.50 |
| J. Garda | 23.90 | hrs at | $ 450 / hr | $10,755.00 |
| B.L. Golden | 14.50 | hrs at | $ 750 / hr | $10,875.00 |
| C. T. Haugsby | 9.60 | hrs at | $ 230 / hr | $2,208.00 |
| C.J. Hopfensperger | 28.10 | hrs at | $ 310 / hr | $8,711.00 |
| L. C. Howells | 8.30 | hrs at | $ 260 / hr | $2,158.00 |
| C. Kaplan | 27.30 | hrs at | $ 220 / hr | $6,006.00 |
| R.L. Kline Dubill | 290.30 | hrs at | $ 485 / hr | $140,795.50 |
| E. A. Koeppel | 191.40 | hrs at | $ 460 / hr | $88,044.00 |
| A. Kostner | 151.30 | hrs at | $ 325 / hr | $49,172.50 |
| K. D. Kully | 4.60 | hrs at | $ 450 / hr | $2,070.00 |
| L. C. Lanpher | 222.60 | hrs at | $ 650 / hr | $144,690.00 |
| R. Lawton | 144.80 | hrs at | $ 260 / hr | $37,648.00 |
| S.P. Lindsay | 4.70 | hrs at | $ 335 / hr | $1,574.50 |
| W. P. Loughlin | 75.40 | hrs at | $ 825 / hr | $62,205.00 |
| A. R. McFall | 121.60 | hrs at | $ 335 / hr | $40,736.00 |
| R. J. Mitchell | 176.20 | hrs at | $ 285 / hr | $50,217.00 |
| E. Moser | 6.20 | hrs at | $ 590 / hr | $3,658.00 |
| B. H. Nielson | 150.30 | hrs at | $ 570 / hr | $85,671.00 |
| J. E. Nilan | 2.20 | hrs at | $ 280 / hr | $616.00 |
| P. L. Novak | 13.60 | hrs at | $ 225 / hr | $3,060.00 |
| B. A. Ochs | 72.10 | hrs at | $ 650 / hr | $46,865.00 |
| M. B. O'Hanlon | 4.70 | hrs at | $ 315 / hr | $1,480.50 |
| T. Paxton | 1.50 | hrs at | $ 340 / hr | $510.00 |
| L. E. Platt | 12.10 | hrs at | $ 700 / hr | $8,470.00 |
| A. Porter | 14.70 | hrs at | $ 315 / hr | $4,630.50 |
| M. J. Quinn | 232.20 | hrs at | $ 510 / hr | $118,422.00 |
| G. R. Reichardt | 263.70 | hrs at | $ 675 / hr | $177,997.50 |
| L. M. Richman | 224.80 | hrs at | $ 415 / hr | $93,292.00 |
| J. H. Roeber | 101.80 | hrs at | $ 390 / hr | $39,702.00 |
| T. Rohrbaugh | 5.70 | hrs at | $ 175 / hr | $997.50 |
| M. A. Sajer | 8.40 | hrs at | $ 340 / hr | $2,856.00 |
| J. Shuttleworth | 160.40 | hrs at | $ 195 / hr | $31,278.00 |
| S. G. Topetzes | 203.10 | hrs at | $ 675 / hr | $137,092.50 |
| D. Weitman | 2.00 | hrs at | $ 525 / hr | $1,050.00 |
| **TOTAL FEES** | | 3,903.50 hrs | | $ 1,811,443.00 |

# K&L|GATES

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688276 | 315,041.57 | 0.00 | 315,041.57 |
| 09/25/07 | 1701724 | 271,610.92 | 0.00 | 271,610.92 |
| 10/26/07 | 1712445 | 258,673.32 | 0.00 | 258,673.32 |
| 11/21/07 | 1726731 | 358,063.17 | 0.00 | 358,063.17 |
| 12/21/07 | 1740364 | 303,473.61 | 0.00 | 303,473.61 |
| 01/25/08 | 1753706 | 267,502.23 | 0.00 | 267,502.23 |
| 02/25/08 | 1766475 | 1,405,822.50 | 0.00 | 1,405,822.50 |
| | OUTSTANDING BALANCE | | | $ 3,180,187.32 |

## INVOICE SUMMARY

| | |
|---|---|
| Fees | $ 1,811,443.00 |
| Fee Discount | $   (181,144.30) |
| Total Fees | $ 1,630,298.70 |

**CURRENT INVOICE DUE**                                      **$ 1,630,298.70**

Past Due Invoices [*]                                          $ 3,180,187.32

**TOTAL AMOUNT DUE**                                      **$ 4,810,486.02**

# K&L|GATES

Kirkpatrick & Lockhart Preston Gates Ellis LLP
599 Lexington Avenue
New York, NY  10022-6030

T 212.536.3900      www.klgates.com

March 17, 2008

Michael J. Missal
1601 K Street, NW
Washington, DC  20036

| | | |
|---|---|---|
| Our File Number | : | 0309079.00102 |
| Invoice | : | 1778483 |
| Services Through | : | February 29, 2008 |

**Billing and Compensation**

Tax Identification Number 25 0921018

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 02/01/08 | E. M. Fox | 1.60 | Revise response to fee auditor (1.2) and meeting with E. Rim regarding same (.4) | 1,360.00 |
| 02/01/08 | E. Rim | 6.50 | Prepare, revise and finalize draft of K&L Gates' response to fee auditor's initial report regarding amended interim fee application of K&L Gates for the first interim period (4.0); draft and prepare chart of write downs/deductions (.4); confer with E. Fox regarding response to fee auditor's initial report (.4); prepare exhibits and attachments to K&L Gates response to fee auditor's initial report (1.4); communicate with M. Bowman (.1); communicate with J. Shuttleworth regarding certain expenses addressed by Fee Auditor Report; (.1); communicate with E. Koeppel regarding information needed for response to fee auditor report (.1) | 2,535.00 |
| 02/02/08 | E. M. Fox | 3.00 | Revise response to fee auditor inquiry | 2,550.00 |
| 02/03/08 | E. M. Fox | 5.00 | Revise response to fee auditor inquiry | 4,250.00 |
| 02/03/08 | E. Rim | 5.20 | Proof, revise and finalize K&L Gates response to Fee Auditor Report for First Interim Period for review by M. Missal (5.2) | 2,028.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/04/08 | E. Rim | 0.30 | Call and e-mail W. Smith and A. Parnell, fee auditors, to request extension of time in which to respond to fee auditor request | 117.00 |
| 02/05/08 | E. M. Fox | 0.20 | Call M. Missal regarding fee auditor issues (.2) | 170.00 |
| 02/06/08 | E. Rim | 2.80 | Communicate with S. Topetzes by telephone and e-mail regarding revisions to response to the Fee Auditor's Initial Report (.3); revise K&L Gates' response to the fee auditor's initial report (1.0); communicate with A. Parnell at fee auditor regarding attempted transmission of K&L Gates' response to the fee auditor's report (.3); attempt transmission of K&L Gates' response to the fee auditor's report (.4); prepare electronic CD copies of K&L Gates' response to fee auditor's initial report for submission to the fee auditor per A. Parnell's request (.4); draft and prepare letter of transmission and K&L Gates' response to fee auditor's initial report for delivery by federal express per the request of A. Parnell (.4) | 1,092.00 |
| 02/08/08 | J. Shuttleworth | 1.20 | Attention to various issues in connection with preparation of fee application (1.2) | 234.00 |
| 02/12/08 | J. Shuttleworth | 1.40 | Attention to issues in connection with preparation of fee application, including various communications with team and accounting (1.4) | 273.00 |
| 02/14/08 | J. Shuttleworth | 2.60 | Attention to various issues in connection with preparation of fee application, including various communications with accounting and others regarding same (2.6) | 507.00 |
| 02/15/08 | E. Rim | 0.30 | Print and prepare proformas for review by E. Fox for the Seventh Monthly Period (.3) | 117.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/15/08 | J. Shuttleworth | 2.60 | Attention to issues in connection with preparation of fee application (1.8); various communications in connection with fee application (.8) | 507.00 |
| 02/19/08 | E. M. Fox | 1.00 | Review disbursements pro forma | 850.00 |
| 02/19/08 | J. Shuttleworth | 0.70 | Attention to various issues, including various communications regarding filing of fee application (.7) | 136.50 |
| 02/20/08 | E. M. Fox | 4.60 | Call with E. Rim regarding disbursements issues (.6) and review pro formas (4.0) | 3,910.00 |
| 02/20/08 | E. Rim | 4.10 | Communicate with accounting personnel numerous times to discuss disbursements (.4); communicate with J. Shuttleworth regarding certain time entries that need to be added to invoices (.2); prepare seventh monthly fee application for K&L Gates (3.1); review invoices for preparation of seventh monthly fee application of K&L Gates (.4) | 1,599.00 |
| 02/20/08 | J. Shuttleworth | 0.80 | Attention to various issues in connection with filing of fee application (.8) | 156.00 |
| 02/21/08 | E. M. Fox | 1.50 | Review pro formas and send to E. Rim for preparation of invoice | 1,275.00 |
| 02/21/08 | J. Shuttleworth | 0.50 | Research various issues in connection with fee application (.5) | 97.50 |
| 02/22/08 | E. M. Fox | 1.00 | Calls with E. Rim regarding billing issues | 850.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/22/08 | E. Rim | 9.70 | Communicate with accounting regarding revisions to disbursement invoices for Seventh Monthly Fee Application for K&L Gates and the Examiner (.6); speak with numerous K&L Gates personnel regarding expenses incurred during Seventh Monthly Period (.7); communicate with J.A. Halter regarding eDAT bill for Seventh Monthly Period (.1); work with accounting personnel to revise and finalize disbursements proforma for Seventh Monthly Period (1.5); prepare and revise Seventh Monthly Fee Application for K&L Gates (6.0) and the Examiner (.8) | 3,783.00 |
| 02/23/08 | E. Rim | 5.80 | Review, edit and finalize invoices for seventh monthly period (4.0); review and finalize seventh monthly fee applications for K&L Gates (1.0) and the Examiner (.8) | 2,262.00 |
| 02/24/08 | E. Rim | 0.70 | Revise K&L Gates seventh monthly fee application per E. Fox's edits (.6); communicate with E. Fox regarding edits to fee applications for seventh monthly period (.1) | 273.00 |

# K&L|GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/25/08 | E. Rim | 2.50 | Communicate with M. Minuti (.2) and E. Fox (.1) regarding cover letter to fee application and time spent preparing fee applications; communicate with accounting personnel regarding questions and revisions to be made to fee applications (.7); finalize, prepare and transmit fee applications to M. Missal for review (.5); revise the Examiner's application and transmit to M. Missal for review (.3); prepare and transmit fee applications to local counsel for filing (.3); prepare notices of seventh monthly fee application for K&L Gates (.2) and the Examiner (.2) | 975.00 |
| | | TOTAL FEES | | $    31,907.00 |

| E. M. Fox | 17.90 | hrs at | $ | 850 / hr | $15,215.00 |
|-----------|-------|--------|---|----------|-----------|
| E. Rim | 37.90 | hrs at | $ | 390 / hr | $14,781.00 |
| J. Shuttleworth | 9.80 | hrs at | $ | 195 / hr | $1,911.00 |
| TOTAL FEES | | 65.60 hrs | | | $   31,907.00 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688278 | 956.25 | 0.00 | 956.25 |
| 09/25/07 | 1701738 | 6,399.45 | 0.00 | 6,399.45 |
| 10/26/07 | 1712492 | 6,730.20 | 0.00 | 6,730.20 |
| 11/21/07 | 1726733 | 6,799.23 | 0.00 | 6,799.23 |
| 12/21/07 | 1740415 | 4,225.41 | 0.00 | 4,225.41 |
| 01/25/08 | 1753743 | 5,326.92 | 0.00 | 5,326.92 |
| 02/25/08 | 1766508 | 38,639.25 | 0.00 | 38,639.25 |
| | OUTSTANDING BALANCE | | | $   69,076.71 |

# K&L|GATES

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 31,907.00 |
| Fee Discount | $ | (3,190.70) |
| Total Fees | $ | 28,716.30 |
| | | |
| **CURRENT INVOICE DUE** | **$** | **28,716.30** |
| | | |
| Past Due Invoices * | $ | 69,076.71 |
| | | |
| **TOTAL AMOUNT DUE** | **$** | **97,793.01** |

\* Does not include payments received after 3/17/08.

# K&L|GATES

Kirkpatrick & Lockhart Preston Gates Ellis LLP
599 Lexington Avenue
New York, NY 10022-6030

T 212.536.3900      www.klgates.com

March 24, 2008

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

| | | |
|---|---|---|
| Our File Number | : | 0309079.00101 |
| Invoice | : | 1778479 |
| Services Through | : | February 29, 2008 |

**Long Distance Travel**

Tax Identification Number 25 0921018

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/10/08 | M. J. Quinn | 3.50 | Travel to Washington, D.C. for meetings with team and Examiner regarding report | 1,785.00 |
| 02/12/08 | A. Kostner | 2.60 | Travel from D.C. to Irvine, CA (2.6) | 845.00 |
| 02/12/08 | L. C. Lanpher | 0.70 | Non-working travel time | 455.00 |
| 02/12/08 | W. P. Loughlin | 10.00 | Travel to D.C. and back; including 5 hour flight delay | 8,250.00 |
| 02/12/08 | J. H. Roeber | 6.70 | Travel time to and from Washington D.C. for meeting with Accounting group. | 2,613.00 |
| 02/13/08 | A. Kostner | 3.20 | Travel from Long Beach airport to D.C. | 1,040.00 |
| 02/14/08 | M. J. Quinn | 4.50 | Travel from Washington D.C. to Los Angeles | 2,295.00 |
| 02/29/08 | M. B. Bowman | 5.50 | Travel to Wilmington to file final version of the report and meet with local counsel (5.5) | 1,430.00 |
| | | TOTAL FEES | | $    18,713.00 |

| | | | | |
|---|---|---|---|---|
| M. B. Bowman | 5.50 hrs at | $  260  / hr | | $1,430.00 |
| A. Kostner | 5.80 hrs at | $  325  / hr | | $1,885.00 |
| L. C. Lanpher | 0.70 hrs at | $  650  / hr | | $455.00 |
| W. P. Loughlin | 10.00 hrs at | $  825  / hr | | $8,250.00 |
| M. J. Quinn | 8.00 hrs at | $  510  / hr | | $4,080.00 |
| J. H. Roeber | 6.70 hrs at | $  390  / hr | | $2,613.00 |
| | TOTAL FEES | 36.70 hrs | | $    18,713.00 |

# K&L|GATES

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688277 | 8,772.03 | 0.00 | 8,772.03 |
| 09/25/07 | 1706856 | 4,301.91 | 0.00 | 4,301.91 |
| 10/26/07 | 1712486 | 5,479.74 | 0.00 | 5,479.74 |
| 11/21/07 | 1726732 | 4,971.33 | 0.00 | 4,971.33 |
| 12/21/07 | 1740410 | 4,911.66 | 0.00 | 4,911.66 |
| 01/25/08 | 1753737 | 8,735.67 | 0.00 | 8,735.67 |
| 02/25/08 | 1766505 | 19,484.10 | 0.00 | 19,484.10 |
| | OUTSTANDING BALANCE | | | $ 56,656.44 |

# K&L|GATES

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 18,713.00 |
| Fee Discount | $ | (1,871.30) |
| Total Fees | $ | 16,841.70 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE** | $ | **16,841.70** |
| Past Due Invoices * | $ | 56,656.44 |
| **TOTAL AMOUNT DUE** | $ | **73,498.14** |

\* Does not include payments received after 3/24/08.