**EXHIBIT D**

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 2/1/2008 | Bunting, Rebecah J | 2.6 | $ 225.00 | $ 585.00 | 3 | Researched tax issues for New Century Financial Corporation |
| 2/1/2008 | Bunting, Rebecah J | 2.2 | $ 225.00 | $ 495.00 | 3 | Researched tax issues for New Century Financial Corporation |
| 2/1/2008 | Bunting, Rebecah J | 1.9 | $ 225.00 | $ 427.50 | 3 | Researched tax issues for New Century Financial Corporation |
| 2/1/2008 | Bunting, Rebecah J | 1.3 | $ 225.00 | $ 292.50 | 3 | Researched tax issues for New Century Financial Corporation |
| 2/1/2008 | Crowe, John W | 1.2 | $ 325.00 | $ 390.00 | 4 | Reviewed and researched the 2006 state NOL carry back returns for NCMC |
| 2/1/2008 | Partridge, Ryan M | 1.4 | $ 350.00 | $ 490.00 | 3 | Review of extension requirements for federal and state. |
| 2/1/2008 | Partridge, Ryan M | 2.8 | $ 350.00 | $ 980.00 | 3 | Further review of information requests for compliance work |
| 2/1/2008 | Ramirez, Galacio J | 0.6 | $ 225.00 | $ 135.00 | 4 | Located files in file room and updated missing files list |
| 2/4/2008 | Bunting, Rebecah J | 0.1 | $ 225.00 | $ 22.50 | 3 | Relocated and organized tax files. |
| 2/4/2008 | Bunting, Rebecah J | 0.6 | $ 225.00 | $ 135.00 | 3 | Updated tax files and completed reportable transactions checklist. |
| 2/4/2008 | Bunting, Rebecah J | 0.4 | $ 225.00 | $ 90.00 | 3 | Researched REIT information relative to New Century. |
| 2/4/2008 | Bunting, Rebecah J | 1.1 | $ 225.00 | $ 247.50 | 4 | Created new M packages in version 7 01 for REIT, NCFC, and NCR IV. |
| 2/4/2008 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 3 | Researched and reviewed the REIT tests and REIT information from New Century |
| 2/4/2008 | Crowe, John W | 2.6 | $ 325.00 | $ 845.00 | 4 | Reviewed 2006 state NOL tax returns for NCMC |
| 2/4/2008 | Dahl, Don W | 0.5 | $ 600.00 | $ 300.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 2/4/2008 | Grierson, R Scot | 0.6 | $ 600.00 | $ 360.00 | 4 | New Jersey sales factor analysis re inclusion of gain on sale of loan income in sales factor. |
| 2/5/2008 | Bunting, Rebecah J | 0.7 | $ 225.00 | $ 157.50 | 3 | Referenced quarterly REIT tests to trial balance |
| 2/5/2008 | Bunting, Rebecah J | 2.7 | $ 225.00 | $ 607.50 | 3 | Referenced tax workpapers for New Century Financial Corporation |
| 2/5/2008 | Crowe, John W | 2.3 | $ 325.00 | $ 747.50 | 3 | Reviewed and researched the REIT tests and information from New Century |
| 2/5/2008 | Crowe, John W | 2.7 | $ 325.00 | $ 877.50 | 4 | Reviewed 2006 state NOL carry backs and returns for NCMC |
| 2/5/2008 | Partridge, Ryan M | 1.5 | $ 350.00 | $ 525.00 | 1 | Review of 2006 files and organization. |
| 2/6/2008 | Bunting, Rebecah J | 2.6 | $ 225.00 | $ 585.00 | 3 | Review client provided tax workpapers for New Century Financial Corporation |
| 2/6/2008 | Bunting, Rebecah J | 2.0 | $ 225.00 | $ 450.00 | 3 | Review client provided tax workpapers for New Century Financial Corporation |
| 2/6/2008 | Bunting, Rebecah J | 2.7 | $ 225.00 | $ 607.50 | 3 | Review client provided tax workpapers for New Century Financial |
| 2/6/2008 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 4 | Reviewed and analyzed the prior years' New York city and state returns and the prior years' Maine returns for the New Century entities. |
| 2/6/2008 | Dahl, Don W | 1.3 | $ 600.00 | $ 780.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 2/6/2008 | Miller, Lindsay A | 2.5 | $ 170.00 | $ 425.00 | 4 | Cleared points for 2004 NCMC amended returns (NOL carrybacks); printed and compiled for final manager review |
| 2/7/2008 | Bunting, Rebecah J | 0.6 | $ 225.00 | $ 135.00 | 3 | Researched tax issues New Century Financial Corporation |
| 2/7/2008 | Bunting, Rebecah J | 0.9 | $ 225.00 | $ 202.50 | 3 | Researched tax issues New Century Financial Corporation |
| 2/7/2008 | Bunting, Rebecah J | 0.4 | $ 225.00 | $ 90.00 | 4 | Looked through prior year files to determine if Maine returns were filed. |
| 2/7/2008 | Bunting, Rebecah J | 1.6 | $ 225.00 | $ 360.00 | 4 | Updated locators in GoSystems, activated Maine in all locators. |
| 2/7/2008 | Crowe, John W | 2.8 | $ 325.00 | $ 910.00 | 3 | Researched and reviewed REIT tests and state NOL carry backs for the New Century entities. |
| 2/7/2008 | Ramirez, Galacio J | 2.1 | $ 225.00 | $ 472.50 | 4 | Reviewed prior year extensions file to prepare this year's filing extensions |
| 2/8/2008 | Bunting, Rebecah J | 2.4 | $ 225.00 | $ 540.00 | 3 | Researched tax issues New Century Financial Corporation |
| 2/8/2008 | Bunting, Rebecah J | 2.2 | $ 225.00 | $ 495.00 | 3 | Researched tax issues New Century Financial Corporation |
| 2/8/2008 | Bunting, Rebecah J | 1.4 | $ 225.00 | $ 315.00 | 4 | Looked up prior year files to see if NC Insurance, NC Credit and Home123 had filed returns in Maine. |
| 2/8/2008 | Crowe, John W | 2.8 | $ 325.00 | $ 910.00 | 3 | Researched and analyzed the REIT tests for the 1st and 2nd quarter REIT tests for 2007. |
| 2/8/2008 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 4 | Analyzed and reviewed prior years' Maine tax returns, state NOL carry backs, and new York returns for the New Century entities. |
| 2/8/2008 | Ramirez, Galacio J | 1.7 | $ 225.00 | $ 382.50 | 4 | Reviewed prior year extensions file to prepare this year's filing extensions |
| 2/11/2008 | Bunting, Rebecah J | 2.6 | $ 225.00 | $ 585.00 | 3 | Researched tax issues for New Century TRS Holdings Inc. |
| 2/11/2008 | Bunting, Rebecah J | 2.3 | $ 225.00 | $ 517.50 | 3 | Researched tax issues for New Century TRS Holdings Inc. |
| 2/11/2008 | Bunting, Rebecah J | 1.1 | $ 225.00 | $ 247.50 | 3 | Researched tax issues New Century Financial Corporation |
| 2/11/2008 | Crowe, John W | 0.6 | $ 325.00 | $ 195.00 | 3 | Researched 2006 state NOL carry backs for NCMC. |
| 2/11/2008 | Crowe, John W | 2.1 | $ 325.00 | $ 682.50 | 3 | Reviewed and researched for New Century Financial Corporation |
| 2/11/2008 | Dahl, Don W | 1.3 | $ 600.00 | $ 780.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 2/11/2008 | Grierson, R Scot | 0.4 | $ 600.00 | $ 240.00 | 4 | New Jersey sales factor analysis regarding inclusion of gain on sale of loan income in sales factor. |
| 2/11/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 3 | Analysis of prior year documents and review of current year compliance needs. |
| 2/11/2008 | Ramirez, Galacio J | 0.9 | $ 225.00 | $ 202.50 | 4 | Reviewed prior year extension file to prepare for 2007 extensions |
| 2/12/2008 | Bunting, Rebecah J | 2.1 | $ 225.00 | $ 472.50 | 3 | Researched tax issues New Century Financial Corporation |
| 2/12/2008 | Bunting, Rebecah J | 2.9 | $ 225.00 | $ 652.50 | 3 | Researched tax issues New Century Financial Corporation |
| 2/13/2008 | Bunting, Rebecah J | 1.7 | $ 225.00 | $ 382.50 | 3 | Researched tax issues New Century Financial Corporation |
| 2/13/2008 | Bunting, Rebecah J | 1.7 | $ 225.00 | $ 382.50 | 3 | Researched tax issues New Century Financial Corporation |
| 2/13/2008 | Bunting, Rebecah J | 2.1 | $ 225.00 | $ 472.50 | 3 | Researched tax issues New Century Financial Corporation |
| 2/13/2008 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 3 | Reviewed prior year REIT work papers and information |
| 2/13/2008 | Miller, Lindsay A | 2.1 | $ 170.00 | $ 357.00 | 4 | Reviewed various state notices for NCMC for multiple years to determine action items necessary to address each state notice Pulled respective files for review and provided date all above information |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 2/13/2008 | Miller, Lindsay A | 3.4 | $ 170.00 | $ 578.00 | 4 | Cleared points on NCMC 2004 NOL carryback returns. Prepared 2004 NOL carryback returns for MO and MD as it was determined these should be included. |
| 2/13/2008 | Partridge, Ryan M | 0.8 | $ 350.00 | $ 280.00 | 3 | Discussions and understanding about current year extension |
| 2/13/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 4 | Created flaps for 2007 extensions file and rolled over 2006 M packages to prepare for 2007. |
| 2/13/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 4 | Reviewed 2006 extension file to prepare for current year extensions. |
| 2/13/2008 | Ramirez, Galacio J | 2.1 | $ 225.00 | $ 472.50 | 4 | Reviewed 2006 extension file's source data (PBCs) of M package information. |
| 2/14/2008 | Bunting, Rebecah J | 1.7 | $ 225.00 | $ 382.50 | 3 | Updated filing schedule to determine what overpayments were applied to 2007. |
| 2/14/2008 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 3 | Reviewed and analyzed prior year work papers and rolled forward to current year work papers for the New Century entities. |
| 2/14/2008 | Ramirez, Galacio J | 2.4 | $ 225.00 | $ 540.00 | 4 | Reviewed 2006 extension file's source data (PBCs) of M package information. |
| 2/15/2008 | Crowe, John W | 1.1 | $ 325.00 | $ 357.50 | 3 | Reviewed 2006 state NOL carry back returns for NCMC. and reviewed REIT information. |
| 2/15/2008 | Ramirez, Galacio J | 2.4 | $ 225.00 | $ 540.00 | 4 | Revised research memo and printed up supporting documents. |
| 2/16/2008 | Bunting, Rebecah J | 2.9 | $ 225.00 | $ 652.50 | 3 | Status update on New Century prep work for extensions. Research on REIT distribution requirements to determine if a REIT can distribute spill-over dividends although no longer qualifying for REIT status. |
| 2/17/2008 | Bunting, Rebecah J | 2.1 | $ 225.00 | $ 472.50 | 3 | New Century REIT research regarding section 858 dividends to determine is New Century can pay these dividends in 2008. |
| 2/17/2008 | Bunting, Rebecah J | 1.7 | $ 225.00 | $ 382.50 | 3 | New Century REIT research regarding section 858 dividends to determine is New Century can pay these dividends in 2008. |
| 2/18/2008 | Bunting, Rebecah J | 0.1 | $ 225.00 | $ 22.50 | 3 | Determined status of preparations for extension calculations and forms. |
| 2/18/2008 | Bunting, Rebecah J | 0.3 | $ 225.00 | $ 67.50 | 3 | Updated locators with new address for New Century 2007 returns. |
| 2/18/2008 | Crowe, John W | 1.8 | $ 325.00 | $ 585.00 | 2 | Reviewed and researched the 2006 state NOL carrybacks to the 2004 tax returns |
| 2/18/2008 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 4 | Reviewed and researched the state extensions for all of the New Century Entities |
| 2/18/2008 | Dahl, Don W | 1.7 | $ 600.00 | $ 1,020.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 2/18/2008 | Miller, Lindsay A | 8.5 | $ 170.00 | $ 1,445.00 | 3 | Reassessed 2004 NCMC amended returns (reflecting NOL carryback) and began adjusting to reflect amended 2004 federal taxable income |
| 2/18/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 4 | Worked on updating State filing worksheet and entering estimated tax due. |
| 2/18/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 4 | Worked on updating State filing worksheet and entering estimated tax due. |
| 2/18/2008 | Ramirez, Galacio J | 2.2 | $ 225.00 | $ 495.00 | 4 | Worked on updating State filing worksheet and entering estimated tax due. |
| 2/19/2008 | Bunting, Rebecah J | 0.2 | $ 225.00 | $ 45.00 | 3 | Searched for TRS files for J. Hughes (GT) |
| 2/19/2008 | Crowe, John W | 1.1 | $ 325.00 | $ 357.50 | 4 | Reviewed and researched the state extensions for the New Century entities. |
| 2/19/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 4 | Worked on updating state filing worksheet and verifying extension requirements. |
| 2/19/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 4 | Worked on updating state filing worksheet and verifying extension requirements |
| 2/19/2008 | Ramirez, Galacio J | 2.8 | $ 225.00 | $ 630.00 | 4 | Worked on updating state filing worksheet and verifying extension requirements. |
| 2/20/2008 | Crowe, John W | 2.1 | $ 325.00 | $ 682.50 | 3 | Analyzed and reviewed 2006 state NOLs and carry backs, 2004 amended federal return, and the effects on the state NOL carry backs. |
| 2/20/2008 | Crowe, John W | 2.3 | $ 325.00 | $ 747.50 | 3 | Reviewed and researched the effects of a REIT dividends after the tax year end. |
| 2/20/2008 | Divers, Dale F | 0.3 | $ 515.00 | $ 154.50 | 4 | Check on status of state extension requests for 2007 state tax returns for New Century companies |
| 2/20/2008 | Miller, Lindsay A | 1.2 | $ 170.00 | $ 204.00 | 4 | Analyzed NY notice regarding Home123's Form 43. Compiled spreadsheet detailing mortgages applicable to the deduction requested on Form 43. |
| 2/20/2008 | Miller, Lindsay A | 2.4 | $ 170.00 | $ 408.00 | 4 | Analyzed and prepared 2004 amended returns for NCMC (Mississippi and Louisiana); researched and performed calculations necessary to prepare 2005 and 2006 NOL refund requests (applied to 2004 income). |
| 2/20/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 4 | Worked on NCIS state extensions. |
| 2/20/2008 | Ramirez, Galacio J | 1.1 | $ 225.00 | $ 247.50 | 4 | Updated minimum payment information to filing requirement worksheet. |
| 2/21/2008 | Arquette, Paul D | 2.4 | $ 225.00 | $ 540.00 | 4 | Printed State Extensions for New Century Mortgage Corporation. |
| 2/21/2008 | Bunting, Rebecah J | 2.2 | $ 225.00 | $ 495.00 | 3 | Research regarding tax issues for New Century Financial Corporation |
| 2/21/2008 | Bunting, Rebecah J | 2.6 | $ 225.00 | $ 585.00 | 3 | Research regarding REIT carry back dividends |
| 2/21/2008 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 3 | Reviewed and researched prior year and current year extensions for the New Century entities. |
| 2/21/2008 | Crowe, John W | 1.1 | $ 325.00 | $ 357.50 | 3 | Reviewed and researched the REIT issue with being a REIT during the tax year and not the following year, and issuing dividends. |
| 2/21/2008 | Dahl, Don W | 1.8 | $ 600.00 | $ 1,080.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 2/21/2008 | Kaura, Anita K | 6.0 | $ 225.00 | $ 1,350.00 | 4 | New Century Credit Corporation Extensions |
| 2/21/2008 | Ramirez, Galacio J | 2.6 | $ 225.00 | $ 585.00 | 4 | Worked on State extensions for NCIS |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 2/21/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 4 | Worked on State extensions for NCIS. |
| 2/21/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 4 | Worked on State extensions for NCIS |
| 2/22/2008 | Kaura, Anita K | 0.5 | $ 225.00 | $ 112.50 | 4 | Searched for state extension file |
| 2/22/2008 | Pham, Tuongvy | 2.0 | $ 245.00 | $ 490.00 | 3 | Prepared Extension Returns |
| 2/22/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 4 | Worked on State extensions for NCMC. |
| 2/22/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 4 | Worked on State extensions for NCMC |
| 2/22/2008 | Ramirez, Galacio J | 2.1 | $ 225.00 | $ 472.50 | 4 | Worked on State extensions for NCIS |
| 2/25/2008 | Bunting, Rebecah J | 3.3 | $ 225.00 | $ 742.50 | 4 | Verified state extension forms that are required to be filed and which states will accept the federal extension |
| 2/25/2008 | Bunting, Rebecah J | 0.7 | $ 225.00 | $ 157.50 | 4 | Verified state extension forms and which states accept federal extension. |
| 2/25/2008 | Crowe, John W | 1.4 | $ 325.00 | $ 455.00 | 4 | Reviewed 2007 state extensions for the New Century entities. |
| 2/25/2008 | Crowe, John W | 2.2 | $ 325.00 | $ 715.00 | 4 | Reviewed 2006 state NOL carryback returns for NCMC |
| 2/25/2008 | Dahl, Don W | 1.1 | $ 600.00 | $ 660.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals |
| 2/25/2008 | Miller, Lindsay A | 3.1 | $ 170.00 | $ 527.00 | 4 | Analyzed and prepared the New Century Mortgage Corporation 2004 amended state returns in order to accurately reflect the 2004 1120X and the applicable 2005 and 2006 NOL CB's. Worked on the Louisiana, Mississippi and the Missouri returns |
| 2/25/2008 | Miller, Lindsay A | 2.9 | $ 170.00 | $ 493.00 | 4 | Analyzed and prepared the New Century Mortgage Corporation 2004 amended state returns in order to accurately reflect the 2004 1120X and the applicable 2005 and 2006 NOL CB's. Worked on the Iowa, Hawaii, and Georgia returns |
| 2/26/2008 | Bunting, Rebecah J | 2.9 | $ 225.00 | $ 652.50 | 4 | Researched state extension calculations and filing requirements. |
| 2/26/2008 | Bunting, Rebecah J | 1.6 | $ 225.00 | $ 360.00 | 4 | Researched state extension calculations and filing requirements. |
| 2/26/2008 | Crowe, John W | 1.1 | $ 325.00 | $ 357.50 | 4 | Reviewed and researched 2006 Texas returns for New Century Ventures, LLC. |
| 2/26/2008 | Dahl, Don W | 1.3 | $ 600.00 | $ 780.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 2/26/2008 | Maynard, Scott A | 2.2 | $ 225.00 | $ 495.00 | 4 | Texas filings for New Century Mortgage Ventures, LLC. |
| 2/26/2008 | Maynard, Scott A | 2.8 | $ 225.00 | $ 630.00 | 4 | Texas filings for New Century Mortgage Ventures, LLC. |
| 2/26/2008 | Maynard, Scott A | 1.2 | $ 225.00 | $ 270.00 | 4 | Texas Filings for New Century Mortgage Ventures, LLC. |
| 2/26/2008 | Ramirez, Galacio J | 2.2 | $ 225.00 | $ 495.00 | 4 | Reviewed prior year extensions file and reviewed state requirements |
| 2/27/2008 | Crowe, John W | 1.2 | $ 325.00 | $ 390.00 | 4 | Reviewed and researched the 2006 Texas returns for New Century Ventures, LLC. |
| 2/27/2008 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 4 | Reviewed and researched the 2006 state NOL carryback amended state returns for NCMC. |
| 2/27/2008 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 4 | Final review of Texas franchise tax returns (2007 annual and 2007 final) for New Century Mortgage Ventures LLC. |
| 2/27/2008 | Maynard, Scott A | 1.2 | $ 225.00 | $ 270.00 | 4 | Texas Filings for New Century Mortgage Ventures, LLC. |
| 2/27/2008 | Maynard, Scott A | 2.2 | $ 225.00 | $ 495.00 | 4 | Texas Filings for New Century Mortgage Ventures, LLC. |
| 2/27/2008 | Miller, Lindsay A | 0.4 | $ 170.00 | $ 68.00 | 4 | Compiled New Century Mortgage Corporation 2004 state amended/NOL returns with necessary attachments (i.e. applicable 1139s, originally filed returns, etc) for all state that we are amending |
| 2/27/2008 | Partridge, Ryan M | 0.5 | $ 350.00 | $ 175.00 | 3 | 2007 extension preliminary review of issues. |
| 2/28/2008 | Crowe, John W | 2.8 | $ 325.00 | $ 910.00 | 4 | Reviewed PBCs and prior year files for apportionment and workpapers |
| 2/28/2008 | Crowe, John W | 1.2 | $ 325.00 | $ 390.00 | 4 | Reviewed and researched 2006 state NOL carryback returns. |
| 2/28/2008 | Dahl, Don W | 1.4 | $ 600.00 | $ 840.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| 2/28/2008 | Maynard, Scott A | 1.2 | $ 225.00 | $ 270.00 | 4 | Texas Filings for New Century Mortgage Ventures, LLC |
| 2/28/2008 | Partridge, Ryan M | 1.2 | $ 350.00 | $ 420.00 | 3 | 2007 extension preliminary review of issues. |
| 2/29/2008 | Partridge, Ryan M | 0.6 | $ 350.00 | $ 210.00 | 3 | IRS exam coordination and consultation with Grant Thornton professionals. |
| | | 258.8 | | $ 68,955.00 | | |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 1/28/2008 | Bravo, Susana G | 0.6 | $ 245.00 | $ 147.00 | 12 | Updated state notices on spreadsheet and scanned into network. Filed notices in binder. |
| 1/30/2008 | Bravo, Susana G | 5.2 | $ 245.00 | $ 1,274.00 | 12 | Completed Petition Forms for Pennsylvania for tax years '02-'04. Revised |
| 1/30/2008 | Cordonnier, Andrew W | 1.5 | $ 715.00 | $ 1,072.50 | 13 | Research, analysis, and conference call regarding residual income |
| 2/1/2008 | Cole, Richard K | 4.1 | $ 510.00 | $ 2,091.00 | 12 | Research New Century Financial Corporation tax issues |
| 2/1/2008 | Cole, Richard K | 1.2 | $ 510.00 | $ 612.00 | 13 | Conference call with debtor and debtors counsel regarding tax issues |
| 2/1/2008 | Divers, Dale F | 2.8 | $ 515.00 | $ 1,442.00 | 12 | Summary of Pennsylvania liabilities, refunds and assessments for New Century Mortgage Corp. for 2/1/08 conference call. |
| 2/1/2008 | Divers, Dale F | 2.7 | $ 515.00 | $ 1,390.50 | 12 | Review New Jersey, Texas, Michigan, Washington state responses to claim objections in preparation for 2-1-08 conference call. |
| 2/1/2008 | Divers, Dale F | 0.9 | $ 515.00 | $ 463.50 | 12 | Conference call with J. Lisac (AlixPartners), A. Wagner (AlixPartners), and J. Hughes (GT) to discuss Pennsylvania, New Jersey, Texas, Michigan and Washington responses to omnibus rejection of claims |
| 2/1/2008 | Goldberg, Walter S | 1.2 | $ 630.00 | $ 756.00 | 13 | Conference call with debtor and debtors counsel regarding tax issues |
| 2/1/2008 | Grush, Gary A | 1.8 | $ 600.00 | $ 1,080.00 | 12 | Review IRS information document requests covering 2004-2006 tax years |
| 2/1/2008 | Grush, Gary A | 1.2 | $ 600.00 | $ 720.00 | 13 | Conference call with J. Lisac (AlixPartners), A. Wagner (AlixPartners), and |
| 2/1/2008 | Hughes, James R | 0.9 | $ 490.00 | $ 441.00 | 12 | Review of New Century state tax claims and refunds. |
| 2/1/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 12 | Review of New Century state tax claims and refunds. |
| 2/1/2008 | Hughes, James R | 2.3 | $ 490.00 | $ 1,127.00 | 13 | Analysis and research related to liquidating trust and tax matters including conference call with debtors. |
| 2/1/2008 | Partridge, Ryan M | 2.8 | $ 350.00 | $ 980.00 | 12 | Gathered information for IDRs. |
| 2/1/2008 | Pomis, Brian M | 0.5 | $ 515.00 | $ 257.50 | 12 | Review of e-mail regarding Pennsylvania protest for NCMC for 2003 and 2004 tax years |
| 2/1/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Research regarding New Century Financial Corporation tax issues |
| 2/1/2008 | Ryan, Stephen T | 1.0 | $ 600.00 | $ 600.00 | 12 | CA audit- inter-company transactions |
| 2/1/2008 | Seddigh, Frank | 3.9 | $ 225.00 | $ 877.50 | 12 | Research tax matters for New Century Financial Corporation |
| 2/1/2008 | Wong, James Y | 0.4 | $ 225.00 | $ 90.00 | 11 | Review, research and email to C. Samis (Richards Layton) regarding the 2007 tax engagement letter. |
| 2/2/2008 | Ryan, Stephen T | 0.5 | $ 600.00 | $ 300.00 | 12 | CA audit- inter-company transactions |
| 2/4/2008 | Cole, Richard K | 2.8 | $ 510.00 | $ 1,428.00 | 12 | Reviewed IRS information document requests for 2006 |
| 2/4/2008 | Divers, Dale F | 0.7 | $ 515.00 | $ 360.50 | 12 | Send Pennsylvania petitions for New Century Mortgage Corporation to J. Lisac (AlixPartners) for signature and notarization. |
| 2/4/2008 | Divers, Dale F | 0.8 | $ 515.00 | $ 412.00 | 12 | Review correspondence and attached schedule from J. Lisac relating to state claims and refunds. Response to J. Lisac regarding summary of claims |
| 2/4/2008 | Goldberg, Walter S | 0.3 | $ 630.00 | $ 189.00 | 12 | Review IRS information document requests |
| 2/4/2008 | Grush, Gary A | 1.8 | $ 600.00 | $ 1,080.00 | 12 | Gather documentation in connection with New Century TRS Holdings, Inc IRS audit |
| 2/4/2008 | Grush, Gary A | 2.3 | $ 600.00 | $ 1,380.00 | 12 | Prepare response to IRS information document request for 2006 tax year |
| 2/4/2008 | Hughes, James R | 1.9 | $ 490.00 | $ 931.00 | 12 | Review and preparation of New Century write-ups related to IRS exam of 2004-2006 tax years. |
| 2/4/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Review of information document request information |
| 2/4/2008 | Pomis, Brian M | 0.8 | $ 515.00 | $ 412.00 | 12 | Meeting w/ S. Ryan (GT) regarding excess inclusion income issue for California for the 2005 and 2006 tax years for New Century Financial Corp (discussed memo) |
| 2/4/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Research tax matters for New Century Financial Corporation |
| 2/4/2008 | Ramirez, Galacio J | 2.6 | $ 225.00 | $ 585.00 | 12 | Continued research for New Century Financial Corporation |
| 2/4/2008 | Ratanjee, Hiten D | 1.1 | $ 390.00 | $ 429.00 | 12 | Made final adjustments to excess inclusion income memorandum for purposes of obtaining California Chief Counsel Ruling |
| 2/4/2008 | Ryan, Stephen T | 0.2 | $ 600.00 | $ 120.00 | 12 | CA audit - inter-company transactions |
| 2/4/2008 | Ryan, Stephen T | 0.8 | $ 600.00 | $ 480.00 | 12 | Meeting B. Pomis (GT) regarding excess inclusion income issue for California for the 2005 and 2006 tax years for New Century Financial Corp. |
| 2/4/2008 | Seddigh, Frank | 3.6 | $ 225.00 | $ 810.00 | 12 | Draft response to Information Document Request TC-052 |
| 2/4/2008 | Seddigh, Frank | 1.8 | $ 225.00 | $ 405.00 | 12 | Continued to draft response to Information Document Request TC-052 |
| 2/4/2008 | Seddigh, Frank | 1.2 | $ 225.00 | $ 270.00 | 12 | Respond to IRS information document request regarding OID income |
| 2/4/2008 | Seddigh, Frank | 0.3 | $ 225.00 | $ 67.50 | 12 | Review IRS information document request for New Century Mortgage Corporation |
| 2/5/2008 | Cole, Richard K | 1.3 | $ 510.00 | $ 663.00 | 13 | Review Information Document request for New Century TRS Holdings Inc |
| 2/5/2008 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 12 | Review email from J. Lisac (AlixPartners) regarding summary of state claims |
| 2/5/2008 | Divers, Dale F | 0.8 | $ 515.00 | $ 412.00 | 12 | Review New York state notice regarding desk audit of mortgage credit claimed on 2006 tax return by New Century Mortgage Corporation. Forward notice to B. Pomis (GT) for comment. S. Bravo (GT) to begin response and gather information requested |
| 2/5/2008 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 12 | Review and coordination of New Century IRS information requests for 2006 tax year. |
| 2/5/2008 | Partridge, Ryan M | 2.8 | $ 350.00 | $ 980.00 | 12 | Review of Information document request information |
| 2/5/2008 | Pomis, Brian M | 0.5 | $ 515.00 | $ 257.50 | 12 | Review of NY State information request relating to Special additional mortgage credit for NCMC for the 2006 tax year |
| 2/5/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Worked on research for New Century Financial Corporation tax mattters |
| 2/5/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continue to work on research for New Century Financial Corporation tax mattters |
| 2/5/2008 | Ramirez, Galacio J | 2.1 | $ 225.00 | $ 472.50 | 12 | Continue to work on research for New Century Financial Corporation tax mattters |
| 2/5/2008 | Seddigh, Frank | 3.9 | $ 225.00 | $ 877.50 | 12 | Prepare responses to IRS Information Document Request pursuant to the audit of 2004 returns |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 2/5/2008 | Seddigh, Frank | 3.9 | $ 225.00 | $ 877.50 | 12 | Prepare responses to IRS Information Document Request pursuant to the audit of 2005 returns |
| 2/5/2008 | Seddigh, Frank | 0.2 | $ 225.00 | $ 45.00 | 12 | Discussion regarding Original Issue Discount Income for 2004 |
| 2/5/2008 | Seddigh, Frank | 2.1 | $ 225.00 | $ 472.50 | 13 | Reconcile Original Issue Income information for 2003 r. |
| 2/6/2008 | Bravo, Susana G | 2.1 | $ 245.00 | $ 514.50 | 12 | Obtained copy of 2006 Fed Return for NY as requested by auditor. |
| 2/6/2008 | Divers, Dale F | 2.7 | $ 515.00 | $ 1,390.50 | 12 | Provide comments to J Lisac (AlixPartners) regarding revisions to summary of state refunds Begin revisions and include liabilities from the 2006 returns and separate detail of tax assessments |
| 2/6/2008 | Divers, Dale F | 0.4 | $ 515.00 | $ 206.00 | 12 | Received phone call from Texas Comptroller's office regarding NC |
| 2/6/2008 | Divers, Dale F | 2.8 | $ 515.00 | $ 1,442.00 | 12 | Revisions to summary of state refunds, including 2006 liabilities and additional detail of state income tax assessments |
| 2/6/2008 | Divers, Dale F | 1.4 | $ 515.00 | $ 721.00 | 12 | Review New York State notice regarding New Century Mortgage Corporation mortgage recording tax credit refund claimed on 2006 return. Review documentation available and begin draft of response to New York State. |
| 2/6/2008 | Grush, Gary A | 2.6 | $ 600.00 | $ 1,560.00 | 12 | Reviewed response to IRS information document requests covering the 2006 tax year |
| 2/6/2008 | Grush, Gary A | 2.2 | $ 600.00 | $ 1,320.00 | 13 | Analysis and review of write-ups related to Information Document requests for 2006 tax year and conference calls with debtors. |
| 2/6/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 12 | Analysis and review of write-ups related to Information Document requests for 2006 tax year and conference calls with debtors. |
| 2/6/2008 | Hughes, James R | 1.7 | $ 490.00 | $ 833.00 | 13 | Coordination and analysis related to Real Estate Investment Trust tests |
| 2/6/2008 | Partridge, Ryan M | 2.7 | $ 350.00 | $ 945.00 | 12 | Review of information document request information |
| 2/6/2008 | Partridge, Ryan M | 1.9 | $ 350.00 | $ 665.00 | 12 | Continue reviewing information for information document requests |
| 2/6/2008 | Partridge, Ryan M | 2.0 | $ 350.00 | $ 700.00 | 12 | Information document request gathering of information and figures |
| 2/6/2008 | Pomis, Brian M | 1.5 | $ 515.00 | $ 772.50 | 12 | CA audit of New Century Financial Corp (review of IDR #7) |
| 2/6/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Review tax matters for New Century Financial Corporation |
| 2/6/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continued review tax matters for New Century Financial Corporation |
| 2/6/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continued review tax matters for New Century Financial Corporation |
| 2/6/2008 | Ramirez, Galacio J | 1.1 | $ 225.00 | $ 247.50 | 12 | Continued review tax matters for New Century Financial Corporation |
| 2/6/2008 | Seddigh, Frank | 3.8 | $ 225.00 | $ 855.00 | 12 | Prepare documentation for IRS re: 2004 Original Issue Discount Income |
| 2/6/2008 | Seddigh, Frank | 3.6 | $ 225.00 | $ 810.00 | 12 | Prepare response to IRS re: Original Issue Discount Income on amended tax return |
| 2/6/2008 | Seddigh, Frank | 0.4 | $ 225.00 | $ 90.00 | 12 | Compile original issue discount information regarding 2004 -2006 tax years |
| 2/7/2008 | Cole, Richard K | 3.0 | $ 510.00 | $ 1,530.00 | 12 | Review response to IRS IDRs for New Century TRS Holdings, Inc |
| 2/7/2008 | Divers, Dale F | 2.2 | $ 515.00 | $ 1,133.00 | 12 | Review and respond to correspondence from J Lisac (AlixPartners) regarding summary of state refunds, liabilities and claims Revisions to summary of refunds. |
| 2/7/2008 | Divers, Dale F | 1.3 | $ 515.00 | $ 669.50 | 12 | Request copy of Maine bankruptcy claim from A Wagner (AlixPartners), review files for NCMC prior year income tax returns for tax years 2003-2006. |
| 2/7/2008 | Grush, Gary A | 2.2 | $ 600.00 | $ 1,320.00 | 12 | Meeting with IRS auditor D Flores regarding 2004 - 2006 tax years |
| 2/7/2008 | Hughes, James R | 2.3 | $ 490.00 | $ 1,127.00 | 12 | Preparation, analysis, and meeting with debtors and IRS agent, David Flores with regards to IRS exam for 2004-2006 tax years |
| 2/7/2008 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 12 | Preparation, analysis, and meeting with debtors and IRS agent, David Flores with regards to IRS exam for 2004-2006 tax years |
| 2/7/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Continue reviewing information for information document requests |
| 2/7/2008 | Partridge, Ryan M | 2.5 | $ 350.00 | $ 875.00 | 13 | Review of information put together by the associate on the engagement |
| 2/7/2008 | Partridge, Ryan M | 2.7 | $ 350.00 | $ 945.00 | 13 | Review of research for filing requirements after a disqualification of REIT status |
| 2/7/2008 | Pomis, Brian M | 1.1 | $ 515.00 | $ 566.50 | 12 | New Jersey Audit - research relating to sourcing of "Net Gain on Sales" |
| 2/7/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Research for New Century Financial Corporation tax matters |
| 2/7/2008 | Ramirez, Galacio J | 2.1 | $ 225.00 | $ 472.50 | 12 | Continued research for New Century Financial Corporation tax matters |
| 2/7/2008 | Seddigh, Frank | 2.1 | $ 225.00 | $ 472.50 | 12 | Prepare Schedule Q income schedules for Senior Tax Associate |
| 2/7/2008 | Seddigh, Frank | 3.9 | $ 225.00 | $ 877.50 | 12 | Prepare documentation pursuant to IRS requests for information re: 2005 Sub-Part F income |
| 2/7/2008 | Seddigh, Frank | 2.6 | $ 225.00 | $ 585.00 | 12 | Prepare responses to IRS Information Document Request for 2004-2006 |
| 2/7/2008 | Seddigh, Frank | 3.1 | $ 225.00 | $ 697.50 | 12 | Reconcile original issue discount information for 2004 IRS audit |
| 2/8/2008 | Cole, Richard K | 2.0 | $ 510.00 | $ 1,020.00 | 12 | Review response to IRS IDRs for New Century TRS Holdings, Inc |
| 2/8/2008 | Divers, Dale F | 0.7 | $ 515.00 | $ 360.50 | 12 | Correspondence to/from B Pomis (GT) relating to New Jersey audit assessment for New Century Mortgage Corporation and potential positions Research New Jersey apportionment regulations and discussion regarding options with B Pomis (GT) |
| 2/8/2008 | Divers, Dale F | 1.6 | $ 515.00 | $ 824.00 | 12 | Conference call with New Jersey auditor and received one additional week to provide response. |
| 2/8/2008 | Divers, Dale F | 1.1 | $ 515.00 | $ 566.50 | 12 | Review detail of New York City claim provided by A. Wagner (AlixPartners). Review records for returns filed for NC Capital Corp and Home123 Corp for tax years 2004 - 2006. |
| 2/8/2008 | Divers, Dale F | 1.1 | $ 515.00 | $ 566.50 | 12 | Review detail of New Century Mortgage Corp and other entities filing Maine returns in tax years 2003 - 2006 |
| 2/8/2008 | Hughes, James R | 2.7 | $ 490.00 | $ 1,323.00 | 12 | Review of New Century IRS information requests for 2004-2006 tax years |
| 2/8/2008 | Hughes, James R | 2.3 | $ 490.00 | $ 1,127.00 | 13 | Review and analysis of preserving debtors tax attributes |
| 2/8/2008 | Hughes, James R | 1.9 | $ 490.00 | $ 931.00 | 13 | Review and analysis of state tax refunds for New Century for various tax years |
| 2/8/2008 | Partridge, Ryan M | 1.3 | $ 350.00 | $ 455.00 | 13 | Review of information put together by the associate on the engagement |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 2/8/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 13 | continue research for filing requirements after a disqualification of REIT status |
| 2/8/2008 | Pomis, Brian M | 0.7 | $ 515.00 | $ 360.50 | 12 | Call with NJ auditor (John Isaacs) and Dale Divers regarding proposed assessments for NCMC for the tax years 2003-2004 |
| 2/8/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Review New Century Financial Corporation tax issues |
| 2/8/2008 | Seddigh, Frank | 2.6 | $ 225.00 | $ 585.00 | 12 | Preparaed response to IRS Information Document Request |
| 2/8/2008 | Seddigh, Frank | 3.3 | $ 225.00 | $ 742.50 | 12 | Continued to preparae response to IRS Information Document Request |
| 2/8/2008 | Seddigh, Frank | 2.1 | $ 225.00 | $ 472.50 | 13 | Reconcile Schedule Q residual income for 2004 and 2005 amened returns |
| 2/11/2008 | Bravo, Susana G | 2.8 | $ 245.00 | $ 673.75 | 12 | Scanned state notice documents into system. input items into spreadsheet and updated network. |
| 2/11/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Review response to IRS IDRS for 2006 tax year |
| 2/11/2008 | Grush, Gary A | 1.7 | $ 600.00 | $ 1,020.00 | 12 | Review IRS IDRs concerning 2004 and 2005 tax years |
| 2/11/2008 | Hughes, James R | 2.5 | $ 490.00 | $ 1,225.00 | 12 | Review and analysis of New Century information in connection with the IRS exam for 2006 tax year |
| 2/11/2008 | Hughes, James R | 2.9 | $ 490.00 | $ 1,421.00 | 12 | Drafting write ups in connection with the New Century IRS exam for 2004-2006 tax years. |
| 2/11/2008 | Partridge, Ryan M | 1.5 | $ 350.00 | $ 525.00 | 13 | Research for filing consolidated returns |
| 2/11/2008 | Pomis, Brian M | 0.8 | $ 515.00 | $ 412.00 | 12 | Research relating to NJ sourcing rules - NCMC audit for 2003-2004 tax |
| 2/11/2008 | Pomis, Brian M | 0.5 | $ 515.00 | $ 257.50 | 12 | E-mail to James Hughes and Gary Grush re: 2003-2005 IRS audit exams and whether or not such adjustments have been reported to California (New Century Financial Corp.) |
| 2/11/2008 | Pomis, Brian M | 1.1 | $ 515.00 | $ 566.50 | 12 | Excess Inclusion Income memorandum to State of CA - for New Century for tax years 2005-2006 |
| 2/11/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Research tax issues related to New Century Financial Corporation |
| 2/11/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continued research tax issues related to New Century Financial |
| 2/11/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continued research tax issues related to New Century Financial |
| 2/11/2008 | Seddigh, Frank | 3.8 | $ 225.00 | $ 855.00 | 12 | Reconciled original issued discount reports in response to IRS Information Document requests for 2004-2006 |
| 2/11/2008 | Seddigh, Frank | 3.6 | $ 225.00 | $ 810.00 | 12 | Continue to reconcile original issued discount reports in response to IRS Information Document requests for 2004-2006 |
| 2/11/2008 | Seddigh, Frank | 1.2 | $ 225.00 | $ 270.00 | 12 | Draft responses to IRS information document requests |
| 2/11/2008 | Seddigh, Frank | 0.5 | $ 225.00 | $ 112.50 | 13 | Review IRS information document requests for 2006 |
| 2/11/2008 | Wong, James Y | 0.3 | $ 225.00 | $ 67.50 | 11 | Review of employment application terms and call with J Hughes (GT) regarding 2007 engagement letter |
| 2/11/2008 | Wong, James Y | 0.3 | $ 225.00 | $ 67.50 | 11 | Call with C Samis (RLF) regarding review of employment application terms and the 2007 tax engagement letter. |
| 2/12/2008 | Bravo, Susana G | 2.1 | $ 245.00 | $ 514.50 | 12 | Obtained documentation requested by NY State Dept of Taxation and Finance, drafted letter to officer and sent package via FED EX. |
| 2/12/2008 | Bravo, Susana G | 1.2 | $ 245.00 | $ 294.00 | 12 | Scanned state notice documents into system. input items into spreadsheet and updated network |
| 2/12/2008 | Cole, Richard K | 2.0 | $ 510.00 | $ 1,020.00 | 12 | Review 2006 IRS information document requests for New Century TRS Holdings, Inc. |
| 2/12/2008 | Divers, Dale F | 2.6 | $ 515.00 | $ 1,339.00 | 12 | Revisions to summary of refunds and claims and forward to J. Lisac (AlixPartners). Send summary of Texas offsets to J Lisac (AlixPartners) and discussion regarding same |
| 2/12/2008 | Divers, Dale F | 0.7 | $ 515.00 | $ 360.50 | 12 | Summarize New York City filings and copy of 2006 returns for NC Capital |
| 2/12/2008 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 12 | Review state amended returns for refunds for 2004 for New Century Mortgage Corporation reporting 2006 net operating loss carry-back claims |
| 2/12/2008 | Grush, Gary A | 2.8 | $ 600.00 | $ 1,680.00 | 12 | Reviewed response to IRS IDRs for New Century Capital Corporation |
| 2/12/2008 | Hughes, James R | 1.8 | $ 490.00 | $ 882.00 | 12 | Coordination of IRS exam and information requests for outstanding items and issues |
| 2/12/2008 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 12 | Analysis and coordination of 2007 tax information requests for New |
| 2/12/2008 | Partridge, Ryan M | 2.8 | $ 350.00 | $ 980.00 | 12 | Review of information for IDRs |
| 2/12/2008 | Partridge, Ryan M | 2.0 | $ 350.00 | $ 700.00 | 13 | Research for deconsolidation of affiliated group |
| 2/12/2008 | Pham, Tuongvy | 2.9 | $ 245.00 | $ 710.50 | 12 | Assisted in preparing various schedules in response to the fee auditor's initial report. |
| 2/12/2008 | Pomis, Brian M | 1.4 | $ 515.00 | $ 721.00 | 12 | Call with D. Walker (debtor) regarding the 2000 California tax return relating to loan receivable balance for NCCC for the 2000 tax year |
| 2/12/2008 | Pomis, Brian M | 2.1 | $ 515.00 | $ 1,081.50 | 12 | NJ research pertaining to NJ sourcing rules for "net gain on sale" - Audit of NCMC for 2003-2004 tax years |
| 2/12/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Analyzed tax issues for New Century TRS Holdings Inc. |
| 2/12/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continue to analyze tax issues for New Century TRS Holdings Inc. |
| 2/12/2008 | Ramirez, Galacio J | 2.6 | $ 225.00 | $ 585.00 | 12 | Continue to analyze tax issues for New Century TRS Holdings Inc. |
| 2/12/2008 | Ryan, Stephen T | 1.0 | $ 600.00 | $ 600.00 | 12 | NJ audit |
| 2/12/2008 | Ryan, Stephen T | 1.0 | $ 600.00 | $ 600.00 | 12 | CA audit - inter-company transactions |
| 2/12/2008 | Seddigh, Frank | 3.9 | $ 225.00 | $ 877.50 | 12 | Prepare response to IRS Information Documents Request for 2004 |
| 2/12/2008 | Seddigh, Frank | 3.7 | $ 225.00 | $ 832.50 | 12 | Continue to prepare response to IRS Information Documents Request for 2004 |
| 2/12/2008 | Seddigh, Frank | 2.2 | $ 225.00 | $ 495.00 | 13 | Compile documention to respond to IRS information document requests |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 2/12/2008 | Seddigh, Frank | 0.7 | $225.00 | $157.50 | 13 | Prepare response to IRS Information Documents Request for 2004 |
| 2/12/2008 | Seddigh, Frank | 1.2 | $225.00 | $270.00 | 13 | Draft response in connection with IRS audit for 2004-2006 |
| 2/12/2008 | Wong, James Y | 2.6 | $225.00 | $585.00 | 11 | Review fee auditor's initial report and begin researching and drafting memo in response. |
| 2/12/2008 | Wong, James Y | 0.3 | $225.00 | $67.50 | 11 | Provided instruction to V. Pham (GT) regarding preparation of schedules in response to the fee auditor's initial report |
| 2/13/2008 | Bravo, Susana G | 1.3 | $245.00 | $318.50 | 12 | Scanned state notice documents into system, input items into spreadsheet and updated network. |
| 2/13/2008 | Cole, Richard K | 2.7 | $510.00 | $1,377.00 | 12 | Prepare response to IRS information document request for 2006 tax year |
| 2/13/2008 | Divers, Dale F | 2.8 | $515.00 | $1,442.00 | 12 | Review 2006 and 2005 net operating loss carryback claims for New Century Mortgage Corp. |
| 2/13/2008 | Divers, Dale F | 2.3 | $515.00 | $1,184.50 | 12 | Review 2006 and 2005 net operating loss carryback claims for New Century Mortgage Corp. |
| 2/13/2008 | Hughes, James R | 2.9 | $490.00 | $1,421.00 | 12 | Drafting responses in connection with New Century's IRS exam for tax years 2004-2006 |
| 2/13/2008 | Hughes, James R | 2.2 | $490.00 | $1,078.00 | 12 | Coordination with REMIC trustees and information requests for New Century |
| 2/13/2008 | Hughes, James R | 1.0 | $490.00 | $490.00 | 13 | Conference call with debtors regarding tax issues and updates |
| 2/13/2008 | Leuthold, Erica M | 2.7 | $170.00 | $459.00 | 13 | Sorting, copying, and filing of Near Interest Margin Expense Statements as provided by the trustee. |
| 2/13/2008 | Leuthold, Erica M | 0.8 | $170.00 | $127.50 | 13 | Scan and organize documentation pertaining to NIM Trusts and Cayman Islands Issuing Co. Original Issue Discount Income. Submit to Tax Associate for finalization. |
| 2/13/2008 | Leuthold, Erica M | 0.4 | $170.00 | $59.50 | 13 | Scan and organize documentation pertaining to NIM Trusts and Cayman Islands Issuing Co. Original Issue Discount Income. Submit to Tax Associate for finalization. |
| 2/13/2008 | Partridge, Ryan M | 2.8 | $350.00 | $980.00 | 12 | Review of information document request information |
| 2/13/2008 | Partridge, Ryan M | 0.5 | $350.00 | $175.00 | 12 | Review of filing requirement issues |
| 2/13/2008 | Pomis, Brian M | 0.8 | $515.00 | $412.00 | 12 | Preparation of Idaho protest for New Century Financial Corp for tax years 2003-2005 and request for hearing |
| 2/13/2008 | Pomis, Brian M | 0.2 | $515.00 | $103.00 | 12 | Response to Ms. Kim Yamane (CA FTB auditor) regarding IDR# for CA audit of New Century Financial Corp (tax years 2003-2005) |
| 2/13/2008 | Pomis, Brian M | 1.6 | $515.00 | $824.00 | 12 | Review of NJ law and cases and prior e-mails relating to NJ sourcing rules for audit of NCMC for 2003-2004 tax years |
| 2/13/2008 | Seddigh, Frank | 3.9 | $225.00 | $877.50 | 12 | Prepare voluminous documentation pertaining to Information Document Request IE-06 |
| 2/13/2008 | Seddigh, Frank | 3.8 | $225.00 | $855.00 | 12 | Contact Deustche Bank for authorization to speak with tax preparation firm; prepare drafts and schedules in response to Information Document Request as submitted by Internal Revenue Service Agent |
| 2/13/2008 | Seddigh, Frank | 2.6 | $225.00 | $585.00 | 12 | Compile and organize voluminous documents pertaining to Deustche Bank trusts: 2005 A,B,C,D. |
| 2/14/2008 | Amin, Nirav | 0.3 | $325.00 | $97.50 | 12 | Call Idaho Deputy Attorney General with B. Pomis (GT) regarding steps to protest audit determination |
| 2/14/2008 | Amin, Nirav | 1.1 | $325.00 | $357.50 | 12 | Write letter to Deputy Attorney to document preferred method of deficiency determination protest. |
| 2/14/2008 | Bravo, Susana G | 0.9 | $245.00 | $220.50 | 12 | Filed state notices in binder, updated information on spreadsheet and scanned and updated network |
| 2/14/2008 | Cole, Richard K | 1.0 | $510.00 | $510.00 | 12 | Prepare response to IRS information document request for 2006 tax year |
| 2/14/2008 | Divers, Dale F | 2.2 | $515.00 | $1,133.00 | 12 | Revisions and updates to summary of state refunds and liabilities for New Century Mortgage Corp and other entities |
| 2/14/2008 | Divers, Dale F | 2.1 | $515.00 | $1,081.50 | 12 | Revisions to New Jersey protest of assessment of New Century Mortgage Corporation for tax years 2003 and 2004. Discussions with B. Pomis (GT) and forward protest for review and comments. |
| 2/14/2008 | Goldberg, Walter S | 1.0 | $630.00 | $630.00 | 13 | Call with debtor counsel, Bob Carney and review of court ruling |
| 2/14/2008 | Grush, Gary A | 2.1 | $600.00 | $1,260.00 | 12 | Review IRS IDRs for New Century TRS Holdings, Inc 2004 and 2005 tax year |
| 2/14/2008 | Hughes, James R | 2.7 | $490.00 | $1,323.00 | 12 | Review and drafting responses to information document requests for New Century 2004-2006 tax years. |
| 2/14/2008 | Hughes, James R | 2.9 | $490.00 | $1,421.00 | 12 | Analysis and research related to IRS exam for 2004-2006 tax years |
| 2/14/2008 | Hughes, James R | 2.2 | $490.00 | $1,078.00 | 12 | Drafting of write-ups in connection with the New Century IRS exam of the 2004-2006 tax years |
| 2/14/2008 | Partridge, Ryan M | 0.8 | $350.00 | $280.00 | 12 | Information gathering for IDRs |
| 2/14/2008 | Partridge, Ryan M | 1.8 | $350.00 | $612.50 | 12 | Review of research memo for filing requirements |
| 2/14/2008 | Pomis, Brian M | 0.8 | $515.00 | $412.00 | 12 | Review of 2000 New Century Financial Corp's 2000 CA tax return to determine the amount of NCCC's ending loan receivable balance (for CA audit 1998-2002) |
| 2/14/2008 | Pomis, Brian M | 0.3 | $515.00 | $154.50 | 12 | Call Idaho Deputy Attorney General with N. Amin (GT) regarding steps to protest audit determination. |
| 2/14/2008 | Pomis, Brian M | 2.1 | $515.00 | $1,081.50 | 12 | Research of NJ regulation and case law relating to sourcing rules for 'net gain on sale' for NCMC's New Jersey audit 2003-2004 |
| 2/14/2008 | Ramirez, Galacio J | 2.9 | $225.00 | $652.50 | 12 | Continued research for New Century TRS Holdings filing requirementsapplicable reconsolidation information. |
| 2/14/2008 | Ramirez, Galacio J | 2.9 | $225.00 | $652.50 | 12 | Continued research for New Century TRS Holdings filing requirementsapplicable reconsolidation information |
| 2/14/2008 | Ryan, Stephen T | 0.5 | $600.00 | $300.00 | 12 | NJ audit |
| 2/14/2008 | Ryan, Stephen T | 1.0 | $600.00 | $600.00 | 12 | CA audit - inter-company transactions |
| 2/14/2008 | Seddigh, Frank | 2.8 | $225.00 | $630.00 | 12 | Reconciliation and investigation of Forms 1006 prepared by KPMG. Prepare schedules thereto |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 2/14/2008 | Seddigh, Frank | 2.1 | $ 225.00 | $ 472.50 | 12 | Reconcile calculations and prepare correspondence to/from V. Beleskiy at KPMG LLP and review documentation provided by tax preparers for the REMIC and Schedule Qs. |
| 2/14/2008 | Seddigh, Frank | 3.8 | $ 225.00 | $ 855.00 | 12 | Prepare drafts and schedules in response to Information Documents Request |
| 2/14/2008 | Seddigh, Frank | 1.7 | $ 225.00 | $ 382.50 | 13 | Continue to prepare drafts and schedules in response to Information Documents Request |
| 2/15/2008 | Amin, Nirav | 2.9 | $ 325.00 | $ 942.50 | 12 | Research Idaho treatment of Excess Inclusion Income and its applicability to New Century Mortgage Corporation & Affiliates. Document the findings for Idaho audit hearing. |
| 2/15/2008 | Amin, Nirav | 0.5 | $ 325.00 | $ 162.50 | 12 | Research Idaho treatment of Excess Inclusion Income and its applicability to New Century Mortgage Corporation & Affiliates. Document the findings for Idaho audit hearing |
| 2/15/2008 | Amin, Nirav | 0.5 | $ 325.00 | $ 162.50 | 12 | Document tax positions for New Jersey audit defense |
| 2/15/2008 | Bravo, Susana G | 4.1 | $ 245.00 | $ 1,004.50 | 12 | Called various states in order to obtain information regarding refunds due to the client. Documented conversations with department of revenue employees from such states |
| 2/15/2008 | Bravo, Susana G | 0.8 | $ 245.00 | $ 196.00 | 12 | Filed state notices in binder, updated information on spreadsheet and scanned and updated network |
| 2/15/2008 | Cole, Richard K | 2.0 | $ 510.00 | $ 1,020.00 | 12 | Review IRS information document requests for New Century Capital Corporation |
| 2/15/2008 | Divers, Dale F | 1.4 | $ 515.00 | $ 721.00 | 12 | Revisions to summary of New York state and metro refunds and liabilities pursuant to several additional notices forwarded to GT. Forward updated summary to J. Lisac (AlixPartners) |
| 2/15/2008 | Divers, Dale F | 0.8 | $ 515.00 | $ 412.00 | 12 | New Jersey protest of audit assessment relating to New Century Mortgage Corporation tax years 2003 and 2004 |
| 2/15/2008 | Divers, Dale F | 0.8 | $ 515.00 | $ 412.00 | 12 | Revisions to summary of state refunds and liabilities for New Century Mortgage Corp and affiliates for all tax years. |
| 2/15/2008 | Grush, Gary A | 2.8 | $ 600.00 | $ 1,680.00 | 12 | Prepared response to IRS IDRs covering 2005 and 2004 tax years |
| 2/15/2008 | Grush, Gary A | 0.8 | $ 600.00 | $ 480.00 | 13 | Conference call with debtors and creditors regarding tax issues |
| 2/15/2008 | Partridge, Ryan M | 1.0 | $ 350.00 | $ 350.00 | 12 | Review of research memo |
| 2/15/2008 | Pomis, Brian M | 2.6 | $ 515.00 | $ 1,339.00 | 12 | Preparation of written response to NJ auditor John Isaacs in response to preliminary audit results for NCMC for the 2003 and 2004 tax years |
| 2/15/2008 | Pomis, Brian M | 2.2 | $ 515.00 | $ 1,133.00 | 12 | Preparation of written response to Mr. Craig Swieso (CA - legal division) regarding the State's inquiry of New Century Capital Corporation and its 2000 ending loan receivable balance for the CA audit 1998-2002 |
| 2/15/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Entered in prior year tax due information into state filing worksheet |
| 2/15/2008 | Ramirez, Galacio J | 2.1 | $ 225.00 | $ 472.50 | 12 | Entered in prior year tax due information into state filing worksheet |
| 2/15/2008 | Ryan, Stephen T | 2.5 | $ 600.00 | $ 1,500.00 | 12 | NJ audit |
| 2/15/2008 | Seddigh, Frank | 3.8 | $ 225.00 | $ 855.00 | 12 | Conduct complete revisions to previously prepared drafts and schedules in response to Information Documents Request as submitted by Internal Revenue Service Agent |
| 2/15/2008 | Seddigh, Frank | 3.4 | $ 225.00 | $ 765.00 | 12 | Prepare drafts and schedules in response to Information Documents Request IE-06 and others as submitted by Internal Revenue Service agent |
| 2/15/2008 | Seddigh, Frank | 1.6 | $ 225.00 | $ 360.00 | 13 | Discussions regarding information document requests |
| 2/16/2008 | Ryan, Stephen T | 1.0 | $ 600.00 | $ 600.00 | 12 | CA audit - inter-company transactions |
| 2/18/2008 | Amin, Nirav | 1.5 | $ 325.00 | $ 487.50 | 12 | Research Idaho treatment of Excess Inclusion Income and viable positions to exclude it from the tax base. Research related to Idaho audit and hearing preparation |
| 2/18/2008 | Bravo, Susana G | 1.1 | $ 245.00 | $ 269.50 | 12 | Read through and scanned state notices and other correspondence into network. Input all information into spreadsheet for accuracy. |
| 2/18/2008 | Casey, Marisol | 2.9 | $ 450.00 | $ 1,305.00 | 13 | 2006 Enterprise Zone Calculations review. Entered 1/3 of the employees W-2 information on the calculation to accurately view 2006 hiring credit. |
| 2/18/2008 | Casey, Marisol | 2.9 | $ 450.00 | $ 1,305.00 | 13 | Entered 2nd 1/3 of W-2 employee information in the 2006 EZ hiring credit calculations |
| 2/18/2008 | Cochrum, Crystal L | 0.9 | $ 75.00 | $ 67.50 | 11 | Review and edit January fee application |
| 2/18/2008 | Cole, Richard K | 2.8 | $ 510.00 | $ 1,428.00 | 12 | Compile documention to respond to IRS information document requests |
| 2/18/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Export time to February fee application |
| 2/18/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Clean up February time detail |
| 2/18/2008 | Cronin, Caroline | 2.2 | $ 225.00 | $ 495.00 | 11 | Continued cleaning up February time detail |
| 2/18/2008 | Leuthold, Erica M | 4.3 | $ 170.00 | $ 722.50 | 12 | Used GoSystems to change the address for the California subsidiaries. Checked all spellings and EIN numbers to make sure they were correct in all subsidiaries. Had several computer problems with go systems along the way and changes were not being saved so I had to do the changes again. |
| 2/18/2008 | Leuthold, Erica M | 0.5 | $ 170.00 | $ 85.00 | 12 | Typed in state minimum tax for states that New Century had filings in and put in excel spreadsheet. |
| 2/18/2008 | Partridge, Ryan M | 1.2 | $ 350.00 | $ 420.00 | 11 | Organization and planning for upcoming compliance. |
| 2/18/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Gathering and organizing information for IRS information request. |
| 2/18/2008 | Pomis, Brian M | 0.5 | $ 515.00 | $ 257.50 | 12 | Review of letter to Craig Swieso (CA FTB) regarding 1998-2002 audit of New Century Financial Corporation |
| 2/18/2008 | Ryan, Stephen T | 0.5 | $ 600.00 | $ 300.00 | 12 | CA audit - inter-company transactions |
| 2/18/2008 | Seddigh, Frank | 3.8 | $ 225.00 | $ 855.00 | 12 | Research issues pertaining to amended returns for 2005 and recalculations of OID income. Prepare schedules whereby the OID income calculated by the Service is compared and contrasted to such income as reported on the Form 1066s that were prepared by the third party preparer. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 2/18/2008 | Seddigh, Frank | 3.9 | $ 225.00 | $ 877.50 | 12 | Prepare response and execute drafts responding to Information Document Requests. Include voluminous documentation pertaining to trust administration, certificate ownership, and calculations of various interest income |
| 2/18/2008 | Seddigh, Frank | 0.7 | $ 225.00 | $ 157.50 | 13 | Discussions regarding New Century REMIC Returns |
| 2/18/2008 | Seddigh, Frank | 0.4 | $ 225.00 | $ 90.00 | 13 | Analysis of Form 1066 returns. |
| 2/19/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Prepare draft responses pertaining to IRS' Information Document Requests |
| 2/19/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Continued cleaning up February time detail |
| 2/19/2008 | Cronin, Caroline | 1.9 | $ 225.00 | $ 427.50 | 11 | Continued cleaning up February time detail |
| 2/19/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Continued cleaning up February time detail |
| 2/19/2008 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 12 | Respond to communication from A Wagner (AlixPartners) regarding Texas offset of refunds and liabilities for New Century Mortgage Corporation |
| 2/19/2008 | Divers, Dale F | 0.4 | $ 515.00 | $ 206.00 | 12 | Discussions regarding presentation of Federal excess inclusion income on 2006 California return for New Century and affiliates |
| 2/19/2008 | Drenon, Kimberly D | 0.9 | $ 80.00 | $ 72.00 | 11 | Engagement letter process |
| 2/19/2008 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 12 | Drafting IRS responses in connection with New Century IRS exam of 2004-2006 tax years |
| 2/19/2008 | Hughes, James R | 2.9 | $ 490.00 | $ 1,421.00 | 12 | Analysis and research regarding drafting responses in connection with the IRS exam for New Century 2004 and 2005 tax years |
| 2/19/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 12 | Drafting and reviewing responses in connection with the IRS exam for New Century 2004 and 2005 tax years |
| 2/19/2008 | Partridge, Ryan M | 2.8 | $ 350.00 | $ 980.00 | 12 | Continue gathering and organizing information for IRS information request |
| 2/19/2008 | Partridge, Ryan M | 0.5 | $ 350.00 | $ 175.00 | 13 | Cleaning up 1120X tax file |
| 2/19/2008 | Pomis, Brian M | 1.1 | $ 515.00 | $ 566.50 | 12 | E-mail to Craig Swieso (CA FTB) in response to the State's letter relating to the CA FTB audit of New Century Financial Corporation for the tax years 1998-2002 |
| 2/19/2008 | Ryan, Stephen T | 0.5 | $ 600.00 | $ 300.00 | 12 | CA audit - Inter-company transactions |
| 2/19/2008 | Ryan, Stephen T | 0.5 | $ 600.00 | $ 300.00 | 12 | Excess inclusion income |
| 2/19/2008 | Seddigh, Frank | 3.6 | $ 225.00 | $ 810.00 | 12 | Prepare responses and execute drafts responding to Information Document Requests (IDR TC 052). Include voluminous documentation pertaining to trust administration, certificate ownership, and calculations of various interest income. |
| 2/19/2008 | Seddigh, Frank | 3.9 | $ 225.00 | $ 877.50 | 12 | Prepare responses to Information Document Requests. Include voluminous documentation pertaining to trust administration, certificate ownership, and calculations of various interest income |
| 2/19/2008 | Seddigh, Frank | 3.3 | $ 225.00 | $ 742.50 | 12 | Prepare schedules responding to Information Document Requests (Request #16). Include voluminous documentation pertaining to trust administration, certificate ownership, and calculations of various interest income. |
| 2/19/2008 | Wong, James Y | 0.6 | $ 225.00 | $ 135.00 | 11 | Call with C. Samis (Fingers, Layton) regarding response to fee auditor, expected timing of fee audit process, and final review and delivery of response to the fee auditor. |
| 2/20/2008 | Bravo, Susana G | 0.6 | $ 245.00 | $ 147.00 | 12 | Drafted letter to New York State along with attached documentation requested by Tax Technician. Sent letter via certified mail |
| 2/20/2008 | Bravo, Susana G | 1.1 | $ 245.00 | $ 269.50 | 12 | Read through and scanned state notices and other correspondence into network, input all information into spreadsheet for accuracy. |
| 2/20/2008 | Bravo, Susana G | 0.6 | $ 245.00 | $ 147.00 | 12 | Drafted letter for Home123 for State of New York and attached requested information. Sent letter via FedEx |
| 2/20/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Prepared draft response to IRS information document requests |
| 2/20/2008 | Cole, Richard K | 2.8 | $ 510.00 | $ 1,428.00 | 12 | Review documentation in connection with IRS examination |
| 2/20/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Continued cleaning up February time detail |
| 2/20/2008 | Cronin, Caroline | 2.2 | $ 225.00 | $ 495.00 | 11 | Continued cleaning up February time detail |
| 2/20/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Continued cleaning up February time detail |
| 2/20/2008 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 12 | Review correspondence regarding New York State notice to Home123 Corp requesting information supporting mortgage credit claimed on 2006 return. GT to respond to state and provide supporting documentation. |
| 2/20/2008 | Divers, Dale F | 1.7 | $ 515.00 | $ 875.50 | 12 | Updates to schedule summarizing state refunds and liabilities for New Century Mortgage Corp and affiliates. Discussion with S. Bravo (GT) regarding phone calls to states to confirm status of outstanding refunds |
| 2/20/2008 | Grush, Gary A | 2.9 | $ 600.00 | $ 1,740.00 | 12 | Respond to IRS IDRs concerning New Century TRS Holdings, Inc. |
| 2/20/2008 | Hughes, James R | 2.8 | $ 490.00 | $ 1,372.00 | 12 | Drafting and reviewing IRS responses in connection with New Century IRS exam of 2004-2006 tax years. |
| 2/20/2008 | Hughes, James R | 2.9 | $ 490.00 | $ 1,421.00 | 12 | Drafting responses in connection with the IRS exam for New Century 2004 and 2005 tax years |
| 2/20/2008 | Leuthold, Erica M | 0.5 | $ 170.00 | $ 85.00 | 12 | Scan and copy documentation pertaining to IRS Audit of 2005 A,B,C,D Cayman Deals for Tax Associate and Senior Manager. |
| 2/20/2008 | Leuthold, Erica M | 2.0 | $ 170.00 | $ 340.00 | 13 | Did research on BNA an RIA to find what to do with spill-over dividends to new shareholders regarding REIT |
| 2/20/2008 | Miller, Lindsay A | 2.4 | $ 170.00 | $ 408.00 | 13 | reviewed and analyzed information within BNA and RIA research resources for the REIT memo regarding spillover dividends for current and new shareholders |
| 2/20/2008 | Partridge, Ryan M | 0.5 | $ 350.00 | $ 175.00 | 11 | Engagement Planning |
| 2/20/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Continue gathering and organizing information for IRS information request |
| 2/20/2008 | Partridge, Ryan M | 1.7 | $ 350.00 | $ 595.00 | 12 | Continue gathering and organizing information for IRS information request |
| 2/20/2008 | Pomis, Brian M | 1.2 | $ 515.00 | $ 618.00 | 12 | CA - Excess Inclusion Income memorandum to State of California |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 2/20/2008 | Ryan, Stephen T | 0.5 | $ 600.00 | $ 300.00 | 12 | Idaho audit |
| 2/20/2008 | Seddigh, Frank | 3.8 | $ 225.00 | $ 855.00 | 12 | Revisions of written responses to Information Document Requests (IDR TC 052) Include revised compilations of voluminous documentation pertaining to trust administration, certificate ownership, and calculations of various interest income |
| 2/20/2008 | Seddigh, Frank | 3.7 | $ 225.00 | $ 832.50 | 12 | Execute changes and submit drafted responses to Information Document Requests (Request #16) Rework and resubmit voluminous documentation pertaining to trust administration, certificate ownership, and calculations of various interest income Submit drafts to Senior Tax Manager for review |
| 2/20/2008 | Seddigh, Frank | 1.2 | $ 225.00 | $ 270.00 | 12 | Conference with Senior Tax Manager re: Information Document Request TC-052, 16, IE-06, etc Schedule deadlines and timelines thereto |
| 2/21/2008 | Cochrum, Crystal L | 1.1 | $ 75.00 | $ 82.50 | 11 | Review and edit January fee application |
| 2/21/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Draft response to IRS information document request for 2006 tax year |
| 2/21/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Continued to draft response to Information Document Request |
| 2/21/2008 | Cronin, Caroline | 2.2 | $ 225.00 | $ 495.00 | 11 | Continued cleaning up February time detail |
| 2/21/2008 | Cronin, Caroline | 1.1 | $ 225.00 | $ 247.50 | 11 | Continued cleaning up February time detail |
| 2/21/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Continued cleaning up February time detail |
| 2/21/2008 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 12 | Review California notice of demand for past due corporation return for NC Residual IV Corporation for year ended 8-31-2005. To confirm inclusion in California 2005 return and respond to Franchise Tax Board |
| 2/21/2008 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 12 | Respond to request from C Samis (RLF) regarding tax identification numbers for entities conducting business in Texas, including Federal and Texas state taxpayer identification numbers for New Century Mortgage Corporation, New Century Warehouse Corporation and Home123 Corporation |
| 2/21/2008 | Grush, Gary A | 2.7 | $ 600.00 | $ 1,620.00 | 12 | Respond to IRS IDRs for New Century TRS Holdings, Inc |
| 2/21/2008 | Grush, Gary A | 0.8 | $ 600.00 | $ 480.00 | 12 | Meeting with IRS auditor D Flores regarding New Century TRS Holdings, Inc 2004 - 2006 tax years |
| 2/21/2008 | Hughes, James R | 2.9 | $ 490.00 | $ 1,421.00 | 12 | Drafting IRS responses in connection with New Century IRS exam of 2004-2006 tax years |
| 2/21/2008 | Hughes, James R | 2.4 | $ 490.00 | $ 1,176.00 | 12 | Research and coordination with regards to drafting responses in connection with the IRS exam for New Century 2004 and 2005 tax years |
| 2/21/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Continue gathering and organizing information for IRS information request |
| 2/21/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Continue gathering and organizing information for IRS information request |
| 2/21/2008 | Partridge, Ryan M | 2.1 | $ 350.00 | $ 735.00 | 12 | Continue gathering and organizing information for IRS information request |
| 2/21/2008 | Ryan, Stephen T | 3.0 | $ 600.00 | $ 1,800.00 | 12 | Excess inclusion income |
| 2/21/2008 | Seddigh, Frank | 3.3 | $ 225.00 | $ 742.50 | 12 | Consult 2004, 2005, 2006 REMIC Return files and compile data in order to reconcile OID income/expense |
| 2/21/2008 | Seddigh, Frank | 3.7 | $ 225.00 | $ 832.50 | 12 | Prepare draft responses pertaining to IRS' Information Document Requests (IDR TC 052) |
| 2/21/2008 | Seddigh, Frank | 1.2 | $ 225.00 | $ 270.00 | 13 | Review REMIC Returns |
| 2/21/2008 | Seddigh, Frank | 0.7 | $ 225.00 | $ 157.50 | 13 | Continue to review REMIC Returns |
| 2/21/2008 | Seddigh, Frank | 1.3 | $ 225.00 | $ 292.50 | 13 | Continue to review REMIC Returns |
| 2/22/2008 | Cochrum, Crystal L | 1.4 | $ 75.00 | $ 105.00 | 11 | Review and edit January fee application |
| 2/22/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Draft response to IRS information document request for 2006 tax year |
| 2/22/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Export time detail into Exhibits and fee application |
| 2/22/2008 | Cronin, Caroline | 2.9 | $ 225.00 | $ 652.50 | 11 | Continued exporting time detail into Exhibits and fee application |
| 2/22/2008 | Cronin, Caroline | 1.3 | $ 225.00 | $ 292.50 | 11 | Continued exporting time detail into Exhibits and fee application |
| 2/22/2008 | Divers, Dale F | 2.7 | $ 515.00 | $ 1,390.50 | 12 | Questions regarding outstanding Texas return for New Century Mortgage Ventures LLC for 2007 Review files to determine if filing requirement exists and proposed action items to resolve Summarize information and send to C Samis (RLF) |
| 2/22/2008 | Goldberg, Walter S | 1.0 | $ 630.00 | $ 630.00 | 12 | IRS information document requests review |
| 2/22/2008 | Grush, Gary A | 2.2 | $ 600.00 | $ 1,320.00 | 12 | Review response to IRS IDRs for New Century TRS Holdings, Inc |
| 2/22/2008 | Hughes, James R | 2.7 | $ 490.00 | $ 1,323.00 | 12 | Drafting and reviewing RS responses in connection with New Century IRS exam of 2004-2006 tax years |
| 2/22/2008 | Hughes, James R | 2.7 | $ 490.00 | $ 1,323.00 | 12 | Analysis and research regarding drafting responses in connection with the IRS exam for New Century 2004 and 2005 tax years |
| 2/22/2008 | Hughes, James R | 1.4 | $ 490.00 | $ 686.00 | 12 | Drafting IRS responses in connection with the New Century IRS exam for 2004 and 2005 tax years |
| 2/22/2008 | Leuthold, Erica M | 2.5 | $ 170.00 | $ 425.00 | 12 | Prepared state extension forms and go systems |
| 2/22/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Continue gathering and organizing information for IRS information request |
| 2/22/2008 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 12 | Continue gathering and organizing information for IRS information request |
| 2/22/2008 | Partridge, Ryan M | 2.2 | $ 350.00 | $ 770.00 | 12 | Continue gathering and organizing information for IRS information request |
| 2/22/2008 | Ryan, Stephen T | 1.5 | $ 600.00 | $ 900.00 | 12 | Excess inclusion income |
| 2/22/2008 | Seddigh, Frank | 1.1 | $ 225.00 | $ 247.50 | 12 | Organize response to IRS information document request concerning 2004, 2005, 2006 REMIC's |
| 2/22/2008 | Seddigh, Frank | 0.9 | $ 225.00 | $ 202.50 | 12 | Continue to organize response to IRS information document request concerning 2004, 2005, 2006 REMIC's |
| 2/22/2008 | Seddigh, Frank | 1.2 | $ 225.00 | $ 270.00 | 12 | Referencing of Firm prepared Schedules to Original Issue Discount Reports to the Form 1066 |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 2/24/2008 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 12 | Summary of Texas status regarding New Century Mortgage Ventures LLC and send to C. Samis (RLF). |
| 2/24/2008 | Seddigh, Frank | 1.6 | $ 225.00 | $ 360.00 | 12 | Electronic referencing of data regarding Form 1066s, REMIC OID Income and Deductions. Prepare 120 page referenced document for submission to the Service Agent pursuant to Federal Examination of NCR II. |
| 2/25/2008 | Bravo, Susana G | 3.1 | $ 245.00 | $ 759.50 | 12 | Made phone calls to various states in order to obtain information regarding refunds due to the client. Was required to call back on some states due to the volume of calls. |
| 2/25/2008 | Bravo, Susana G | 0.6 | $ 245.00 | $ 147.00 | 12 | Gathered information regarding the client to be given to the Manager in order to take appropriate action |
| 2/25/2008 | Bravo, Susana G | 0.6 | $ 245.00 | $ 147.00 | 12 | Updated information on state notice spreadsheet. Input documents into network. |
| 2/25/2008 | Cochrum, Crystal L | 2.7 | $ 75.00 | $ 202.50 | 11 | Completed final review of January fee application |
| 2/25/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Review IRS information document request for New Century Mortgage Corporation |
| 2/25/2008 | Divers, Dale F | 1.3 | $ 515.00 | $ 669.50 | 12 | Correspondence from C. Samis (RLF) regarding Texas and New Century Mortgage Ventures, LLC. Email information and summary to Mr. Jay Hurst (Texas Comptrollers Office) regarding outstanding tax return for 2007 and review Texas response |
| 2/25/2008 | Divers, Dale F | 0.8 | $ 515.00 | $ 412.00 | 12 | Correspondence with questions regarding amounts of tax refunds and liabilities from C. Campbell (OMM). Review schedules and send response with supporting detail to J. Hughes (GT) to reply |
| 2/25/2008 | Grush, Gary A | 1.6 | $ 600.00 | $ 960.00 | 12 | Prepared response to IRS IDRs for New Century TRS Holdings, Inc |
| 2/25/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 12 | Review and finalizing write ups to provide to IRS agent in connection with the 2004-2006 tax years |
| 2/25/2008 | Hughes, James R | 1.6 | $ 490.00 | $ 784.00 | 12 | Analysis and research related to the New Century IRS exam for the 2004-2006 tax years. |
| 2/25/2008 | Hughes, James R | 0.9 | $ 490.00 | $ 441.00 | 12 | Review and analysis related to state tax refund and liabilities outstanding for New Century. |
| 2/25/2008 | Partridge, Ryan M | 2.6 | $ 350.00 | $ 910.00 | 12 | Gathering and organizing information for IRS audit |
| 2/25/2008 | Ramirez, Galacio J | 1.9 | $ 225.00 | $ 427.50 | 12 | Worked on New York extension and preparing extensions for 1st review |
| 2/25/2008 | Seddigh, Frank | 2.1 | $ 225.00 | $ 472.50 | 12 | Prepare and organize documentation and support in response to Federal Examination. |
| 2/25/2008 | Seddigh, Frank | 1.2 | $ 225.00 | $ 270.00 | 13 | Review Deustche Bank trust certificates pursuant to Federal Examination. |
| 2/25/2008 | Wong, James Y | 2.1 | $ 225.00 | $ 472.50 | 11 | Draft supplemental fee application regarding 2007 tax engagement letter, including reconciling and conforming exhibits, indemnity language and defined terms |
| 2/25/2008 | Wong, James Y | 0.4 | $ 225.00 | $ 90.00 | 11 | Review and revise January 2008 monthly fee application. |
| 2/26/2008 | Bravo, Susana G | 0.8 | $ 245.00 | $ 183.75 | 12 | Hand delivered document to have signed and notarized |
| 2/26/2008 | Bravo, Susana G | 1.2 | $ 245.00 | $ 294.00 | 12 | Made phone calls to various states regarding refunds due to the client. Made second phone calls because of high call volume. Sent a fax to Delaware to advise of address change |
| 2/26/2008 | Casey, Marisol | 2.9 | $ 450.00 | $ 1,305.00 | 13 | Reviewed and input of 2006 w-2 information for the 2006 EZ Hiring Credit. |
| 2/26/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Meet with IRS agent regarding interest debt |
| 2/26/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Review Disclosure statement |
| 2/26/2008 | Divers, Dale F | 1.6 | $ 515.00 | $ 824.00 | 12 | Received correspondence from Pennsylvania regarding petitions filed for New Century Mortgage Corporation for tax years 2002-2004. Petitions were not notarized when filed, state provided affidavit for notary and signature to be returned to state. Calls to state to determine documents to be returned. Obtain executed affidavit and finalize and send to Pennsylvania. |
| 2/26/2008 | Divers, Dale F | 1.8 | $ 515.00 | $ 927.00 | 12 | Review Texas annual and final 2007 returns for New Century Mortgage Ventures LLC |
| 2/26/2008 | Goldberg, Walter S | 1.0 | $ 630.00 | $ 630.00 | 12 | IRS Information Documentation Request review |
| 2/26/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 12 | Meeting and discussions with David Flores IRS agent regarding 2004-2006 tax matters |
| 2/26/2008 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 13 | Research and analysis of preserving tax attributes |
| 2/26/2008 | Hughes, James R | 1.7 | $ 490.00 | $ 833.00 | 13 | Review of disclosure documents and conference call to discuss tax issues with debtors (J. Lisac) and attorneys. |
| 2/26/2008 | Hughes, James R | 0.8 | $ 490.00 | $ 392.00 | 13 | Analysis and discussion regarding 2007 financial information for New Century. |
| 2/26/2008 | Partridge, Ryan M | 2.7 | $ 350.00 | $ 945.00 | 12 | Continue gathering and organizing information for IRS audit |
| 2/26/2008 | Ryan, Stephen T | 0.5 | $ 600.00 | $ 300.00 | 12 | CT audit |
| 2/26/2008 | Seddigh, Frank | 0.3 | $ 225.00 | $ 67.50 | 12 | Analysis of tax issues related New Century TRS Holdings, Inc. |
| 2/26/2008 | Seddigh, Frank | 1.7 | $ 225.00 | $ 382.50 | 13 | Response to objections related to the disclosure statement |
| 2/26/2008 | Seddigh, Frank | 0.3 | $ 225.00 | $ 67.50 | 13 | Analysis of tax issues for New Century TRS Holdings, Inc. |
| 2/26/2008 | Seddigh, Frank | 0.1 | $ 225.00 | $ 22.50 | 13 | Review of refund allocations to be sent out to the state of Pennsylvania |
| 2/27/2008 | Bravo, Susana G | 0.7 | $ 245.00 | $ 171.50 | 12 | Organized documents to be sent out to the state of Pennsylvania |
| 2/27/2008 | Bravo, Susana G | 0.6 | $ 245.00 | $ 147.00 | 12 | Updated documentation on spreadsheet and scanned forms into network |
| 2/27/2008 | Casey, Marisol | 2.7 | $ 450.00 | $ 1,215.00 | 13 | Reviewed of potential qualifiers to increase 2006 EZ hiring credit |
| 2/27/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Review response to IRS information document requests for New Century TRS Holdings, Inc |
| 2/27/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Continued to review response to IRS information document requests for New Century TRS Holdings, Inc |
| 2/27/2008 | Goldberg, Walter S | 1.0 | $ 630.00 | $ 630.00 | 13 | Conference call regarding tax issues |
| 2/27/2008 | Grush, Gary A | 2.6 | $ 600.00 | $ 1,560.00 | 12 | Prepared response to IRS information document requests |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 2/27/2008 | Hughes, James R | 1.6 | $ 490.00 | $ 784.00 | 12 | Coordination and information gathering in connection with the New Century IRS exam for the 2005 tax year |
| 2/27/2008 | Hughes, James R | 2.6 | $ 490.00 | $ 1,274.00 | 12 | |
| 2/27/2008 | Hughes, James R | 1.0 | $ 490.00 | $ 490.00 | 13 | Conference call with debtors (J Lisac) and attorneys regarding tax update and issues |
| 2/27/2008 | Partridge, Ryan M | 1.8 | $ 350.00 | $ 630.00 | 12 | Continue gathering and organizing information for IRS audit |
| 2/27/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Research tax attributes for New Century TRS Holdings Inc. |
| 2/27/2008 | Ramirez, Galacio J | 2.6 | $ 225.00 | $ 585.00 | 12 | Continued to research tax attributes for New Century TRS Holdings Inc |
| 2/27/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continued to research tax attributes for New Century TRS Holdings Inc |
| 2/27/2008 | Wong, James Y | 0.7 | $ 225.00 | $ 157.50 | 11 | Call with C Samis (Richards Layton) regarding 2007 engagement letter, and prepared supplemental affidavit thereto |
| 2/27/2008 | Wong, James Y | 0.2 | $ 225.00 | $ 45.00 | 11 | Revised supplemental affidavit in support of the supplemental application. |
| 2/28/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Review IRS information document request regarding integrated debt |
| 2/28/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Continued to review response to IRS information document requests |
| 2/28/2008 | Grush, Gary A | 2.2 | $ 600.00 | $ 1,320.00 | 12 | Meeting with debtors (J Lisac) and IRS agents regarding New Century IRS exam of 2004-2006 tax years |
| 2/28/2008 | Grush, Gary A | 0.7 | $ 600.00 | $ 420.00 | 12 | Meeting with debtors (J Lisac) regarding tax matters for New Century |
| 2/28/2008 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 12 | Meeting with debtors (J Lisac) and IRS agents regarding New Century IRS exam of 2004-2006 tax years |
| 2/28/2008 | Hughes, James R | 0.7 | $ 490.00 | $ 343.00 | 13 | Meeting with debtors (J Lisac) regarding tax matters for New Century |
| 2/28/2008 | Hughes, James R | 1.1 | $ 490.00 | $ 539.00 | 13 | Review of 2007 tax information provided by New Century |
| 2/28/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Research tax issues for New Century TRS Holdings Inc. |
| 2/28/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Continued to research tax issues for New Century TRS Holdings Inc. |
| 2/28/2008 | Ramirez, Galacio J | 2.3 | $ 225.00 | $ 517.50 | 12 | Research issues regarding tax attributes for New Century TRS Holdings Inc |
| 2/29/2008 | Cole, Richard K | 2.8 | $ 510.00 | $ 1,428.00 | 12 | Respond to IRS Information document request for New Century Mortgage Corporation |
| 2/29/2008 | Cole, Richard K | 2.9 | $ 510.00 | $ 1,479.00 | 12 | Continued to respond to IRS Information document requests for New Century Mortgage Corporation |
| 2/29/2008 | Grush, Gary A | 0.3 | $ 600.00 | $ 180.00 | 11 | Held call with J Wong (GT) regarding plan confirmation and liquidating trust issues as related to potential tax matters |
| 2/29/2008 | Grush, Gary A | 1.8 | $ 600.00 | $ 1,080.00 | 12 | Respond to IRS Information document requests for New Century TRS Holdings Inc. |
| 2/29/2008 | Lapeyrolerie, Lisa M | 0.8 | $ 350.00 | $ 262.50 | 12 | Called on state refunds |
| 2/29/2008 | Partridge, Ryan M | 0.7 | $ 350.00 | $ 245.00 | 12 | Continue gathering and organizing information for IRS audit and potential assessments |
| 2/29/2008 | Ramirez, Galacio J | 2.9 | $ 225.00 | $ 652.50 | 12 | Entered M-Package information to be used for Federal extension |
| 2/29/2008 | Ramirez, Galacio J | 1.3 | $ 225.00 | $ 292.50 | 12 | Entered M-Package information to be used for Federal extension. |
| 2/29/2008 | Ryan, Stephen T | 1.0 | $ 600.00 | $ 600.00 | 12 | CA audit - inter-company transactions |
| 2/29/2008 | Seddigh, Frank | 2.6 | $ 225.00 | $ 585.00 | 12 | Analysis of Information Document requests for 2005, 2006 regarding REMIC returns. |
| 2/29/2008 | Seddigh, Frank | 0.6 | $ 225.00 | $ 135.00 | 12 | Respond to IRS Information document request concerning REMIC returns |
| 2/29/2008 | Seddigh, Frank | 0.6 | $ 225.00 | $ 135.00 | 13 | Reconciliation REMIC Returns for New Century Capital Corporation |
| 2/29/2008 | Wong, James Y | 0.3 | $ 225.00 | $ 67.50 | 11 | Held call with G Grush (GT) regarding plan confirmation and liquidating trust issues as related to potential tax matters |
| | | 746.9 | | $ 273,426.00 | | |