# EXHIBIT A

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197
Page 3

Client #  727440

Matter # 157422

For services through February 29, 2008
relating to  Case Administration

| 02/01/08 | Review docket and circulate (.2); Update critical dates (.2); Review correspondence (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.60 hrs. | 175.00 | $105.00 |
| 02/04/08 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 02/04/08 | E-mail to N. Wilson at OMM re: media coverage of Moore Wallace abandonment motion | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/04/08 | Multiple e-mails with Fox Rothschild paralegal and with C. Greer re: PSSI's reply in Judge's hearing notebook (.1); Revise A. Parlen case calendar (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 02/05/08 | Maintenance of original pleadings | | | |
| Paralegal | Ann Kashishian | 1.50 hrs. | 75.00 | $112.50 |
| 02/05/08 | Review docket and circulate (.3); Review docket for outstanding declarations of service (.5) | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| 02/05/08 | E-mail to S. Nagle at OMM re: status of Moore Wallace document destruction motion (.1); E-mails to L. Mervis at OMM re: status of Moore Wallace document destruction motion (.2); E-mail to M. Merchant re: status of Moore Wallace document destruction motion (.2) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 02/06/08 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C  March 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  Invoice 291197
New Century Financial Corporation  Page 4
18400 Von Karman Ave, Ste 1000
Irvine CA  92612  Client #  727440

  Matter #  157422

---

| 02/06/08 | E-mail to H. Etlin at AlixPartners re: status of objections to Moore Wallace abandonment motion (.1); E-mail to A. Moustavapour (claimant) re: change of address for 2002 list (.1); E-mail to J. Edmonson at XRoads re: change of address for 2002 list (.1); E-mail to J. Edmonson at XRoads re: removing Rosemary English from 2002 list (.1); Call to L. Mervis at OMM re: status of Moore Wallace abandonment motion (.2); Call to R. English (service party) re: reason for being on the service list (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| 02/06/08 | Conference with C. Samis re: administrative issues and  instructions to C. Greer re: continuances for next hearing agenda | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 02/07/08 | Review docket and circulate (.3); Review correspondence and forward to H. King (2.0); Disassemble hearing binders (1.2) | | | |
| Paralegal | Cathy M. Greer | 3.50 hrs. | 175.00 | $612.50 |
| 02/07/08 | Revise proposed form of order and draft certification of counsel for Moore Wallace abandonment motion (.8); Call to I. Levee at Lowenstein re: status of proposed form of order and draft certification of counsel for Moore Wallace abandonment motion (.1) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 02/07/08 | Call with C. Greer re: administrative matters | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 02/08/08 | Review docket and circulate (.5); Disassemble claim binders (.3) | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| 02/08/08 | Review, revise and finalize Moore Wallace abandonment order and related certification of counsel (.2); E-mails to I. Levee at Lowenstein re: revisions to Moore Wallace abandonment order and related certification of counsel (.2); E-mail to C. Greer re: updates to case calendar (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 02/10/08 | Review docket and circulate (3.8); Update critical dates chart (.7) | | | |
| Paralegal | Cathy M. Greer | 4.50 hrs. | 175.00 | $787.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197
Page 5

Client #  727440

Matter # 157422

---

| 02/11/08 | Review docket and circulate (2.0); Disassemble previous hearing binders (1.1); Update critical dates chart and circulate (2.1); Circulate objection deadlines for week of 2/11/08 (.5) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 5.70 hrs. | 175.00 | $997.50 |
| 02/11/08 | Conference with R. Silberglied re: joint tortfeasors and releases | | | |
| Director | Jeffrey L. Moyer | 0.20 hrs. | 490.00 | $98.00 |
| 02/11/08 | Three e-mails with H. Etlin, S. Uhland, et al. re: scheduling PSSI calls | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 02/12/08 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 02/12/08 | E-mail to M. Collins re: comment for Deal article | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/12/08 | Review critical dates calendar | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 02/12/08 | Multiple e-mails with H. Etlin, S. Uhland and M. McCarthy re: scheduling calls on PSSI and Rubio | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 02/13/08 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 02/13/08 | E-mail to A. Parlen at O'Melveny re: supplemental conflict check form for O'Melveny (.1); Emails to M. Collins re: JBG Tycon mistaking New Century Financial, Inc. for a debtor entity (.2); Call to N. Hunt in Judge Carey's chambers re: confirmation hearing dates (.1); Email to A. Parlen at O'Melveny re: confirmation hearing dates (.2) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 02/14/08 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 6

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 02/14/08 | Weekly status call (.8); Preparation for same (.3) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 420.00 | $462.00 |
| 02/14/08 | Review case calendar to prepare for working group call (.1); Weekly working group call (.5) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 490.00 | $294.00 |
| 02/15/08 | Assist CXG in creation of CNO binders due at court by noon on 2/15/08 | | | |
| Paralegal | Ann Kashishian | 1.50 hrs. | 75.00 | $112.50 |
| 02/15/08 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 02/19/08 | Maintenance of original pleadings, fee applications, and proofs of claim | | | |
| Paralegal | Ann Kashishian | 3.50 hrs. | 75.00 | $262.50 |
| 02/19/08 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 02/20/08 | Review docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 02/21/08 | Maintenance of original pleadings | | | |
| Paralegal | Ann Kashishian | 1.00 hrs. | 75.00 | $75.00 |
| 02/21/08 | Review docket and circulate (.2); Review docket for hearing dates (.3); Review docket for outstanding orders (.5); Review correspondence and forward to H. King (2.4) | | | |
| Paralegal | Cathy M. Greer | 3.40 hrs. | 175.00 | $595.00 |
| 02/22/08 | Review docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 175.00 | $35.00 |
| 02/22/08 | Review docket for missing declarations of service | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197
Page 7

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 02/22/08 | Review docket to update motion chart | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 02/24/08 | Review docket and update 2002 list and compare to Xroad's 2002 list | | | |
| Paralegal | Cathy M. Greer | 1.80 hrs. | 175.00 | $315.00 |
| 02/25/08 | Maintenance of retention notices | | | |
| Paralegal | Ann Kashishian | 1.00 hrs. | 75.00 | $75.00 |
| 02/25/08 | Review docket and circulate (.1); Send 2002 list to K. Davis (.1) | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 02/26/08 | Review docket and circulate (.6); Receipt and review of correspondence and forward to applicable parties (2.0); Review docket and update critical dates chart (1.8); Circulate critical dates and objection deadlines for week of 2/25/08 (.1); Review docket for outstanding declarations of service (.4) | | | |
| Paralegal | Cathy M. Greer | 4.90 hrs. | 175.00 | $857.50 |
| 02/27/08 | Maintenance of original pleadings | | | |
| Paralegal | Ann Kashishian | 1.00 hrs. | 75.00 | $75.00 |
| 02/27/08 | Review docket and circulate (.5); Efile declaration of service of J. Edmonson regarding notice of change of address of debtor (.2); Receipt and review of correspondence and forward to applicable parties (.6) | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 175.00 | $227.50 |
| 02/28/08 | Review docket and circulate (1.0); Receipt and review of correspondence and forward to applicable parties (1.3) | | | |
| Paralegal | Cathy M. Greer | 2.30 hrs. | 175.00 | $402.50 |
| 02/28/08 | Prepare for weekly status call (.4); Participate in weekly status call (.8) | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| 02/28/08 | Weekly working group call | | | |
| Director | Russell Silberglied | 0.50 hrs. | 490.00 | $245.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 8

Client #  727440

Matter #  157422

| Date | Description | | | Amount |
|------|-------------|---|---|-------|
| 02/29/08 | Maintenance of original pleadings | | | |
| Paralegal | Ann Kashishian | 0.80 hrs. | 75.00 | $60.00 |
| 02/29/08 | Review docket and circulate all objections to disclosure statement (.7); Review docket and circulate (.1) | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| 02/29/08 | E-mails to B. Witters re: logistics of circulation of Examiner's report (.5); E-mail to S. Uhland at O'Melveny re: logistics of circulation of Examiner's report (.1); E-mail to A. Parlen at O'Melveny re: logistics of circulation of Examiner's report (.1); E-mail to M. Symons at O'Melveny re: logistics of circulation of Examiner's report (.1); Review Examiner's final report (1.1) | | | |
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00 | $446.50 |

Total Fees for Professional Services    $9,582.50

TOTAL DUE FOR THIS INVOICE    **$9,582.50**

$31.746.93

**TOTAL DUE FOR THIS MATTER**    **$41,329.43**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197
Page 9

Client #  727440

Matter #  157422

---

For services through February 29, 2008

relating to  Creditor Inquiries

| | | | | |
|---|---|---|---|---|
| 02/07/08 | E-mail to R. Hammock re: mistaken inquiry about AHM mortgage | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/08/08 | E-mail to M. Whiteman at YCST re: American Home Mortgage claimant mistakenly inquiring about New Century chapter 11 cases (.1); E-mail to R. Hammock re: American Home Mortgage claimant mistakenly inquiring about New Century chapter 11 cases (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 02/08/08 | Call from D. Gagnier re: Texas lawyer  inquiry and e-mails with H. Etlin re: same | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services $119.50

TOTAL DUE FOR THIS INVOICE **$119.50**

$3.546.88

**TOTAL DUE FOR THIS MATTER** **$3,666.38**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 10

Client #  727440

Matter # 157422

For services through February 29, 2008

relating to  Meetings

| 02/28/08 | Weekly New Century conference call | | | |
|----------|------------------------------------|--------|--------|--------|
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |

Total Fees for Professional Services $336.00

TOTAL DUE FOR THIS INVOICE **$336.00**

$3.400.05

**TOTAL DUE FOR THIS MATTER** **$3,736.05**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 11

Client #  727440

Matter # 157422

For services through February 29, 2008

relating to  Executory Contracts/Unexpired Leases

| | | | | |
|---|---|---|---|---|
| 02/01/08 | E-mail to D. Meskan at PacBell re: status of 500 Eagles Landing lease rejection stipulation (.1); E-mail to H. Naviwala at Hahn re: outstanding lease rejection issues (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 02/01/08 | E-mails with B. Logan and M. Collins re: lease and rent issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 02/04/08 | E-mails to H. Naviwala at Hahn re: status of Committee review of various lease rejection stipulations | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 02/05/08 | Paralegal support for filing (.5); Finalize & file certification of counsel re: stipulation eagles landing lease (.2); E-mail to distribution re: same (.1); Coordinate to Judge Carey re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |
| 02/05/08 | Review, revise and finalize certification of counsel for 500 Eagles Landing lease rejection stipulation (.3); Meet with L. Good re: drafting certifications of counsel for open lease rejection items (.2); E-mails to A. Acevedo at OMM re: proper form of order for lease rejection stipulations going forward (.2); E-mail to A. Wagner re: TCAM Property lease rejection damages claim (.1); E-mail to J. Rome-Banks at Binder re: Committee review of Martinez, CA lease rejection stipulation (.1); E-mails to L. Good re: drafting certifications of counsel for open lease rejection items (.2) | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |
| 02/05/08 | Meetings (x3) with C. Samis re: finalizing stipulations re: rejected leases, proposed orders and certifications of counsel for filing (.3); Finalize same (.5) | | | |
| Associate | L. Katherine Good | 0.80 hrs. | 235.00 | $188.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 12

Client #  727440

Matter # 157422

---

| 02/06/08 | E-mail to D. Bristow at Reid re: Committee inquiries about Temecula, CA stipulation (.1); Review and revise Cranbrook Realty lease rejection stipulation (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 02/06/08 | Finalize certification of counsel re: Cranbrook Realty lease (.2); File certification of counsel re: Cranbrook Realty lease (.2);  Coordinate service of certification of counsel to Chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 175.00 | $87.50 |
| 02/07/08 | E-mail to H. Naviwala re: possible rejection damages claim for Temecula, CA landlord | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/08/08 | E-mail to S. Uhland at OMM re: lease with New Century Financial Inc. (.1); Call to J. Sadowski at Greenstein re: lease with New Century Financial Inc. (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 02/11/08 | E-mail to H. Naviwala at Hahn re: status of Committee review of Temecula, CA lease rejection stipulation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/12/08 | Review and revise Temecula, CA lease rejection stipulation (.2); E-mail to D. Bristow at Reid re: revisions to Temecula, CA lease rejection stipulation (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 02/12/08 | Call to D. Bristow at Reid re: entity to direct payment to re: Temecula, CA lease rejection stipulation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/13/08 | E-mail to A. Wagner at APS re: numbers for Gwinnett Center lease rejection dispute (.1); E-mail to H. Dawson at Kitchen re: numbers for Gwinnett Center lease rejection dispute (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 13

Client #  727440

Matter #  157422

---

| 02/19/08 | Efile certification of counsel regarding stipulation between debtors and Vista Office Centre providing for effective date of rejection of unexpired lease and send to Chambers | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

| 02/19/08 | Review, revise and finalize Vista Office Centre lease rejection stipulation and related certification of counsel | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 02/21/08 | Call to D. Bristow at Reid re: transition of lease from RBC to New Century (.1); E-mail to D. Bristow at Reid re: transition of lease from RBC to New Century (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 02/24/08 | Review docket and update rejection notices chart | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |

| 02/25/08 | E-mail to A. Wagner at APS re: revisions to Vista Office Centre lease rejection stipulation (.1); Call from A. Wagner at APS re: revisions to Vista Office Centre lease rejection stipulation (.1); E-mail to A. Acevedo re: responses to executory contract rejection notices (.1); E-mail to D. Bristow at Reid re: revisions to Vista Office Centre lease rejection stipulation (.2); Call from D. Bristow at Reid re: revisions to Vista Office Centre lease rejection stipulation (.1); E-mails to A. Wagner at APS re: revisions to Vista Office Centre lease rejection stipulation (.2) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

| 02/26/08 | E-mail to D. Bristow at Reid re: RBC purchase agreement and assumption of Temecula liability (.1); E-mail to A. Wagner at APS re: negotiating final resolution of Vista Office Centre lease rejection stipulation (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 02/27/08 | Efile declaration of service of J. Edmonson regarding various notices of rejection of executory contracts | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 14

Client #  727440

Matter #  157422

---

| 02/27/08 | E-mails to A. Wagner at APS re: allowing Vista Office Centre to file a rejection damages claim (.3); Call to A. Wagner at APS re: allowing Vista Office Centre to file a rejection damages claim (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 02/28/08 | Review and revise Vista Office Centre lease rejection stipulation (.3); E-mail to D. Bristow at Reid re: final revisions to Vista Office Centre lease rejection stipulation (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 02/29/08 | Finalize, efile and send to chambers the certification of counsel regarding stipulation between debtors and vista office providing for effective date of rejection of unexpired lease | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 02/29/08 | Review, revise and finalize Vista Office Centre lease rejection stipulation (.3); E-mails to H. Naviwala at Hahn re: revisions to Vista Office Centre lease rejection stipulation (.2) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

Total Fees for Professional Services          $2,195.00

TOTAL DUE FOR THIS INVOICE                **$2,195.00**

$22,805.90

**TOTAL DUE FOR THIS MATTER**              **$25,000.90**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 15

Client #  727440

Matter # 157422

---

For services through February 29, 2008

relating to  Automatic Stay/Adequate Protection

| | | | | |
|---|---|---|---|---|
| 02/01/08 | E-mail to D. Denney at New Century re: ownership of various loans (.1); Calls from W. Watanabe at Marcus re: ownership of various loans (.4); E-mail to W. Watanabe at Marcus re: ownership of various loans (.1) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 02/01/08 | Three e-mails with D. McCombs re: PSSI (.1); Two e-mails with S. Freytag re: same (.1); Review PSSI documents and exhibits (.1); E-mail to group re: strategy call on same (.1); E-mails (x2) with M. McCarthy re: same (.1); Call from D. Astin re: deposition logistics (.1); Arrange for depositions (.1) | | | |
| Director | Russell Silberglied | 0.70 hrs. | 490.00 | $343.00 |
| 02/04/08 | Prepare Positive Software binder for R. Silberglied for 2/6/08 hearing (1.2); Assemble and email all Positive Software documents for 2/6/08 hearing to S. Freytag and D. McCombs (1.0) | | | |
| Paralegal | Cathy M. Greer | 2.20 hrs. | 175.00 | $385.00 |
| 02/04/08 | E-mail to M. McCarthy at New Century re: review of Chase limited power of attorney (.1); E-mail to C. Greer re: providing Positive Software pleadings being considered at 2/6/08 hearing to Haynes (.1); E-mails to M. McCarthy at New Century re: limited powers of attorney for review (.3); E-mail to S. Freytag at Haynes re: providing Positive Software pleadings being considered at 2/6/08 hearing (.1); E-mail to R. Beck at Klehr re: status of internal review of limited power of attorney stipulation (.1); Research cases where parties moved for stay relief and courts denied request based on concept of centralizing litigation in a single forum (2.0); E-mail to J. Edmonson at New Century re: retrieval of all Nese and Lemieux claims (.1); E-mail to R. Silberglied re: Nese and Lemieux claims for Positive Software claims estimation motion (.1) | | | |
| Associate | Christopher M. Samis | 2.90 hrs. | 235.00 | $681.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 16

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 02/04/08 | Analysis of PSSI theories (.1); Review PSSI's reply and analyze issues presented therein (.3); E-mail from, to H. Etlin re: PSSI (.1); E-mail from, to M. Indelicato re: PSSI (.1); E-mail to S. Freytag re: PSSI (.1); Analysis of issues raised in PSSI's reply (.2) | | | |
| Director | Russell Silberglied | 0.90 hrs. | 490.00 | $441.00 |
| 02/05/08 | E-mail re: stay relief procedures for foreclosure | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 02/05/08 | Prepare Positive Software documents for R. Silberglied for 2/6/08 hearing | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 02/05/08 | Research additional stay relief cases where the centralization of litigation was a factor in the denial of stay relief (1.0); E-mail to A. Jerominski re: request to participate in omnibus stay relief procedures (.1); E-mails to M. McCarthy re: collecting lists of purchase agreements for limited POAs (.2) | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |
| 02/05/08 | Research re: feasibility analysis and large claims for cross-motion to estimate Positive Software claim (.2); Meetings (x3) with C. Samis re: research on automatic stay and pending litigation (.3); Research re: same (1.1) | | | |
| Associate | L. Katherine Good | 1.60 hrs. | 235.00 | $376.00 |
| 02/05/08 | Assign research on PSSI to C. Samis and K. Good (.1); Read PSSI documents (.5); Call from M. Indelicato re: PSSI strategy (.4) | | | |
| Director | Russell Silberglied | 1.00 hrs. | 490.00 | $490.00 |
| 02/06/08 | Call to M. McCarthy at New Century re: altering limited powers of attorney | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 02/06/08 | E-mail from M. Power re: adequate protection parties Global Settlement stipulation (.1); Attention to same (.4) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 17

Client #  727440

Matter #  157422

---

| 02/07/08 | Coordinate service of order regarding settlement between debtors and GECC | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 02/07/08 | E-mails to D. Denney at New Century re: ownership of various loans (.2); E-mail to B. Logan at OMM re: proceeding with executing limited powers of attorney (.1); Meet with M. Collins re: proceeding with executing limited powers of attorney per B. Logan (.1); E-mail to M. Bowers at Milsap re: ownership of various loans (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 02/07/08 | Outline for PSSI order (.1); Draft order on PSSI (.5); Review Federal Rules for same (.1); Conference with P. Heath re: same (.1); Analysis of PSSI legal issues (.1); E-mail to M. Ralston re: PSSI order (.1); Call with S. Freytag re: draft PSSI order (.2); Revise same (.1); E-mail to team re: same (.1); Call with M. Indelicato re: PSSI order (.1); E-mail to S. Uhland re: same and review B. Fatell changes to order (.1); Call from D. McCombs and S. Freytag (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 1.70 hrs. | 490.00 | $833.00 |

| 02/08/08 | Review correspondence from G. Gassel at Gassel re: O'Connor mortgage satisfaction (.2); E-mail to D. Denney re: ownership of various loans (.1); E-mail to C. Greer re: transmission of Positive Software certification of counsel with competing order from 2/6/08 hearing (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 02/08/08 | E-mail from, to H. Etlin and e-mail to M. Ralston and D. Astin re:  PSSI order (.1); Revise order (.1); Call with H. Etlin, M. Indelicato and B. Fatell re: PSSI order and settlement (.4); Call from M. Ralston re: order and settlement (.5); E-mail from M. Ralston, to working group re: dueling orders (.1); Review PSSI's certificate of counsel and e-mails with B. Fatell re: same (.1); E-mail from, to H. Etlin re: Nese release (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 1.40 hrs. | 490.00 | $686.00 |

| 02/11/08 | Review stay relief addresses against chart of loans New Century still owns for 2/20/08 hearing | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00 | $192.50 |

New Century Financial Corporation and New Century Mortgage C          March 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel           Invoice 291197
New Century Financial Corporation                                     Page 18
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                      Matter #  157422

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 02/11/08 | E-mail to M. McCarthy at New Century re: getting Chase limited power of attorney executed (.1); E-mail to Y. Kamperveen at Marshall re: ownership of various loans (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 02/11/08 | Meeting with R. Silberglied re: Positive Software appeal of order denying motion for relief from stay and granting sanctions (.1); Research re: appeal procedures and briefing schedule (.4); Email to R. Silberglied re: briefing schedule (.1) | | | |
| Associate | L. Katherine Good | 0.60 hrs. | 235.00 | $141.00 |
| 02/11/08 | Two e-mails with C. Greer re: status of PSSI order | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 02/12/08 | E-mail to S. Weiss at Marshall re: ownership of various loans | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/13/08 | Draft 9019 motion for Positive Software settlement | | | |
| Associate | Christopher M. Samis | 4.50 hrs. | 235.00 | $1,057.50 |
| 02/14/08 | Conference with C. Greer re: logistics for certification of counsel for order re: 90 stay relief motions | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 02/15/08 | Review stay reliefs | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 02/19/08 | Call from S. Winneg at Urden re: ownership of various loans (.3); E-mails to D. Denney at New Century re: ownership of various loans (.6); E-mail to C. Rosenman at Harmon re: ownership of various loans (.1); E-mail to S. Winneg at Urden re: ownership of various loans (.1) | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |
| 02/20/08 | Serve out order granting motion to shorten regarding Positive Software settlement | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 19

Client #  727440

Matter # 157422

---

| 02/20/08 | Call from N. Hunt in Judge Carey's chambers re: status of National City stay relief motion set for 3/5/08 hearing (.1); Call to S. Seiden at Parker re: ownership of various loans and use of limited power of attorney (.3); Review Ellington changes to limited power of attorney (.3); E-mails to D. Denney at New Century re: ownership of various loans (.3); E-mail to S. Seiden at Parker re: ownership of various loans and use of limited power of attorney (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |
| 02/21/08 | E-mail to acknowledge receipt of foreclosure procedure notification | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 02/21/08 | Call to N. Hunt in Judge Carey's chambers re: status of National City stay relief motion (.2); Call from M. Tagiers at Tagiers re: removal of New Century from litigation as potentially violating the stay (.3); E-mail to S. Nagle at O'Melveny re: status of National City stay relief motion (.1); E-mail to D. Denney at New Century re: ownership of various loans (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| 02/22/08 | Review, prepare and send acknowledgements of receipt for 26 foreclosure procedure notices (3.0); Review additional foreclosure procedures notices and e-mail to C. Samis re: same (.5) | | | |
| Paralegal | Ann Jerominski | 3.50 hrs. | 175.00 | $612.50 |
| 02/22/08 | Download re: relief from stay motions x3 for Deutsche Bank, UBS Real Estate and US Bank (.3); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 175.00 | $70.00 |
| 02/22/08 | Attention to stay relief motions | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 02/26/08 | Receipt and review of stay reliefs | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 20

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 02/26/08 | E-mails to D. Denney re: ownership of various loans (.2); Call from B. Lent at New Century re: executing limited powers of attorney (.1); E-mail to B. Lent at New Century re: executing limited powers of attorney (.1); E-mail to S. Seiden at Parker re: ownership of various loans  (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 02/27/08 | Conference with C. Samis re: mortgage/stay relief procedures notices | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 02/27/08 | Efile declaration of service of J. Edmonson regarding debtors' objection to motion of Positive Software regarding stay relief | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 02/27/08 | Call from J. McNichols at Ablitt re: addressing issues with the omnibus stay relief procedures (.4); E-mails to D. Denney at New Century re: ownership of various loans (.6); E-mails to S. Seiden at Parker re: ownership of various loans (.3); E-mail to B. Boyce at Boyce re: ownership of various loans (.1); E-mail to E. Lloyd at Rogers re: use of limited power of attorney (.1); E-mails to H. Naviwala at Hahn re: ownership of various loans (.2) | | | |
| Associate | Christopher M. Samis | 1.70 hrs. | 235.00 | $399.50 |
| | | | | |
| 02/28/08 | Review, revise and finalize SunTrust 9019 motion (.6); Review, revise and finalize Bank of the West 9019 motion (.6); Draft certification of counsel and proposed form of order for third D&O insurance stay relief stipulation (.7); E-mail to R. Lent at New Century re: new limited power of attorney for review and execution (.1); E-mails to S. Uhland at O'Melveny re: review of third D&O insurance stay relief stipulation by interested parties (.2); E-mail to B. Boyce at Boyce re: ownership of various loans (.1) | | | |
| Associate | Christopher M. Samis | 2.30 hrs. | 235.00 | $540.50 |
| | | | | |
| 02/29/08 | Review stay reliefs | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 21

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 02/29/08 | E-mail to S. McNemanin at Archer re: ownership of various loans (.1); Draft certification of counsel for National City settlement stipulation (1.0); E-mail to S. Nagle at O'Melveny re: revisions to National City settlement stipulation (.1) | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |

Total Fees for Professional Services  $10,033.00

TOTAL DUE FOR THIS INVOICE  **$10,033.00**

$36,411.84

**TOTAL DUE FOR THIS MATTER**  **$46,444.84**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 22

Client #  727440

Matter #  157422

For services through February 29, 2008

relating to  Plan of Reorganization/Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 02/01/08 | Prepare and revise notice of disclosure statement hearing (.3); E-mail correspondence with co-counsel re: same (.2); Multiple discussions with C. Samis re: filing of plan and disclosure statement (.2); Coordinate coverage for weekend filing of same (.2) | | | |
| Paralegal | Ann Jerominski | 0.90 hrs. | 175.00 | $157.50 |
| 02/01/08 | Call with A. Parlen at OMM re: logistics of filing and serving the plan and disclosure statement (.4); E-mails to A. Parlen at OMM re: logistics of filing and serving the plan and disclosure statement (.2); Meet with M. Merchant re: logistics of filing and serving the plan and disclosure statement (.2); Meet with M. Collins re: logistics of filing and serving the plan and disclosure statement (.1); E-mails to A. Parlen at OMM re: logistics of filing and serving the plan and disclosure statement (.3); E-mail to A. Jerominski re: logistics of filing and serving the plan and disclosure statement (.1) | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |
| 02/01/08 | Attention to notice of disclosure statement hearing (.4); E-mails with A. Parlens and C. Samis re: filing of plan and disclosure statement (.2); Discussions with C. Samis re: same (.2); Attention to revised disclosure statement for filing (.3) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 420.00 | $462.00 |
| 02/02/08 | Prepare, revise, finalize and e-file disclosure statement, joint plan and notice of disclosure statement hearing (3.9); Distribute same to working group (.1) | | | |
| Paralegal | Ann Jerominski | 4.00 hrs. | 175.00 | $700.00 |
| 02/02/08 | Review, revise and finalize plan (3.2); Review, revise and finalize disclosure statement (3.4) | | | |
| Associate | Christopher M. Samis | 6.60 hrs. | 235.00 | $1,551.00 |
| 02/02/08 | E-mails with C. Samis re: logistics on filing of plan and disclosure statement | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197
Page 23
Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 02/03/08 | Review plan, disclosure statement and objections | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 420.00 | $840.00 |
| 02/05/08 | E-mail to S. Uhland and A. Parlen re: feasibility issue | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 02/07/08 | E-mail from N. Hotchkiss re: plan issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 02/08/08 | Receive and respond to plan and disclosure statement inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 2.60 hrs. | 175.00 | $455.00 |
| 02/08/08 | E-mail to T. Kowalski at Howrey re: purpose of notice of disclosure statement hearing (.1); E-mail to R. Silberglied and others re: objection deadline for disclosure statement (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 02/08/08 | E-mails with C. Greer re: plan procedures (.2); Attention to filed version of plan and disclosure statement (1.8) | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 420.00 | $840.00 |
| 02/11/08 | Receive and respond to plan and disclosure statement phone calls | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00 | $192.50 |
| 02/11/08 | Review plan for compliance with F.R.B.P. 3016(c) (.5); Research requirement of emphasizing injunction language in a plan (.2); Call to A. Parlen at O'Melveny re: timetable for filing motion to approve disclosure statement (.2); E-mail to A. Parlen at O'Melveny re: compliance with Federal Rule of Bankruptcy Procedure 3016(c) (.1); E-mail to M. Symons at O'Melveny re: unredacted wind-down plan/KEIP participant charts for disclosure statement (.1); Locate unredacted wind-down plan/KEIP participant lists for disclosure statement (.4); Meet with M. Merchant re: status of plan/disclosure statement process (.2) | | | |
| Associate | Christopher M. Samis | 1.70 hrs. | 235.00 | $399.50 |
| 02/12/08 | Telephone call with creditor re: receipt of plan and disclosure notice | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 24

Client #  727440

Matter #  157422

---

| 02/12/08 | Receive and respond to plan inquiry phone calls | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

| 02/12/08 | E-mails to S. Uhland at O'Melveny re: final KEIP chart for disclosure statement | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 02/13/08 | Receive and respond to plan inquiry phone calls | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |

| 02/13/08 | Attention to A. Mutchnik re: informal objection to disclosure statement | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 02/14/08 | Receive and respond to plan inquiry phone calls | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

| 02/14/08 | E-mail with W. Simkulak re: New Century plan inquiry (.2); Review draft solicitation procedures motion (1.2); E-mail with A. Parlen re: same (.4); Discussion with C. Samis re: same (.1); Attention to proposed revisions to disclosure statement (.8) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.70 hrs. | 420.00 | $1,134.00 |

| 02/15/08 | Receive and respond to plan inquiry phone calls | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

| 02/15/08 | Provide paralegal support, efile and coordinate service of solicitation motion | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 3.50 hrs. | 175.00 | $612.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 25

Client #  727440

Matter # 157422

---

| 02/15/08 | Review, revise and finalize solicitation procedures motion (2.3); Call from A. Parlen at O'Melveny re: plan objection deadline considerations (.1); Call from A. Parlen at O'Melveny re: logistics of filing solicitation procedures motion (.2); Call from A. Parlen at O'Melveny re: comments to solicitation procedures motion (.2); E-mail to A. Parlen at O'Melveny re: logistics of filing revised disclosure statement (.1); E-mails to M. Collins re: comments to solicitation procedures motion (.2); E-mails to C. Greer re: service of solicitation procedures motion (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 3.30 hrs. | 235.00 | $775.50 |

| 02/15/08 | E-mail from T. Brents re: comments to plan solicitation motion (.1); Comments from B. Logan re: same (.1); E-mails with A. Parlens and C. Samis re: same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

| 02/19/08 | Receive and respond to plan inquiry phone calls | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00 | $122.50 |

| 02/19/08 | E-mails to M. Merchant re: plan confirmation schedule | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 02/19/08 | E-mail with A. Parlens re: exclusivity extension | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 02/20/08 | Assign research to M. Riffin re: extent of potential litigation disclosure in disclosure statement (.2); Call from A. Parlen at O'Melveny re: extent of potential litigation disclosure in disclosure statement (.2); E-mails to S. Uhland at O'Melveny re: plan confirmation hearing schedule (.2); Call from A. Parlen at O'Melveny re: plan confirmation hearing schedule (.2); E-mail to M. Merchant re: extent of potential litigation disclosure in disclosure statement (.1); E-mail to P. Heath re: extent of potential litigation disclosure in disclosure statement (.1); E-mail to M. Riffin re: assigning research on the extent of potential litigation disclosure in disclosure statement (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 26

Client #  727440

Matter # 157422

---

| 02/20/08 | Discussions with C. Samis and M. Collins re: exclusivity motions (.2); Attention to filed solicitation procedures (.7) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |

| 02/20/08 | E-mail correspondence with C. Samis re: disclosure statement issue (.1); Conference with C. Samis re: same (.2) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.30 hrs. | 400.00 | $120.00 |

| 02/20/08 | Research case law re: litigation disclosure statement requirements | | | |
|---|---|---|---|---|
| Associate | T. Max Riffin | 1.50 hrs. | 220.00 | $330.00 |

| 02/21/08 | Coordinate service of order extending fourth motion to extend exclusive period | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 02/21/08 | Review T. Riffin research on litigation disclosure requirements in disclosure statement | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 02/22/08 | Return plan inquiry phone calls | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.10 hrs. | 175.00 | $367.50 |

| 02/22/08 | Meet with M. Riffin re: further research on litigation disclosure requirements for disclosure statement (.2); Meet with M. Riffin re: results of further research on litigation disclosure requirements for disclosure statement (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 02/22/08 | E-mails with R. Silberglied re: Mutchnik's objection to disclosure statement and positive software settlement motion | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

| 02/22/08 | Call from J. Lisac re: distribution analysis (.2); Review plan objection (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 27

Client #  727440

Matter # 157422

---

| 02/22/08 | Research re: litigation disclosure statement requirements | | | |
| Associate | T. Max Riffin | 1.50 hrs. | 220.00 | $330.00 |

| 02/24/08 | E-mail from, to A. Parlen re: Disclosure Statement | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 02/25/08 | Receive and return plan inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

| 02/25/08 | Provide paralegal support for amended disclosure statement | | | |
| Paralegal | Cathy M. Greer | 4.00 hrs. | 175.00 | $700.00 |

| 02/25/08 | Review research on Third Circuit position of litigation disclosure in disclosure statement (1.3); Conduct further research on Third Circuit position of litigation disclosure in disclosure statement (1.0); E-mail to A. Parlen at O'Melveny re: potential ACE objection to disclosure statement (.1); E-mails to A. Parlen re: logistics of filing amended disclosure statement (.2); Meet with C. Greer re: logistics of filing amended disclosure statement (.2) | | | |
| Associate | Christopher M. Samis | 2.80 hrs. | 235.00 | $658.00 |

| 02/26/08 | Receive and return plan inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

| 02/26/08 | E-mail to W. Simkulak at Duane re: extending disclosure statement/13th omnibus objection response deadlines | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 02/26/08 | Discussions with C. Samis re: retention of ombudsman | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 02/26/08 | Draft Rubio insert for disclosure statement | | | |
| Director | Russell Silberglied | 0.60 hrs. | 490.00 | $294.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 28

Client #  727440

Matter #  157422

---

| 02/27/08 | Conference with C. Greer re: sample notice of filing of amended disclosure statement and blackline of same | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

| 02/27/08 | E-mail regarding extension for U.S. Trustee for motion to consider disclosure statement for 3/5/08 | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 02/27/08 | Provide paralegal support to finalize and efile amended disclosure statement (4.5); Efile declaration of service of J. Edmonson regarding joint chapter 11 plan (.2); Efile declaration of service of J. Edmonson regarding notice of hearing to consider approval of disclosure statement (.2); Efile declaration of service of J. Edmonson regarding fourth motion to extend exclusive periods (.2); Efile declaration of service of J. Edmonson regarding order granting third motion to extend exclusive periods (.2); Receive and return plan inquiry phone calls (.2); Prepare notice of filing amended disclosure statement (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 5.70 hrs. | 175.00 | $997.50 |

| 02/27/08 | Call to A. Parlen at O'Melveny re: WaMu request for additional time to object to disclosure statement (.2); E-mail to C. Thompson at Conolly re: WaMu request for additional time to object to disclosure statement (.1); Call to C. Thompson at Conolly re: WaMu request for additional time to object to disclosure statement (.1); E-mails to A. Parlen and S. Uhland at O'Melveny re: WaMu request for additional time to object to disclosure statement (.2); Call from A. Parlen at O'Melveny re: logistics of filing amended disclosure statement (.1); E-mail to C. Greer re: preparing notice of filing of amended disclosure statement (.1); Call from A. Parlen re: logistics of filing amended disclosure statement (.1); Review and revise notice of filing of amended disclosure statement (.4); Review, revise and finalize amended disclosure statement (1.4) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.70 hrs. | 235.00 | $634.50 |

| 02/27/08 | Attention to objections to disclosure statement | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |

| 02/27/08 | Attention to revised disclosure statement | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 29

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 02/27/08 | Read disclosure statement objection | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 02/28/08 | Respond to plan inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 02/28/08 | Review objections to disclosure statement (1.3); E-mail to A. Parlen at O'Melveny re: reason for WaMu joinder to Goldman Sachs objection to disclosure statement (.1) | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |
| 02/28/08 | Discussion with C. Samis re: disclosure statement hearing (.2); Attention to objections to disclosure statement (1.7) | | | |
| Director | Michael J. Merchant | 1.90 hrs. | 420.00 | $798.00 |
| 02/28/08 | Attention to objections to disclosure statement | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 420.00 | $714.00 |
| 02/29/08 | Retrieve amended disclosure statement for M. Merchant | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 175.00 | $35.00 |
| 02/29/08 | Research Rackspace Managed as a possible scheduled creditor regarding approval of disclosure statement in response to email from D. Field (.3); Assemble binder of objections to disclosure statement for M. Collins (1.0) | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 175.00 | $227.50 |
| 02/29/08 | Receipt and review of examiner's report (.2); Import same and send to A. Parlen, S. Uhland and H. Etlin (.5) | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00 | $122.50 |
| 02/29/08 | E-mail to A. Parlen at O'Melveny re: extending the deadline to object to the disclosure statement for Committee member (.2); Calls from A. Parlen at O'Melveny re: logistics of disclosure statement hearing (.6); Call to N. Hunt in Judge Carey's chambers re: extending the deadline to object to the disclosure statement for Committee member (.1); Review new objections to disclosure statement (.6) | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00 | $352.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 30

Client #  727440

Matter # 157422

---

| 02/29/08 | Begin reviewing objections to disclosure statement (.3); Meeting with C. Samis re: status of same (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.40 hrs. | 560.00 | $224.00 |
| 02/29/08 | Attention to disclosure statement objections | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |
| 02/29/08 | Conference call with committee, client and co-counsel re: disclosure statement and case issues | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

Total Fees for Professional Services $19,637.00

TOTAL DUE FOR THIS INVOICE **$19,637.00**

$4.048.20

**TOTAL DUE FOR THIS MATTER** **$23,685.20**

New Century Financial Corporation and New Century Mortgage C       March 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel    Invoice 291197
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000                       Page 31
Irvine CA   92612

Client #  727440

Matter # 157422

---

For services through February 29, 2008

relating to Use, Sale of Assets

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/04/08 | Conference with C. Greer and C. Samis re: misc. asset sale notice | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 02/05/08 | Finalize, efile, circulate and coordinate service of notice of miscellaneous asset sale to Sun Tel | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 02/05/08 | Review, revise and finalize SunTel miscellaneous asset sale notice | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 02/06/08 | E-mails to M. Wanaslee at Gust re: whether property being sold pursuant to Sun Tel miscellaneous asset sale notice was ever located in Arizona (.2); E-mail to E. Anderson at AlixPartners re: whether property being sold pursuant to Sun Tel miscellaneous asset sale notice was ever located in Arizona (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 02/06/08 | E-mails with S. Nagle re: changes to GECC settlement oder for hearing (.3); E-mails with M. Gallerizo re: same (.2); Revising form of order for hearing (.6); E-mails with M. Indelicato re: revisions to GECC settlement order (.2) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 420.00 | $546.00 |
| 02/07/08 | E-mail from I. Levee re: abandonment order (.1); E-mail to C. Samis re: same (.1); E-mail to R. Silberglied re: Positive Software order (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 02/08/08 | Assemble objections to sale notices and send to S. Nagle, E. Anderson and C. Samis | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 32

Client #  727440

Matter # 157422

---

| 02/11/08 | Review docket and update miscellaneous asset sales chart for E. Anderson (.5); Review docket and prepare miscellaneous asset sales objection chart (.5) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 02/12/08 | E-mail to S. Nagle at O'Melveny re: status of Knight-Tel miscellaneous asset sale | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/15/08 | E-mail from S. Nagle re: Bank of West stipulation (.2); E-mail from M. Power re: status of adequate protection parties agreement (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 02/19/08 | E-mail to C. Greer re: providing pending miscellaneous asset sale notices to L. Mervis at O'Melveny | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/20/08 | Review docket and e-mail objections and objection dates to L. Mervis and E. Anderson regarding miscellaneous asset sales | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 02/21/08 | Call to T. Coombs at the office of the United States Trustee in Oregon re: possible funds due New Century in criminal case | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 02/27/08 | Efile declaration of service of J. Edmonson regarding sale of assets to WPO Business (.2); Efile declaration of service of J. Edmonson regarding sale of assets to Circular Technologies (.2); Efile declaration of service of J. Edmonson regarding sale of assets to Liquid Technology (.2); Efile declaration of service of J. Edmonson regarding sale of assets to Carrington Mortgage Services (.2); Efile declaration of service of J. Edmonson regarding sale of assets to Alltech Electronics (.2); Efile declaration of service of J. Edmonson regarding sale of assets to Sun Tel Services (.2) | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 33

Client #  727440

Matter #  157422

---

| 02/28/08 | Paralegal support for filings (.3); Prepare notice of motion re: SunTrust Leasing (.2); Finalize and file re: same (.2); E-mail to XRoads re: service of same (.1); E-mail to distribution re: same (.1); Prepare notice of motion re: West Settlement (.2); Finalize and file re: same (.2); E-mail to XRoads re: service of same (.1); E-mail to distribution re: same (.1) | | | |
|----------|---------|---------|--------|---------|
| Paralegal | Barbara J. Witters | 1.50 hrs. | 175.00 | $262.50 |

Total Fees for Professional Services          $2,002.50

TOTAL DUE FOR THIS INVOICE                     **$2,002.50**

$52.259.27

**TOTAL DUE FOR THIS MATTER**                  **$54,261.77**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 34

Client #  727440

Matter #  157422

For services through February 29, 2008
relating to  Claims Administration

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 02/01/08 | Receive and return claims inquiry phone calls (1.0); Assemble claim information for 8th omnibus objection to claims (1.2); Assemble claim information for 9th omnibus objection to claims (1.2) | | | |
| Paralegal | Cathy M. Greer | 3.40 hrs. | 175.00 | $595.00 |
| 02/01/08 | E-mail to A. Wagner re: objection to HSBC claim and basis for HSBC opposition (.2); Calls from A. Wagner at AlixPartners re: drafting and structure of 12th and 13th omnibus objections to claims (.4); E-mail to M. Finnegan re: drafting and structure of 12th and 13th omnibus objections to claims (.1); Review, revise and finalize 12th omnibus objection to claims (.8); Review, revise and finalize 13th omnibus objection to claims (.8); Review exhibits for 12th omnibus objection to claims (.3); Review exhibits for 13th omnibus objection to claims (.3); Calls to A. Schell re: resolving claim (.6); E-mails to J. Le at New Century re: information for claims going forward at 2/6/08 hearing (.2) | | | |
| Associate | Christopher M. Samis | 3.70 hrs. | 235.00 | $869.50 |
| 02/01/08 | Call with C. Greer re: claims issues | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 175.00 | $17.50 |
| 02/04/08 | Draft notice of 12th omnibus objection to claims (.2); Finalize and e-file 12th omnibus objection to claims (.3); Draft notice of 13th omnibus objection to claims (.1); Finalize and e-file 13th omnibus objection to claims (.2); Forward 12th and 13th omnibus objections to Xroads for service (.1); Coordinate distribution of same to working group (.1); Conference with C. Greer re: inquiries from creditors (.1); Assist C. Greer with formatting claims objection spreadsheet (.1) | | | |
| Paralegal | Ann Jerominski | 1.20 hrs. | 175.00 | $210.00 |
| 02/04/08 | Receive and respond to claim inquiry phone calls (.5); Assemble claims responses for 8th omnibus objection to claims (.5); Assemble claims responses for 9th omnibus objection to claims (.5) | | | |
| Paralegal | Cathy M. Greer | 1.50 hrs. | 175.00 | $262.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 35

Client #  727440

Matter #  157422

---

| 02/04/08 | Calls from A. Schell re: resolving claim (.6); E-mail to J. Le at New Century re: background information for contested claims going forward at 2/6/08 hearing (.1); Calls from S. Votruba re: resolution of claim (.6); E-mail to A. Wagner at AlixPartners re: claims status charts for constructing exhibits (.1); E-mails to S. Votruba re: resolution of claim (.2); Review, revise and finalize 12th omnibus objection to claims (.8); Review, revise and finalize 13th omnibus objection to claims (.8); E-mail to M. Wanaslee at Gust re: resolving Maricopa County tax claims (.1); E-mail to M. McCarthy at New Century re: questions regarding background information on various claims going forward at the 2/6/08 hearing (.2) | | |
|---|---|---|---|
| Associate | Christopher M. Samis | 3.50 hrs. | 235.00 | $822.50 |

| 02/04/08 | Research re: motion to estimate claim of Positive Software (1.0); Meeting with A. Jerominski re: same (.1); Meetings (x2) with R. Silberglied re: same (.2) | | |
|---|---|---|---|
| Associate | L. Katherine Good | 1.30 hrs. | 235.00 | $305.50 |

| 02/04/08 | E-mails (x4) with A. Wagner re: 12th and 13th omnibus objections to claims (.4); Preparation of same (2.0); Calls (x2) with A. Wagner re: same (.4); Conference with C. Samis re: same (.1); Review and revise same (.9) | | |
|---|---|---|---|
| Associate | Maris J. Finnegan | 3.80 hrs. | 245.00 | $931.00 |

| 02/04/08 | E-mails with S. Uhland, S. Nagle and A. Parlen re: claims call (.2); Attention to 12th and 13th omnibus objections to claims (1.8) | | |
|---|---|---|---|
| Director | Michael J. Merchant | 2.00 hrs. | 420.00 | $840.00 |

| 02/05/08 | Finalize and file certification of counsel re: stipulation Greentree Foster Plaza claim (.2); E-mail to distribution re: same (.1); Coordinate to Judge Carey: same x2 (.2); Finalize & file certification of counsel re: stipulation of Douglas Emmett Realty claim (.2); E-mail to distribution re: same (.1); Coordinate to Judge Carey re: same (.2) | | |
|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |

| 02/05/08 | Receive and respond to claims inquiry phone calls | | |
|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00 | $122.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 36

Client #  727440

Matter #  157422

---

| 02/05/08 | Review order granting 8th omnibus objection and related exhibits (.5); Review order granting 9th omnibus objection and related exhibits (.5); Review, revise and finalize certification of counsel for Douglas Emmett Realty claims resolution stipulation (.3); Review, revise and finalize certification of counsel for Greentree Foster Plaza Associates claims resolution stipulation (.3); Call from C. Cohen at Paul Hastings re: objection to Bear Stearns claims (.2); Call to A. Wagner at AlixPartners re: objection to Bear Stearns claims (.2); Call from A. Wagner at AlixPartners re: objection to Bear Stearns claims (.2); Calls to Tracy P. Dunn re: resolving claim (.2); Review Bear Stearns claims to determine validity (.2); E-mail to J. Dryer re: settling Maxell claims (.2); E-mail to C. Cohen at Paul Hastings re: objection to Bear Stearns claims (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.90 hrs. | 235.00 | $681.50 |
| | | | | |
| 02/06/08 | Assemble claims for 11th omnibus objection (1.1); Prepare and efile notice of submission regarding 11th omnibus objection to claims (.3) | | | |
| Paralegal | Cathy M. Greer | 1.40 hrs. | 175.00 | $245.00 |
| | | | | |
| 02/06/08 | Call to A. Peterson at HSBC re: objection to HSBC claim | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 02/07/08 | Receive and respond to claims inquiry phone calls (1.0); Coordinate service of order regarding 8th omnibus objection to claims (.1); Coordinate service of order regarding 9th omnibus objection to claims (.1) | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C    March 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel    Invoice 291197
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000    Page 37
Irvine CA  92612    Client #  727440

Matter #  157422

---

02/07/08    Draft proposed form of order and certification of counsel for Votruba claim
(1.0); E-mail to R. Silberglied re: objection deadline for 11th omnibus
objection to claims (.1); E-mail to L. Reynolds at Satna Clara Tax Collector
re: response to 11th omnibus objection to claims (.1); E-mail to S. Votruba
re: proposed form of order and certification of counsel for Votruba claim
(.1); E-mail to A. Wagner at AlixPartners re: amending the order granting
the 9th omnibus objection to claims (.1); Call from K. Mangan at Womble
re: continuing hearing on 10th omnibus objection to claims re: T-Mobile
claim (.1); Call from M. Woodruff at Mortgage Funding Plus re: outcome of
hearing on 8th omnibus objection to claims (.2); E-mail to J. Hurst at the
Texas Office of the Attorney General re: tax setoff stipulation (.1); Call
from A. Wagner at AlixPartners re: Grant Thorton involvement with
continued tax claims from 8th and 9th omnibus objections (.2); Call from A.
Wagner at AlixPartners re: amending the order granting the 9th omnibus
objection to claims (.2); Call from A. Martinez (former employee) re:
late-filed proof of claim (.3); E-mails to S. Votruba re: contents of proposed
form of order and certification of counsel for Votruba claim (.2); Call from
A. Wagner at AlixPartners re: settling Washington State tax claim (.2); Call
from E. Schwarz at Omni re: rejection damages components to various
landlord claims (.2); Call to Z. Mosner at State of Washington Attorney
General re: settling State of Washington tax claims (.2); E-mail to Z.
Mosner at State of Washington Attorney General re: settling State of
Washington tax claims (.1); Call from Anne Peterman at HSBC re:
resolving HSBC claims (.2)

| | | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 3.60 hrs. | 235.00 | $846.00 |

02/07/08    Attention to Lewitt Bankers filed response to claim objection

| | | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

02/07/08    E-mail from J. Trush, to M. McCarthy and G. LaBate re: Rubio objections
on 13th omnibus claim objection

| | | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

02/08/08    Receive and respond to claim inquiry phone calls

| | | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 38

Client #  727440

Matter # 157422

---

| 02/08/08 | Call from V. Nichols at United Insurance re: objection to United Insurance claim (.1); Review. revise and finalize order allowing Vortruba to file claim and related certification of counsel (.2); E-mail to W. Nowakowski at New York Department of Taxation re: settling New York tax claims (.1); Call from A. Wagner re: resolving continued tax claims from 8th and 9th omnibus objections (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 02/11/08 | E-mail to A. Wagner at AlixPartners re: settling TCAM property fund claim (.1); Call to N. Wilson at O'Melveny re: objection to Riverside County tax claims (.2); Call to M. Romero at Romero re: objection to Riverside County tax claims (.3); E-mail to A. Wagner at AlixPartners re: loan information on properties comprising Riverside tax claim (.1); Call to A. Wagner at AlixPartners re: loan information on properties comprising Riverside tax claim (.2) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 02/11/08 | Attention to status of pending claim objections | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 02/12/08 | Call to B. Weller at Linebarger re: client review of tax claim stipulation (.1); Review Leslie K. Hill motion for reconsideration (.2); E-mail to M. McCarthy at New Century re: supporting information attached to Leslie K. Hill motion for reconsideration (.1); E-mail to J. Lisac re: HSBC request for more time on EPD claim questionnaire (.1); E-mail to A. Wagner at AlixPartners re: T-Mobile request for allowance of late claim (.1); E-mail to A. Wagner at AlixPartners re: approval of tax claim stipulation with various Texas taxing authorities (.1); E-mails to M. McCarthy at New Century re: information for response to Leslie K. Hill motion for reconsideration (.2); Draft objection to motion for reconsideration of Leslie K. Hill (3.5); Call to M. McCarthy at New Century re: motion for reconsideration of Leslie K. Hill (.2); E-mails to R. Silberglied re: sum total of Rubio litigation claims objected to on 13th omnibus objection (.3)Call from M. Woodruff re: Mortgage plus claims being expunged (.3) | | | |
| Associate | Christopher M. Samis | 5.20 hrs. | 235.00 | $1,222.00 |
| 02/12/08 | E-mails with S. Nagle re: SunTrust stipulation | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

New Century Financial Corporation and New Century Mortgage C    March 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel    Invoice 291197
New Century Financial Corporation    Page 39
18400 Von Karman Ave, Ste 1000
Irvine CA   92612    Client #  727440

Matter # 157422

---

| 02/12/08 | Review M. McCarthy e-mail re: omnibus objection to Rubio class members' claims and e-mail to J. Trush re: same (.1); E-mail from J. Trush, to C. Samis re: objections to Rubio claimants' claims (.1); Multiple e-mails with C. Samis re: Rubio claim objection (.1); E-mail to H. Etlin re: same (.1) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

| 02/13/08 | Efile certification of counsel re: stipulation between New Century Mortgage Corporation and Highwoods Florida Holdings, L.P. resolving claims (.2); Efile certification of counsel re: stipulation re-characterizing and allowing financing claims of SunTrust Leasing Corporation (.2); Efile objection to motion to reconsider order disallowing and expunging certain claims in the Debtors' second omnibus objection with regard to claimant Leslie K. Hill (.1); Circulate same to claims agent for service (.1); Circulate same to distribution list (.1) | | | |
| Paralegal | Aja E. McDowell | 0.70 hrs. | 175.00 | $122.50 |

| 02/13/08 | Receive and respond to claim inquiry phone calls (.5); Assemble claim responses for 10th omnibus objection for C. Samis (.2); Assemble claim responses for 11th omnibus objection for C. Samis (.8) | | | |
| Paralegal | Cathy M. Greer | 1.50 hrs. | 175.00 | $262.50 |

| 02/13/08 | Call from P. Thomas at Fox re: letter to Spring-Ford Area School District concerning receipt of bar date notice (.1); Review responses to 10th and 11th omnibus objections to claims (1.5); Emails to A. Wagner at APS re: responses to 10th and 11th omnibus objections to claims (.2); Email to A. Acevedo at O'Melveny re: particulars of Highwoods claims settlement (.1); Email to R. Silberglied re: removing Rubio litigants listed on the 13th omnibus objection to claims (.1); Email to J. Trush at Trush re: removing Rubio litigants listed on the 13th omnibus objection to claims (.1) | | | |
| Associate | Christopher M. Samis | 2.10 hrs. | 235.00 | $493.50 |

| 02/13/08 | Two e-mails with H. Etlin re: objection to Rubio claim (.1); E-mail to G. LaBate re: same (.1); E-mail to J. Trush and e-mail to C. Greer re: same (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 40

Client #  727440

Matter #  157422

---

| 02/14/08 | Prepare claim status chart for 4th omnibus objection (.2); Prepare claim status chart for 5th omnibus objection (1.0); Prepare claim status chart for 7th omnibus objection (.8); Prepare claim status chart for 8th omnibus objection (.8); Prepare claim status chart for 9th omnibus objection (.5); Prepare claim status chart for 10th omnibus objection (1.3); Prepare claim status chart for 11th omnibus objection (2.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 6.80 hrs. | 175.00 | $1,190.00 |

| 02/14/08 | E-mail to P. Thomas at Fox re: letter to Spring Ford Area School District about Bar Date Notice (.1); E-mail to A. Parlen at O'Melveny re: templates for claims settlement stipulations (.1); E-mail to A. Wagner at APS re: positions on responses to 10th and 11th omnibus objections to claims (.1); E-mail to A. Wagner at APS re: position on Cisco Systems claim (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 02/15/08 | Call to Martin Foegelman at LoanLeaders re: response to 10th omnibus claims objection (.2); Review LoanLeaders response to 10th omnibus claims objection (.3); Call to A. Wagner at AlixPartners re: Cisco Systems response to 10th omnibus objection to claims (.2); Call from A. Wagner at AlixPartners re: responses to 10th and 11th omnibus objections (.2); Call from A. Wagner at AlixPartners re: 303 Griffing Associates claim documentation (.2); Call to S. Israel at Israel re: 303 Griffing Associates response to 11th omnibus objection to claims (.2); Call from A. Newsome at Frederic re: Bank of Oklahoma response to 10th omnibus objection (.2); E-mail to A. Wagner at AlixPartners re: Cisco Systems response to 10th omnibus objection to claims (.1); E-mail to K. Mangan at Womble re: reducing T-Mobile claim (.1); Call from N. Hunt in Judge Carey's chambers re: Farallon motion for reconsideration (.1); E-mails to S. Nagle at O'Melveny re: filing claims stipulations as 9019 motions per Judge Carey (.2); Call to S. Nagle at O'Melveny re: Reliant Energy claims objection prosecution conflict (.1); E-mail to L. Mervis at O'Melveny re: filing claims stipulations as 9019 motions per Judge  (.1); E-mail to S. Israel at Israel re: 303 Griffing Associates response to 11th omnibus objection to claims (.1); E-mails to M. Wanaslee at Gust re: settling Maricopa County tax claims (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.50 hrs. | 235.00 | $587.50 |

| 02/15/08 | E-mail to A. Wagner re: 303 Griffing Associates claim documentation | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 41

Client #  727440

Matter #  157422

---

| 02/15/08 | Discussion with C. Samis re: issues in connection with eleventh omnibus objection to claims | | | |
|---|---|---|---|---|
| Associate | Jason M. Madron | 0.10 hrs. | 305.00 | $30.50 |

| 02/15/08 | Assist C. Samis with claims status chart revisions concerning 2/20/2008 omnibus hearing | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.50 hrs. | 175.00 | $262.50 |

| 02/15/08 | Draft Certification of Counsel pleadings | | | |
|---|---|---|---|---|
| Associate | T. Max Riffin | 1.00 hrs. | 220.00 | $220.00 |

| 02/19/08 | Assemble claims for 13th omnibus objections | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |

| 02/19/08 | Call to M. Foigelman at LoanLeaders re: supporting documentation for claim (.3); Call to N. Wilson at O'Melveny re: mass 9019 motion for claims stipulations (.2); Call to M. Seeler at PubHouse re: claim inquiry (.1); Meet with M. Riffin re: drafting Kinlock claims objection (.2); Call to N. Lipinsky at Leaf re: status of Cisco claim (.1); E-mails to A. Peterson at HSBC re: withdrawal of objection to claim (.2); E-mail to A. Wagner re: objecting to tax claims potentially subject to settlement stipulations (.1); E-mail to A. Wagner at APS re: claims charts for producing exhibits related to 10th and 11th omnibus objections to claims (.2); E-mail to A. Wagner at APS re: deadline to file 14th and 15th omnibus objections to claims (.1); E-mail to M. Riffin re: drafting Kinlock claims objection (.1); E-mail to S. Nagle at O'Melveny re: drafting 9019 motions for settling claims (.1); E-mails to A. Acevedo at O'Melveny re: drafting 9019 motions for settling claims (.2); E-mail to A. Wagner at APS re: necessity of second form of order for ninth omnibus objection to claims (.1); E-mails to B. Weller at Linebarger re: settling various Texas tax claims (.2); E-mail to A. Wagner at APS re: supporting documentation for LoanLeaders claim (.1); Call from M. Foigelman at LoanLeaders re: supporting documentation for claim (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.50 hrs. | 235.00 | $587.50 |

| 02/20/08 | Prepare index of claims and prepare claim binders for 13th omnibus objection to claims | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 3.40 hrs. | 175.00 | $595.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 42

Client #  727440

Matter # 157422

---

| 02/20/08 | Review and revise objection to IRS claim (1.0); Call to A. Parlen at O'Melveny re: template for objecting to various claims (.2); Call to C. Campbell at O'Melveny re: comments to objection to IRS claim (.2); Call to W. Simkulak at Duane re: handling of ACE insurance claims (.2); E-mails to S. Uhland at O'Melveny re schedule for objecting to IRS claim (.2); E-mails to T. Brents at APS re: transition ing of EPD/Breach claim responsibilities to other APS staff (.2); Call with B. Weller at Linebarger and M. Reed at McCreary re: resolving various Texas tax claims (.3); E-mail to M. Finnegan re: status of 13th and 14th omnibus objections to claims (.1): E-mail to C. Campbell at O'Melveny re: comments to objection to IRS claim (.1): E-mail to A. Wagner at APS re: resolution of Lowermybills.com claim (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.60 hrs. | 235.00 | $611.00 |
| 02/20/08 | Calls (x2) with A. Wagner re: 14th and 15th objections to claims (.3); E-mail (x2) to A. Wagner re: same (.2); Preparation of 14th and 15th omnibus objections to claims (1.8) | | | |
| Associate | Maris J. Finnegan | 2.30 hrs. | 245.00 | $563.50 |
| 02/21/08 | Efile certification of counsel re: revised order for debtors' ninth omnibus objection to claims presented at the hearing held 2/20/08 | | | |
| Paralegal | Aja E. McDowell | 1.50 hrs. | 175.00 | $262.50 |
| 02/21/08 | Revise certification of counsel re: revised order for ninth omnibus objection to claims | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 175.00 | $17.50 |
| 02/21/08 | Prepare additional hearing binder for 13th omnibus objection to claims (3.6); Prepare, efile and serve out notice of submission of claims for 13th omnibus objection to claims (.3) | | | |
| Paralegal | Cathy M. Greer | 3.90 hrs. | 175.00 | $682.50 |
| 02/21/08 | Prepare certification of counsel regarding order for ninth omnibus objection to claims | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 43

Client #  727440

Matter #  157422

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 02/21/08 | Call to E. Waxman at Beart re: continuing hearing on 13th omnibus objection with respect to Traveler's Insurance claims (.1); Draft order and related certification of counsel for order denying L. Hill motion for reconsideration (.8); Meet with M. Collins re: comments to IRS claim objection (.3); Review, revise and finalize certification of counsel for revised order granting 9th omnibus objection to claims (.5); Call from E. Waxman at Beart re:  continuing hearing on 13th omnibus objection with respect to Traveler's Insurance claims (.2); Calls to C. Campbell at APS re: comments to IRS objection (.4); Review Michael Cox claim per instructions from N. Wilson at O'Melveny (.3); Review and revise claim settlement/voting stipulation (Town & Country) (.3); Review and revise claim settlement/voting stipulation (Voss) (.3); Review and revise claim settlement/voting stipulation (Arch) (.3); Review and revise claim settlement/voting stipulation (United Guaranty) (.3); Review and revise claim settlement/voting stipulation (Hartford) (.3); Call to N. Wilson at O'Melveny re: revisions to claim settlement/voting stipulations (.3); Call to N. Hunt in Judge Carey's chambers re: threshold amount for filing claims settlement stipulations under certification of counsel (.2); E-mail to A. Wagner at APS re: status of revised order granting 9th omnibus objection to claims (.1); E-mail to A. Wagner at APS and A. Parlen at O'Melveny re: ACE Insurance claim issues (.2); E-mail to M. Campbell at APS re: ACE Insurance claim issues (.1); E-mail to C. Campbell at O'Melveny re: comments to IRS claim objection (.1); E-mail to A. Wagner at APS re: continuing hearing on 13th omnibus objection with respect to Traveler's Insurance claims (.1); E-mail to M. Collins re: comments to IRS claim objection (.1) | | | |
| Associate | Christopher M. Samis | 5.30 hrs. | 235.00 | $1,245.50 |
| 02/21/08 | Call with A. Wagner re: 14th and 15th claims objections (.1); E-mail to C. Samis re: same (.1) | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 245.00 | $49.00 |
| 02/21/08 | Review draft objection to IRS claim (.2); E-mail to C. Samis re: same (.1) | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 245.00 | $73.50 |
| 02/21/08 | Review revised tax claim objection (.1); Meeting with C. Samis re: same (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 44

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 02/21/08 | Discussion with C. Samis re: filing of claim objections | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| | | | | |
| 02/22/08 | Coordinate delivery of certification of counsel re: revised order for debtors' ninth omnibus objection to chambers | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 02/22/08 | Retrieve 11th omnibus claims order and forward to attorney at Paul Hastings per C. Samis request | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 02/22/08 | Paralegal support for filings (1.4); Attention to e-mail re: 14th and 15th omnibus claim objections (.1); Prepare notice of objection re: 14th omnibus claim - substantive (.2); Finalize and file re: same (.2); E-mail to XRoads re: service of same (.1); Prepare notice of objection re: 15th omnibus claim - non-substantive (.2); Finalize and file re: same (.2); E-mail to XRoads re: service of same (.1); Prepare notice of objection re: IRS claim (.2); Finalize and file re: same (.2); E-mail to XRoads re: service of same (.1); E-mail to distribution re: same x3 (.1) | | | |
| Paralegal | Barbara J. Witters | 3.10 hrs. | 175.00 | $542.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 45

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 02/22/08 | Review, revise and finalize 14th omnibus objection to claims (1.6); Review, revise and finalize 15th omnibus objection to claims (1.6); Review, revise and finalize objection to IRS claim (1.4); E-mail to H. Anderson at New Jersey Attorney General re: resolving New Jersey tax claims (.1); E-mail to J. Edmonson at XRoads re: whether Dublin Borough has a filed or scheduled claim in the case (.1); E-mail to C. Greer re: providing order denying Leslie Hill motion for reconsideration on disk (.1); Call from Wendy Simkulak at Duane re: request to extend objection deadline for ACE Insurance for disclosure statement/13th omnibus objection to claims (.2); E-mail to A. Wagner at AlixPartners re: request to extend objection deadline for ACE Insurance for disclosure statement/13th omnibus objection to claims (.1); E-mails to M. Finnegan re: finalizing 14th and 15th omnibus objections to claims (.2); E-mail to C. Campbell at O'Melveny re: revisions to IRS claim objection (.1); Call from A. Parlen re: resolving ACE Insurance claims (.2); Call to A. Parlen re: resolving ACE Insurance claims (.1); E-mail to A. Jerominski re: sending 11th omnibus objection order to C. Cohen at Paul for confirmation of withdrawal of objection to Bear Stearns claims (.1); E-mail to M. Campbell at AlixPartners re: attempt to settle ACE Insurance claims (.1) | | | |
| Associate | Christopher M. Samis | 6.00 hrs. | 235.00 | $1,410.00 |
| | | | | |
| 02/22/08 | Call with A. Wagner re: revisions to 14th omnibus objection exhibit (.1); Continue preparation of 14th and 15th omnibus objections (.9) | | | |
| Associate | Maris J. Finnegan | 1.00 hrs. | 245.00 | $245.00 |
| | | | | |
| 02/23/08 | E-mail to N. Wilson at O'Melveny re: drafting a 9019 motion (.1); E-mails to W. Simkulak at Duane re: settling ACE Insurance claims (.2); E-mail to M. Campbell at AlixPartners re: settling ACE Insurance claims (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 02/25/08 | Receive and return claim objection phone calls | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |