New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 46

Client #  727440

Matter # 157422

---

| 02/25/08 | Call with M. Reed and W. Simkulak at Duane re: resolving objection to ACE Insurance claims (.3); Call to M. Campbell at APS re: resolving objection to ACE Insurance claims (.3); E-mail to M. Campbell at APS re: resolving objection to ACE Insurance claims (.1); E-mail to A. Wagner at APS re: continuing hearing on Residential Mortgage Solutions claim (.1); E-mail to C. Greer re: continuing hearing on Residential Mortgage Solutions claim (.1); E-mails to M. Merchant re: strategy for handling Leslie Hill claim (.4); E-mail to Leslie Hill re: form of order denying motion for reconsideration of objection to claim (.3); Review and revise form of order denying motion for reconsideration of objection to claim (.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00 | $446.50 |

| 02/26/08 | Revise, finalize and efile certification of counsel re: order denying motion to reconsider order disallowing L. Hill claim | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |

| 02/26/08 | Revise, efile and send to chambers certification of counsel regarding stipulation between debtors and Silver Key establishing treatment of claim (.3); Receive and return claim objection phone calls (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

| 02/26/08 | Coordinate service of revised order regarding ninth omnibus objection to claims | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 02/26/08 | Review and revise letter to P. Thomas at Fox re: Spring-Ford Area School District receipt of bar date notice (.3); E-mail to S. Simkulak at Duane re: form stipulation resolving ACE insurance claims (.1); E-mail to H. Anderson at the New Jersey Attorney General re: resolving NJ tax claims (.1); E-mail to A. Wagner at APS re: circulation of proposed form of order to Leslie Hill (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |

| 02/26/08 | Call with A. Wagner re: 16th and 17th claims objections | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.10 hrs. | 245.00 | $24.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197
Page 47
Client #  727440

Matter # 157422

---

| 02/26/08 | Discussions and e-mails with C. Samis re: L. Hill claim (.3); Finalize certification of counsel and order re: Silver Key claim (.3); Attention to pending claim objections (1.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.70 hrs. | 420.00 | $714.00 |
| 02/27/08 | Coordinate submission of certification of counsel and proposed order in .pdf, paper, and other formats via CD and disk (to chambers) re: order denying reconsideration of claim | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 02/27/08 | Efile declaration of service of J. Edmonson regarding debtors' tenth omnibus objection to claims (.2); Efile declaration of service of J. Edmonson regarding debtors' twelfth omnibus objection to claims (.2); Efile declaration of service of J. Edmonson regarding order regarding eighth omnibus objection to claims (.2); Efile declaration of service of J. Edmonson regarding objection of debtors to motion to reconsider L. Hill's claim regarding eighth objection to claims (.2); Efile declaration of service of J. Edmonson regarding supplemental order regarding debtors' eighth omnibus objection to claims (.2); Review docket and mail and assemble claim objection to twelfth objection to claims (.5); Review docket and assemble claim objections to thirteenth objection to claims (1.0) | | | |
| Paralegal | Cathy M. Greer | 2.50 hrs. | 175.00 | $437.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008

Invoice 291197

Page 48

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 02/27/08 | E-mails to A. Wagner at APS re: existence of remaining Leslie K. Hill d/b/a Farallon claims (.2); E-mail to S. Votruba re: timing of payment of priority claims (.1); Call to A. Wagner at APS re: responses to 12th and 13th omnibus objections to claims (.2); Review responses to 12th and 13th omnibus objections to claims (.6); Review responses to 10th and 11th omnibus objections to claims (.5); Call to K. Anderson at Systems Source re: substantiating claim with documentation (.2); E-mail to A. Wagner at APS re: position on Systems Source claim (.1); E-mails to M. Berman at Nixon re: DB's assistance in resolving Santa Clara tax claims (.2); Meet with M. Merchant re: responding to claimant Leslie K. Hill (.2); E-mails to M. Merchant re: responses from claimant Leslie K. Hill (.2); Review and revise form stipulation settling various tax claims per comments of claimants (.3); E-mail to various tax claimants re: revised stipulation settling various tax claims (.2); E-mail to C. Greer re: retrieval of responses to 12th and 13th omnibus objection to claims (.1); E-mail to M. Riffin re: drafting objection to Kinklock claim (.2); E-mails to M. Reed at McCreay re: revised stipulation resolving tax claims (.2); E-mail to M. Harman at Orange County re: revised stipulation resolving tax claims (.1); E-mail to A. Wagner at APS re: responses to 12th and 13th omnibus objections to claims (.2); Review order granting 8th omnibus objection (.2); Call from A. Wagner at APS re: revising order granting 8th omnibus objection (.1); E-mail to A. Wagner at APS re: revising order granting 8th omnibus objection (.1); E-mail to A. Wagner at APS re: new claimant Leslie K. Hill responses (.1); E-mail to A. Wagner at APS re: resolving administrative portion of 303 Griffing Associates claim (.1) | | | |
| Associate | Christopher M. Samis | 4.40 hrs. | 235.00 | $1,034.00 |
| | | | | |
| 02/27/08 | Draft Objection to Claim | | | |
| Associate | T. Max Riffin | 1.30 hrs. | 220.00 | $286.00 |
| | | | | |
| 02/28/08 | Prepare motion and notice for order approving stipulation regarding allowance of claims of Bank of West (.5); Prepare motion and notice for order approving stipulation regarding allowance of claims of SunTrust (.5); Review docket for responses to 12th omnibus objection to claims (.2); Review docket for responses to 13th omnibus objection to claims (.5) | | | |
| Paralegal | Cathy M. Greer | 1.70 hrs. | 175.00 | $297.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 49

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 02/28/08 | Call to M. Foigelman at LoanLeaders re: settling claim (.2); Call to N. Hunt in Judge Carey's chambers re: objections to Rafidi claims (.2); Call to A. Rafidi re: objection to claim (.2); E-mails to M. Campbell at APS re: status of ACE Insurance stipulation (.3); E-mail to W. Simkulak at Duane re: status of ACE Insurance stipulation (.1); E-mails to M. Foigelman at LoanLeaders re: settling claim (.3); Call from A. Wagner at APS re: objections to Rafidi claims (.2); E-mails to A. Wagner at APS re: objections to Rafidi claims (.3); E-mails to A. Wagner at APS re: settling LoanLeaders claim (.6); E-mail to J. Anastas at Musick re: resolving TCAM claim (.1); E-mail to A. Wagner re: status of FNIS claim negotiations (.1); E-mails to C. Wallace at New Century re: receipt of notices of withdrawal of proofs of claim (.2); E-mail to K. Bifferato at Connolly re: reason for WaMu joinder to Goldman Sachs objection to disclosure statement (.1); E-mail to A. Rafidi re: objection to claim (.2) | | | |
| Associate | Christopher M. Samis | 3.10 hrs. | 235.00 | $728.50 |
| | | | | |
| 02/28/08 | E-mail to J. Cerbone re: weekly claims call | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| | | | | |
| 02/28/08 | Draft Objection to Claim | | | |
| Associate | T. Max Riffin | 1.30 hrs. | 220.00 | $286.00 |
| | | | | |
| 02/29/08 | Revise certification of counsel re: stipulation of claims of National City Capital (.2); Finalize and file certification of counsel re: same (.2); Coordinate to Judge Carey re: same (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 175.00 | $105.00 |
| | | | | |
| 02/29/08 | Respond to claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 50

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 02/29/08 | Call from W. Simkulak at Duane re: continuing objection to ACE claims (.2); Review draft stipulation settling ACE claims (.3); Review order re: Leslie Hill motion for reconsideration (.2); Meet with J. Knight re: strategy for hearing on Leslie Hill motion for reconsideration (.2); Meet with M. Merchant re: strategy for hearing on Leslie Hill motion for reconsideration (.2); E-mail to L. Hill re: settlement offer (.2); E-mail to C. Greer re: preparing order for revised 8th omnibus objection to claims (.1); E-mail to A. Wagner re: circumstances surrounding Peter Arkinson claim (.1); Calls to G. Kleiner at Cooley re: objection to Taj Bindra claim (.4); E-mails to A. Parlen at O'Melveny re: continuing objection to ACE claims (.2); E-mails to W. Simkulak at Duane re: continuing objection to ACE claims (.2); Call to M. Campbell at APS re: continuing objection to ACE claims (.1) | | | |
| Associate | Christopher M. Samis | 2.40 hrs. | 235.00 | $564.00 |
| | | | | |
| 02/29/08 | Conference with C. Samis re: claims issues | | | |
| Director | John H. Knight | 0.20 hrs. | 490.00 | $98.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $26,062.50 |

|  |  |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$26,062.50** |
| | $24,918.91 |
| **TOTAL DUE FOR THIS MATTER** | **$50,981.41** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 51

Client #  727440

Matter #  157422

---

For services through February 29, 2008
relating to  Court Hearings

| 02/01/08 | Review docket and revise agenda for 2/6/08 hearing (2.5); Prepare claims status chart for agenda for 8th omnibus objection (1.0); Prepare claims status chart for agenda for 9th claims objection (1.0) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 4.50 hrs. | 175.00 | $787.50 |

| 02/01/08 | Attention to revised version of 2/5/08 hearing agenda (.6); Discussion with C. Samis and C. Greer re: comments to hearing agenda (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |

| 02/01/08 | Draft argument and testimony outlines for PSSI hearing (2.6); Prepare for PSSI hearing (2.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 4.70 hrs. | 490.00 | $2,303.00 |

| 02/04/08 | Assist C. Greer with 2/6/08 agenda and binders | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.40 hrs. | 175.00 | $70.00 |

| 02/04/08 | Assist C. Greer with 2/6/08 hearing binders | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 175.00 | $140.00 |

| 02/04/08 | Review docket and revise agenda for 2/6/08 hearing (3.8); Prepare hearing binders for 2/6/08 hearing (2.9); Efile and serve out 2/6/08 hearing agenda (.5); Emails to/from R. Greenburg with A. Hiller's office regarding incorrect CNOs filed for 2/6/08 hearing agenda and review docket regarding same (1.2); Phone call to N. Hunt regarding incorrect CNOs filed for 2/6/08 hearing agenda (.1); Email from C. Stratford regarding incorrect CNOs filed for 2/6/08 hearing (.1) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 8.60 hrs. | 175.00 | $1,505.00 |

| 02/04/08 | Review and revise finalize agenda for 2/6/08 hearing | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |

New Century Financial Corporation and New Century Mortgage C  March 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  Invoice 291197
New Century Financial Corporation  Page 52
18400 Von Karman Ave, Ste 1000
Irvine CA  92612  Client #  727440

Matter #  157422

| Date | Role | Description / Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/08 | | Attention to agenda for 2/6/08 hearing | | | |
| | Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 02/04/08 | | Coordinate hearing preparation with C. Greer (.1); Draft PSSI hearing outlines (2.0); Call from M. Fogler re: PSSI hearing (.3); Call with D. McCombs and S. Freytag re: hearing strategy (.2); Hearing preparation (2.4) | | | |
| | Director | Russell Silberglied | 5.00 hrs. | 490.00 | $2,450.00 |
| 02/05/08 | | Review docket and prepare amended agenda for 2/6/08 hearing (1.0); Efile and serve amended agenda for 2/6/08 hearing (.5); Prepare additional hearing binders for 2/6/08 hearing (2.0); Prepare binder regarding GECC documents for M. Merchant (.8) | | | |
| | Paralegal | Cathy M. Greer | 4.30 hrs. | 175.00 | $752.50 |
| 02/05/08 | | Draft argument outline for 2/6/08 hearing (2.0); Prepare for 2/6/08 hearing (2.5); Review, revise and finalize amended agenda (.3) | | | |
| | Associate | Christopher M. Samis | 4.80 hrs. | 235.00 | $1,128.00 |
| 02/05/08 | | Attention to revised order on GE settlement for 2/6/08 hearing (.3); E-mails with S. Nagle and L. Mervis re: same (.3); Preparation for 2/6/08 hearing (1.4) | | | |
| | Director | Michael J. Merchant | 2.00 hrs. | 420.00 | $840.00 |
| 02/05/08 | | Call with D. McCombs re: hearing (.8); E-mail to D. McCombs and S. Freytag re: Susman issue (.1); revise case law for oral argument (.4); Prepare for PSSI oral argument (3.2); E-mail to M. Shore re: hearing exhibits (.2); Instructions to C. Greer re: same (.1); Two e-mails with M. Fogler obtaining documents for hearing exhibits (.2); E-mail from, to S. Uhland re: PSSI hearing strategy (.1); Review revised McCombs testimony outline (.2); Prepare for oral argument and for Shore cross examination (3.1) | | | |
| | Director | Russell Silberglied | 8.40 hrs. | 490.00 | $4,116.00 |
| 02/06/08 | | Coordinate retrieval of hearing documents from courtroom per C. Samis request | | | |
| | Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 53

Client #  727440

Matter # 157422

---

| 02/06/08 | Prepare for 2/6/08 hearing (3.0); Assemble binders containing 8th omnibus claims objections, proofs of claims and responses for 2/6/08 hearing (1.5); Assemble binders containing 9th omnibus objections, proofs of claims and responses for 2/6/08 hearing (1.5) | | | |
| Paralegal | Cathy M. Greer | 6.00 hrs. | 175.00 | $1,050.00 |
| 02/06/08 | Prepare for 2/6/08 hearing (5.5); Attend 2/6/08 hearing (2.0); Call to T. Dunn (claimant) re: result of 2/6/08 hearing with respect to claim (.2) | | | |
| Associate | Christopher M. Samis | 7.70 hrs. | 235.00 | $1,809.50 |
| 02/06/08 | Discuss status of hearing with M. Merchant | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |
| 02/06/08 | E-mails with N. Wilson re: court requesting motion (status) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 02/06/08 | Preparation for 2/6/08 omnibus hearing (3.0); Attending 2/6/08 omnibus hearing (.8) | | | |
| Director | Michael J. Merchant | 3.80 hrs. | 420.00 | $1,596.00 |
| 02/06/08 | Prepare for hearing (1.5); Meeting with D. McCombs re: hearing (1.2); Revise hearing outlines (.5); Meeting with H. Etlin, S. Uhland, M. Indelicato, J. Cerbone and D. McCombs re: PSSI hearing (1.0); Second meeting with H. Etlin, S. Uhland, M. Indelicato, J. Cerbone and D. McCombs re: same (1.4); Attend Positive Software hearing (1.9) | | | |
| Director | Russell Silberglied | 7.50 hrs. | 490.00 | $3,675.00 |
| 02/11/08 | Review docket and prepare 2/20/08 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 3.10 hrs. | 175.00 | $542.50 |
| 02/12/08 | Review docket and revise 2/20/08 agenda | | | |
| Paralegal | Cathy M. Greer | 3.00 hrs. | 175.00 | $525.00 |
| 02/13/08 | Review docket and revise 2/20/08 hearing agenda and assemble stay reliefs | | | |
| Paralegal | Cathy M. Greer | 3.90 hrs. | 175.00 | $682.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197
Page 54
Client #  727440

Matter #  157422

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/13/08 | Revise hearing agenda | | | | |
| Director | Russell Silberglied | | 0.10 hrs. | 490.00 | $49.00 |
| 02/14/08 | Review docket and revise 2/20/08 hearing agenda | | | | |
| Paralegal | Cathy M. Greer | | 1.00 hrs. | 175.00 | $175.00 |
| 02/15/08 | Assist C. Greer with preparation of 2/20/08 hearing binders | | | | |
| Paralegal | Aja E. McDowell | | 1.50 hrs. | 175.00 | $262.50 |
| 02/15/08 | Assist C. Greer, A. Kashishian and A. McDowell with preparation of 5 volumes of hearing notebooks | | | | |
| Paralegal | Ann Jerominski | | 1.80 hrs. | 175.00 | $315.00 |
| 02/15/08 | Revise hearing agenda for 2/20/08 (2.9); Prepare hearing binders (3.3); Efile and serve out 2/20/08 hearing agenda (.5) | | | | |
| Paralegal | Cathy M. Greer | | 6.70 hrs. | 175.00 | $1,172.50 |
| 02/15/08 | Review, revise and finalize 2/20/08 agenda | | | | |
| Associate | Christopher M. Samis | | 1.00 hrs. | 235.00 | $235.00 |
| 02/15/08 | Preparation on spine labels for certification of no objection binders for C. Greer | | | | |
| Paralegal | Rebecca V. Speaker | | 0.20 hrs. | 175.00 | $35.00 |
| 02/19/08 | Prepare amended agenda, efile and serve out (.9); Complete assembling hearing binders (2.2); Revise claim status charts for omnibus objections for hearing (1.0); Phone call to Courtcall regarding telephonic appearances for claimants for 2/20/08 hearing (.1); Prepare orders for omnibus claims for 2/20/08 hearing (1.1) | | | | |
| Paralegal | Cathy M. Greer | | 5.30 hrs. | 175.00 | $927.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 55

Client #  727440

Matter # 157422

---

| 02/19/08 | Review and revise orders for 2/20/08 hearing (1.0); Review, revise and finalize amended agenda for 2/20/08 hearing (.4); E-mail to C. Greer re: parties scheduled to appear telephonically at 2/20/08 hearing (.1); E-mail to C. Greer re: revisions to amended agenda for 2/20/08 hearing (.1); E-mail to C. Greer re: confirming telephonic attendance of S. Nagle at O'Melveny at 2/20/08 hearing (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.70 hrs. | 235.00 | $399.50 |
| 02/19/08 | Discussion with C. Samis re: 2/20/08 New Century hearing (.2); Call with M. Indelicato re: 2/20/08 omnibus hearing (.2); Attention to status of matters for 2/20/08 hearing (.5) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |
| 02/20/08 | Conference with C. Greer re: notification of chambers re: motion to shorten notice and confirmation hearing schedule issues | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 02/20/08 | Coordinate telephonic appearance for S. Nagle for 2/20/08 hearing (.1); Preparation for 2/20/08 hearing (3.1); Order hearing transcript (.1) | | | |
| Paralegal | Cathy M. Greer | 3.30 hrs. | 175.00 | $577.50 |
| 02/20/08 | Prepare for 2/20/08 hearing (4.5); Attend 2/20/08 hearing (1.0) | | | |
| Associate | Christopher M. Samis | 5.50 hrs. | 235.00 | $1,292.50 |
| 02/20/08 | Discussions with C. Samis re: 2/20/08 hearing (.2); Discussion with C. Samis re: results of hearing (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 02/26/08 | Receipt, review and circulate 2/20/08 hearing transcript (.3); E-mails to/from N. Hunt regarding scheduling future omnibus hearing dates (.1) | | | |
| Paralegal | Cathy M. Greer | 0.40 hrs. | 175.00 | $70.00 |
| 02/26/08 | E-mail to C. Greer re: purpose of 5/21/08 hearing | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 56

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 02/27/08 | Finalize hearing dates and prepare certification of counsel regarding omnibus hearing dates | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 02/27/08 | E-mail to C. Greer re: preparing agenda for 3/5/08 hearing | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/28/08 | Call from C. Greer re: agenda for disclosure statement hearing (.1); E-mail to C. Greer re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |
| 02/28/08 | Finalize, efile and send to chambers the certification of counsel regarding scheduling omnibus hearing dates (.3); Review docket and prepare agenda for 3/5/08 hearing (4.0) | | | |
| Paralegal | Cathy M. Greer | 4.30 hrs. | 175.00 | $752.50 |
| 02/29/08 | Review docket and revise agenda for 3/5/08 hearing (3.6); Prepare status chart for 12th omnibus objection to claims for 3/5/08 agenda (1.0) | | | |
| Paralegal | Cathy M. Greer | 4.60 hrs. | 175.00 | $805.00 |
| 02/29/08 | Attention to agenda for disclosure statement hearing | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 02/29/08 | Review and comment on hearing agenda (.1); Call from S. Freytag re: hearing (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services                 $33,125.50

TOTAL DUE FOR THIS INVOICE                          **$33,125.50**

$72,648.29

**TOTAL DUE FOR THIS MATTER**                       **$105,773.79**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 57

Client #  727440

Matter #  157422

---

For services through February 29, 2008

relating to  Schedules/SOFA/U.S. Trustee Reports

| | | | | |
|---|---|---|---|---|
| 02/01/08 | Attend to e-mail from S. Benton requesting copy of schedules for Robert J. Hopp Associates, LLC (.1); E-mail to C. Greer re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |
| 02/01/08 | E-mail from/to S. Benton regarding schedules and statements | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 02/15/08 | Provide paralegal support, efile and coordinate service of December 2007 monthly operating reports | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 02/25/08 | E-mails to D. Walker regarding December 2007 monthly operating report | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 02/25/08 | Calls from R. Mannion at Gebhardt re: providing full Excel  statement of operations spreadsheets from last monthly operating report (.2); E-mail to C. Greer re: providing full Excel  statement of operations spreadsheets from last monthly operating report (.1); E-mail to R. Mannion at Gebhardt re: full Excel  statement of operations spreadsheets from last monthly operating report (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 02/28/08 | E-mails to T. Wuertz at XRoads re: questions on amending schedules | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services          $386.00


TOTAL DUE FOR THIS INVOICE                              **$386.00**

$10,296.44

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 58

Client #  727440

Matter #  157422

**TOTAL DUE FOR THIS MATTER**                                    **$10,682.44**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 59

Client #  727440

Matter # 157422

---

For services through February 29, 2008

relating to  Employee Issues

| | | | | |
|---|---|---|---|---|
| 02/11/08 | Retrieve sealed information for examiner regarding employee incentive plans | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 175.00 | $227.50 |
| | | | | |
| 02/26/08 | Attention to third D&O stipulation (from L. Mervis) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

Total Fees for Professional Services     $395.50

TOTAL DUE FOR THIS INVOICE     **$395.50**

$16.390.01

**TOTAL DUE FOR THIS MATTER**     **$16,785.51**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 60

Client #  727440

Matter # 157422

For services through February 29, 2008

relating to  Tax Issues

| Date | | | | | |
|---|---|---|---|---|---|
| 02/01/08 | Preparation for and attendance on call with R. Carney, S. Uhland, J. Lisac and others re: tax litigation strategy | | | | |
| Director | Mark D. Collins | 1.30 hrs. | 560.00 | | $728.00 |
| 02/11/08 | Review correspondence from B. Carney re: communications with IRS | | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | | $56.00 |
| 02/14/08 | Review tax decision on motion to compel turnover of refund | | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | | $112.00 |
| 02/14/08 | Receipt of opinion on tax issue and e-mail to S. Uhland and A. Parlen re: same | | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | | $49.00 |
| 02/15/08 | Read tax opinion | | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | | $49.00 |
| 02/20/08 | Review draft tax objection | | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | | $112.00 |

Total Fees for Professional Services          $1,106.00

TOTAL DUE FOR THIS INVOICE                     **$1,106.00**

                                                $9,087.41

**TOTAL DUE FOR THIS MATTER**                  **$10,193.41**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 61

Client #  727440

Matter #  157422

For services through February 29, 2008

relating to  Litigation/Adversary Proceedings

| 02/01/08 | E-mail to J. Edmonson at XRoads re: Gary Forrest Edwards receiving notice of the most recent address change (.1); Review Committee intervention stipulation in WARN litigation (.2); E-mail to D. Carickhoff at Blank re: signature page for Committee intervention stipulation in WARN litigation (.1); E-mail to J. Coughlin at Mattelman re: Gary Forrest Edwards amended complaint (.1); Review and revise motion to dismiss Gary Forrest Edwards complaint (2.4); Call to N. Wilson at OMM re: revisions to motion to dismiss Gary Forrest Edwards complaint (.3); Call to M. McCarthy at New Century re: revisions to motion to dismiss Gary Forrest Edwards complaint (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 3.40 hrs. | 235.00 | $799.00 |
| 02/01/08 | Attention to G. Forest-Edwards amended complaint (.4); Attention to motion to dismiss G. Forest-Edwards complaint (.7) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 420.00 | $462.00 |
| 02/01/08 | Two e-mails from and e-mail to H. Etlin re: PSSI (.1); Two additional e-mails with H. Etlin re: PSSI deposition (.1); Three e-mails with M. Ralston re: evidence and depositions for PSSI hearing (.2); Draft Shore deposition outline (.5); E-mails (x2) with M. Indelicato re: Shurn letter (.1); Call with J. Trush re: Rubio mediation (.3); E-mail from, to M. McCarthy, from, to D. McCombs and from, to M. Folger re: PSSI (.1) | | | |
| Director | Russell Silberglied | 1.40 hrs. | 490.00 | $686.00 |
| 02/03/08 | Revise McCombs direct examination outline | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 02/04/08 | Prepare service information for motion to dismiss amended adversary complaint re: Edwards v. NC (.2); Finalize and efile same (.3); Coordinate service and distribution of same (.2) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 175.00 | $122.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 62

Client #  727440

Matter #  157422

---

| Date | Description | | | |
|---|---|---|---|---|
| 02/04/08 | Review and revise motion to dismiss Gary Forrest Edwards complaint (2.0); Call to N. Wilson at OMM re: revisions to motion to dismiss Gary Forrest Edwards complaint (.2); Call to N. Wilson at OMM re: supporting documentation for motion to dismiss Gary Forrest Edwards complaint (.2); Call to N. Wilson at OMM re: supporting documentation for motion to dismiss Gary Forrest Edwards complaint (.1); E-mail to J. Monahan at Kirkland re: S. Gross providing substantive comments on Balderas litigation transfer pleadings (.1); E-mail to N. Wilson at OMM re: revisions to motion to dismiss Gary Forrest Edwards complaint (.1); E-mails to M. McCarthy at New Century re: whether any private information is contained in supporting documentation for motion to dismiss Gary Forrest Edwards complaint (.2); Call to M. McCarthy at New Century re: whether any private information is contained in supporting documentation for motion to dismiss Gary Forrest Edwards complaint (.2) | | | |
| Associate | Christopher M. Samis | 3.10 hrs. | 235.00 | $728.50 |
| 02/04/08 | Attention to motion to dismiss Forest complaint | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |
| 02/04/08 | Read PSSI documents (.3); Call with H. Etlin and S. Uhland re: PSSI (.5); Call with H. Etlin, M. Indelicato, J. Cerbone, S. Uhland and D. McCombs re: same (1.6); Call with M. Fogler re: same (.1); Two e-mails with H. Etlin re: PSSI (.1); E-mails with D. McCombs and S. Freytag re: PSSI (.1); Call from M. McCarthy re: PSSI (.5); Conference with K. Good re: PSSI case law (.1); E-mail to D. Stratton and J. Trush re: Rubio (.1); Two e-mails to M. Fogler re: PSSI (.2); E-mail to S. Uhland and M. Indelicato re: PSSI (.1); Review PSSI documents (.3); E-mail to H. Etlin, et al. re: Shore deposition (.1); Call from D. McCombs re: PSSI (.1) | | | |
| Director | Russell Silberglied | 4.20 hrs. | 490.00 | $2,058.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 63

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 02/05/08 | E-mail to M. Ralston re: Shore deposition (.1); Call to court reporter re: PSSI depositions (.1); E-mail from, to M. Fogler re: PSSI documents (.1); E-mail from, to D. Astin re: depositions (.1); E-mail from, to M. Ralston re: depositions (.1); Draft H. Etlin deposition preparation outline and proffer (.4); E-mail from, to D. Stratton re: Rubio mediation (.1); Holly Etlin deposition preparation (1.5); E-mail from, to A. Parlen re: PSSI issues (.1); Call from G. LaBate re: Rubio mediation (.1); E-mail to, from D. Stratton re: same (.1); Four e-mails with G. LaBate re: same (.1); E-mails (x3) with working group re: mediation statement strategy (.1); E-mail from, to J. Trush re: same (.1); Call from D. Stratton re: same (.1); E-mails with G. LaBate (x2) re: class list (.1); Three e-mails with G. LaBate and M. McCarthy re: Rubio class issues (.2) | | | |
| Director | Russell Silberglied | 3.50 hrs. | 490.00 | $1,715.00 |
| | | | | |
| 02/06/08 | H. Etlin deposition (1.3); PSSI settlement meeting (.9); Post-PSSI settlement meeting conference with H. Etlin, M. Indelicato and J. Cerbone (.5); E-mail from, to court report re: transcript (.1); E-mails with M. McCarthy re: PSSI (.1) | | | |
| Director | Russell Silberglied | 2.90 hrs. | 490.00 | $1,421.00 |
| | | | | |
| 02/07/08 | Draft proposed form of order and certification of counsel for Gary Forrest Edwards adversary schedule (1.0); E-mails to D. Finger at Finger and J. Coughlin at Mattelman re: proposed form of order and certification of counsel for Gary Forrest Edwards adversary schedule (.2); Call to Gary Forrest Edwards re: proposed form of order and certification of counsel for Gary Forrest Edwards adversary schedule (.1); E-mail to D. Finger at Finger re: proposed form of order and certification of counsel for Gary Forrest Edwards adversary schedule (.1) | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |
| | | | | |
| 02/07/08 | E-mail from, to court reporter and to H. Etlin re: deposition transfer and confidentiality issue (.1); Research Rule 7007.1 (.1); E-mail to H. Etlin re: same (.1); E-mail from, to M. McCarthy re: Bonner (.1); Two e-mails with M. Shore and e-mail to H. Etlin re: settlement (.2); E-mail from and two e-mails to M. Ralston re: settlement agreement (.1); Read draft agreement and e-mail to H. Etlin, et al re: same (.1); Four e-mails with D. Astin re: PSSI order (.2); E-mail from, to S. Uhland re: PSSI order (.1) | | | |
| Director | Russell Silberglied | 1.10 hrs. | 490.00 | $539.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 64

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 02/08/08 | Review and revise Gary Forrest Edwards scheduling order and related certification of counsel (.2); E-mail to J. Coughlin at Mattelman re: revised Gary Forrest Edwards scheduling order and related certification of counsel (.1); Review correspondence M. Donovan at Plunkett re: ownership of various loans for title litigation purposes (.2); Call to B. Finch at Florida Default Law Group re: summons in Parderes litigation (.2); Call to B. Finch at the Florida Default Law Group re: summons in Parderes litigation (.2) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 02/08/08 | E-mail from, to M. McCarthy re: PSSI waiver | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 02/10/08 | E-mails with R. Silberglied re: Rubio litigation | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 02/11/08 | Assist with preparation of orders for submission to chambers via disk | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 02/11/08 | Call to Gary Forrest Edwards re: approval of scheduling order | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 65

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 02/11/08 | E-mail from, to S. Uhland (x2) and to L. Nace re: Bonner settlement (.1); Revise Positive Software settlement agreement (1.9); Two e-mails to H. Etlin and M. McCarthy re: Positive Software settlement (.1); Call with J. Moyer re: analytical issues in same (.1); Assign PSSI appeal research to L. Kaufman (.1); Second e-mails from, to S. Uhland re: Bonner and review and revise 9019 motion per S. Uhland comments (.1); E-mail from, to M. Ralston re: PSSI settlement (.1); Review mediator's report and District Court order re: PSSI appeal (.1); Multiple e-mails with D. Astin re: competing PSSI orders (.2); Draft letter to Court re: same (.1); Call with D. Astin re: settlement agreement (.1); E-mails (x2) with M. Shore re: same (.1); E-mal to team re: Nese and Lemieux issue (.1); Additional e-mails with M. Ralston and D. Astin re: order (.1); Revise settlement agreement (.5); Call from M. Shore re: settlement agreement (.2); Call with G. LaBate re: Rubio (.1); Revise privilege waiver (1.3); Call with M. McCarthy and G. LaBate re: Rubio (.7);E-mail to PSSI team re: documentation and related issues (.1); Call from P. Manning re: PSSI settlement agreement (.3); Call from J. Counsel re: PSSI (.1); E-mail to D. Gagnier re: counsel call (.1); Call from D. McCombs re: settlement agreement (.2); Call with M. Indelicato and J. Cerbone re: PSSI (.3); E-mail from, to M. McCarthy and from, to H. Etlin re: Nese and Lemieux (.1); E-mail from, to M. McCarthy re: settlement agreement (.1); E-mail from and two e-mails to M. Fogler re: PSSI litigation (.1) | | | |
| Director | Russell Silberglied | 7.50 hrs. | 490.00 | $3,675.00 |
| | | | | |
| 02/12/08 | Assist with service of certification of counsel re: Edwards adversary | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 02/12/08 | Efile certification of counsel setting forth time for defendant to respond to motion to dismiss, serve out and send copy to chambers | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| | | | | |
| 02/12/08 | E-mail to D. Finger and J. Coughlin at Mattelman re: new contact information for Edwards (.1); Review, revise and finalize Edwards scheduling order and related certification of counsel (.2); Review and revise tax claim stipulation with various Texas taxing authorities (.3); Call from N. Wilson at O'Melveny re: staying Fairview litigation (.3) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |

New Century Financial Corporation and New Century Mortgage C

March 27, 2008

Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel

Invoice 291197

New Century Financial Corporation

Page 66

18400 Von Karman Ave, Ste 1000

Irvine CA   92612

Client #  727440

Matter # 157422

---

| 02/12/08 | E-mail to J. Trush re: Rubio mediation (.1); E-mail to S. Uhland and A. Parlen re: confidentiality agreement and distribution analysis for Rubio (.1); E-mail from, to M. Fogler re: PSSI (.1); Conference call with H. Etlin, M. Indelicato, B. Fatell and J. Cerbone re: PSSI (.8); Two e-mails with D. Stratton re: Rubio and e-mails with D. Astin re: PSSI order (.1); Review form of confidentiality agreement (.1); Modify same for use for Rubio (.1); Revise settlement papers (.4); Second e-mail to D. Stratton re: Rubio (.1); Call with M. Indelicato re: PSSI release (.2); Draft Rubio confidentiality agreement (.3); Review documents for same (.1); Revise Bonner 9019 motion (.2); E-mail to L. Nace re: same (.1); Revise PSSI settlement agreements (.1); E-mail from, to J. Trush re: confidentiality agreement (.1); E-mail to, from, to M. McCarthy re: Rubio class list (.1); Multiple e-mails with M. McCarthy re: Rubio (.1); E-mail to opposing counsel re: PSSI settlement (.1); Call with L. Nale re: Bonner and e-mail to M. McCarthy re: same (.1); Read mediation statement (.1); Review M. Shore comments on settlement agreement (.1); E-mail to client and committee counsel re: same (.1); E-mail to M. Shore re: same and to H. Etlin re: Rubio (.1); Review Shore changes to waiver document and settlement agreement (.3); Two e-mails to H. Etlin, Haynes & Boone and committee counsel re: same (.1) | | |
| Director | Russell Silberglied | 4.20 hrs. | 490.00 | $2,058.00 |

| 02/13/08 | E-mail to H. Etlin and committee counsel re: proposals on settlement (.2); E-mail from, to, from M. Indelicato and to M. McCarthy re: same (.2); Read 2005 Rubio mediation statement (.6); Call with D. McCombs re: PSSI issues (.3); Call from M. Shore and M. Ralston re: PSSI settlement agreement (1.3); E-mail to H. Etlin, M. Indelicato, et al re: same (.2); E-mail from, to M. Indelicato re: PSSI (.1); Two e-mails with H. Etlin re: PSSI (.1); E-mail from, to M. McCarthy re: PSSI (.1); E-mail to J. Tidus re: PSSI (.1); Review revised PSSI settlement (.1); Call with M. McCarthy re: PSSI settlement (.4); Revise next draft of settlement papers (.4); E-mail to M. Shore re: PSSI (.1); E-mail from, to M. McCarthy and from, to H. Etlin re: PSSI settlement (.1); Address S. Uhland comments to PSSI settlement agreement (.1); E-mail to working group re: PSSI settlement (.1); Call with M. Shore and M. McCarthy re: PSSI settlement (.5); Call with M. McCarthy re: same (.1); Revise settlement agreement per M. Shore comments (.2); Comment on PSSI dismissal papers (.1); Draft PSSI 9019 motion (.3); E-mail from, to M. Indelicato and from, to M. McCarthy re: comments on PSSI settlement (.1) | | |
| Director | Russell Silberglied | 5.80 hrs. | 490.00 | $2,842.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 67

Client #  727440

Matter #  157422

---

| 02/14/08 | E-mail to N. Wilson at O'Melveny re: call to Cefalu at McGrann on Fairview litigation | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/14/08 | Review notices of deposition in WARN action and email to O'Melveny re: same | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 500.00 | $50.00 |
| 02/14/08 | Revise PSSI settlement papers (.3); E-mail to H. Etlin re: PSSI settlement (.1); Two e-mails with M. Indelicato re: same (.1); E-mail to M. Shore re: same (.1); Review Federal Rules for Shore e-mail (.1); Review PSSI documents (.1); E-mail from, to M. Ralston re: PSSI (.1): E-mail from, to, from M. Shore re: PSSI (.1); Instructions to C. Samis re: PSSI motion to shorten (.1); E-mails with M. Indelicato re: seal motion (.1); E-mail to S. Uhland re: Rubio mediation (.1); Call with S. Uhland re: Rubio issues (.1); Call with S. Uhland re: PSSI issues (.1); Call with J. Trush re: Rubio (.1); Call from M. Shore re: PSSI settlement (.3); Revise settlement agreement (.1); Call with M. McCarthy re: settlement agreement (.3); E-mail to H. Etlin, M. Indelicato, et al re: settlement (.1); Further revise PSSI settlement documents (.2); Finalize settlement documents (.5); E-mail to M. Shore re: same (.1); E-mail from, to M. Ralston re: PSSI settlement and review five e-mails re: PSSI settlement (.1) | | | |
| Director | Russell Silberglied | 3.30 hrs. | 490.00 | $1,617.00 |
| 02/15/08 | Review and revise Positive Software 9019 motion and related motion to shorten notice | | | |
| Associate | Christopher M. Samis | 2.70 hrs. | 235.00 | $634.50 |

New Century Financial Corporation and New Century Mortgage C     March 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 291197
New Century Financial Corporation     Page 68
18400 Von Karman Ave, Ste 1000
Irvine CA  92612     Client #  727440

Matter #  157422

---

| Date | Description | | | |
|---|---|---|---|---|
| 02/15/08 | Revise settlement agreement for M. McCarthy comments (.1); Review Ralston edits to settlement agreement (.1); E-mail to M. Ralston re: revisions to settlement agreement (.1); E-mail from, to M. Indelicato re: timing on motion and to H. Etlin and S. Uhland re: same (.1); E-mails with B. Fatell re: PSSI (.1); Review and comment on Rubio mediation statement (1.4); Five e-mails with M. Ralston and M. Shore re: revisions to settlement agreement (.3); Revise and finalize same (.3); Receipt and review of executed copies from E. Mandell and e-mail to H. Etlin re: same (.1); Revise PSSI 9019 motion (.4); Revise PSSI motion to shorten (.2); Revise Rubio mediation statement (.1); E-mails with H. Etlin re: PSSI settlement (.1); Call from D. McCombs re: PSSI issues (.1); Call from D. Stratton re: Rubio (.1); Call from D. Stratton re: PSSI (.1); Finalize revisions to mediation statement and e-mail to G. LaBate re: same (.1); E-mail to H. Etlin re: PSSI (.1); E-mail to M. Shore re: PSSI (.1); Revise second draft of 9019 motion (.2); Revise second draft of motion to shorten notice (.1); E-mails with M. Ralston re: settlement papers (.1); E-mails with M. Shore re: settlement papers and voice mail to Court re: settlement (.1); Finalize 9019 motion and motion to shorten (.1); E-mail to team and conference with C. Samis re: same (.1) | | | |
| Director | Russell Silberglied | 4.80 hrs. | 490.00 | $2,352.00 |
| 02/16/08 | E-mail from, to J. Tidus and M. McCarthy re: PSSI settlement | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 02/18/08 | E-mail from, to S. Uhland and from M. Indelicato re: Rubio | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 02/19/08 | Finalize Positive Software 9019 motion (.3); Draft and finalize notice on shortened notice re: same (.3); E-file Positive Software 9019 motion (.3); Finalize motion to shorten notice re: same (.2); E-file same (.2); Coordinate service of 9019 motion and motion to shorten notice via overnight mail with Xroads and research special service party information (.7); Multiple e-mails re: service issues (.3); Coordinate distribution of 9019 motion and motion to shorten via e-mail per notice provision (.3); Prepare and coordinate submission of motion to shorten and proposed form of order to chambers (.4); E-mail correspondence with R. Silberglied re: confirmation of filing of same (.1) | | | |
| Paralegal | Ann Jerominski | 3.10 hrs. | 175.00 | $542.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197
Page 69
Client #  727440

Matter # 157422

---

| 02/19/08 | Call to N. Wilson at O'Melveny re: Fairview benefit plan litigation strategy (.2); Call from N. Wilson at O'Melveny re: Fairview benefit plan litigation strategy (.3); Call to A. Cefalu at McGrann re: default judgment in Fairview benefit plan litigation and possible stay violation (.3); E-mail to N. Wilson at O'Melveny re: Fairview benefit plan litigation strategy (.1); Review, revise and finalize PSSI 9019 motion and related motion to shorten (1.7) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.60 hrs. | 235.00 | $611.00 |

| 02/19/08 | E-mail to M. Shore re: settlement agreement (.1); Review letter from mediator in Rubio and e-mail to G. LaBate re: same (.1); E-mail to M. McCarthy re: same and to H. Etlin re: PSSI settlement agreement (.1); Call from M. Shore re: mailboxes (.1); Review draft sent by M. Shore and e-mail to M. McCarthy re: same (.1); Call with M. Shore re: exhibit to settlement agreement (.2); E-mails with M. McCarthy and IT team re: same (.1); Review second draft of M. Shore and e-mail to M. McCarthy re: same (.1); Call from L. Nace re: Bonner (.1); Revise settlement motion re: same (.1); Call with M. McCarthy and IT team re: PSSI documents (.7); Revise Ex. A to settlement agreement (.2); E-mail to M. Shore re: same (.1); Instructions to C. Samis re: PSSI 9019 motion and research service information for same (.1); Review Shore letter to Susman and M. Fogler e-mail re: same (.1); E-mail to H. Etlin, et al re: same and re: developments and return voice mail to M. Indelicato re: same (.1); Call from M. Shore re: Ex. A (.1); Call with M. McCarthy re: same (.1); E-mail to D. McCombs re: same (.1); Instructions to A. Jerominski re: PSSI filing (.1); E-mail to D. McCombs re: PSSI Ex. A (.1); E-mails with C. Samis re: PSSI 9019 and with H. Etlin re: PSSI issues (.1); Call from S. Uhland re: PSSI (.1); Call with D. McCombs re: PSSI issues (.2); Revise Rubio mediation statement (.2); Three e-mails with J. Kearagnan re: same (.1); E-mail to M. Indelicato re: same (.1); Read two M. McCarthy e-mails re: PSSI (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 3.70 hrs. | 490.00 | $1,813.00 |

| 02/20/08 | Draft notice of filing of exhibit to waiver included in PSSI 9019 settlement agreement and motion | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA   92612

March 27, 2008  
Invoice 291197  
Page 70  

Client #  727440  

Matter #  157422

---

| 02/20/08 | Review, revise and finalize notice of filing for Exhibit A to waiver for Positive Software 9019 motion (.3); Meet with A. Jerominski re: drafting notice of filing for Exhibit A to waiver for Positive Software 9019 motion (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 02/20/08 | Revise notice (x6) re: exhibit to Positive Software 9019 (.6); Finalize notice re: exhibit to Positive Software 9019 (.2); File exhibit to Positive Software 9019 (.1); Coordinate service of exhibit to Positive Software 9019 with Xroads (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 175.00 | $175.00 |

| 02/20/08 | Review summary e-mail from D. McCombs re: documents for PSSI and e-mails re: 9019 filing (.1); E-mail from M. Ralston, to M. Indelicato re: committee position on PSSI (.1); E-mail from M. Indelicato, to M. Ralston re: settlement (.1); E-mail to M. Shore re: order shortening notice and to team re: same, and two e-mails with C. Greer re: PSSI issues (.1); E-mails with M. McCarthy re: Rubio and D. McCombs re: PSSI (.1); Call from M. Fogler re: PSSI (.3); Two e-mails with S. Uhland and e-mail to M. Indelicato re: Rubio joint defense agreement (.1); E-mail to J. Trush re: Rubio confidentiality agreement (.1); Two e-mails with S. Uhland re: Rubio (.1); Revise joint defense agreement (.1); Research for same and e-mail to M. Indelicato re: same (.1); Call with A. Parlen re: distribution analysis' for Rubio (.2); Continue call with A. Parlen and e-mail to J. Trush re: same (.1); Call with M. McCarthy, D. McCombs and S. Freytag re: PSSI (.5); Call with M. Shore re: open issues (.1); Report on same to M. McCarthy and D. McCombs (.1); Call from D. McCombs re: Texas District Court motion (.1); Revise PSSI Ex. A and instructions to C. Samis and to R. Speaker re: filing same (.1); Revise notice of filing of PSSI exhibit (.1); Call with M. Indelicato and J. Cerbone re: Rubio confidentiality agreement (.1); Two e-mails and voice mails to J. Trush re: same (.1); Review M. McCarthy edits to mediation statement (.1); Call from J. Trush re: Rubio (.2) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 3.10 hrs. | 490.00 | $1,519.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 71

Client #  727440

Matter # 157422

---

| 02/21/08 | Call to A. Cefalu at McGrann re: Fairview litigation as a violation of the stay (.1); Call to N. Wilson at O'Melveny re: Fairview litigation as a violation of the stay (.3); E-mail to N. Wilson at O'Melveny re: Fairview litigation as a violation of the stay (.1) | | | |
| --- | --- | --- | --- | --- |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 02/21/08 | Review B. Fatell e-mail re: Rubio disclosure agreement and finalize same (.1); Call with J. Kearagnan re: Rubio mediation (.3); Two e-mails with H. Etlin re; Rubio (.1); Call from H. Etlin re: Rubio (.2); E-mail to M. Indelicato and two e-mails with J. Lisac re: Rubio (.1); Review J. Kearagnan and M. McCarthy e-mails re: Rubio (.1); Revise PSSI motion to revise protective order (.1); E-mail to D. McCombs re: same (.1) | | | |
| --- | --- | --- | --- | --- |
| Director | Russell Silberglied | 1.10 hrs. | 490.00 | $539.00 |

| 02/22/08 | Finalize and file certification of counsel re: second amended scheduling order (.2); Coordinate to Judge Carey re: same (.2); E-mail to distribution re: same (.1) | | | |
| --- | --- | --- | --- | --- |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 175.00 | $87.50 |

| 02/22/08 | Review, revise and finalize amended scheduling stipulation and related certification of counsel in WARN litigation | | | |
| --- | --- | --- | --- | --- |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

| 02/22/08 | Revise Rubio mediation statement (.2); Revise next draft of PSSI motion to revise protective order (.1); Voice mail for J. Trush and e-mail to H. Etlin re: Rubio/distribution analysis (.1); E-mail from Mutchnik, to M. Shore re: objection to PSSI motion (.1); Call from M. McCarthy re: Great Northern (.1); Call from J. Kearagnan re: Rubio class list (.1); E-mails with M. McCarthy and with B. Murphy re: Great Northern (.1); Multiple e-mails with mediation team re: Rubio (.1); Calls (x2) from M. McCarthy and J. Okamoto re: Accenture (.2); Instructions to C. Samis re: Great Northern entry of appearance (.1); E-mail from J. Kearagnan, to H. Etlin re: mediation statement and from M. Shore, to M. McCarthy re: PSSI settlement (.1) | | | |
| --- | --- | --- | --- | --- |
| Director | Russell Silberglied | 1.30 hrs. | 490.00 | $637.00 |

| 02/24/08 | Two e-mails with S. Uhland re: Rubio mediation | | | |
| --- | --- | --- | --- | --- |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 72

Client #  727440

Matter #  157422

---

| 02/25/08 | Conference with C. Greer re: filing of notice of appearance and pro hac vice motion in USDC | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |

| 02/25/08 | Prepare notice of appearances for R. Silberglied, C. Samis and B. Murphy (.3); Efile notices of appearances for R. Silberglied and C. Samis (.2); Prepare pro hac vice for B. Murphy (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00 | $122.50 |

| 02/25/08 | Meet with R. Silberglied re: filing notices of appearance in Great Northern litigation (.1); Review, revise and finalize notices of appearance in Great Northern litigation (.3); Review and revise pro hac motion for Great Northern litigation (.2); Meet with C. Greer re: drafting notices of appearance for Great Northern litigation (.2); E-mail to C. Greer re: revisions to notices of appearance for Great Northern litigation (.1); E-mails to S. Fineman re: form of notices of appearance for Great Northern litigation (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |

| 02/25/08 | E-mail from, to H. Etlin and from, to G. LaBate re: Rubio mediation (.1); E-mail from, to M. Shore and from, to M. Ralston re: objection to settlement motion (.1); E-mails with J. Trush and with H. Etlin re: Rubio mediation (.1); Call from G. LaBate re: same (.1); Read objection to PSSI settlement (.5); E-mail analysis of same and strategy to client and co-counsel (.2); E-mail to M. Shore re: objection (.1); Conference with M. Merchant re: objection to PSSI (.1); Call with G. LaBate, J. Kearagnan and M. McCarthy re: Rubio class list (.3); Call from M. Fogler re: PSSI (.1); Call with M. Ralston re: PSSI objection (.2); E-mails (x2) to J. Trush re: class list (.1); Call with M. McCarthy re: Rubio, PSSI and Great Northern (.5); Call with J. Moyer re: Great Northern (.1); E-mails with M. Shore re: order (.1); E-mail from J. Trush, to G. LaBate re: class list (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 2.70 hrs. | 490.00 | $1,323.00 |

| 02/26/08 | Call to A. Cefalu at re: New Century Welfare Benefit Plan not existing as a separate legal entity (.1); E-mail to C. Greer re: retrieval of Positive Software 9019 order (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 73

Client #  727440

Matter # 157422

---

| 02/26/08 | E-mail and voice mail from G. LaBate and e-mail to G. LaBate re: class list (.1); Call with C. Shandler re: Great Northern and e-mail to M. McCarthy re: same (.1); Call with G. LaBate re: class list (.1); Call with J. Trush re: same (.1); Continue call with J. Trush and e-mail to J. Trush re: class list (.1); Call with S. Freytag and D. McCombs re: PSSI (.2); Multiple e-mails with J. Trush and M. McCarthy re: Rubio class List (.1); Call with M. Ralston re: PSSI 9019 objection (.3); Two e-mails with working group re: objection to PSSI settlement (.2); Review documents and e-mails for Rubio (.1); E-mail to working group re: conference call to prepare for mediation (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 1.50 hrs. | 490.00 | $735.00 |
| 02/27/08 | Research redemption philosophy underpinning Gary Forrest Edwards adversary proceeding (.3); E-mail to M. Merchant re: redemption philosophy underpinning Gary Forrest Edwards adversary proceeding (.1); E-mail to C. Greer re: preparing Positive Software 9019 orders for 3/5/08 hearing (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 02/27/08 | Review four e-mails from G. LaBate and J. Le re: Rubio class list (.1); E-mail from, to S. Uhland re: PSSI settlement (.1); Two e-mails with G. Labate and e-mail from, to J. Trush re: class list (.1); Call with H. Etlin, M. McCarthy and S. Freytag re: objection to PSSI settlement (.5); E-mail to J. Trush re: class list (.1); Call with M. McCarthy, G. LaBate and M. Buchanon re: Rubio (1.4); Voice mails from M. Ralston and from D. Astin re: PSSI and conference with M. Merchant re: PSSI (.1); Call with D. Astin re: PSSI (.1); Assign Rubio research to M. Riffin (.1); Revise Bonner District Court motion (.3) | | | |
| Director | Russell Silberglied | 2.90 hrs. | 490.00 | $1,421.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 74

Client #  727440

Matter # 157422

---

| 02/28/08 | E-mail to H. Etlin, et al. re: PSSI pleading (.1); Read PSSI's reply (.2); Two e-mails with D. Stratton re: same (.1); Conference with M. Riffin re: Rubio research (.2); Coordinate Rubio mediation strategy (.1); Call from L. Fine re: AIG re: Rubio (.3); Review M. Riffin priority claim (Rubio) research (.1); Conference with M. Riffin re: same (.1); E-mail from, to A. Mutchnik re: objection to PSSI settlement (.1); Call with H. Etlin, M. McCarthy, J. Le, G. LaBate and J. Kearagnan re: Rubio (.8); Call with A. Mutchnik re: PSSI (.3); Read N. Wilson analysis re: penalty claims for Rubio and e-mails with N. Wilson re: same (.1) | | | |
| Director | Russell Silberglied | 2.50 hrs. | 490.00 | $1,225.00 |
| | | | | |
| 02/29/08 | E-mail to M. McCarthy at New Century re: compliance with 3rd party subpoenas (.1); Call to A. Cefalu at McGrann re: removing New Century from the Fairview litigation (.3); Review correspondence from A. Mutchnik and Positive Software's memorandum of law in opposition to A. Mutchnik's objection to Positive Software 9019 motion (.9) | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |
| | | | | |
| 02/29/08 | Begin reviewing examiner's report | | | |
| Director | Mark D. Collins | 0.30 hrs. | 560.00 | $168.00 |
| | | | | |
| 02/29/08 | E-mail to M. McCarthy, from and to C. Shandler re: Great Northern (.1); E-mail to D. Stratton re: Rubio mediation logistics (.1); Read PSSI documents to prepare for hearing (.3); Two e-mails with M. McCarthy re: same (.1); Conference call with committee, client and co-counsel re: Rubio (.8); E-mail from, to M. Ralston, to client and co-counsel re: PSSI filing (.1); Read PSSI supplemental brief (.4) | | | |
| Director | Russell Silberglied | 1.90 hrs. | 490.00 | $931.00 |

Total Fees for Professional Services          $36,611.00

TOTAL DUE FOR THIS INVOICE                    **$36,611.00**

$47,162.89

**TOTAL DUE FOR THIS MATTER**                 **$83,773.89**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 75

Client #  727440

Matter # 157422

---

For services through February 29, 2008

relating to  RLF Retention

| 02/04/08 | Review materials re: RLF retention (.8); Prepare exhibits for supplemental retention affidavit (.2); Meeting with C. Samis RLF retention (.1); Meeting with R. Stearn re: same (.1) | | | |
|---|---|---|---|---|
| Associate | L. Katherine Good | 1.20 hrs. | 235.00 | $282.00 |
| 02/07/08 | Review and revise supplemental conflict affidavit (.4); Call to C. Greer re: effective date of conflict list (.2) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 02/22/08 | Supplemental conflict review | | | |
| Associate | T. Max Riffin | 0.20 hrs. | 220.00 | $44.00 |
| 02/24/08 | Review docket and update supplemental conflict check list and e-mail to C. Samis and L. Anderson | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 175.00 | $350.00 |

Total Fees for Professional Services          $817.00

TOTAL DUE FOR THIS INVOICE          **$817.00**

$2,907.76

**TOTAL DUE FOR THIS MATTER**          **$3,724.76**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 76

Client #  727440

Matter # 157422

For services through February 29, 2008

relating to  Retention of Others

| Date | | Role | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/08 | Review new Grant Thornton engagement particulars | | | | | |
| | Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | | $70.50 |
| 02/01/08 | E-mails with L. Kapen re: filing of KZC application (.2); Attention to finalizing same (.4) | | | | | |
| | Director | Michael J. Merchant | 0.60 hrs. | 420.00 | | $252.00 |
| 02/04/08 | E-mail to S. Freytag at Haynes re: new ordinary course professional affidavit setting forth increased caps | | | | | |
| | Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | | $23.50 |
| 02/05/08 | Coordinate service of order regarding motion to amend order regarding employment of AP Services | | | | | |
| | Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | | $17.50 |
| 02/07/08 | E-mail to A. Parlen re: master conflict check for OMM supplemental conflict affidavit | | | | | |
| | Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | | $23.50 |
| 02/08/08 | Review and revise E&Y expanded retention application | | | | | |
| | Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | | $94.00 |
| 02/09/08 | E-mail to M. Indelicato and J. Cerbone re: Rubio and FTI issue | | | | | |
| | Director | Russell Silberglied | 0.10 hrs. | 490.00 | | $49.00 |
| 02/10/08 | E-mail from, to M. Indelicato to and from M. Merchant, both re: Rubio and FTI issue | | | | | |
| | Director | Russell Silberglied | 0.20 hrs. | 490.00 | | $98.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197
Page 77

Client #  727440

Matter # 157422

---

| 02/11/08 | Review new Grant Thornton engagement letter (.2); Call from J. Wong at Grant Thornton re: engagement letter (.1); E-mail to J. Wong at Grant Thornton re: engagement letter (.1); E-mail to B. Barnes at Allen re: retention as a professional (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 02/11/08 | Conference with M. Merchant re: FTI issue (.1); Call with G. LaBate and M. Buchanan re: FTI (.1); Read FTI e-mail and voice mail to J. Cerbone re: FTI (.1): Conference with M. Collins re: FTI issue (.1); Call with M. Indelicato and J. Cerbone re: FTI (.1); E-mail to M. Buchannon re: FTI (.1): E-mail with G. LaBate re: FTI (.1); Call with M. Buchanan re: FTI (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.80 hrs. | 490.00 | $392.00 |

| 02/12/08 | E-mail to J. Wong at Grant re: necessity supplemental retention application | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 02/13/08 | Call with M. Indelicato, S. Star and M. Buchannon re: FTI (.4); Call with same and J. Kearagnan re: FTI (.1); Call with M. McCarthy re: FTI (.1); Call from J. Kearagnan re: FTI (.2) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.80 hrs. | 490.00 | $392.00 |

| 02/14/08 | Call with J. Kearagnan re: FTI (.1); E-mail to M. Indelicato re: same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

| 02/18/08 | E-mail from, to M. Indelicato re: FTI (.1); Review e-mails from H. Etlin and M. Buchannon re: same (.1); Voice mails from M. Indelicato and M. Buchannon re: same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |

| 02/19/08 | Review and revise E&Y supplemental retention application | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

| 02/19/08 | E-mail to J. Simon at Foley re: comments to E&Y supplemental retention application | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197
Page 78

Client #  727440

Matter #  157422

---

| 02/20/08 | Review, revise and finalize AlixPartners fee report for October through December | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 02/20/08 | Multiple e-mails with M. Indelicato, H. Etlin and M. Buchannon re: FTI (.1); Call with M. Fogler re: Susman retention (.1); E-mail to J. McMahon re: same and instructions to C. Greer re: same (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 02/21/08 | Prepare and efile notice of withdrawal regarding retention of Susman Godfrey | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 02/21/08 | Call to S. Freytag at Haynes re: amending ordinary course professional affidavit | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/21/08 | Call to J. Simon at Foley re: comments to E&Y retention expansion application | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 02/22/08 | E-mail to S. Freytag at Haynes re: revising Haynes ordinary course professional affidavit with new caps (.1); E-mails to M. Finnegan re: denial of motion to shorten with respect to Rothschild retention (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 02/22/08 | Review notice of withdrawal re: Susman and send to M. Fogler | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 02/23/08 | E-mail from, to C. Samis re: Haynes & Boone fees | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 02/25/08 | Revise supplemental application of Ernst & Young, efile and coordinate service | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197
Page 79

Client #  727440

Matter # 157422

---

| 02/25/08 | Provide paralegal support for preparation of, efile and send to chambers the certification of counsel regarding amended order authorizing employment of Howrey, LLP | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |

| 02/25/08 | E-mails to M. Indelicato re: Haynes and Boone fee cap increase (.2); Review and revise E&Y supplemental retention application (.3); E-mail to C. Greer re: further revisions to E&Y supplemental retention application (.1); Call to B. Murphy at Ice Miller re: retention as an ordinary course professional (.2); E-mail to B. Murphy at Ice Miller re: retention as an ordinary course professional (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |

| 02/26/08 | Review and revise Grant Thornton retention expansion application | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |

| 02/27/08 | Efile declaration of service of J. Edmonson regarding notice of withdrawal of motion for order directing court to maintain debtors' reply to first interim report of examiner under seal (.2); Efile declaration of service of J. Edmonson regarding order granting motion to amend order authorizing employment of AP Services (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.40 hrs. | 175.00 | $70.00 |

| 02/27/08 | Review and revise Grant Thornton supplemental retention application (.8); Call to J. Wong at Grant Thornton re: revisions to supplemental retention application (.2); Call to M. McCarthy at New Century re: issues with retaining consumer ombudsman (.1); E-mail to A. Parlen re: issues with retaining consumer ombudsman (.1); Call from A. Parlen re: issues with retaining consumer ombudsman (.2); Meet with M. Merchant re: issues with retaining consumer ombudsman (.2); Review plan procedures related to consumer ombudsman and retention of professionals (.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00 | $446.50 |

| 02/27/08 | E-mails from, to J. Cerbone re: FTI | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 80

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 02/28/08 | Draft 363 retention application for NHSC retention (3.8); E-mail to S. Freytag at Haynes re: increasing fee caps (.1); E-mail to J. Wong at Grant re: necessity of notarized affidavit for supplemental retention application (.1) | | | |
| Associate | Christopher M. Samis | 4.00 hrs. | 235.00 | $940.00 |
| 02/29/08 | Retrieve amended ordinary course application for Haynes & Boone and send to C. Samis | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 02/29/08 | E-mails to S. Freytag re: filing second amended ordinary course professional affidavit | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services      $4,896.50

TOTAL DUE FOR THIS INVOICE      **$4,896.50**

$35,552.71

**TOTAL DUE FOR THIS MATTER**      **$40,449.21**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 81

Client #  727440

Matter # 157422

---

For services through February 29, 2008
relating to  RLF Fee Applications

| 02/13/08 | E-mail to A. Parlen at O'Melveny re: break-down of RL&F Access Lending fees | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/14/08 | Discussion with C. Samis re: RLF Access fees and expenses pre-petition and post-petition (.1); E-mail to C. Dale re: same x2 (.2); E-mail to C. Samis re: findings of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 175.00 | $70.00 |
| 02/15/08 | Review docket re: objection deadline of RLF ninth fee application (.1); E-mail to distribution re: same (.1); Prepare certification of no objection re: same (.2); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: same (.1); Update fee status chart (.3) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |
| 02/15/08 | E-mails to A. Parlen at O'Melveny re: Access Lending fees | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/19/08 | Call to A. Parlen at O'Melveny re: providing a summary of Access Lending related fees | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 02/20/08 | Telephone call to and from L. Stevenson re: pre-petition and post-petition Access fees and expenses (.2); Discussion with C. Samis re: same (.1); Email to and from A. Parnell re: RLF initial fee report (.2); Email to M. Merchant and C. Samis re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 175.00 | $105.00 |
| 02/20/08 | Meet with M. Merchant re: fee auditors initial report on RL&F (.2); Review fee auditors initial report on RL&F (.4); E-mail to B. Witters re: format for responding to fee auditor's initial report (.1); E-mail to A. Parlen at O'Melveny re: status of providing Access Lending fees (.1) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 82

Client #  727440

Matter # 157422

---

| 02/21/08 | Search bill memos for entries relating to Access Lending at request of BJW and CXS | | | |
|---|---|---|---|---|
| Paralegal | Ann Kashishian | 0.50 hrs. | 75.00 | $37.50 |

| 02/21/08 | Instructions to A. Kashishian re: Access and Warehouse time entries pre and post petition time (.1); Discussion with C. Samis re: same (.2); Telephone call to L. Stevenson re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 175.00 | $87.50 |

| 02/21/08 | Meet with A. Kashishian re: research on Access Lending fee amounts (.3); Assign research to A. Kashishian re: research on Access fee amounts (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |

| 02/22/08 | Review January 2008 billing memos | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 175.00 | $227.50 |

| 02/25/08 | Conference with C. Greer and review fee auditor's initial report | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |

| 02/25/08 | Meeting with C. Greer re: RLF first interim initial report (.4); E-mail to C. Greer re: first interim RLF fee application (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 175.00 | $105.00 |

| 02/25/08 | Receipt and review of fee auditor report regarding RLF's first interim fee application (.2); Research information regarding response to fee auditor regarding same (3.1) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 3.30 hrs. | 175.00 | $577.50 |

| 02/25/08 | Review January bill memo | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00 | $446.50 |

| 02/25/08 | Confer with C. Samis re: fee auditor's report re: Richards, Layton & Finger P.A. interim fee application issue | | | |
|---|---|---|---|---|
| Associate | Jason M. Madron | 0.10 hrs. | 305.00 | $30.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 83

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 02/29/08 | Review and revise re: RLF tenth monthly fee application (.3); Prepare notice of fee application re: same (.2); Prepare certificate of service re: same (.2); Finalize and file re: same (.2); E-mail to XRoads re: service of same (.1); E-mail to distribution re: same (.1); Update fee status chart (.2) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 175.00 | $227.50 |
| | | | | |
| 02/29/08 | Review, revise and finalize RL&F 10th monthly fee application | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services             $2,664.50

TOTAL DUE FOR THIS INVOICE                      **$2,664.50**

$3,387.51

**TOTAL DUE FOR THIS MATTER**                   **$6,052.01**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197
Page 84
Client #  727440

Matter # 157422

---

For services through February 29, 2008

relating to Fee Applications of Others

| | | | | |
|---|---|---|---|---|
| 02/04/08 | E-mail to D. DeBassio at AlixPartners re: addressing OCPs exceeding their caps | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/05/08 | Review docket re: fee applications and cnos (.2); Download re: filed fee applications (.2); Update fee status chart (.3); E-mail to distribution re: fee applications (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 175.00 | $140.00 |
| 02/05/08 | E-mail to M. Correa at Heller re: CNO procedures on fee applications | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/06/08 | E-mail to distribution re: objection deadlines for Sheppard Mullin, Heller Ehrman x2 and Lazard Freres monthly fee applications (.1); Prepare certification of no objection re: Lazard Freres fourth monthly fee application (.2); Finalize and file certification of no objection re: same (.1); Prepare certification of no objection re: Sheppard Mullin third monthly fee application (.2); Finalize and file certification of no objection re: same (.1); Prepare certificates of service re: Heller Ehrman third and fourth monthly fee applications (.4); Finalize and file certifications of no objection re: same x2 (.2); E-mail to distribution re: cnos of same x4 (.2); Update fee status chart (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 175.00 | $315.00 |
| 02/06/08 | Review, revise and finalize CNO for Heller Ehrman August 2007 fee application (.2); Review, revise and finalize CNO for Heller Ehrman September and October 2007 fee application (.2); Review, revise and finalize Lazard September - December 2007 fee application (.2); Review, revise and finalize Sheppard Mullin August - November 2007 fee application (.2) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

March 27, 2008
Invoice 291197

Page 85

Client #  727440

Matter # 157422

---

| 02/06/08 | E-mail from J. McMahon re: APS time detail | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |

| 02/07/08 | Attention to e-mail re: AP Services compensation report for April to June 2007 (.1); Download re: same (.2); Prepare notice of filing re: same (.2); Revise notice x2 (.1); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to E. Duhalde re: confirmation of filing of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.10 hrs. | 175.00 | $192.50 |

| 02/07/08 | E-mail to M. Merchant re: possible overpayment to Saul Ewing (.1); E-mails to D. DeBassio at AlixPartners re: possible overpayment to Saul Ewing (.2); E-mail to R. Warren at Saul re: possible overpayment to Saul Ewing (.1); Review AlixPartners compensation and expense statements April - June 2007 (.2); Review and revise notice of filing for AlixPartners compensation and expense statements from April - June 2007 (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

| 02/08/08 | E-mail to R. Warren at Saul re: wire information for returning overpayment to Saul (.1); E-mail to M. McCarthy re: validity of Frost Brown invoice (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 02/11/08 | Review docket re: cnos and fee applications (.1); Update fee status chart (.1); Download re: BDO Seidman November 2007 cno (.1); E-mail to distrbution re: same (.1); Attention to e-mail re: Hennigan Bennett third monthly fee application (.1); Download and review re: same (.1); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); Download & review re: notice of particular litigation matters of Hennigan Bennett (.1); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to J. Morse re: confirmation of filings of same x2 (.1); E-mail to distribution re: Hennigan Bennett third monthly fee application (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.90 hrs. | 175.00 | $332.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197
Page 86
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 02/11/08 | Draft amended order and related certification of counsel re: increasing Howrey cap (.8); Call to T. Kowalski at Howrey re: approval of amended order (.1) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 02/12/08 | E-mail to S. Freytag at Haynes re: future fee schedule | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/14/08 | E-mail to B. Witters re: deadline to file APS fourth quarterly compensation report | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/15/08 | E-mail to distribution re: fee status chart | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 175.00 | $17.50 |
| 02/15/08 | E-mail to D. DeBassio at AlixPartners re: status of payments to Heller Ehrman | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/19/08 | Review and revise first and final Irell & Manella fee application (.8); E-mails to J. Tidus at Tidus re: drafting points for first fee application (.3); E-mail to J. Reisner at Irell re: revisions to first and final fee application (.1) | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| 02/20/08 | Review docket re: cnos and fee applications (.1); Email to distribution re: objection deadline of Grant Thornton December fee application (.1); Prepare certification of no objection re: same (.2); Finalize and file certification of no objection re: Grant Thornton December fee application (.2); Update fee status chart (.3); E-mail to distribution re: cnos' x3 (.1); E-mail to C. Samis re: interim compensation order and fee auditor order (.1); Attention to e-mail re: AP Services compensation report of October to December 2007; Download re: same (.2); Prepare notice re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to D. DuHalde re: confirmation of filing of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 175.00 | $350.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 87

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 02/20/08 | Call from A. Parlen at O'Melveny re:  status of fee auditor reports (.2); Call to H. Etlin at APS re: explanation of fee auditor procedures (.2); E-mail to A. Parlen at O'Melveny re: responding to fee auditor's initial report (.1); E-mail to H. Etlin and J. Lisac at APS  re: fee auditor procedures (.1); E-mail to B. Witters re: determining the status of fee auditor's progress on Examiner's fees (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| 02/21/08 | Call from T. Kowalski at Howrey re: fee auditor inquiry about overage amounts (.1); Call to T. Kowalski at Howrey re: fee auditor inquiry about overage amounts (.1); E-mail to A. Parlen at O'Melveny re: final determination of Access Lending fees (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 02/21/08 | E-mails with M. Kurth re: Sheppard Mullin fees | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 02/22/08 | Download re: Saul Ewing November certification of no objection (.1); E-mail to distribution re: same (.1); Update fee status chart (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00 | $52.50 |
| 02/22/08 | E-mails to H. Naviwala at Hahn re: Committee approval of order increasing Howrey fee cap (.1); E-mail to S. Uhland at O'Melveny re: authority of fee auditor to review APS's fees (.1); Draft ICP first and final fee application (2.0) | | | |
| Associate | Christopher M. Samis | 2.20 hrs. | 235.00 | $517.00 |
| 02/22/08 | E-mails with M. Kurth re: Sheppard Mullins fees | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 02/23/08 | E-mail to M. McCarthy at New Century re: Tidus request for company to pay expenses directly (.1); E-mail to R. Silberglied re: Haynes and Boone fee cap increase (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 02/25/08 | Review and revise ICP final fee application | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |

New Century Financial Corporation and New Century Mortgage C          March 27, 2008
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 291197
New Century Financial Corporation                                    Page 88
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                                    Client #  727440

                                                                     Matter # 157422

---

| 02/26/08 | Review docket re: cnos and fee applications (.2); Retreive re: fee applications for Kirkpatrick and Missal (.2); E-mail to distribution re: same (.1); Update fee status chart (.2); Attention to e-mail re: Grant Thornton eighth fee application (.1); Download and review re: same (.2); Prepare notice of fee application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to distribution re: same (.1); Update fee status chart (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 175.00 | $315.00 |
| | | | | |
| 02/26/08 | Draft, review and revise ICP final fee application (1.0); E-mail to M. McCarthy at New Century re: professionals questions on billing nonworking travel time at 50% per local rules (.1) | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |
| | | | | |
| 02/26/08 | Call with accounting re: status of fee applications | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| | | | | |
| 02/27/08 | Review and revise first and final fee application of ICP (.4); E-mail to D. Savino at ICP re: revised first and final fee application of ICP (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 02/28/08 | Review docket re: cnos and fee applications (.2); Download re: FTI tenth monthly fee application (.2); Update fee status chart (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 175.00 | $122.50 |
| | | | | |
| 02/28/08 | E-mail from M. McCarthy, to and from S. Freytag re: Haynes & Boone fees | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 02/29/08 | E-mails to D. DeBassio at APS re: paying Haynes and Boone fees | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services          $4,577.50

TOTAL DUE FOR THIS INVOICE                                          **$4,577.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 89

Client #  727440

Matter #  157422

$9.878.24

**TOTAL DUE FOR THIS MATTER**                                    **$14,455.74**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197
Page 90
Client #   727440

Matter # 157422

---

For services through February 29, 2008

relating to Insurance

| 02/04/08 | E-mail to J. Lisac at AlixPartners re: status of Grant Thornton review of Texas tax set off stipulation (.1); E-mails to W. Nowakowski at the New York Department of Revenue re: status of department review of Grant Thornton analysis of tax setoff proposal (.2); E-mail to J. Lisac at AlixPartners re: receipt of 1099 for UBS escrow account (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 02/06/08 | E-mail to A. Wagner re: filing of State of Maine tax returns (.1); E-mail to P. Waite at Maine Department of Revenue re: filing of State of Maine tax returns (.1); Call to P. Waite at State of Maine Department of Revenue (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 02/07/08 | E-mail to, from M. McCarthy re: Rubio insurance | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 02/08/08 | Review correspondence from New York City Department of Finance re: corporation tax inquiries (.2); E-mail to A. Wagner re: New York City Department of Finance tax return request (.1); E-mail to A. Wagner at AlixPartners re: Rhode Island business cessation form for tax purposes (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 02/11/08 | E-mail to J. Lisac at AlixPartners re: contact information for Texas tax set off stipulation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/19/08 | E-mail to J. Hurst at Texas Attorney General re: Texas tax set-off stipulation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/20/08 | Call from A. Wagner at APS re: final numbers for Texas tax setoff stipulation (.2); E-mail to A. Wagner at APS re: final numbers for Texas tax setoff stipulation (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 91

Client #  727440

Matter # 157422

---

| 02/21/08 | Call to J. Hurst at Texas Attorney General re: including other entities in Texas tax stipulation (.2); E-mail to D. Divers at Grant re: tax ID numbers for entities implicated by Texas tax setoff stipulation (.1); E-mails to J. Hurst at Texas Attorney General re: including multiple entities in Texas tax setoff stipulation (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 02/22/08 | E-mails to A. Wagner re: allowing Texas to file proof of claim for amounts due Texas from NC Warehouse (.2); E-mails to J. Hurst at Texas Attorney General re: drafting of Texas tax setoff stipulation (.2); E-mail to D. Divers at Grant re: filing of New Century Mortgage Ventures Texas tax return (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 02/25/08 | E-mail to D. Divers at Grant re: coordinating filing of Texas tax returns | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 02/26/08 | E-mail to A. Wagner at APS re: information request for Riverside tax claims (.1); E-mails lot N. Wilson at O'Melveny re: providing Riverside County with loan transfer information for tax purposes (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services          $777.50

TOTAL DUE FOR THIS INVOICE                                **$777.50**

                                                                          $5,010.44

**TOTAL DUE FOR THIS MATTER**                    **$5,787.94**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197
Page 92
Client #  727440

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Aja E. McDowell | 4.60 | 175.00 | 805.00 |
| Ann Jerominski | 18.10 | 175.00 | 3,167.50 |
| Ann Kashishian | 10.80 | 75.00 | 810.00 |
| Barbara J. Witters | 25.60 | 175.00 | 4,480.00 |
| Cathy M. Greer | 172.40 | 175.00 | 30,170.00 |
| Christopher M. Samis | 183.60 | 235.00 | 43,146.00 |
| Jason M. Madron | 0.20 | 305.00 | 61.00 |
| Jeffrey L. Moyer | 0.20 | 490.00 | 98.00 |
| John H. Knight | 0.20 | 490.00 | 98.00 |
| L. Katherine Good | 5.50 | 235.00 | 1,292.50 |
| Maris J. Finnegan | 7.70 | 245.00 | 1,886.50 |
| Mark D. Collins | 3.00 | 560.00 | 1,680.00 |
| Michael J. Merchant | 39.60 | 420.00 | 16,632.00 |
| Paul N. Heath | 0.30 | 400.00 | 120.00 |
| Rebecca V. Speaker | 3.30 | 175.00 | 577.50 |
| Robert J. Stearn, Jr | 0.10 | 500.00 | 50.00 |
| Russell Silberglied | 99.50 | 490.00 | 48,755.00 |
| T. Max Riffin | 6.80 | 220.00 | 1,496.00 |
| TOTAL | 581.50 | $267.11 | 155,325.00 |

**TOTAL DUE FOR THIS INVOICE**                                    **$169,570.48**

Payment may be made by wire transfer to our account at Wilmington Trust Company, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 031100092.  Please indicate on wire transfer the invoice number stated above.

Photocopies are charged at $.10 per page and outgoing telecopies at $1 per page.  Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

March 27, 2008
Invoice 291197

Page 93

Client #  727440

727440