# EXHIBIT A

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From December 1, 2007 through December 31, 2007
### Time Summary

| Name | Initials | Level | Hours | | Rate | Amount |
|------|----------|-------|-------|---|------|--------|
| Tony Lendez | T.L. | PARTNER | 187.2 | $ | 750 | 140,400.00 |
| William K Lenhart | W.L. | PARTNER | 55.1 | $ | 650 | 35,815.00 |
| Stuart C Eisenberg | S.E. | PARTNER | 13.3 | $ | 650 | 8,645.00 |
| Lori Payne | L.P. | MANAGING DIRECTOR | 54.0 | $ | 650 | 35,100.00 |
| Richard A Blumberg | R.A.B. | SENIOR MANAGER | 125.4 | $ | 525 | 65,835.00 |
| Anthony La Malfa | A.L. | SENIOR MANAGER | 73.0 | $ | 400 | 29,200.00 |
| William Giovanniello | W.G. | SENIOR MANAGER | 5.5 | $ | 400 | 2,200.00 |
| Gregory Collesano | G.C. | SENIOR MANAGER | 32.3 | $ | 395 | 12,758.50 |
| Nidhi Gupta | N.G. | SENIOR MANAGER | 135.9 | $ | 375 | 50,962.50 |
| Kevin M. Mccolgan | K.M.M. | SENIOR MANAGER | 124.4 | $ | 350 | 43,540.00 |
| Mark Goodenow | M.G. | SENIOR MANAGER | 174.3 | $ | 350 | 61,005.00 |
| Bepsy Strasburg | B.S. | SENIOR MANAGER | 13.0 | $ | 300 | 3,900.00 |
| Thomas J Terranova | T.T. | MANAGER | 67.9 | $ | 325 | 22,067.50 |
| Barry Rieger | B.R. | MANAGER | 93.8 | $ | 325 | 30,485.00 |
| Edgar Guerra | E.G. | MANAGER | 87.1 | $ | 320 | 27,872.00 |
| Jon Labovitz | J.L. | MANAGER | 146.1 | $ | 285 | 41,638.50 |
| Sam Lau | S.L. | MANAGER | 108.8 | $ | 275 | 29,920.00 |
| Chris Awong | C.A. | SENIOR | 36.5 | $ | 235 | 8,577.50 |
| Harvey Rosman | H.R. | SENIOR | 72.8 | $ | 235 | 17,108.00 |
| Kate Matson | K.M. | SENIOR | 123.5 | $ | 235 | 29,022.50 |
| Aniqa Malik | A.M. | SENIOR | 120.3 | $ | 225 | 27,067.50 |
| Tamara Shubin | T.S. | SENIOR | 99.3 | $ | 225 | 22,342.50 |
| Angelique Beyries | A.B. | SENIOR | 86.7 | $ | 225 | 19,507.50 |
| Brian C Maloney | B.C.M. | SENIOR | 24.5 | $ | 200 | 4,900.00 |
| Howard Weber | H.W. | SENIOR | 144.7 | $ | 200 | 28,940.00 |
| Gregg Weisstein | G.W. | SENIOR | 16.0 | $ | 200 | 3,200.00 |
| Kirstie L Hackman | K.L.H. | SENIOR | 65.7 | $ | 200 | 13,140.00 |
| Naushon E Vanderhoop | N.V. | SENIOR | 30.4 | $ | 185 | 5,624.00 |
| Michael Whelan | M.W. | SENIOR | 52.5 | $ | 180 | 9,450.00 |
| Kevin Reinle | K.R. | STAFF | 63.3 | $ | 175 | 11,077.50 |
| Mushtari Nagpurwala | M.N. | STAFF | 17.5 | $ | 160 | 2,800.00 |
| Nate Wiens | N.W. | STAFF | 20.5 | $ | 150 | 3,075.00 |
| Elisa Oh | E.O. | STAFF | 43.0 | $ | 140 | 6,020.00 |
| Alex Valente | A.V. | STAFF | 82.7 | $ | 125 | 10,337.50 |
| Alicja M Kulaga | A.M.K. | STAFF | 116.2 | $ | 125 | 14,525.00 |
| Jeffrey Hirshfield | J.H. | STAFF | 34.3 | $ | 125 | 4,287.50 |
| Mary Melendez | M.M. | STAFF | 48.0 | $ | 125 | 6,000.00 |
| Renee Haggwood | R.H. | STAFF | 89.7 | $ | 125 | 11,212.50 |
| Marianna Chung | M.C. | STAFF | 38.0 | $ | 115 | 4,370.00 |
| Migdalia Muftuoglu | M.M. | PARA-PROF. | 5.6 | $ | 150 | 840.00 |
| **TOTAL SERVICE TIME AND FEES:** | | | **2,928.8** | | | **904,768.50** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 1 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Time Summary**

| Name | Initials | Level | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| Tony Lendez | T.L. | PARTNER | 27.3 | $ | 375.0 | 10,237.50 |
| Anthony La Malfa | A.L. | SENIOR MANAGER | 30.1 | $ | 200.0 | 6,020.00 |
| Nidhi Gupta | N.G. | SENIOR MANAGER | 24.0 | $ | 187.5 | 4,500.00 |
| Kevin M. McColgan | K.M.M. | SENIOR MANAGER | 37.5 | $ | 175.0 | 6,562.50 |
| Kirstie L Hackman | K.L.H. | SENIOR | 18.0 | $ | 100.0 | 1,800.00 |
| Tamara Shubin | T.S. | SENIOR | 13.3 | $ | 112.5 | 1,496.25 |
| **TOTAL TRAVEL TIME AND FEES:** | | | **150.2** | | | **30,616.25** |
| **TOTAL TIME AND FEES:** | | | **3,079.0** | | | **935,384.75** |
| **Less: 10% Discounted Fees** | | | | | | **(93,538.48)** |
| **TOTAL BILLED TIME AND FEES:** | | | | | | **841,846.28** |
| **Less: 20% Holdback** | | | | | | **(168,369.26)** |
| **TOTAL BILLINGS THIS PERIOD** | | | | | $ | **673,477.02** |

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4400 - Meetings with the Debtor**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/04/07 | A.L. | Interviewed former New Century executive and subsequent discussions. | 9.1 | 400 | 3,640.00 |
| 12/04/07 | T.L. | Participated in interview of KPMG staff. | 9.1 | 750 | 6,825.00 |
| 12/05/07 | M.G. | Prepared for and participated in call with Debtors to discuss data access. | 0.7 | 350 | 245.00 |
| 12/08/07 | T.L. | Participated in interview of KPMG staff. | 3.3 | 750 | 2,475.00 |
| 12/10/07 | N.G. | Participated in interview with KPMG personnel. | 9.7 | 375 | 3,637.50 |
| 12/12/07 | K.M.M. | Attended interview of key employee. | 2.6 | 350 | 910.00 |
| 12/12/07 | M.G. | Had call with counsel and Debtors to discuss Frx access to the Debtors' systems. | 0.5 | 350 | 175.00 |
| 12/12/07 | T.L. | Attended interview of former KPMG SFG staff, participated in various discussions with counsel and K. McColgan prior to, during, and after the interview. | 2.6 | 750 | 1,950.00 |
| 12/13/07 | N.G. | Participated in interview with Company employee. | 8.8 | 375 | 3,300.00 |
| 12/14/07 | A.L. | Interviewed former New Century employee. | 3.9 | 400 | 1,560.00 |
| 12/14/07 | K.M.M. | Participated in interview of former New Century employee , KPMG partner regarding derivatives and hedging. | 3.9 | 350 | 1,365.00 |
| 12/14/07 | T.L. | Interviewed former New Century employee in LA. | 6.2 | 750 | 4,650.00 |
| 12/18/07 | N.G. | Participated in interview with the KPMG personnel interview. | 5.6 | 375 | 2,100.00 |
| 12/20/07 | K.M.M. | Participated in interview of New Century employee. | 8.2 | 350 | 2,870.00 |
| 12/21/07 | K.M.M. | Participated via phone in interview in interview of former New Century employee. | 2.2 | 350 | 770.00 |
| 12/21/07 | T.L. | Prepared for and participated in the interview of a KPMG SFG staff person with counsel and K. McColgan, including interim and follow-up discussions with counsel and K. McColgan. | 3.2 | 750 | 2,400.00 |
| **TOTAL:** | | | **79.6** | | **$ 38,872.50** |

Privileged & Confidential
Attorney Work Product

Meetings with the Debtor
Page 3 of 96

3/26/2008
5:27 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From December 1, 2007 through December 31, 2007
### Summary of Code 4400 - Meetings with the Debtor

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|-------------|------|
| Tony Lendez | T.L. | 24.4 | $ 750 | $ 18,300.00 |
| Anthony La Malfa | A.L. | 13.0 | 400 | 5,200.00 |
| Nidhi Gupta | N.G. | 24.1 | 375 | 9,037.50 |
| Kevin M. McColgan | K.M.M. | 16.9 | 350 | 5,915.00 |
| Mark Goodenow | M.G. | 1.2 | 350 | 420.00 |
| **TOTAL:** | | **79.6** | | **$ 38,872.50** |

Privileged & Confidential
Attorney Work Product

Summary - Meetings with the Debtor
Page 4 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/03/07 | J.L. | Worked on analytical memo for various components of various accounting issues. | 2.1 | 285 | 598.50 |
| 12/03/07 | M.G. | Reviewed accounting analytics for various accounting issue write-ups. | 1.8 | 350 | 630.00 |
| 12/03/07 | R.A.B. | Participated in meeting with M. Goodenow, B. Lenhart and J. Labovitz regarding specific accounting issues. | 0.5 | 525 | 262.50 |
| 12/03/07 | R.A.B. | Continued drafting specific accounting issue section of report. | 2.4 | 525 | 1,260.00 |
| 12/03/07 | R.A.B. | Continued drafting specific accounting issue section of report. | 3.1 | 525 | 1,627.50 |
| 12/03/07 | R.A.B. | Continued drafting specific accounting issue section of report. | 1.1 | 525 | 577.50 |
| 12/03/07 | W.L. | Received update on draft report preparation and interview preparation. | 0.5 | 650 | 325.00 |
| 12/04/07 | A.B. | Completed the KPMG Audit Procedures Memo. | 3.8 | 225 | 855.00 |
| 12/04/07 | B.S. | Reviewed and added conclusions to the Audit Committee write-up. | 3.3 | 300 | 990.00 |
| 12/04/07 | J.L. | Continued to work on analytical memo for various components of certain accounting issues. | 3.5 | 285 | 997.50 |
| 12/04/07 | J.L. | Worked on draft memo for certain accounting findings. | 3.1 | 285 | 883.50 |
| 12/04/07 | M.G. | Reviewed reporting information for accounting issues. | 1.8 | 350 | 630.00 |
| 12/04/07 | M.G. | Prepared report template and had discussions with team. | 2.1 | 350 | 735.00 |
| 12/04/07 | R.A.B. | Continued edits to draft. | 2.6 | 525 | 1,365.00 |
| 12/05/07 | A.L. | Reviewed reporting format with M. Goodenow. | 2.4 | 400 | 960.00 |
| 12/05/07 | J.L. | Worked on draft memo for various accounting findings. | 3.1 | 285 | 883.50 |
| 12/05/07 | J.L. | Reviewed various files downloaded from shared drive on Concordance for relevancy. | 2.8 | 285 | 798.00 |
| 12/05/07 | J.L. | Worked on analytical memo for various components of certain accounting issues. | 3.2 | 285 | 912.00 |
| 12/05/07 | K.M. | Reviewed write-up from G. Reichardt. | 3.5 | 235 | 822.50 |
| 12/05/07 | K.M. | Reviewed and noted relevant details from interview write-ups. | 4.0 | 235 | 940.00 |
| 12/05/07 | M.G. | Prepared instructions and standard reporting template for use in finalizing sections of the report. | 3.3 | 350 | 1,155.00 |
| 12/05/07 | R.A.B. | Added additional information to report draft. | 3.0 | 525 | 1,575.00 |
| 12/05/07 | R.A.B. | Reviewed K&L draft regarding SIC. | 0.5 | 525 | 262.50 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 5 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/05/07 | R.A.B. | Reviewed draft regarding CFRA report and response. | 0.2 | 525 | 105.00 |
| 12/06/07 | A.B. | Reformatted and edited the KPMG Audit Procedures memo. | 2.4 | 225 | 540.00 |
| 12/06/07 | J.L. | Created presentation graphs for report related to certain accounting issues. | 2.2 | 285 | 627.00 |
| 12/06/07 | J.L. | Worked on draft memo for certain accounting findings. | 1.7 | 285 | 484.50 |
| 12/06/07 | J.L. | Participated in meeting regarding accounting estimates and report drafts. | 1.6 | 285 | 456.00 |
| 12/06/07 | J.L. | Worked on analytical memo for various components of certain accounting issues. | 2.8 | 285 | 798.00 |
| 12/06/07 | K.M.M. | Reviewed audit program step summary prepared for a certain accounting section by BDO staff. | 0.5 | 350 | 175.00 |
| 12/06/07 | M.G. | Reviewed write-up on various accounting areas. | 1.6 | 350 | 560.00 |
| 12/06/07 | M.G. | Participated in meeting with team regarding changes to the accounting estimates and write-ups. | 1.6 | 350 | 560.00 |
| 12/06/07 | M.G. | Reviewed write-up on various accounting areas. | 1.7 | 350 | 595.00 |
| 12/06/07 | R.A.B. | Participated in meeting with M. Goodenow, J. Labovitz and A. LaMalfa regarding specific accounting issues and write-ups. | 1.6 | 525 | 840.00 |
| 12/07/07 | B.R. | Reviewed memo prepared by L. Payne and researched issues. | 1.5 | 325 | 487.50 |
| 12/07/07 | B.R. | Reviewed related documents. | 2.0 | 325 | 650.00 |
| 12/07/07 | G.W. | Review of GAAP issue for report preparation. | 3.5 | 200 | 700.00 |
| 12/07/07 | J.L. | Worked on draft memo for findings. | 2.9 | 285 | 826.50 |
| 12/07/07 | K.M. | Had discussion with M. Goodenow regarding report template. | 0.5 | 235 | 117.50 |
| 12/07/07 | K.M. | Reviewed ringtail and researched into report requirements. | 3.0 | 235 | 705.00 |
| 12/07/07 | K.M.M. | Reviewed report template received from M. Goodenow | 0.2 | 350 | 70.00 |
| 12/07/07 | K.R. | Created tables of formulas for certain accounting calculations for each quarter in 2005 and 2006 for the report. | 3.3 | 175 | 577.50 |
| 12/07/07 | K.R. | Quality checked each of the formulas and data for accuracy compared to the KPMG binder. | 1.3 | 175 | 227.50 |
| 12/07/07 | R.A.B. | Reviewed graphical presentation. | 0.5 | 525 | 262.50 |
| 12/08/07 | R.A.B. | Returned to report drafting. | 3.5 | 525 | 1,837.50 |
| 12/09/07 | K.M. | Prepared for report writing of related accounting issues. | 1.5 | 235 | 352.50 |
| 12/10/07 | B.R. | Prepared draft report for New Century. | 2.8 | 325 | 910.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 6 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/10/07 | B.R. | Reviewed related documents. | 1.9 | 325 | 617.50 |
| 12/10/07 | B.R. | Prepared draft report for New Century. | 2.1 | 325 | 682.50 |
| 12/10/07 | B.R. | Reviewed and revised draft report for New Century. | 3.0 | 325 | 975.00 |
| 12/10/07 | J.L. | Various discussions with R. Blumberg regarding specific write-ups. | 0.2 | 285 | 57.00 |
| 12/10/07 | K.M. | Inserted relevant sections from previously written memo. | 4.0 | 235 | 940.00 |
| 12/10/07 | K.M. | Reviewed report template and previously written memo; began preparation of report. | 2.7 | 235 | 634.50 |
| 12/10/07 | K.M.M. | Had discussions with M. Goodenow regarding a certain accounting issue and timing of report on such. | 0.3 | 350 | 105.00 |
| 12/10/07 | K.M.M. | Had discussions with G. Collesano regarding distribution of report writing responsibilities and documentation for a specific accounting issue. | 0.3 | 350 | 105.00 |
| 12/10/07 | L.P. | Prepared Draft Report. | 0.9 | 650 | 585.00 |
| 12/10/07 | L.P. | Provided guidance to staff working on New Century report. | 0.5 | 650 | 325.00 |
| 12/10/07 | L.P. | Prepared draft report for New Century. | 0.9 | 650 | 585.00 |
| 12/10/07 | M.G. | Reviewed write-up of accounting areas. | 1.0 | 350 | 350.00 |
| 12/10/07 | R.A.B. | Edited report draft. | 6.2 | 525 | 3,255.00 |
| 12/10/07 | T.T. | Prepared memo to examiner on certain investigation of certain accounting areas. | 1.2 | 325 | 390.00 |
| 12/10/07 | T.L. | Had meetings and discussions with K. Matson to review progress on the specific accounting issues area for the report and assisted in searching for documents needed for our analyses. | 1.3 | 750 | 975.00 |
| 12/10/07 | W.L. | Reviewed work plan and draft reports accomplished before 12/21. | 0.3 | 650 | 195.00 |
| 12/11/07 | A.B. | Documented 2005 KPMG 404 testing procedures and conclusions reached regarding information found on Ringtail. | 3.9 | 225 | 877.50 |
| 12/11/07 | B.R. | Prepared draft report for New Century. | 2.7 | 325 | 877.50 |
| 12/11/07 | B.R. | Prepared draft report for New Century. | 2.1 | 325 | 682.50 |
| 12/11/07 | B.R. | Drafted report on New Century accounting issues. | 1.4 | 325 | 455.00 |
| 12/11/07 | B.R. | Met with L. Payne to discuss report draft and accounting issues. | 0.9 | 325 | 292.50 |
| 12/11/07 | B.R. | Prepared draft report on accounting issues. | 2.5 | 325 | 812.50 |
| 12/11/07 | J.L. | Worked on analytical memo for various components of key accounting issues. | 2.7 | 285 | 769.50 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 7 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/07 | J.L. | Worked on draft memo for findings within certain accounting issues. | 3.2 | 285 | 912.00 |
| 12/11/07 | J.L. | Created presentation graphs for report related to specific accounting issues. | 2.8 | 285 | 798.00 |
| 12/11/07 | K.M. | Reviewed and analyzed information for specific accounting issues report. | 3.6 | 235 | 846.00 |
| 12/11/07 | K.M. | Prepared draft of report related to specific accounting findings. | 4.3 | 235 | 1,010.50 |
| 12/11/07 | K.M. | Continued preparation and editing draft of report related to specific accounting findings and conclusions. | 4.1 | 235 | 963.50 |
| 12/11/07 | L.P. | Drafted report on New Century accounting issues. | 1.0 | 650 | 650.00 |
| 12/11/07 | L.P. | Drafted report on New Century accounting issues. | 0.7 | 650 | 455.00 |
| 12/11/07 | L.P. | Met with team and provided guidance on the report draft on accounting issues. | 0.9 | 650 | 585.00 |
| 12/11/07 | L.P. | Prepared draft report on accounting issues. | 1.6 | 650 | 1,040.00 |
| 12/11/07 | M.G. | Prepared draft of accounting issues write-up related to certain accounting issues. | 3.4 | 350 | 1,190.00 |
| 12/11/07 | R.A.B. | Edited report draft. | 8.0 | 525 | 4,200.00 |
| 12/11/07 | T.T. | Prepared memo to examiner on investigation of certain accounting areas. | 3.7 | 325 | 1,202.50 |
| 12/11/07 | T.L. | Reviewed proposed report outline developed by M. Goodenow and noted my comments. | 0.4 | 750 | 300.00 |
| 12/12/07 | A.B. | Documented 2004 KPMG 404 testing procedures and conclusions reached regarding information found on Ringtail. | 3.8 | 225 | 855.00 |
| 12/12/07 | A.B. | Documented 2006 KPMG 404 testing procedures and conclusions reached regarding information found on Ringtail. | 3.7 | 225 | 832.50 |
| 12/12/07 | B.R. | Reviewed and revised draft report. | 2.1 | 325 | 682.50 |
| 12/12/07 | B.R. | Met with L. Payne regarding revisions to report drafts. | 0.4 | 325 | 130.00 |
| 12/12/07 | B.R. | Prepared draft report and support documentation | 2.5 | 325 | 812.50 |
| 12/12/07 | B.R. | Drafted and revised draft of report. | 3.5 | 325 | 1,137.50 |
| 12/12/07 | B.R. | Drafted and revised draft of report. | 3.1 | 325 | 1,007.50 |
| 12/12/07 | B.R. | Met with L. Payne to discuss report draft. | 0.2 | 325 | 65.00 |
| 12/12/07 | C.A. | Drafted the report on accounting and auditing issues to conform to the standard template to be submitted to Counsel. | 4.1 | 235 | 963.50 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 8 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/12/07 | C.A. | Reviewed KPMG planning audit documents related to certain accounts for the 2005 audit, and incorporated these findings into the report. | 2.8 | 235 | 658.00 |
| 12/12/07 | G.C. | Prepared draft memo regarding KPMG planning 2004, 2005 and 2006 work papers from binder #1, #2, #3 and #4. | 3.6 | 395 | 1,422.00 |
| 12/12/07 | J.L. | Worked on draft memo for findings within certain accounting issues. | 2.4 | 285 | 684.00 |
| 12/12/07 | K.M. | Continued preparation and editing draft of report related to specific accounting findings and conclusions. | 4.2 | 235 | 987.00 |
| 12/12/07 | K.M. | Made revisions to draft of report related to specific accounting findings. | 2.7 | 235 | 634.50 |
| 12/12/07 | K.M. | Continued preparation and editing draft of report related to specific accounting findings and conclusions. | 3.3 | 235 | 775.50 |
| 12/12/07 | K.M. | Reviewed and edited various sections of report related to specific accounting findings and conclusions. | 1.8 | 235 | 423.00 |
| 12/12/07 | K.R. | Reviewed memo for completeness and updated any Bates ranges necessary. | 3.9 | 175 | 682.50 |
| 12/12/07 | L.P. | Reviewed and revised draft report. | 2.1 | 650 | 1,365.00 |
| 12/12/07 | L.P. | Met with B. Rieger regarding revisions to report drafts. | 0.4 | 650 | 260.00 |
| 12/12/07 | L.P. | Reviewed and revised draft report. | 2.2 | 650 | 1,430.00 |
| 12/12/07 | L.P. | Drafted and revised draft of report. | 3.4 | 650 | 2,210.00 |
| 12/12/07 | L.P. | Met with staff to provide guidance on report draft. | 0.2 | 650 | 130.00 |
| 12/12/07 | M.G. | Met with B. Lenhart to discuss progress in write-ups. | 1.1 | 350 | 385.00 |
| 12/12/07 | M.G. | Reviewed open accounting issues documentation and write-ups. | 1.6 | 350 | 560.00 |
| 12/12/07 | M.G. | Prepared document write-up for accounting area. | 3.6 | 350 | 1,260.00 |
| 12/12/07 | R.A.B. | Reviewed Examiner assumptions and included in draft. | 8.4 | 525 | 4,410.00 |
| 12/12/07 | T.T. | Prepared memo to examiner on investigation of certain accounting areas. | 3.8 | 325 | 1,235.00 |
| 12/12/07 | T.L. | Had discussions with K. Matson and later counsel regarding report preparation and open issues. | 0.8 | 750 | 600.00 |
| 12/12/07 | W.L. | Reviewed and discussed report status M. Goodenow. | 1.1 | 650 | 715.00 |
| 12/13/07 | A.M.K. | Met with A. Malik and K. Matson to talk discuss how to create memorandums for audit programs. | 0.2 | 125 | 25.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 9 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/13/07 | A.M.K. | Created memorandum for audit programs. | 2.0 | 125 | 250.00 |
| 12/13/07 | A.B. | Drafted summary of findings for KPMG Sox testing as well as related questions for K. McColgan | 0.7 | 225 | 157.50 |
| 12/13/07 | A.B. | Documented 2004 information found on Ringtail into the KPMG Sox summary. | 2.6 | 225 | 585.00 |
| 12/13/07 | A.L. | Prepared draft report on certain accounting issues. | 1.3 | 400 | 520.00 |
| 12/13/07 | B.R. | Reviewed and revised draft report on accounting issue. | 2.6 | 325 | 845.00 |
| 12/13/07 | B.R. | Prepared report exhibit. | 0.9 | 325 | 292.50 |
| 12/13/07 | B.R. | Reviewed and revised draft report on accounting issue. | 3.5 | 325 | 1,137.50 |
| 12/13/07 | J.L. | Reviewed various files downloaded from shared drive on Concordance for relevancy. | 1.9 | 285 | 541.50 |
| 12/13/07 | J.L. | Worked on draft memo for findings within related accounting issues. | 3.3 | 285 | 940.50 |
| 12/13/07 | J.L. | Worked on analytical memo for various components of certain accounting issues. | 3.8 | 285 | 1,083.00 |
| 12/13/07 | K.M. | Continued revisions and editing report related to specific accounting findings and conclusions. | 3.6 | 235 | 846.00 |
| 12/13/07 | K.M. | Reviewed and edited various sections of report related to specific accounting findings and conclusions. | 4.4 | 235 | 1,034.00 |
| 12/13/07 | K.M. | Made revisions to various sections of report related to specific accounting findings and conclusions. | 3.3 | 235 | 775.50 |
| 12/13/07 | K.R. | Updated par values in table to be used in report. | 1.2 | 175 | 210.00 |
| 12/13/07 | L.P. | Reviewed and revised reports. | 2.7 | 650 | 1,755.00 |
| 12/13/07 | L.P. | Reviewed and revised report draft. | 2.5 | 650 | 1,625.00 |
| 12/13/07 | L.P. | Reviewed and revised report draft. | 1.2 | 650 | 780.00 |
| 12/13/07 | L.P. | Revised report draft. | 0.3 | 650 | 195.00 |
| 12/13/07 | L.P. | Reviewed and revised report drafts & analytics. | 0.8 | 650 | 520.00 |
| 12/13/07 | L.P. | Revised report draft. | 3.0 | 650 | 1,950.00 |
| 12/13/07 | L.P. | Made revisions to report. | 0.9 | 650 | 585.00 |
| 12/13/07 | L.P. | Made revisions to conclusion on report. | 0.5 | 650 | 325.00 |
| 12/13/07 | M.G. | Prepared draft section of report for accounting area. | 1.1 | 350 | 385.00 |
| 12/13/07 | R.A.B. | Drafting and editing report. | 10.8 | 525 | 5,670.00 |
| 12/13/07 | T.T. | Prepared memo to examiner on certain investigation of certain accounting areas. | 3.6 | 325 | 1,170.00 |
| 12/14/07 | A.M.K. | Created memorandums for audit programs. | 4.0 | 125 | 500.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 10 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/14/07 | A.M.K. | Compared and identified differences between derivatives memorandums for A. La Malfa and K. McColgan. | 0.5 | 125 | 62.50 |
| 12/14/07 | A.M.K. | Continued creating memorandums for audit programs. | 2.3 | 125 | 287.50 |
| 12/14/07 | B.R. | Reviewed and revised draft report on accounting issue. | 1.8 | 325 | 585.00 |
| 12/14/07 | B.R. | Prepared supporting documents for report draft. | 1.7 | 325 | 552.50 |
| 12/14/07 | H.W. | Compiled Audit program memo. | 2.8 | 200 | 560.00 |
| 12/14/07 | J.L. | Met with R. Blumberg regarding and specific accounting issue write-up. | 2.5 | 285 | 712.50 |
| 12/14/07 | J.L. | Worked on analytical memo for various components of certain accounting issues. | 2.0 | 285 | 570.00 |
| 12/14/07 | J.L. | Worked on draft memo for specific findings. | 3.5 | 285 | 997.50 |
| 12/14/07 | K.M. | Finalized report and sent to M. Goodenow, T. Lendez. | 4.7 | 235 | 1,104.50 |
| 12/14/07 | K.M. | Read through entire report. | 2.9 | 235 | 681.50 |
| 12/14/07 | K.M.M. | Reviewed related accounting documents. | 1.2 | 350 | 420.00 |
| 12/14/07 | K.M.M. | Drafted report regarding certain accounting issues. | 0.8 | 350 | 280.00 |
| 12/14/07 | K.R. | Began researching and compiling each of the documents used for the memo and organized into a binder | 3.9 | 175 | 682.50 |
| 12/14/07 | L.P. | Reviewed and revised draft report on accounting issue. | 2.3 | 650 | 1,495.00 |
| 12/14/07 | L.P. | Reviewed report draft on accounting issue. | 0.9 | 650 | 585.00 |
| 12/14/07 | L.P. | Prepared supporting documents for report draft. | 1.7 | 650 | 1,105.00 |
| 12/14/07 | M.G. | Reviewed work product from various accounting groups. | 6.2 | 350 | 2,170.00 |
| 12/14/07 | R.A.B. | Reviewed draft comments with J. Labovitz. | 2.5 | 525 | 1,312.50 |
| 12/14/07 | R.A.B. | Prepared and edited draft for circulation. | 5.5 | 525 | 2,887.50 |
| 12/14/07 | T.T. | Prepared memo to examiner on certain investigation of certain accounting areas. | 3.7 | 325 | 1,202.50 |
| 12/14/07 | T.L. | Reviewed portion of draft section of Examiner's report. | 2.0 | 750 | 1,500.00 |
| 12/14/07 | W.L. | Reviewed draft report sections. | 0.6 | 650 | 390.00 |
| 12/15/07 | A.L. | Prepared draft report on certain accounting issues. | 1.7 | 400 | 680.00 |
| 12/15/07 | M.G. | Reviewed accounting document write-ups. | 3.4 | 350 | 1,190.00 |
| 12/15/07 | M.G. | Met with B. Lenhart to review accounting document write-ups. | 0.7 | 350 | 245.00 |
| 12/15/07 | M.G. | Reviewed report themes and other items. | 2.4 | 350 | 840.00 |
| 12/15/07 | M.G. | Reviewed accounting issues write-ups related to specific accounting areas. | 3.1 | 350 | 1,085.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 11 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 12/15/07 | R.A.B. | Read and edited specific accounting issue section of report. | 3.0 | 525 | 1,575.00 |
| 12/15/07 | R.A.B. | Reformatted draft of report. | 2.2 | 525 | 1,155.00 |
| 12/15/07 | W.L. | Reviewed draft of the specific accounting issues sections of the report. | 2.5 | 650 | 1,625.00 |
| 12/15/07 | W.L. | Discussed report issues and timetable with M. Goodenow. | 0.7 | 650 | 455.00 |
| 12/16/07 | A.L. | Continued to prepare draft report on certain accounting issues. | 1.6 | 400 | 640.00 |
| 12/16/07 | A.L. | Prepared draft report on certain accounting issues. | 1.2 | 400 | 480.00 |
| 12/16/07 | J.L. | Created executive summary for certain accounting issues write-up. | 2.6 | 285 | 741.00 |
| 12/16/07 | K.M.M. | Preparation of report on certain accounting issues. | 5.5 | 350 | 1,925.00 |
| 12/16/07 | L.P. | Reviewed comments on report draft. | 1.2 | 650 | 780.00 |
| 12/16/07 | L.P. | Participated in phone call regarding comments on accounting issue report. | 1.2 | 650 | 780.00 |
| 12/16/07 | L.P. | Revised report draft. | 1.1 | 650 | 715.00 |
| 12/16/07 | M.G. | Reviewed draft of accounting issues. | 3.9 | 350 | 1,365.00 |
| 12/16/07 | M.G. | Prepared draft of accounting issues write-up. | 0.5 | 350 | 175.00 |
| 12/16/07 | M.G. | Reviewed documents identified by counsel used as support for accounting issues write-up. | 1.0 | 350 | 350.00 |
| 12/16/07 | M.G. | Reviewed draft of accounting issues write-up. | 1.7 | 350 | 595.00 |
| 12/16/07 | N.G. | Reviewed the Audit Committee Toolkit issued by the AICPA for the Audit Committee write-up. | 1.0 | 375 | 375.00 |
| 12/16/07 | N.G. | Reviewed the Audit Committee write-up. | 3.5 | 375 | 1,312.50 |
| 12/16/07 | R.A.B. | Participated in teleconference with BDO team. | 1.2 | 525 | 630.00 |
| 12/16/07 | R.A.B. | Discussed executive summary requirement with J. Labovitz. | 0.1 | 525 | 52.50 |
| 12/16/07 | R.A.B. | Reviewed executive summary draft of report. | 2.0 | 525 | 1,050.00 |
| 12/16/07 | T.L. | Reviewed and amended the draft section of the Examiner's report. | 4.5 | 750 | 3,375.00 |
| 12/16/07 | W.L. | Reviewed draft report on specific accounting issues. | 4.5 | 650 | 2,925.00 |
| 12/16/07 | W.L. | Participated on conference call regarding specific accounting issues and other report sections. | 1.2 | 650 | 780.00 |
| 12/16/07 | W.L. | Reviewed draft report on specific accounting issues. | 1.7 | 650 | 1,105.00 |
| 12/17/07 | A.M.K. | Created Audit Program memorandum for related accounting issues. | 3.5 | 125 | 437.50 |
| 12/17/07 | A.M.K. | Continued creating the Audit Program Memorandum for related accounting issues. | 3.4 | 125 | 425.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 12 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/17/07 | A.B. | Began drafting specific accounting issues report for KPMG audit programs. | 1.1 | 225 | 247.50 |
| 12/17/07 | A.B. | Reviewed and added comments to the specific accounting issues for KPMG audit programs. | 0.3 | 225 | 67.50 |
| 12/17/07 | A.M. | Proofread accounting issue memo and discussed comments with team leader. | 0.8 | 225 | 180.00 |
| 12/17/07 | A.M. | Prepared and organized documents as support for accounting write ups. | 1.3 | 225 | 292.50 |
| 12/17/07 | A.M. | Follow-up discussions with BDO Team leaders. | 0.4 | 225 | 90.00 |
| 12/17/07 | A.M. | Had discussions with K. McColgan on organizing and updating memo. | 0.5 | 225 | 112.50 |
| 12/17/07 | B.R. | Reviewed comments on report draft. | 3.1 | 325 | 1,007.50 |
| 12/17/07 | B.R. | Participated in phone call with M. Goodenow regarding comments on accounting issue report. | 0.8 | 325 | 260.00 |
| 12/17/07 | B.R. | Reviewed comments and revised report draft. | 2.6 | 325 | 845.00 |
| 12/17/07 | B.R. | Reviewed and revised draft report on accounting issue. | 2.9 | 325 | 942.50 |
| 12/17/07 | B.R. | Prepared supporting documents for report draft. | 2.1 | 325 | 682.50 |
| 12/17/07 | G.C. | Reviewed draft memo regarding KPMG 2004, 2005 and 2006 work papers from binder #1, #2, #3 and #4. | 1.0 | 395 | 395.00 |
| 12/17/07 | H.W. | Compiled Audit program memo. | 1.8 | 200 | 360.00 |
| 12/17/07 | J.L. | Prepared for and attended meeting with R. Blumberg regarding key accounting issues write-up. | 1.9 | 285 | 541.50 |
| 12/17/07 | J.L. | Worked on memo for certain accounting findings. | 1.2 | 285 | 342.00 |
| 12/17/07 | K.M. | Discussed various issues related to report with T. Lendez | 1.3 | 235 | 305.50 |
| 12/17/07 | K.M. | Made changes to report from read through. | 2.5 | 235 | 587.50 |
| 12/17/07 | K.M. | Reviewed report in relation to supporting documentation. | 3.1 | 235 | 728.50 |
| 12/17/07 | K.M. | Made amendments to report. | 2.2 | 235 | 517.00 |
| 12/17/07 | K.M.M. | Continued preparation of report on certain accounting issues. | 6.1 | 350 | 2,135.00 |
| 12/17/07 | K.M.M. | Review and planning with G. Collesano regarding report. | 0.1 | 350 | 35.00 |
| 12/17/07 | K.R. | Continued creating binder and updated some of the bates ranges used. | 3.3 | 175 | 577.50 |
| 12/17/07 | L.P. | Reviewed and revised reports. | 2.2 | 650 | 1,430.00 |
| 12/17/07 | L.P. | Reviewed and discussed report status M. Goodenow and B. Rieger. | 0.8 | 650 | 520.00 |
| 12/17/07 | L.P. | Reviewed and revised report draft. | 2.5 | 650 | 1,625.00 |
| 12/17/07 | L.P. | Reviewed and revised report draft. | 1.2 | 650 | 780.00 |

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/17/07 | L.P. | Revised report draft. | 0.5 | 650 | 325.00 |
| 12/17/07 | M.G. | Reviewed draft of accounting issues write-up. | 3.5 | 350 | 1,225.00 |
| 12/17/07 | M.G. | Prepared for and participated in conference call with BDO team to discuss write-up of accounting issues and draft. | 2.8 | 350 | 980.00 |
| 12/17/07 | M.G. | Prepared for and participated in conference call with L. Payne and B. Rieger to discuss draft accounting issue write-up. | 1.0 | 350 | 350.00 |
| 12/17/07 | M.G. | Prepared draft of accounting issues write-up. | 1.4 | 350 | 490.00 |
| 12/17/07 | N.G. | Made Revisions and additions to the Audit Committee write-up. | 5.1 | 375 | 1,912.50 |
| 12/17/07 | R.A.B. | Met with J. Labovitz to review draft of report. | 1.9 | 525 | 997.50 |
| 12/17/07 | R.A.B. | Revised draft of report. | 3.4 | 525 | 1,785.00 |
| 12/17/07 | T.S. | Located and printed documents referenced in Audit Committee Summary Document. | 3.1 | 225 | 697.50 |
| 12/17/07 | T.S. | Created document index of documents referenced in Audit Committee Summary Document. | 3.0 | 225 | 675.00 |
| 12/17/07 | T.S. | Created binder for documents printed as reference for Audit Committee Summary document. | 0.4 | 225 | 90.00 |
| 12/17/07 | T.S. | Discussed Audit Committee Summary Document with N. Gupta. | 0.2 | 225 | 45.00 |
| 12/17/07 | T.S. | Printed interview write-ups referenced in Audit Committee Summary document. | 0.2 | 225 | 45.00 |
| 12/17/07 | T.L. | Reviewed and amended the draft section of the Examiner's report. | 7.5 | 750 | 5,625.00 |
| 12/17/07 | T.L. | Met with B. Lenhart and M. Goodenow to review comments on the draft section of the Examiner's report. | 2.2 | 750 | 1,650.00 |
| 12/17/07 | T.L. | Various discussions with K. Matson regarding report. | 1.2 | 750 | 900.00 |
| 12/17/07 | W.L. | Reviewed and revised draft section of report with BDO team. | 2.2 | 650 | 1,430.00 |
| 12/17/07 | W.L. | Reviewed and revised certain section of draft report. | 0.3 | 650 | 195.00 |
| 12/18/07 | B.R. | Prepared schedules and exhibits for report draft. | 3.1 | 325 | 1,007.50 |
| 12/18/07 | B.R. | Met with L. Payne to discuss report draft. | 0.9 | 325 | 292.50 |
| 12/18/07 | B.R. | Reviewed comments and revised report draft, schedules, and exhibits. | 2.6 | 325 | 845.00 |
| 12/18/07 | B.R. | Prepared supporting documents for report draft. | 2.1 | 325 | 682.50 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 14 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/18/07 | C.A. | Prepared a schedule comparing the projected revenues, operating expenses, operating income and free cash flows for various periods using the 2005 and 2006 DCF models and updated draft report. | 3.4 | 235 | 799.00 |
| 12/18/07 | J.L. | Created executive summary for key accounting issues write-up. | 3.6 | 285 | 1,026.00 |
| 12/18/07 | J.L. | Worked on memo for specific accounting findings. | 2.4 | 285 | 684.00 |
| 12/18/07 | J.L. | Created executive summary for key accounting issues write-up. | 3.0 | 285 | 855.00 |
| 12/18/07 | K.M. | Researched and located further information to support conclusions. | 3.6 | 235 | 846.00 |
| 12/18/07 | K.M. | Revised and edited conclusions and findings in report. | 2.4 | 235 | 564.00 |
| 12/18/07 | K.M. | Had discussions with T. Lendez regarding report preparation. | 3.0 | 235 | 705.00 |
| 12/18/07 | K.M.M. | Review and planning with A. Malik regarding document review, question aggregation and report editing. | 0.8 | 350 | 280.00 |
| 12/18/07 | K.M.M. | Review and planning with B. Lenhart regarding comments/edits to report draft. | 0.2 | 350 | 70.00 |
| 12/18/07 | K.M.M. | Continued preparation of report. | 1.5 | 350 | 525.00 |
| 12/18/07 | L.P. | Reviewed and revised report drafts & analytics. | 0.8 | 650 | 520.00 |
| 12/18/07 | L.P. | Revised report draft. | 2.0 | 650 | 1,300.00 |
| 12/18/07 | M.G. | Had various meetings with BDO Team to review status of accounting issues write-ups. | 2.1 | 350 | 735.00 |
| 12/18/07 | M.G. | Reviewed accounting issues write-ups and documentation supporting basis for the investigation. | 4.0 | 350 | 1,400.00 |
| 12/18/07 | M.G. | Drafted accounting issues section related to specific accounting area. | 2.2 | 350 | 770.00 |
| 12/18/07 | N.G. | Review and discussions with M. Goodenow regarding the Audit Committee write-up. | 0.3 | 375 | 112.50 |
| 12/18/07 | N.G. | Made revisions and additions to the Audit Committee write-up. | 2.4 | 375 | 900.00 |
| 12/18/07 | R.A.B. | Reviewed draft of executive summary to report. | 2.4 | 525 | 1,260.00 |
| 12/18/07 | T.S. | Created document index of document referenced in Audit Committee Summary Document. | 0.6 | 225 | 135.00 |
| 12/18/07 | T.L. | Continued my review and amendment of the draft section of the report. | 6.7 | 750 | 5,025.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 15 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4500 - Report Preparation

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/18/07 | T.L. | Met with K. Matson to review my comments and proposed changes to the draft section of the Examiner's report for specific accounting issues. | 2.4 | 750 | 1,800.00 |
| 12/18/07 | T.L. | Discussions with K. Matson regarding current work and open issues. | 0.6 | 750 | 450.00 |
| 12/18/07 | W.L. | Reviewed draft report section. | 1.3 | 650 | 845.00 |
| 12/19/07 | A.M. | Updated references in an accounting issue memo. | 1.1 | 225 | 247.50 |
| 12/19/07 | A.M. | Reviewed audit programs and prepared supporting schedule to be incorporated in accounting issue write up. | 1.6 | 225 | 360.00 |
| 12/19/07 | A.L. | Prepared draft report on certain accounting issues. | 1.2 | 400 | 480.00 |
| 12/19/07 | B.R. | Researched related accounting issues. | 1.6 | 325 | 520.00 |
| 12/19/07 | B.R. | Reviewed comments and revised report draft, schedules and exhibits. | 2.2 | 325 | 715.00 |
| 12/19/07 | B.R. | Prepared supporting documents for report draft. | 2.2 | 325 | 715.00 |
| 12/19/07 | B.R. | Met with L. Payne to discuss report draft. | 0.8 | 325 | 260.00 |
| 12/19/07 | B.R. | Prepared schedules and exhibits for report draft. | 1.8 | 325 | 585.00 |
| 12/19/07 | B.R. | Reviewed and revised report draft. | 1.8 | 325 | 585.00 |
| 12/19/07 | G.C. | Reviewed final memo regarding KPMG 2004, 2005 and 2006 work papers from binder #1, #2, #3 and #4. | 2.0 | 395 | 790.00 |
| 12/19/07 | J.L. | Worked on memo for specific accounting findings. | 2.6 | 285 | 741.00 |
| 12/19/07 | J.L. | Created executive summary for certain accounting issues write-up. | 3.5 | 285 | 997.50 |
| 12/19/07 | K.M. | Made changes as per T. Lendez's comments related to specific accounting findings and analysis. | 2.5 | 235 | 587.50 |
| 12/19/07 | K.M. | Made changes as per T. Lendez's comments related to specific accounting conclusions. | 2.5 | 235 | 587.50 |
| 12/19/07 | K.M.M. | Reviewed issue memos prepared by team leaders. | 1.4 | 350 | 490.00 |
| 12/19/07 | K.M.M. | Correspondence with A. Malik, K. Matson & G. Collesano regarding updates/edits to draft report. | 0.2 | 350 | 70.00 |
| 12/19/07 | K.M.M. | Reviewed other accounting issue draft write ups sent to M. Quinn in preparation for interview of New Century employee. | 2.1 | 350 | 735.00 |
| 12/19/07 | L.P. | Made revisions to related report. | 0.9 | 650 | 585.00 |
| 12/19/07 | L.P. | Made revisions to conclusion on report. | 0.5 | 650 | 325.00 |
| 12/19/07 | M.G. | Had conversations with various BDO team members on report sections and updates. | 1.7 | 350 | 595.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 16 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/19/07 | M.G. | Reviewed report sections related to specific accounting areas. | 2.8 | 350 | 980.00 |
| 12/19/07 | N.G. | Review and discussions with R. Blumberg regarding specific accounting issues write-ups. | 0.3 | 375 | 112.50 |
| 12/19/07 | N.G. | Revisions and additions to the Audit Committee write-up. | 2.8 | 375 | 1,050.00 |
| 12/19/07 | R.A.B. | Reviewed latest version of executive summary to report. | 0.8 | 525 | 420.00 |
| 12/19/07 | S.E. | Reviewed  accounting issue write-up. | 3.9 | 650 | 2,535.00 |
| 12/19/07 | T.L. | Reviewed and amended the draft write-up. | 3.9 | 750 | 2,925.00 |
| 12/19/07 | T.L. | Reviewed changes made by K. Matson to the draft section on specific accounting issues report and made additional changes or corrections. | 2.8 | 750 | 2,100.00 |
| 12/19/07 | W.L. | Reviewed overall report issues and themes. | 0.4 | 650 | 260.00 |
| 12/20/07 | A.M.K. | Created Hedging Audit Program memorandum. | 0.9 | 125 | 112.50 |
| 12/20/07 | A.B. | Summarized the KPMG SFG findings related to specific issues for the 4 quarters in 2005. | 2.4 | 225 | 540.00 |
| 12/20/07 | A.B. | Summarized the KPMG SFG findings related to specific issues for the 4 quarters in 2006. | 2.2 | 225 | 495.00 |
| 12/20/07 | A.M. | Prepared supporting documentation and emailed to A. La Malfa for review along with write up of KPMG audit team and risk assessment. | 1.3 | 225 | 292.50 |
| 12/20/07 | A.M. | Prepared write up for KPMG audit staff and risk assessment on certain accounting section write-up. | 4.0 | 225 | 900.00 |
| 12/20/07 | A.L. | Prepared draft report on certain accounting issues. | 2.9 | 400 | 1,160.00 |
| 12/20/07 | A.L. | Prepared draft report on certain accounting issues. | 3.8 | 400 | 1,520.00 |
| 12/20/07 | C.A. | Performed sensitivities to the 12/31/05 Fair Value DCF Model for the Business Unit to include the assumptions used in the 2006 Fair Value DCF Model. Calculated the change in the value of the Business Unit by changing the assumptions, and communicated the results to the BDO Director for inclusion into the report. | 2.7 | 235 | 634.50 |
| 12/20/07 | J.L. | Worked on memo for relevant findings. | 2.5 | 285 | 712.50 |
| 12/20/07 | J.L. | Created executive summary for certain accounting issues write-up. | 3.1 | 285 | 883.50 |
| 12/20/07 | K.M. | Created conclusion section of report. | 2.7 | 235 | 634.50 |
| 12/20/07 | K.M. | Modified specific section of report. | 1.8 | 235 | 423.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 17 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/20/07 | K.M. | Discussed various issues with T. Lendez regarding report. | 2.5 | 235 | 587.50 |
| 12/20/07 | M.G. | Reviewed accounting write-ups on areas. | 3.2 | 350 | 1,120.00 |
| 12/20/07 | N.G. | Reviewed Internal Control write-up outline prepared by K&L Gates. | 0.7 | 375 | 262.50 |
| 12/20/07 | N.G. | Made revisions and additions to the Audit Committee write-up. | 2.5 | 375 | 937.50 |
| 12/20/07 | N.G. | Made revisions and additions to the Internal Control write-up. | 4.8 | 375 | 1,800.00 |
| 12/20/07 | R.A.B. | Reviewed and revised executive summary to report. | 0.5 | 525 | 262.50 |
| 12/20/07 | T.L. | Discussions with K. Matson regarding current work and open issues. | 2.5 | 750 | 1,875.00 |
| 12/20/07 | T.L. | Continued reviewing, amending, and adding materials to the draft write-up. | 8.8 | 750 | 6,600.00 |
| 12/20/07 | T.L. | Sent the draft write-up on specific accounting issues to counsel along with the appendices via email with a description of the status of the write-up. | 0.6 | 750 | 450.00 |
| 12/20/07 | W.L. | Reviewed revised update to various report sections. | 1.3 | 650 | 845.00 |
| 12/21/07 | A.B. | Read through the accounting issues write up. | 2.6 | 225 | 585.00 |
| 12/21/07 | A.L. | Completed draft report on certain accounting issues and distributed to M. Goodenow for review. | 1.2 | 400 | 480.00 |
| 12/21/07 | K.M. | Assisted T. Lendez with finalization of report. | 3.0 | 235 | 705.00 |
| 12/21/07 | M.G. | Reviewed accounting write-ups on areas. | 3.6 | 350 | 1,260.00 |
| 12/21/07 | N.G. | Made revisions and additions to the Audit Committee write-up, providing research on standards used to govern the audit committee. | 3.5 | 375 | 1,312.50 |
| 12/21/07 | R.A.B. | Reviewed and discussed K&L Gates draft of report. | 3.0 | 525 | 1,575.00 |
| 12/21/07 | T.L. | Reviewed draft write-up on specific accounting issues to identify material to be included in the executive summary, wrote the executive summary of the write-up, and forwarded the updated version to counsel and other BDO team members. | 3.3 | 750 | 2,475.00 |
| 12/21/07 | T.L. | Responded to emails from BDO team members and printed out various write-ups on accounting issues to review. | 1.0 | 750 | 750.00 |
| 12/21/07 | W.L. | Reviewed status of draft reports. | 1.1 | 650 | 715.00 |

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/21/07 | W.L. | Reviewed K&L draft of specific accounting issues section of report. | 0.5 | 650 | 325.00 |
| 12/22/07 | M.G. | Reviewed write-ups on accounting issues. | 3.4 | 350 | 1,190.00 |
| 12/22/07 | M.G. | Prepared for and participated in conference call with B. Lenhart to discuss accounting issues write-ups. | 0.5 | 350 | 175.00 |
| 12/22/07 | T.L. | Read the draft write-up related to specific accounting issues and noted my comments to discuss with the BDO team members. | 1.7 | 750 | 1,275.00 |
| 12/22/07 | T.L. | Read the draft write-up related to specific accounting issues and noted my comments to discuss with the BDO team members. | 0.5 | 750 | 375.00 |
| 12/22/07 | W.L. | Reviewed draft report on investigation of certain accounting areas. | 0.7 | 650 | 455.00 |
| 12/22/07 | W.L. | Reviewed draft report on investigation of certain accounting areas. | 1.0 | 650 | 650.00 |
| 12/22/07 | W.L. | Reviewed draft report on investigation of certain accounting areas. | 1.1 | 650 | 715.00 |
| 12/22/07 | W.L. | Reviewed draft report on loan quality, underwriting issues and relation to accounting section of the report. | 2.1 | 650 | 1,365.00 |
| 12/22/07 | W.L. | Reviewed draft sections of the report. | 0.3 | 650 | 195.00 |
| 12/22/07 | W.L. | Reviewed draft sections of the report. | 1.3 | 650 | 845.00 |
| 12/22/07 | W.L. | Reviewed K&L draft report regarding specific accounting issues. | 0.5 | 650 | 325.00 |
| 12/23/07 | M.G. | Reviewed write-ups on accounting issues. | 2.4 | 350 | 840.00 |
| 12/23/07 | M.G. | Reviewed and discussed write-ups on accounting issues. | 1.5 | 350 | 525.00 |
| 12/23/07 | S.E. | Reviewed FAS 91 and allowance for doubtful accounts accounting issue write-ups. | 4.1 | 650 | 2,665.00 |
| 12/23/07 | S.E. | Conference call with team regarding accounting write-ups. | 1.5 | 650 | 975.00 |
| 12/23/07 | S.E. | Reviewed FAS 91 accounting issue write-up. | 2.9 | 650 | 1,885.00 |
| 12/23/07 | T.L. | Read the draft write-up related to specific accounting issues and noted my comments to discuss with the BDO team members. | 2.0 | 750 | 1,500.00 |
| 12/23/07 | T.L. | Read the draft write-up related to FAS 91 issues and noted my comments to discuss with the BDO team members. | 0.5 | 750 | 375.00 |
| 12/23/07 | T.L. | Participated in conference call with S. Eisenberg, and M. Goodenow to discuss the draft write-ups on various accounting issues. | 1.5 | 750 | 1,125.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 19 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/24/07 | M.G. | Reviewed write-ups on accounting issues. | 2.2 | 350 | 770.00 |
| 12/24/07 | M.G. | Call with BDO team to discuss write-ups and findings. | 1.1 | 350 | 385.00 |
| 12/26/07 | W.G. | Prepared draft report for counsel. | 1.0 | 400 | 400.00 |
| 12/26/07 | M.G. | Reviewed write-ups on accounting issues. | 3.3 | 350 | 1,155.00 |
| 12/26/07 | M.G. | Reviewed write-ups on accounting issues. | 2.5 | 350 | 875.00 |
| 12/26/07 | T.L. | Review the draft write-up on the specific accounting issues and noted my comments for discussion with the BDO and K&L team members. | 1.1 | 750 | 825.00 |
| 12/26/07 | W.L. | Reviewed draft report on investigation of certain accounting areas. | 0.9 | 650 | 585.00 |
| 12/26/07 | W.L. | Reviewed K&L draft report section. | 0.6 | 650 | 390.00 |
| 12/26/07 | W.L. | Reviewed revised specific accounting issues report section. | 1.2 | 650 | 780.00 |
| 12/27/07 | M.G. | Reviewed write-ups on accounting issues. | 3.0 | 350 | 1,050.00 |
| 12/27/07 | N.G. | Reviewed BDO accounting and internal control reports to K&L Gates. | 2.0 | 375 | 750.00 |
| 12/27/07 | R.A.B. | Reviewed K&L draft report in preparation for call. | 1.0 | 525 | 525.00 |
| 12/27/07 | R.A.B. | Discussed K&L draft report with BDO team. | 2.1 | 525 | 1,102.50 |
| 12/27/07 | R.A.B. | Discussed draft with T. Lendez. | 0.2 | 525 | 105.00 |
| 12/27/07 | T.L. | Reviewed the draft write-up on the specific accounting issues and noted my comments for discussion with the BDO and K&L team members. | 1.6 | 750 | 1,200.00 |
| 12/27/07 | T.L. | Discussed our respective comments on the draft write-up on the specific accounting issues with BDO team. | 2.2 | 750 | 1,650.00 |
| 12/27/07 | T.L. | Developed some language to include in the draft write-up on the specific accounting issues. | 0.9 | 750 | 675.00 |
| 12/27/07 | W.L. | Followed up on GAAS and I/C issues for report. | 0.3 | 650 | 195.00 |
| 12/27/07 | W.L. | Reviewed specific accounting issues report and KPMG issues with BDO team. | 2.2 | 650 | 1,430.00 |
| 12/28/07 | K.M.M. | Prepared for and participated on conference call with W. Lenhart, T. Lendez and N. Gupta regarding report and addition of a KPMG section/summary. | 0.7 | 350 | 245.00 |
| 12/28/07 | K.M.M. | Reviewed correspondence from BDO employees regarding individual report sections. | 0.4 | 350 | 140.00 |
| 12/28/07 | K.M.M. | Reviewed individual issue memorandum drafts for KPMG related information. | 1.8 | 350 | 630.00 |

Privileged & Confidential
Attorney Work Product
Report Preparation
Page 20 of 96
3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/28/07 | N.G. | Prepared for and participated in discussions with T. Lendez, K. McColgan, and W. Lenhart regarding the BDO accounting memos. | 0.6 | 375 | 225.00 |
| 12/28/07 | N.G. | Reviewed the K&L Gates memo related to internal audit. | 0.4 | 375 | 150.00 |
| 12/28/07 | N.G. | Made revisions to the K&L Gates internal control memo related to internal controls. | 1.3 | 375 | 487.50 |
| 12/28/07 | T.L. | Participated in conference call with B. Lenhart, K. McColgan, and N. Gupta to discuss the draft outline and section of the Examiner's report. | 0.6 | 750 | 450.00 |
| 12/28/07 | T.L. | Searched for and forwarded to K. McColgan all the draft write-ups to date related to the areas investigated. | 0.4 | 750 | 300.00 |
| 12/28/07 | W.L. | Participated on conference call to discuss KPMG's analysis and report write-up. | 0.6 | 650 | 390.00 |
| 12/28/07 | W.L. | Reviewed various report sections. | 1.0 | 650 | 650.00 |
| 12/28/07 | W.L. | Followed up with M. Goodenow regarding revisions to the report and timetable. | 0.2 | 650 | 130.00 |
| 12/30/07 | W.L. | Reviewed draft sections of the report. | 0.6 | 650 | 390.00 |
| 12/30/07 | W.L. | Reviewed various supporting documents - interview notes. | 0.4 | 650 | 260.00 |
| 12/31/07 | W.L. | Review specific accounting issue  - revised report section. | 0.5 | 650 | 325.00 |
| 12/31/07 | W.L. | Reviewed various sections of the draft report and provided comments. | 3.2 | 650 | 2,080.00 |
| 12/31/07 | W.L. | Reviewed supporting documents to the report. | 3.8 | 650 | 2,470.00 |
| **TOTAL:** | | | **805.1** | | **$ 320,896.00** |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 21 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Summary of Code 4500 - Report Preparation**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 65.5 | $ 750 | $ 49,125.00 |
| Lori Payne | L.P. | 46.5 | 650 | 30,225.00 |
| Stuart C Eisenberg | S.E. | 12.4 | 650 | 8,060.00 |
| William K Lenhart | W.L. | 42.7 | 650 | 27,755.00 |
| Richard A Blumberg | R.A.B. | 84.2 | 525 | 44,205.00 |
| William Giovanniello | W.G. | 1.0 | 400 | 400.00 |
| Anthony La Malfa | A.L. | 17.3 | 400 | 6,920.00 |
| Gregory Collesano | G.C. | 6.6 | 395 | 2,607.00 |
| Nidhi Gupta | N.G. | 31.2 | 375 | 11,700.00 |
| Kevin M. McColgan | K.M.M. | 24.1 | 350 | 8,435.00 |
| Mark Goodenow | M.G. | 96.8 | 350 | 33,880.00 |
| Barry Rieger | B.R. | 75.8 | 325 | 24,635.00 |
| Thomas J Terranova | T.T. | 16.0 | 325 | 5,200.00 |
| Bepsy Strasburg | B.S. | 3.3 | 300 | 990.00 |
| Jon Labovitz | J.L. | 83.7 | 285 | 23,854.50 |
| Chris Awong | C.A. | 13.0 | 235 | 3,055.00 |
| Kate Matson | K.M. | 95.2 | 235 | 22,372.00 |
| Angelique Beyries | A.B. | 29.5 | 225 | 6,637.50 |
| Tamara Shubin | T.S. | 7.5 | 225 | 1,687.50 |
| Aniqa Malik | A.M. | 11.0 | 225 | 2,475.00 |
| Gregg Weisstein | G.W. | 3.5 | 200 | 700.00 |
| Howard Weber | H.W. | 4.6 | 200 | 920.00 |
| Kevin Reinle | K.R. | 16.9 | 175 | 2,957.50 |
| Alicja M Kulaga | A.M.K. | 16.8 | 125 | 2,100.00 |
| **TOTAL:** | | **805.1** | | **$ 320,896.00** |

Privileged & Confidential
Attorney Work Product

Summary - Report Preparation
Page 22 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4600 - Meetings with the Creditors Committee**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/05/07 | M.G. | Had discussions with Committee financial advisors to review certain. accounting issues and reviewed workpapers identified by Committee FAS. | 1.6 | 350 | 560.00 |
| **TOTAL:** | | | **1.6** | **$** | **560.00** |

Privileged & Confidential
Attorney Work Product

Meetings with Creditors Committee
Page 23 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Summary of Code 4600 - Meetings with the Creditors Committee**

| Name | Initials | Hours | Billing Rate | | Fees |
|------|----------|-------|--------------|---|------|
| Mark Goodenow | M.G. | 1.6 | $ 350 | $ | 560.00 |
| **TOTAL:** | | **1.6** | | **$** | **560.00** |

Privileged & Confidential
Attorney Work Product

Summary - Meetings with Creditors Committee
Page 24 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/02/07 | R.A.B. | Reviewed memo of interview - 11/20. | 0.4 | 525 | 210.00 |
| 12/02/07 | R.A.B. | Reviewed memo of interview - 10/19. | 1.1 | 525 | 577.50 |
| 12/02/07 | R.A.B. | Reviewed memo of interview - 10/17. | 0.4 | 525 | 210.00 |
| 12/02/07 | R.A.B. | Reviewed memo of interview - 11/5. | 0.4 | 525 | 210.00 |
| 12/02/07 | T.L. | Reviewed various emails and attachments from BDO team members and forwarded selected emails and documents to relevant team members. | 1.6 | 750 | 1,200.00 |
| 12/02/07 | T.L. | Reviewed proposed questions for former New Century employee to be interviewed and noted proposed amendments and additions. | 1.8 | 750 | 1,350.00 |
| 12/03/07 | A.M.K. | Had discussion and performed troubleshooting with M. Melendez in regards to how to create stored lists in Ringtail. | 1.3 | 125 | 162.50 |
| 12/03/07 | A.M.K. | Reviewed documents and created stored lists folders for key employee with certain keywords. | 0.3 | 125 | 37.50 |
| 12/03/07 | A.M.K. | Discussed documents and findings with M. Melendez. | 0.7 | 125 | 87.50 |
| 12/03/07 | A.M.K. | Reviewed related documents with certain keyword. | 2.2 | 125 | 275.00 |
| 12/03/07 | A.M.K. | Created stored lists folders for custodian with mention of specific keywords. | 0.3 | 125 | 37.50 |
| 12/03/07 | A.M.K. | Reviewed and tagged documents with mention of specific keywords. | 1.9 | 125 | 237.50 |
| 12/03/07 | A.M. | Addressed questions for T. Lendez from his review of questions for upcoming interviews. | 1.2 | 225 | 270.00 |
| 12/03/07 | A.M. | Set up searches and assigned documents to be reviewed at a first level for upcoming interviews. | 1.0 | 225 | 225.00 |
| 12/03/07 | A.M. | Investigated and followed up on questions from 1st level document reviewers. | 3.1 | 225 | 697.50 |
| 12/03/07 | A.M. | Organized and requested audit programs by accounting area. | 1.1 | 225 | 247.50 |
| 12/03/07 | A.M. | Instructed 1st level reviewers on setting up key word searches and stored list. Reviewed their search procedures for accuracy. | 1.5 | 225 | 337.50 |
| 12/03/07 | A.L. | Reviewed relevant documents and developed questions for interview of former New Century executive. | 2.1 | 400 | 840.00 |
| 12/03/07 | A.L. | Prepared summary of ABX Index for use in interviews of KPMG engagement team members. | 1.2 | 400 | 480.00 |
| 12/03/07 | A.L. | Reviewed summary of interview memos prepared for interview of former New Century executive. | 0.3 | 400 | 120.00 |
| 12/03/07 | C.A. | Performed a P&L analysis for New Century reporting unit at monthly and quarterly intervals for 2005. | 4.1 | 235 | 963.50 |
| 12/03/07 | C.A. | Performed a P&L analysis for New Century reporting unit at monthly and quarterly intervals for 2006. | 3.5 | 235 | 822.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 25 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/03/07 | C.A. | Compared the quarterly P&L data of New Century business unit for 2006 to the projected net income from the 12/31/05 Fair Value calculation prepared by New Century. | 2.6 | 235 | 611.00 |
| 12/03/07 | E.G. | Review and discussion with N. Gupta regarding approach for review of SOX 404 deficiencies. | 0.8 | 320 | 256.00 |
| 12/03/07 | E.G. | Updated 2004-2006 data analysis, pivot tables and write-up to assemble draft to date of project deliverables in preparation of meeting with Counsel. | 10.0 | 320 | 3,200.00 |
| 12/03/07 | E.G. | Review and discussion with N. Wiens regarding approach for review of SOX deficiencies. | 1.0 | 320 | 320.00 |
| 12/03/07 | E.G. | Review and discussion with S. Gao regarding approach for control document review. | 0.5 | 320 | 160.00 |
| 12/03/07 | J.L. | Reviewed various custodian interview notes for relevancy to specific accounting issues. | 0.9 | 285 | 256.50 |
| 12/03/07 | J.L. | Reviewed journal entries and various assumptions and calculations related to certain accounting issues. | 1.6 | 285 | 456.00 |
| 12/03/07 | J.L. | Attended BDO staff meeting to discuss status update. | 1.0 | 285 | 285.00 |
| 12/03/07 | J.L. | BDO follow up meeting to discuss accounting issues. | 0.3 | 285 | 85.50 |
| 12/03/07 | J.L. | Revised various components of certain accounting issues. | 2.9 | 285 | 826.50 |
| 12/03/07 | J.L. | Worked various components of certain accounting issues. | 3.2 | 285 | 912.00 |
| 12/03/07 | K.R. | Completed compiling data for Company valuation model analysis. | 2.4 | 175 | 420.00 |
| 12/03/07 | K.R. | Updated and formatted certain models and analyses. | 2.9 | 175 | 507.50 |
| 12/03/07 | L.P. | Reviewed new documents received. | 1.7 | 650 | 1,105.00 |
| 12/03/07 | L.P. | Provided guidance to staff on Audit Program Review. | 0.3 | 650 | 195.00 |
| 12/03/07 | M.M. | Discussion and troubleshooting with A. Kulaga in regards to how to create stored lists in Ringtail. | 1.3 | 125 | 162.50 |
| 12/03/07 | M.M. | Discussed documents findings with A. Kulaga. | 0.7 | 125 | 87.50 |
| 12/03/07 | N.W. | Attended meeting for instruction on client and issues with E. Guerra. | 1.0 | 150 | 150.00 |
| 12/03/07 | N.W. | Compiled data for SOX 404 management observations for 2006 into schedule. | 1.5 | 150 | 225.00 |
| 12/03/07 | N.W. | Compiled data for ITGC management observations for 2006 into schedule. | 2.5 | 150 | 375.00 |
| 12/03/07 | N.W. | Created hardcopy/softcopy list reconciliation to source hardcopy document binders. | 1.5 | 150 | 225.00 |
| 12/03/07 | N.G. | Review and discussions with E. Guerra regarding the internal control deficiency database. | 0.8 | 375 | 300.00 |
| 12/03/07 | N.G. | Review and discussions with R. Blumberg regarding the K&L Gates interview memorandum. | 0.3 | 375 | 112.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 26 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/03/07 | N.G. | Reviewed analysis of internal control summary of findings. | 1.7 | 375 | 637.50 |
| 12/03/07 | T.S. | Reviewed status of staff reviewing Internal Control documents and updated spreadsheets. | 0.3 | 225 | 67.50 |
| 12/03/07 | T.T. | Read and researched relevant accounting literature on certain accounting areas. | 2.6 | 325 | 845.00 |
| 12/03/07 | T.L. | Drafted a document with my proposed amended or additional questions for former New Century employee to be interviewed. | 1.9 | 750 | 1,425.00 |
| 12/03/07 | T.L. | Reviewed  model for NIMs 2005-A to understand how assumptions are reflected in the results. | 1.2 | 750 | 900.00 |
| 12/03/07 | T.L. | Reviewed additional documents and developed additional questions for KPMG staff to be interviewed tomorrow. | 8.5 | 750 | 6,375.00 |
| 12/03/07 | W.L. | Reviewed issues regarding specific accounting issues - ranges of differences. | 0.7 | 650 | 455.00 |
| 12/03/07 | W.L. | Reviewed issues regarding specific accounting issues. | 0.3 | 650 | 195.00 |
| 12/04/07 | A.M.K. | Discussed document findings with J. Hirshfield and M. Melendez. | 1.2 | 125 | 150.00 |
| 12/04/07 | A.M.K. | Spoke with A. Malik to discuss matching documents from ringtail to workpapers listed on shared spreadsheets. | 0.4 | 125 | 50.00 |
| 12/04/07 | A.M.K. | Discussed with A. Malik relevant KPMG documents and assigned them to tags. | 0.2 | 125 | 25.00 |
| 12/04/07 | A.M.K. | Updated the Assignment of Documents spreadsheet. | 0.5 | 125 | 62.50 |
| 12/04/07 | A.M. | Reviewed documents highlighted by first level document review team. | 1.0 | 225 | 225.00 |
| 12/04/07 | A.M. | Searched for internal control documents as requested by N. Gupta | 0.4 | 225 | 90.00 |
| 12/04/07 | A.M. | Supervised and instructed Intern to review FAS 91 audit plans. | 0.6 | 225 | 135.00 |
| 12/04/07 | A.M. | Prepared SOX papers and looked for missing documents. | 0.8 | 225 | 180.00 |
| 12/04/07 | A.M. | Searched for and provided documents requested by A. La Malfa. | 0.4 | 225 | 90.00 |
| 12/04/07 | A.M. | Ringtail ID administration and allocation. | 0.5 | 225 | 112.50 |
| 12/04/07 | A.M. | Updated schedule of KPMG documents reviewed to date. | 0.7 | 225 | 157.50 |
| 12/04/07 | B.C.M. | Met with T. Shubin to identify applicable data field required to write and execute queries. | 0.6 | 200 | 120.00 |
| 12/04/07 | B.C.M. | Worked with M. Goodenow to generate queries necessary to identify documents not yet placed into Concordance. | 2.7 | 200 | 540.00 |
| 12/04/07 | B.C.M. | Ran queries and created tables to identify documents not yet placed into Concordance. | 2.8 | 200 | 560.00 |
| 12/04/07 | B.C.M. | Ran checks to confirm validity of files identified by queries. | 1.6 | 200 | 320.00 |
| 12/04/07 | H.W. | Compiled SOX analysis on a yearly basis. | 1.5 | 200 | 300.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 27 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/04/07 | J.H. | Spoke with A. Malik to discuss matching documents from Ringtail to workpapers listed on shared spreadsheets. | 0.4 | 125 | 50.00 |
| 12/04/07 | J.H. | Discussed document findings with M. Melendez and A. Kulaga. | 1.2 | 125 | 150.00 |
| 12/04/07 | J.H. | Discussed with A. Malik relevant KPMG documents and assigned them to tags. | 0.2 | 125 | 25.00 |
| 12/04/07 | J.L. | Updated comparison table between actual and reforecasted findings. | 1.8 | 285 | 513.00 |
| 12/04/07 | J.L. | Reviewed prior period calculations for various accounting issues. | 2.1 | 285 | 598.50 |
| 12/04/07 | K.M. | Reviewed and analyzed various accounting issues. | 1.0 | 235 | 235.00 |
| 12/04/07 | K.M. | Prepared workpaper regarding certain accounting model. | 4.0 | 235 | 940.00 |
| 12/04/07 | K.M. | Made analysis of certain accounting models. | 3.4 | 235 | 799.00 |
| 12/04/07 | K.M. | Searched ringtail for required documents. | 1.1 | 235 | 258.50 |
| 12/04/07 | K.M.M. | Reviewed various interview memo's and hot documents received via email over past 5 days from counsel and BDO. | 2.6 | 350 | 910.00 |
| 12/04/07 | K.M.M. | Reviewed and responded to numerous emails from BDO and K&L Gates team members received over past 5 days. | 1.4 | 350 | 490.00 |
| 12/04/07 | K.R. | Compiled data for Company valuation models from each quarter applicable in 2005 and 2006 regarding certain accounting issues into a spreadsheet for analysis. | 3.3 | 175 | 577.50 |
| 12/04/07 | K.R. | Began compiling data for Company valuation models from each quarter applicable in 2005 and 2006 regarding certain accounting issues into a spreadsheet for analysis. | 1.6 | 175 | 280.00 |
| 12/04/07 | M.G. | Reviewed company valuation model for specific accounting issues. | 2.1 | 350 | 735.00 |
| 12/04/07 | M.M. | Updated the assignment of documents received from certain New Century employee spreadsheet. | 0.5 | 125 | 62.50 |
| 12/04/07 | M.M. | Discussed with A. Malik relevant KPMG documents and assigned them to tags. | 0.2 | 125 | 25.00 |
| 12/04/07 | M.M. | Discussed document findings with J. Hirshfield and A. Kulaga | 1.2 | 125 | 150.00 |
| 12/04/07 | M.M. | Spoke with A. Malik to discuss matching documents from ringtail to workpapers listed on shared spreadsheets. | 0.4 | 125 | 50.00 |
| 12/04/07 | N.W. | Compiled data for ITGC management observations for 2006 into schedule. | 1.0 | 150 | 150.00 |
| 12/04/07 | N.W. | Updated KPMG controls observations and assessments. | 2.0 | 150 | 300.00 |
| 12/04/07 | N.W. | Created hardcopy/softcopy Bates # reconciliation from source hardcopy document binders. | 2.0 | 150 | 300.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 28 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/04/07 | N.G. | Review and discussions with T. Shubin regarding the document review process for company documents in Concordance. | 0.6 | 375 | 225.00 |
| 12/04/07 | N.G. | Reviewed analysis prepared by the RAS group for internal control matrix. | 1.7 | 375 | 637.50 |
| 12/04/07 | N.G. | Reviewed SOX Summary of Findings identified to date by the document review team. | 0.5 | 375 | 187.50 |
| 12/04/07 | R.A.B. | Reviewed calculations of reserve. | 0.6 | 525 | 315.00 |
| 12/04/07 | R.A.B. | Reviewed various documents. | 1.0 | 525 | 525.00 |
| 12/04/07 | T.S. | Met with N. Gupta and discussed progress of document review overall, and specific searches in Concordance. | 0.6 | 225 | 135.00 |
| 12/04/07 | T.S. | Worked with B. Maloney on creating queries in Access to identify documents not yet loaded into Concordance. | 0.6 | 225 | 135.00 |
| 12/04/07 | T.S. | Discussed with A. Valente focus of email document review in Concordance. | 0.2 | 225 | 45.00 |
| 12/04/07 | T.S. | Discussed upcoming interview of New Century employee with N. Gupta. | 0.2 | 225 | 45.00 |
| 12/04/07 | T.S. | Discussed certain accounting documents with A. Valente. | 0.6 | 225 | 135.00 |
| 12/04/07 | T.S. | Spoke with S. Lau regarding tagging of documents in Concordance. | 0.4 | 225 | 90.00 |
| 12/04/07 | T.T. | Read and researched relevant accounting literature on certain accounting issues. | 3.4 | 325 | 1,105.00 |
| 12/05/07 | A.V. | Received instructions from T. Shubin for the examination of ethics hotline documents. | 0.2 | 125 | 25.00 |
| 12/05/07 | A.M.K. | Discussed document findings with J. Hirshfield and M. Melendez. | 0.9 | 125 | 112.50 |
| 12/05/07 | A.M.K. | Reviewed and created new stored list folders from documents with specific keywords. | 0.9 | 125 | 112.50 |
| 12/05/07 | A.M.K. | Reviewed and tagged Remaining Documents folder. | 0.5 | 125 | 62.50 |
| 12/05/07 | A.M.K. | Updated Assignment of Documents spreadsheet. | 0.2 | 125 | 25.00 |
| 12/05/07 | A.M.K. | Discussed and performed troubleshooting over the phone with A. Malik. | 0.2 | 125 | 25.00 |
| 12/05/07 | A.M.K. | Met with A. Malik to review missing KPMG documents. | 0.2 | 125 | 25.00 |
| 12/05/07 | A.M.K. | Updated the missing documents spreadsheet. | 0.5 | 125 | 62.50 |
| 12/05/07 | A.M.K. | Converted documents into PDF versions, renamed missing documents and saved them in specific folders. | 1.3 | 125 | 162.50 |
| 12/05/07 | A.M. | Reviewed planning documents and incorporated into documents prepared for upcoming interviews. | 0.8 | 225 | 180.00 |
| 12/05/07 | A.M. | Supervised and instructed staff to finish review of documents received from key employee. | 0.2 | 225 | 45.00 |
| 12/05/07 | A.M. | Had conference call with T. Lendez regarding document prepared for upcoming interview. | 2.5 | 225 | 562.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 29 of 96

3/28/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/05/07 | A.M. | Reviewed FAS Audit programs sent by L. Payne. | 1.2 | 225 | 270.00 |
| 12/05/07 | A.M. | Set up intern to create index of binders of FAS 91 audit programs. | 0.4 | 225 | 90.00 |
| 12/05/07 | A.M. | Had discussions with E. Guerra and Internal Audit and Controls Team, regarding illegible KPMG work papers. | 0.5 | 225 | 112.50 |
| 12/05/07 | A.M. | Supervised and instructed M. Whelan review of completion documents. Reviewed work performed by M. Whelan. | 1.6 | 225 | 360.00 |
| 12/05/07 | A.M. | Worked on assignment of KPMG documents received from a certain key employee. | 0.7 | 225 | 157.50 |
| 12/05/07 | A.M. | Had further discussions with T. Lendez on 2005 KPMG work papers. | 0.6 | 225 | 135.00 |
| 12/05/07 | A.M. | Reviewed indexes prepared on KPMG work papers for upcoming interviews. | 4.0 | 225 | 900.00 |
| 12/05/07 | A.L. | Reviewed and prepared comments on memo regarding interview of former New Century director. | 1.3 | 400 | 520.00 |
| 12/05/07 | A.L. | Discussed SOX 404 audit process with N. Gupta. | 1.8 | 400 | 720.00 |
| 12/05/07 | A.L. | Discussed accounting issue and methodology with R. Blumberg. | 0.3 | 400 | 120.00 |
| 12/05/07 | A.L. | Reviewed KPMG 404 testing documentation with N. Gupta. | 0.3 | 400 | 120.00 |
| 12/05/07 | B.S. | Added additional interview questions for key interviewee. | 2.0 | 300 | 600.00 |
| 12/05/07 | B.C.M. | Ran queries to separate files not uploaded into concordance from directories not yet loaded into Concordance. | 1.4 | 200 | 280.00 |
| 12/05/07 | B.C.M. | Ran queries to identify specific file types and not yet loaded into Concordance. | 1.9 | 200 | 380.00 |
| 12/05/07 | B.C.M. | Identified specific file types not yet loaded into Concordance. | 2.3 | 200 | 460.00 |
| 12/05/07 | B.C.M. | Coordinated with S. Williams to split directory & file listings into separate columns. | 2.2 | 200 | 440.00 |
| 12/05/07 | B.C.M. | Sorted excel spreadsheets of items not yet loaded into Concordance by directory. | 0.4 | 200 | 80.00 |
| 12/05/07 | B.C.M. | Applied formulas to split directory & file listings to all excel spreadsheets. | 0.9 | 200 | 180.00 |
| 12/05/07 | E.G. | Review and discussion with N. Gupta regarding approach for review of SOX 404 deficiencies. | 0.8 | 320 | 256.00 |
| 12/05/07 | H.W. | Compiled competitor information for J. Labovitz. | 2.9 | 200 | 580.00 |
| 12/05/07 | H.W. | Researched peer information for J. Labovitz. | 2.2 | 200 | 440.00 |
| 12/05/07 | J.H. | Discussed document findings with M. Melendez and A. Kulaga. | 0.9 | 125 | 112.50 |
| 12/05/07 | K.M. | Made analysis of certain accounting models. | 2.1 | 235 | 493.50 |
| 12/05/07 | K.M. | Prepared for Interview of key employee. | 4.0 | 235 | 940.00 |
| 12/05/07 | K.M.M. | Had discussions with A. Malik regarding the KPMG document review process. | 0.2 | 350 | 70.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 30 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/05/07 | K.M.M. | Had discussions with R. Blumberg regarding KPMG audit programs and workpaper sign-offs for certain accounting sections. | 0.4 | 350 | 140.00 |
| 12/05/07 | K.M.M. | Reviewed various documents and interview notes received from K&L Gates or BDO staff. | 2.9 | 350 | 1,015.00 |
| 12/05/07 | K.M.M. | Responded to various e-mail requests and correspondence from K&L Gates and BDO staff regarding various KPMG related issues. | 0.8 | 350 | 280.00 |
| 12/05/07 | K.M.M. | Reviewed and prepared analysis of KPMG workpapers. | 1.6 | 350 | 560.00 |
| 12/05/07 | K.M.M. | Had discussions with N. Gupta regarding preparation for interview of key employee (KPMG) and certain accounting issues. | 2.5 | 350 | 875.00 |
| 12/05/07 | K.R. | Completed entering data for Company valuation models from each quarter applicable in 2005 and 2006 regarding certain accounting issues into a spreadsheet for analysis. | 0.9 | 175 | 157.50 |
| 12/05/07 | K.R. | Input data for Company valuation models from each quarter applicable in 2005 and 2006 regarding certain accounting issues into a spreadsheet for analysis. | 3.2 | 175 | 560.00 |
| 12/05/07 | K.R. | Input data for Company valuation models from each quarter applicable in 2005 and 2006 regarding certain accounting issues into a spreadsheet for analysis. | 1.8 | 175 | 315.00 |
| 12/05/07 | K.R. | Input data for Company valuation models from each quarter applicable in 2005 and 2006 regarding certain accounting issues into a spreadsheet for analysis. | 1.6 | 175 | 280.00 |
| 12/05/07 | M.G. | Had call with T. Lendez to discuss interview status and changes to interview questions. | 0.7 | 350 | 245.00 |
| 12/05/07 | M.M. | Discussed document findings with J. Hirshfield and A. Kulaga. | 0.9 | 125 | 112.50 |
| 12/05/07 | M.M. | Created new stored list folders from documents with certain keywords. | 0.9 | 125 | 112.50 |
| 12/05/07 | N.W. | Created hardcopy/softcopy Bates # reconciliation from source hardcopy document binders. | 1.0 | 150 | 150.00 |
| 12/05/07 | N.W. | Updated KPMG controls observations and assessments. | 3.0 | 150 | 450.00 |
| 12/05/07 | N.W. | Reconciled KPMG and managements assessment of controls. | 1.0 | 150 | 150.00 |
| 12/05/07 | N.G. | Prepared for and participated in meeting with K. McColgan to discuss the KPMG SOX review process. | 2.5 | 375 | 937.50 |
| 12/05/07 | N.G. | Conference call with E. Guerra regarding the internal control database. | 0.8 | 375 | 300.00 |
| 12/05/07 | N.G. | Review and discussions with A. LaMalfa regarding the Company employee interview and internal control questions. | 0.3 | 375 | 112.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 31 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/05/07 | N.G. | Meeting with A. LaMalfa to discuss the Internal Control SOX process. | 1.8 | 375 | 675.00 |
| 12/05/07 | N.G. | Review and organization of relevant and interview documents. | 0.2 | 375 | 75.00 |
| 12/05/07 | N.G. | Reviewed Company documents to prepare for the upcoming interview. | 2.0 | 375 | 750.00 |
| 12/05/07 | R.A.B. | Reviewed Debtor's response to first report. | 0.3 | 525 | 157.50 |
| 12/05/07 | T.S. | Discussed illegible KPMG SOX Findings documents with A. Malik. | 0.2 | 225 | 45.00 |
| 12/05/07 | T.S. | Met with N. Gupta and discussed KPMG SOX Findings / Summaries. | 0.4 | 225 | 90.00 |
| 12/05/07 | T.S. | Discussed SOX Findings / Summaries with N. Gupta. | 0.5 | 225 | 112.50 |
| 12/05/07 | T.S. | Instructed A. Valente in searching for Ethics Hotline documents in Ringtail. | 0.2 | 225 | 45.00 |
| 12/05/07 | T.S. | Discussed New Century background with J. D'Angelo. | 0.3 | 225 | 67.50 |
| 12/05/07 | T.T. | Prepared summary of questions for interview regarding certain accounting issues. | 3.9 | 325 | 1,267.50 |
| 12/05/07 | T.T. | Read and researched relevant accounting literature on key accounting issues. | 1.3 | 325 | 422.50 |
| 12/05/07 | T.L. | Reviewed the contents of the working papers to be reviewed with a KPMG auditor to be interviewed later this week and discussed missing working papers with A. Malik. | 3.6 | 750 | 2,700.00 |
| 12/05/07 | T.L. | Reviewed the missing documents provided to us by KPMG counsel. | 0.9 | 750 | 675.00 |
| 12/05/07 | T.L. | Had discussions with M. Goodenow regarding status of work and open issues. | 0.7 | 750 | 525.00 |
| 12/05/07 | T.L. | Reviewed possible documents to be shown to KPMG auditor during next week's interview, identified documents and developed possible questions. | 3.2 | 750 | 2,400.00 |
| 12/06/07 | A.M.K. | Continued reviewing related documents from the stored list. | 1.0 | 125 | 125.00 |
| 12/06/07 | A.M.K. | Had conference calls with A. Malik in regards to instructions spreadsheet. | 0.3 | 125 | 37.50 |
| 12/06/07 | A.M.K. | Continued updating instructions spreadsheet. | 1.3 | 125 | 162.50 |
| 12/06/07 | A.M.K. | Had discussion with M. Melendez and J. Hirshfield regarding relevant accounting issues. | 1.4 | 125 | 175.00 |
| 12/06/07 | A.M. | Instructed and set up LA staff to update copies of documents in LA. | 0.6 | 225 | 135.00 |
| 12/06/07 | A.M. | Supervised and instructed staff in NY to update indexes for work paper binders, to include bates numbers and sign offs. | 0.4 | 225 | 90.00 |
| 12/06/07 | A.M. | Had further discussions with T. Lendez on index. | 1.2 | 225 | 270.00 |
| 12/06/07 | A.M. | Prepared documents and discussions on accounting issue with T. Terranova and T. Lendez | 0.6 | 225 | 135.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 32 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/07 | A.M. | Updated indexes and prepare documents for upcoming KPMG interview | 3.3 | 225 | 742.50 |
| 12/06/07 | A.L. | Reviewed certain accounting quantification. | 0.7 | 400 | 280.00 |
| 12/06/07 | A.L. | Discussed journal entry analytics and with M. Goodenow. | 0.3 | 400 | 120.00 |
| 12/06/07 | B.R. | Reviewed documents and KPMG audit programs. | 2.4 | 325 | 780.00 |
| 12/06/07 | B.R. | Planned for and participated in strategic and analytical meetings with staff. | 3.0 | 325 | 975.00 |
| 12/06/07 | B.R. | Reviewed and revised interview questions. | 2.0 | 325 | 650.00 |
| 12/06/07 | B.S. | Added additional interview questions for additional key interviewee. | 1.9 | 300 | 570.00 |
| 12/06/07 | B.C.M. | Produced documents not placed into Concordance to expedite review process (Batch 1A). | 0.8 | 200 | 160.00 |
| 12/06/07 | B.C.M. | Produced documents not placed into Concordance to expedite review process. (Batch 1B). | 0.9 | 200 | 180.00 |
| 12/06/07 | B.C.M. | Produced documents not placed into Concordance to expedite review process (Batch 2A). | 1.7 | 200 | 340.00 |
| 12/06/07 | B.C.M. | Produced documents not placed into Concordance to expedite review process (Batch 2B-1). | 0.7 | 200 | 140.00 |
| 12/06/07 | B.C.M. | Produced documents not placed into Concordance to expedite review process (Batch 2B-2). | 0.8 | 200 | 160.00 |
| 12/06/07 | B.C.M. | Produced documents not placed into Concordance to expedite review process (Batch 2B-3). | 0.7 | 200 | 140.00 |
| 12/06/07 | E.O. | Discussed and compiled certain documents for T. Lendez. | 1.6 | 140 | 224.00 |
| 12/06/07 | H.W. | Compiled competitor information for J. Labovitz. | 2.2 | 200 | 440.00 |
| 12/06/07 | H.W. | Researched competitor information for J. Labovitz. | 1.7 | 200 | 340.00 |
| 12/06/07 | H.W. | Reviewed peer information on accounting practices for J. Labovitz. | 2.1 | 200 | 420.00 |
| 12/06/07 | J.H. | Discussed document findings with M. Melendez and A. Kulaga. | 1.4 | 125 | 175.00 |
| 12/06/07 | J.L. | Reviewed EPICOR for information related to specific accounting issue. | 1.8 | 285 | 513.00 |
| 12/06/07 | J.L. | Reviewed EPICOR for  information for reporting business unit. | 2.6 | 285 | 741.00 |
| 12/06/07 | K.M. | Analyzed sensitivity differences within related accounting issues. | 2.8 | 235 | 658.00 |
| 12/06/07 | K.M. | Reviewed documents circulated in preparation for report. | 3.3 | 235 | 775.50 |
| 12/06/07 | K.M. | Reviewed interview write ups. | 2.7 | 235 | 634.50 |
| 12/06/07 | K.M.M. | Reviewed prior interview outlines for questions/topics to add to a specific (KPMG) interview outline. | 1.9 | 350 | 665.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 33 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/06/07 | K.M.M. | Had discussions with A. Malik regarding interview of key employee, document review related to key employee, and consolidating questions/topics from all team leaders into one document. | 0.9 | 350 | 315.00 |
| 12/06/07 | K.M.M. | Sent correspondence to BDO Team Leaders regarding final interview schedules for KPMG, additional questions or topics, deadlines for presenting such. | 0.7 | 350 | 245.00 |
| 12/06/07 | K.M.M. | Corresponded with N. Gupta regarding interview, questions and topics. | 0.8 | 350 | 280.00 |
| 12/06/07 | K.M.M. | Had discussions with R. Blumberg regarding KPMG interviews and various accounting issues. | 0.5 | 350 | 175.00 |
| 12/06/07 | K.M.M. | Sent correspondence and had discussions with K&L Gates counsel and other BDO team members regarding scheduling of KPMG interviews. | 0.6 | 350 | 210.00 |
| 12/06/07 | K.M.M. | Reviewed highlights memos of interviews (KPMG) distributed by counsel. | 0.6 | 350 | 210.00 |
| 12/06/07 | K.M.M. | BDO Team leader meeting regarding wrap up and report preparation. | 0.4 | 350 | 140.00 |
| 12/06/07 | K.M.M. | Reviewed highlights memos of interviews distributed by counsel. | 0.4 | 350 | 140.00 |
| 12/06/07 | K.M.M. | Reviewed and analyzed various KPMG workpapers and hot documents; distributed same to appropriate team leaders based on issue topic. | 1.1 | 350 | 385.00 |
| 12/06/07 | L.P. | Reviewed documents related to New Century case. | 0.5 | 650 | 325.00 |
| 12/06/07 | L.P. | Provided guidance to staff regarding analysis of accounting issue. | 0.4 | 650 | 260.00 |
| 12/06/07 | M.M. | Reviewed and tagged documents with the keywords from KPMG based on relevant assertions. | 2.5 | 125 | 312.50 |
| 12/06/07 | M.M. | Continued reviewing and tagging documents from a certain custodian. | 0.5 | 125 | 62.50 |
| 12/06/07 | M.M. | Discussed document finding on Risk Assessment and Deficiency with J. Hirshfield and A. Kulaga. | 1.4 | 125 | 175.00 |
| 12/06/07 | M.M. | Updated list of documents received from a certain key employee. | 0.3 | 125 | 37.50 |
| 12/06/07 | N.G. | Review and discussions with T. Shubin regarding changes to the internal control document review process and priority of email review in Concordance. | 0.3 | 375 | 112.50 |
| 12/06/07 | R.A.B. | Reviewed and added to questions for interview of12/10 and reviewed analytical work papers for framing questions. | 1.3 | 525 | 682.50 |
| 12/06/07 | R.A.B. | Reviewed CFRA report and response to it. | 1.4 | 525 | 735.00 |
| 12/06/07 | R.A.B. | Reviewed specific accounting issue calculations and assumptions. | 1.3 | 525 | 682.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 34 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/06/07 | R.A.B. | Reviewed concepts regarding components of specific accounting issue. | 1.0 | 525 | 525.00 |
| 12/06/07 | R.A.B. | Reviewed edits to specific accounting issue calculations and assumptions. | 1.2 | 525 | 630.00 |
| 12/06/07 | R.A.B. | Reviewed prior interview to develop questions for 12/8 interview. | 1.1 | 525 | 577.50 |
| 12/06/07 | T.L. | Reviewed and amended the index of KPMG documents to be shown to the KPMG staff to be interviewed on Saturday. | 1.9 | 750 | 1,425.00 |
| 12/06/07 | T.L. | Discussed the contents of the index of KPMG documents with A. Malik and made additional revisions and additions to the index. | 1.2 | 750 | 900.00 |
| 12/06/07 | T.L. | Had discussions with E. Oh and responded to her questions, as necessary. | 1.1 | 750 | 825.00 |
| 12/06/07 | T.L. | Reviewed KPMG working papers and emails contained in a binder and selected documents/developed questions for the KPMG staff to be interviewed next week. | 4.8 | 750 | 3,600.00 |
| 12/06/07 | T.L. | Reviewed materials assembled by counsel. | 0.7 | 750 | 525.00 |
| 12/06/07 | T.L. | Had discussions with K. Matson regarding status of work and open issues. | 0.7 | 750 | 525.00 |
| 12/06/07 | W.L. | Reviewed plan to complete projects and related budget. | 0.4 | 650 | 260.00 |
| 12/07/07 | A.M.K. | Reviewed and tagged related document with specific keywords. | 0.2 | 125 | 25.00 |
| 12/07/07 | A.M.K. | Reviewed folders and searched for interview questions for former New Century employee. | 1.1 | 125 | 137.50 |
| 12/07/07 | A.M.K. | Assisted M. Melendez in adding new custodians to the spreadsheet. | 0.6 | 125 | 75.00 |
| 12/07/07 | A.M.K. | Created stored lists for custodian. | 0.5 | 125 | 62.50 |
| 12/07/07 | A.M.K. | Reviewed and tagged documents with specific keywords and remaining documents stored list. | 1.3 | 125 | 162.50 |
| 12/07/07 | A.M.K. | Updated the Assignment of Documents spreadsheet. | 0.2 | 125 | 25.00 |
| 12/07/07 | A.M.K. | Changed the format of documents to PDF and created index spreadsheet that included 3rd Quarter 2005 B/S and I/S analytics as required by for the interview. | 0.4 | 125 | 50.00 |
| 12/07/07 | A.M.K. | Discussed document findings with J. Hirshfield and M. Melendez. | 1.2 | 125 | 150.00 |
| 12/07/07 | A.B. | Created various charts for specific model. | 3.6 | 225 | 810.00 |
| 12/07/07 | A.M. | Instructed staff to populate documents received schedule. Reviewed their work for completion and accuracy. | 0.2 | 225 | 45.00 |
| 12/07/07 | A.M. | Supervised and instructed staff member on searching for documents required for upcoming interview as suggested by a certain key employee. | 0.4 | 225 | 90.00 |
| 12/07/07 | A.M. | Prepared questions from BDO Accounting teams for upcoming interview. | 3.1 | 225 | 697.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 35 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/07/07 | A.M. | Had discussions with T. Lendez regarding analytical reviews, searched for relevant SOX work papers for certain accounting issues. | 2.0 | 225 | 450.00 |
| 12/07/07 | A.M. | Had discussions with BDO interview team regarding documents required for upcoming interview. Obtained staff to meet requirements. | 0.3 | 225 | 67.50 |
| 12/07/07 | A.L. | Reviewed outline for interview of former New Century employee. | 0.7 | 400 | 280.00 |
| 12/07/07 | A.L. | Reviewed questions for interview of former New Century employee. | 0.3 | 400 | 120.00 |
| 12/07/07 | A.L. | Reviewed and prepared comments on accounting section write-up. | 0.2 | 400 | 80.00 |
| 12/07/07 | B.R. | Met with L. Payne to discuss accounting issues. | 0.5 | 325 | 162.50 |
| 12/07/07 | B.R. | Prepared summary review of certain accounting issues. | 1.5 | 325 | 487.50 |
| 12/07/07 | B.C.M. | Consolidated spreadsheets of documents not placed into Concordance into master file per discussion with M. Goodenow. | 2.1 | 200 | 420.00 |
| 12/07/07 | H.R. | Reviewed memorandum regarding possible questions for interview of KPMG employee and accounting issues. | 0.9 | 235 | 211.50 |
| 12/07/07 | H.R. | Reviewed memoranda regarding possible questions for interview of KPMG employee and accounting issues. | 0.6 | 235 | 141.00 |
| 12/07/07 | H.W. | Gathered competitor information for J. Labovitz. | 1.5 | 200 | 300.00 |
| 12/07/07 | J.H. | Assigned custodian documents to assignment spreadsheet. | 1.2 | 125 | 150.00 |
| 12/07/07 | J.H. | Discussed document findings with M. Melendez and A. Kulaga. | 1.2 | 125 | 150.00 |
| 12/07/07 | K.M. | Had discussion with T. Lendez, A. Malik and located related article as requested. | 0.5 | 235 | 117.50 |
| 12/07/07 | K.M.M. | Had discussions w/ A. Malik regarding second level document review regarding documents identified for interview of key employee. | 0.3 | 350 | 105.00 |
| 12/07/07 | K.M.M. | Reviewed various document flagged for interview of key employee by T. Shubin. | 1.7 | 350 | 595.00 |
| 12/07/07 | K.M.M. | Corresponded with N. Gupta regarding certain accounting documents, questions for interview of key employee, background info on KPMG interviews already conducted, etc. | 0.9 | 350 | 315.00 |
| 12/07/07 | K.M.M. | Reviewed correspondence and documents among BDO team members regarding upcoming (KPMG) interview - commented on issues noted within documents distributed and questions to be raised as a result. | 0.4 | 350 | 140.00 |
| 12/07/07 | K.M.M. | Corresponded among BDO team members regarding document review and binder preparation in advance of upcoming KPMG interviews. | 0.3 | 350 | 105.00 |
| 12/07/07 | K.M.M. | Reviewed interview questions list sent to N. Gupta. | 0.2 | 350 | 70.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 36 of 98

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/07/07 | L.P. | Provided guidance to staff regarding analysis of accounting issue. | 0.5 | 650 | 325.00 |
| 12/07/07 | M.G. | Reviewed information related to accounting issues. | 3.4 | 350 | 1,190.00 |
| 12/07/07 | M.M. | Prepared documents for A. Malik to be sent to B. Rieger. | 1.1 | 125 | 137.50 |
| 12/07/07 | M.M. | Created new stored lists from custodian with certain keywords. | 1.8 | 125 | 225.00 |
| 12/07/07 | M.M. | Reviewed and tagged documents with keywords. | 1.6 | 125 | 200.00 |
| 12/07/07 | M.M. | Discussed document finding on Risk Assessment and Deficiency with J. Hirshfield and A. Kulaga. | 1.2 | 125 | 150.00 |
| 12/07/07 | M.M. | Populated new custodians on the spreadsheet and updated Interview dates with KPMG. | 2.3 | 125 | 287.50 |
| 12/07/07 | N.G. | Review and discussions with A. Malik regarding the supporting documentation for upcoming interview questions. | 0.3 | 375 | 112.50 |
| 12/07/07 | N.G. | Reviewed Company and KPMG documents and questions for the upcoming interview. | 4.8 | 375 | 1,800.00 |
| 12/07/07 | N.G. | Reviewed the Internal Control Summary of Deficiency listing. | 0.3 | 375 | 112.50 |
| 12/07/07 | N.G. | Reviewed upcoming interview questions from the BDO accounting team leaders for the upcoming interview. | 1.3 | 375 | 487.50 |
| 12/07/07 | R.A.B. | Completed review and preparation of additional questions for 12/8 interview. | 1.0 | 525 | 525.00 |
| 12/07/07 | R.A.B. | Reviewed and organized documents. | 3.5 | 525 | 1,837.50 |
| 12/07/07 | T.S. | Reviewed PWC/K&L Gates interview memo binders for R. Blumberg. | 0.2 | 225 | 45.00 |
| 12/07/07 | T.S. | Spoke with E. Guerra regarding summary document of all SOX Findings. | 0.1 | 225 | 22.50 |
| 12/07/07 | T.S. | Discussed interview with Internal Audit / Internal Control team members. | 0.5 | 225 | 112.50 |
| 12/07/07 | T.S. | Printed 2nd copy of relevant documents for review my K. McColgan. | 0.5 | 225 | 112.50 |
| 12/07/07 | T.T. | Discussions with A. La Malfa and M. Goodenow regarding certain accounting issues. | 0.3 | 325 | 97.50 |
| 12/07/07 | T.L. | Reviewed documents provided by counsel and selected documents for former New Century employee to be interviewed next week. | 4.2 | 750 | 3,150.00 |
| 12/07/07 | T.L. | Responded to questions raised by E. Oh. | 1.3 | 750 | 975.00 |
| 12/07/07 | T.L. | Had discussions with A. Malik regarding the contents of the binders to be shown to a KPMG staff to be interviewed on Saturday. | 0.5 | 750 | 375.00 |
| 12/07/07 | T.L. | Wrote-up questions for the New Century employee to be interviewed next week based on the documents that I and E. Oh identified. | 3.4 | 750 | 2,550.00 |
| 12/07/07 | W.L. | Reviewed budget and plan to complete project with Mark Goodenow. | 0.4 | 650 | 260.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 37 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/08/07 | K.L.H. | Created new dataset for team to use during analysis that consisted only of journal entries from 2005 and 2006. | 2.3 | 200 | 460.00 |
| 12/08/07 | N.G. | Reviewed Company and KPMG documents and questions for the upcoming interview. | 4.5 | 375 | 1,687.50 |
| 12/08/07 | R.A.B. | Completed review and organization of documents. | 2.3 | 525 | 1,207.50 |
| 12/08/07 | T.L. | Prepared for interview of KPMG staff. | 1.0 | 750 | 750.00 |
| 12/08/07 | T.L. | Reviewed and amended questions for New Century employee to be interviewed next week | 1.1 | 750 | 825.00 |
| 12/09/07 | A.M. | Prepared documents required for upcoming KPMG interview. | 1.8 | 225 | 405.00 |
| 12/09/07 | A.L. | Reviewed documents in preparation for interview of former New Century employee. | 2.1 | 400 | 840.00 |
| 12/09/07 | K.L.H. | Quality checked 2005/2006 journal entry table. | 0.5 | 200 | 100.00 |
| 12/10/07 | A.M.K. | Met with A. Malik to check and update internal audit memos. | 0.5 | 125 | 62.50 |
| 12/10/07 | A.M.K. | Review internal audit memos and present findings to N. Gupta. | 2.7 | 125 | 337.50 |
| 12/10/07 | A.M.K. | Had discussion and performed troubleshooting with A. Malik regarding internal audit memos. | 0.2 | 125 | 25.00 |
| 12/10/07 | A.B. | Performed assumption analysis on specific model and charted the results as what would have occurred if the assumptions would have not changed from quarter to quarter. | 3.8 | 225 | 855.00 |
| 12/10/07 | A.B. | Performed assumption analysis on specific model and charted the results as what would have occurred if the assumptions would have not changed from quarter to quarter. | 3.2 | 225 | 720.00 |
| 12/10/07 | A.M. | Gathered and organized audit programs by accounting area for further review. | 0.5 | 225 | 112.50 |
| 12/10/07 | A.M. | Answered a few outstanding document review and tagging questions. | 0.3 | 225 | 67.50 |
| 12/10/07 | A.M. | Fulfilled various document requests for N. Gupta, who was conducting an interview. | 1.3 | 225 | 292.50 |
| 12/10/07 | A.L. | Reviewed documents in preparation for interview of former New Century employee. | 0.6 | 400 | 240.00 |
| 12/10/07 | A.L. | Discussed accounting and audit issues with T. Terranova. | 0.5 | 400 | 200.00 |
| 12/10/07 | A.L. | Reviewed documents and prepared questions in preparation for interview of former New Century employee. | 1.4 | 400 | 560.00 |
| 12/10/07 | B.R. | Researched accounting issues. | 2.3 | 325 | 747.50 |
| 12/10/07 | B.R. | Met with L. Payne to discuss accounting issues. | 0.5 | 325 | 162.50 |
| 12/10/07 | E.G. | Review and discussion with N. Wiens regarding approach for review of SOX 404 deficiencies. | 0.5 | 320 | 160.00 |
| 12/10/07 | H.R. | Reviewed memoranda prepared by counsel to Audit Committee regarding interviews of New Century employee and possible questions for KPMG employees. | 0.8 | 235 | 188.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 38 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/10/07 | H.R. | Reviewed memoranda prepared by counsel to Audit Committee regarding interviewed New Century employee and possible questions for KPMG employees. | 0.9 | 235 | 211.50 |
| 12/10/07 | H.R. | Reviewed memoranda prepared by counsel to Audit Committee regarding interviewed New Century employee and possible questions for interviews of KPMG employees. | 0.8 | 235 | 188.00 |
| 12/10/07 | H.R. | Reviewed memoranda prepared by counsel to Audit Committee regarding interviewed New Century employee and possible questions for interviews of KPMG employees. | 0.7 | 235 | 164.50 |
| 12/10/07 | H.R. | Reviewed memoranda prepared by counsel to Audit Committee regarding interviewed New Century employee and possible questions for interviews of KPMG employees. | 0.6 | 235 | 141.00 |
| 12/10/07 | J.L. | Created and edited graphs and analysis for related accounting data. | 3.2 | 285 | 912.00 |
| 12/10/07 | J.L. | Reviewed and researched peer comparisons for various accounting issues. | 1.6 | 285 | 456.00 |
| 12/10/07 | K.M. | Prepared for interview of key employee. | 1.0 | 235 | 235.00 |
| 12/10/07 | K.M.M. | Reviewed KPMG planning and completion memorandum. | 2.1 | 350 | 735.00 |
| 12/10/07 | K.M.M. | Had discussions with A. Malik regarding document review. | 0.4 | 350 | 140.00 |
| 12/10/07 | K.M.M. | Had discussions with T. Lendez regarding KPMG interview schedule/strategy. | 0.4 | 350 | 140.00 |
| 12/10/07 | M.G. | Reviewed accounting areas in preparation for accounting discussion. | 2.7 | 350 | 945.00 |
| 12/10/07 | M.G. | Reviewed documents for specific accounting area and follow-up discussion with team. | 0.5 | 350 | 175.00 |
| 12/10/07 | N.W. | Prepared for and attended meeting for instruction on testing procedures. | 0.5 | 150 | 75.00 |
| 12/10/07 | N.W. | Comparison of KPMG controls assessment and management's control assessment 2004. | 1.5 | 150 | 225.00 |
| 12/10/07 | N.W. | Compiled data for ITGC management observations for 2006 into schedule. | 2.0 | 150 | 300.00 |
| 12/10/07 | N.G. | Reviewed Company and KPMG documents and questions for the upcoming interview. | 0.3 | 375 | 112.50 |
| 12/10/07 | R.A.B. | Reviewed questions for 12/10 interview. | 0.3 | 525 | 157.50 |
| 12/10/07 | T.S. | Discussed how to tag specific documents with A. Valente. | 0.3 | 225 | 67.50 |
| 12/10/07 | T.S. | Reviewed status of document review with A. Valente. | 0.2 | 225 | 45.00 |
| 12/10/07 | T.S. | Discussed with A. Malik how to tag specific Loan documents in Ringtail. | 0.1 | 225 | 22.50 |
| 12/10/07 | T.T. | Discussed a specific accounting analysis with A. La Malfa. | 0.5 | 325 | 162.50 |
| 12/10/07 | T.L. | Reviewed and discussed findings from the interview of a KPMG staff on Saturday. | 0.7 | 750 | 525.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 39 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/10/07 | T.L. | Met with T. Terranova to discuss the status of his analysis and progress to date. | 0.4 | 750 | 300.00 |
| 12/10/07 | T.L. | Followed-up on research and analysis resulting from call with counsel. | 1.1 | 750 | 825.00 |
| 12/10/07 | T.L. | Responded to various emails. | 0.6 | 750 | 450.00 |
| 12/10/07 | W.L. | Reviewed status of various identified accounting issues. | 0.4 | 650 | 260.00 |
| 12/11/07 | A.M.K. | Reviewed and updated audit program documents. | 1.6 | 125 | 200.00 |
| 12/11/07 | A.M.K. | Met with A. Malik to discuss the findings related to audit programs. | 0.3 | 125 | 37.50 |
| 12/11/07 | A.M.K. | Met with A. Malik to discuss how to write up instructions for EX2 version of documents when an EX or EX1 versions are not available. | 0.3 | 125 | 37.50 |
| 12/11/07 | A.M.K. | Formulated instructions for EX2 versions of documents. | 2.0 | 125 | 250.00 |
| 12/11/07 | A.B. | Performed analysis on specific models and charted the various results as a dollar variance and a percentage of projection. | 1.8 | 225 | 405.00 |
| 12/11/07 | A.B. | Performed analysis on models and charted the various results as a dollar variance and a percentage of projection. | 1.6 | 225 | 360.00 |
| 12/11/07 | A.M. | Had discussions with BDO accounting issue team leader, for analysis required for upcoming interview. | 1.2 | 225 | 270.00 |
| 12/11/07 | A.M. | Instructed and supervised staff members on replacement of Electronic documents received from KPMG with work papers. Reviewed and completed documents not found. Discussions with T. Lendez and K. McColgan regarding searching for these documents and other requirements for upcoming interviews. | 3.6 | 225 | 810.00 |
| 12/11/07 | A.M. | Reviewed 2005 audit work papers for specific accounting area for deficiencies or negative conclusions. | 3.7 | 225 | 832.50 |
| 12/11/07 | A.M. | Prepared and discussed with staff KPMG work paper index and how to search for work papers in the most efficient manner. | 0.3 | 225 | 67.50 |
| 12/11/07 | A.L. | Reviewed documents and prepared questions in preparation for interview of former New Century employee. | 0.5 | 400 | 200.00 |
| 12/11/07 | A.L. | Reviewed documents and prepared questions in preparation for interview of former New Century employee. | 1.6 | 400 | 640.00 |
| 12/11/07 | A.L. | Reviewed documents and prepared questions in preparation for interview of former New Century employee. | 2.5 | 400 | 1,000.00 |
| 12/11/07 | A.L. | Reviewed documents and prepared questions in preparation for interview of former New Century employee. | 1.8 | 400 | 720.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 40 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/07 | A.L. | Discussed hedge accounting review status with M. Goodenow. | 1.1 | 400 | 440.00 |
| 12/11/07 | A.L. | Reviewed documents and prepared questions in preparation for interview of former New Century employee. | 0.5 | 400 | 200.00 |
| 12/11/07 | B.R. | Reviewed new documents received. | 2.4 | 325 | 780.00 |
| 12/11/07 | C.A. | Reviewed files from the Debtor's hard-drive for break-out of business unit's performance during 2005 and 2006. Communicated results to BDO director and manager. | 4.3 | 235 | 1,010.50 |
| 12/11/07 | K.M.M. | Reviewed draft outline for interview of KPMG employee received from counsel and formulated additional questions. | 1.1 | 350 | 385.00 |
| 12/11/07 | K.M.M. | Reviewed and responded to email correspondence from N. Gupta regarding document review and internal controls/SOX documents. | 0.2 | 350 | 70.00 |
| 12/11/07 | K.M.M. | Continued review of accounting literature relevant to a certain accounting issue. | 2.2 | 350 | 770.00 |
| 12/11/07 | K.M.M. | Reviewed documents regarding SFG assistance in preparation for interview. | 2.8 | 350 | 980.00 |
| 12/11/07 | K.M.M. | Correspondence with A. Malik regarding document review and missing KPMG documents. | 0.6 | 350 | 210.00 |
| 12/11/07 | K.M.M. | Correspondence with BDO team members regarding outstanding KPMG matters, hot documents, and interview preparations. | 0.7 | 350 | 245.00 |
| 12/11/07 | K.R. | Created a schedule comparing values of certain accounting issues. | 3.2 | 175 | 560.00 |
| 12/11/07 | L.P. | Reviewed new documents received. | 0.7 | 650 | 455.00 |
| 12/11/07 | M.G. | Reviewed and analyzed analytics of valuation models and findings related to loss rates. | 2.4 | 350 | 840.00 |
| 12/11/07 | M.G. | Reviewed documents related to specific accounting areas provided by the accountants and Debtors. | 1.8 | 350 | 630.00 |
| 12/11/07 | M.G. | Attended meeting with A. La Malfa to discuss accounting issues related to hedge accounting. | 1.1 | 350 | 385.00 |
| 12/11/07 | N.G. | Reviewed Company and KPMG documents and questions for the upcoming interview. | 0.3 | 375 | 112.50 |
| 12/11/07 | N.G. | Review and discussion with L. Payne regarding the status of the investigation and discussion of yesterday's interview. | 0.3 | 375 | 112.50 |
| 12/11/07 | N.G. | Review and discussions with A. Malik regarding identification of KPMG work-papers relating to entity level control testing. | 0.2 | 375 | 75.00 |
| 12/11/07 | N.G. | Reviewed Company documents related to upcoming interview. | 3.0 | 375 | 1,125.00 |
| 12/11/07 | S.E. | Reviewed and discussed specific accounting documents related to interview of former New Century auditor with A. La Malfa. | 0.4 | 650 | 260.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 41 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/11/07 | T.S. | Discussed with A. Malik how to locate SOX Workpapers dealing with Entity Level Controls. | 0.3 | 225 | 67.50 |
| 12/11/07 | T.S. | Discussed with H. Weber searching for documents relating to specific accounting issues in Ringtail. | 0.2 | 225 | 45.00 |
| 12/11/07 | T.S. | Discussed with H. Weber searching for documents relating to specific accounting issues in Ringtail. | 0.3 | 225 | 67.50 |
| 12/11/07 | T.S. | Discussed KPMG SOX team members with A. Malik and K. Reinle. | 0.4 | 225 | 90.00 |
| 12/11/07 | T.T. | Read and reviewed SFAS 140 documents. | 3.8 | 325 | 1,235.00 |
| 12/11/07 | T.L. | Reviewed outline for interview of KPMG SFG staff scheduled for Wednesday and noted my comments and documents to be discussed with counsel. | 1.5 | 750 | 1,125.00 |
| 12/11/07 | T.L. | Reviewed KPMG audit program analysis prepared by K. Matson and noted my comments. | 0.4 | 750 | 300.00 |
| 12/11/07 | T.L. | Reviewed updated outline for interview. | 1.4 | 750 | 1,050.00 |
| 12/11/07 | T.L. | Reviewed documents related to the assistance provided by KPMG's SFG group, the engagement team and highlighted topics and issues to be covered in KPMG SFG staff interview. | 1.3 | 750 | 975.00 |
| 12/11/07 | T.L. | Reviewed KPMG working paper binders and corresponded with BDO team members regarding additional KPMG documents to be included in binders that may be shown to KPMG SFG staff to be interviewed. | 1.2 | 750 | 900.00 |
| 12/12/07 | A.M.K. | Met with A. Malik to talk about how to search for missing documents and troubleshooting. | 0.9 | 125 | 112.50 |
| 12/12/07 | A.M.K. | Updated index spreadsheet with the findings of the above documents. | 0.3 | 125 | 37.50 |
| 12/12/07 | A.M.K. | Met with A. Malik in order to get tips for document searching. | 0.5 | 125 | 62.50 |
| 12/12/07 | A.M. | Called N. Gupta and T. Shubin on Audit Review of SOX. Follow-up discussions with T. Shubin to assess completion time of work required by N. Gupta. | 0.6 | 225 | 135.00 |
| 12/12/07 | A.M. | Accepted various request for document searching and provided to team leaders as required. | 0.8 | 225 | 180.00 |
| 12/12/07 | A.L. | Reviewed documents and prepared questions in preparation for interview of former New Century employee. | 0.8 | 400 | 320.00 |
| 12/12/07 | A.L. | Reviewed documents and prepared questions in preparation for interview of former New Century employee.  Discussions with team regarding same. | 2.7 | 400 | 1,080.00 |
| 12/12/07 | B.R. | Reviewed new documents received. | 2.2 | 325 | 715.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 42 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/07 | B.R. | Met with N. Gupta to discuss internal control issues. | 0.5 | 325 | 162.50 |
| 12/12/07 | E.G. | Review and discussion with M. Nagpurwala regarding approach for deficiency review. | 1.0 | 320 | 320.00 |
| 12/12/07 | J.L. | Updated a specific related comparison table between actual and reforecast. | 1.2 | 285 | 342.00 |
| 12/12/07 | J.L. | Revised various components of a related accounting document. | 2.7 | 285 | 769.50 |
| 12/12/07 | K.M.M. | Reviewed emails, documents and interview notes received from K&L and BDO team members. | 1.1 | 350 | 385.00 |
| 12/12/07 | K.M.M. | Correspondence and phone calls with various BDO employees regarding document review and interview question preparation for upcoming interviews of former key New Century employees. | 0.9 | 350 | 315.00 |
| 12/12/07 | K.M.M. | Reviewed documents regarding hedging and derivatives in preparation for interview. | 2.4 | 350 | 840.00 |
| 12/12/07 | K.M.M. | Preparation of draft interview outline including document references and questions forwarded by A. La. Malfa. | 0.4 | 350 | 140.00 |
| 12/12/07 | L.P. | Met with N. Gupta to discuss internal control issues. | 0.5 | 650 | 325.00 |
| 12/12/07 | M.N. | Had conversation with E. Guerra regarding approach for deficiency review. | 1.0 | 160 | 160.00 |
| 12/12/07 | N.G. | Review and discussion with A. Malik and T. Shubin regarding the search for SOX 2006 KPMG work-papers. | 0.3 | 375 | 112.50 |
| 12/12/07 | N.G. | Review and discussion with E. Guerra regarding the SOX deficiency database for internal control deficiencies. | 0.3 | 375 | 112.50 |
| 12/12/07 | N.G. | Review and discussions with L. Payne regarding the Internal Control documentations. | 0.5 | 375 | 187.50 |
| 12/12/07 | N.G. | Reviewed Company documents for upcoming interview. | 2.6 | 375 | 975.00 |
| 12/12/07 | R.A.B. | Reviewed highlights memo of 12/4 interview. | 0.3 | 525 | 157.50 |
| 12/12/07 | R.A.B. | Reviewed highlights memo of 12/4 interview. | 0.4 | 525 | 210.00 |
| 12/12/07 | S.E. | Reviewed and discussed hedging documents related to interview of former New Century auditor with A. La Malfa. | 0.5 | 650 | 325.00 |
| 12/12/07 | T.S. | Met with A. Malik to discuss reviewing KPMG workpapers relating to Internal Audit Reports. | 0.2 | 225 | 45.00 |
| 12/12/07 | T.S. | Conference call with N. Gupta and A. Malik regarding various workpapers. | 0.2 | 225 | 45.00 |
| 12/12/07 | T.T. | Developed questions for interview regarding certain accounting issues. | 2.7 | 325 | 877.50 |
| 12/12/07 | T.L. | Had discussions with A. LaMalfa regarding open issues. | 0.5 | 750 | 375.00 |
| 12/12/07 | T.L. | Reviewed emails, documents, and proposed questions. | 1.4 | 750 | 1,050.00 |
| 12/12/07 | T.L. | Conducted follow-up and inquiries. | 0.4 | 750 | 300.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 43 of 96

3/28/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/13/07 | A.L. | Reviewed documents and prepared questions in preparation for interview of former New Century employee. | 1.4 | 400 | 560.00 |
| 12/13/07 | A.L. | Reviewed documents and prepared questions in preparation for interview of former New Century employee. | 2.6 | 400 | 1,040.00 |
| 12/13/07 | H.R. | Reviewed memoranda regarding possible questions for interview of KPMG employee and accounting issues. | 0.8 | 235 | 188.00 |
| 12/13/07 | H.R. | Reviewed memo regarding possible questions for interview of KPMG employee and accounting issues. | 0.7 | 235 | 164.50 |
| 12/13/07 | H.R. | Reviewed memoranda prepared by Examiner law firm regarding interview of KPMG employee and accounting issues. | 1.4 | 235 | 329.00 |
| 12/13/07 | H.R. | Reviewed memorandum prepared by Examiner law firm regarding interview of KPMG employee and accounting issues. | 0.8 | 235 | 188.00 |
| 12/13/07 | J.L. | Reviewed prior period calculations. | 1.8 | 285 | 513.00 |
| 12/13/07 | K.M.M. | Reviewed documents regarding hedging and derivatives in preparation for interview. | 4.4 | 350 | 1,540.00 |
| 12/13/07 | K.M.M. | Preparation of draft interview outline including document references and questions forwarded by A. La Malfa. | 2.6 | 350 | 910.00 |
| 12/13/07 | K.M.M. | Preparation of questions for interview of former New Century employee & compile those received from other team members. | 0.6 | 350 | 210.00 |
| 12/13/07 | K.M.M. | Correspondence with A. Malik regarding document review and production of certain KPMG documents and certain interviews. | 0.7 | 350 | 245.00 |
| 12/13/07 | K.M.M. | Continued review of accounting literature relevant to certain accounting issues. | 0.7 | 350 | 245.00 |
| 12/13/07 | K.R. | Reviewed documents in ringtail for certain accounting issues. | 3.3 | 175 | 577.50 |
| 12/13/07 | L.P. | Discussed analytics with B. Rieger. | 0.5 | 650 | 325.00 |
| 12/13/07 | L.P. | Made revisions to interview questions on accounting issues. | 0.4 | 650 | 260.00 |
| 12/13/07 | M.G. | Investigated certain accounting issues and updated write-ups. | 1.5 | 350 | 525.00 |
| 12/13/07 | T.S. | Spoke with A. Malik and G. Weisstein regarding SOX Workpapers for FAS 91. | 0.1 | 225 | 22.50 |
| 12/13/07 | T.T. | Developed questions for interview regarding specific accounting issues. | 2.9 | 325 | 942.50 |
| 12/13/07 | T.L. | Had discussions with engagement team and review of documents. | 1.5 | 750 | 1,125.00 |
| 12/13/07 | T.L. | Read the draft outline for the upcoming interview of a former New Century employee and noted my comments to discuss with counsel. | 4.3 | 750 | 3,225.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 44 of 96

3/28/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/13/07 | T.L. | Searched for and read documents in the database in preparation for upcoming interview of former New Century employee. | 2.4 | 750 | 1,800.00 |
| 12/13/07 | T.L. | Responded to emails from A. Malik. | 0.3 | 750 | 225.00 |
| 12/14/07 | A.M. | Reviewed KPMG interviews provided by the Examiner. | 0.6 | 225 | 135.00 |
| 12/14/07 | A.L. | Reviewed documents and prepared questions in preparation for interview of former New Century employee. | 0.7 | 400 | 280.00 |
| 12/14/07 | A.L. | Reviewed documents and prepared questions in preparation for interview of former New Century employee. | 2.3 | 400 | 920.00 |
| 12/14/07 | K.M.M. | Final preparations for interview of New Century employee - reviewed outline and documents to be discussed. | 0.9 | 350 | 315.00 |
| 12/14/07 | K.M.M. | Collated and filed documents for future reference. | 0.4 | 350 | 140.00 |
| 12/14/07 | N.G. | Review and discussion with R. Blumberg and J. Labovitz regarding the company personnel and KPMG interviews. | 0.3 | 375 | 112.50 |
| 12/14/07 | N.G. | Reviewed Company and KPMG documents to prepare for upcoming interview for KPMG personnel. | 3.2 | 375 | 1,200.00 |
| 12/14/07 | N.G. | Reviewed Summary of Internal Control deficiency database for Company and KPMG identified deficiencies. | 0.3 | 375 | 112.50 |
| 12/14/07 | T.T. | Reviewed certain relevant documents tagged in Ringtail. | 3.4 | 325 | 1,105.00 |
| 12/14/07 | W.L. | Reviewed update on interview with KPMG. | 0.3 | 650 | 195.00 |
| 12/15/07 | A.L. | Reviewed documents and prepared questions in preparation for interview of former New Century employee. | 0.4 | 400 | 160.00 |
| 12/16/07 | N.G. | Reviewed Company and KPMG documents to prepare for upcoming interview for KPMG personnel. | 2.0 | 375 | 750.00 |
| 12/17/07 | A.M.K. | Met with A. Malik to discuss how to create an index for appendices spreadsheet. | 0.2 | 125 | 25.00 |
| 12/17/07 | A.M.K. | Created Index for appendices spreadsheet. | 0.9 | 125 | 112.50 |
| 12/17/07 | A.L. | Reviewed documents and prepared questions in preparation for interview of former New Century employee. | 0.2 | 400 | 80.00 |
| 12/17/07 | C.A. | Reviewed the Debtor's calculation for accuracy and consistency, and communicated issues to BDO Manager. | 3.3 | 235 | 775.50 |
| 12/17/07 | C.A. | Reviewed the Debtor's internal files for various forms of correspondence regarding the 12/31/06 assessment, and also searched for the different valuation models for this period. | 1.7 | 235 | 399.50 |
| 12/17/07 | C.A. | Researched the accounting database, Internet, and Lexis Nexis for impairment indicators related to the audit of certain accounting issues. | 3.2 | 235 | 752.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 45 of 98

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/17/07 | J.L. | Reviewed prior period's accounting calculations. | 1.8 | 285 | 513.00 |
| 12/17/07 | J.L. | Reviewed interview notes and documents for various KPMG interviews. | 2.1 | 285 | 598.50 |
| 12/17/07 | J.L. | Worked on analytical calculations for various components of key accounting issues. | 3.0 | 285 | 855.00 |
| 12/17/07 | K.M.M. | Review and planning with A. Malik regarding document review issues. | 0.2 | 350 | 70.00 |
| 12/17/07 | K.M.M. | Reviewed interview memo received from K&L for relevance to KPMG and specific accounting issues. | 0.3 | 350 | 105.00 |
| 12/17/07 | K.R. | Began comparison schedule regarding a specific accounting issue relating to each model for certain quarters. | 3.9 | 175 | 682.50 |
| 12/17/07 | L.P. | Discussed analytics with B. Rieger. | 0.5 | 650 | 325.00 |
| 12/17/07 | N.G. | Reviewed Company and KPMG documents to prepare for upcoming interview for KPMG personnel. | 6.0 | 375 | 2,250.00 |
| 12/17/07 | T.T. | Developed questions regarding the valuation of key accounting issues for interview. | 3.6 | 325 | 1,170.00 |
| 12/17/07 | T.T. | Developed questions regarding the amortization of key accounting issues  for interview. | 2.9 | 325 | 942.50 |
| 12/17/07 | T.T. | Developed general questions regarding certain key accounting issues for interview. | 1.8 | 325 | 585.00 |
| 12/18/07 | A.M.K. | Compiled lending activities documents for N. Gupta. | 0.8 | 125 | 100.00 |
| 12/18/07 | A.M.K. | Continued compiling lending activities documents and organized them in binders for N. Gupta. | 0.5 | 125 | 62.50 |
| 12/18/07 | A.M.K. | Compiled and organized financial treasury documents in binders for N. Gupta. | 0.5 | 125 | 62.50 |
| 12/18/07 | A.M.K. | Communicated with A. Malik in order to get assignments/ explanations. | 0.3 | 125 | 37.50 |
| 12/18/07 | A.M. | Discussed with M. Goodenow status of document review and incoming share drives, and sent update to K&L Gates. | 0.2 | 225 | 45.00 |
| 12/18/07 | A.M. | Prepared outline of questions for upcoming interview, including incorporating changes from various accounting issues. | 2.3 | 225 | 517.50 |
| 12/18/07 | A.M. | Had discussions with B. Rieger on audit programs for specific accounting topic.  Discussed and searched audit work papers for level yield calculation. | 3.1 | 225 | 697.50 |
| 12/18/07 | A.M. | Instructed and set up staff to prepare SOX documents for review by N. Gupta. | 0.3 | 225 | 67.50 |
| 12/18/07 | C.A. | Met with BDO Director to discuss the various memos and DCF models prepared by the Debtor for 2005 and 2006. | 0.8 | 235 | 188.00 |
| 12/18/07 | K.M.M. | Reviewed email correspondence from BDO and K&L staff regarding various document review issues, etc. | 0.7 | 350 | 245.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 46 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/18/07 | K.M.M. | Continued development of questions for interview of certain key employee- discussions and correspondence with others regarding additional questions. | 2.7 | 350 | 945.00 |
| 12/18/07 | K.M.M. | Had discussions and correspondence with T. Lendez, M. Goodenow and L. Payne regarding preparation of summaries of other accounting issues and forwarding same to M. Quinn. | 0.4 | 350 | 140.00 |
| 12/18/07 | K.M.M. | Continued review of KPMG workpapers for additional points, questions or clarification issues that can be raised in various upcoming interviews. | 0.9 | 350 | 315.00 |
| 12/18/07 | K.R. | Continued comparison schedule regarding specific accounting issues for each of the models, including each quarter from q4 2003 through q4 2006. | 3.7 | 175 | 647.50 |
| 12/18/07 | T.L. | Had discussions with M. Goodenow regarding status of work and open issues. | 0.6 | 750 | 450.00 |
| 12/18/07 | T.L. | Gathered information and forwarded to K. McColgan. | 0.7 | 750 | 525.00 |
| 12/18/07 | W.G. | Reviewed interviews of New Century personnel | 1.4 | 400 | 560.00 |
| 12/18/07 | W.G. | Reviewed interviews of KPMG personnel | 1.2 | 400 | 480.00 |
| 12/18/07 | W.L. | Reviewed issues regarding certain potential adjustments. | 0.9 | 650 | 585.00 |
| 12/18/07 | W.L. | Reviewed issues regarding KPMG - audit approach. | 0.5 | 650 | 325.00 |
| 12/18/07 | W.L. | Reviewed issues regarding earnings, management and reports provided by management. | 0.5 | 650 | 325.00 |
| 12/19/07 | A.M.K. | Communicated with J. D'Alleva in regards to the search for the matching principle concept. | 0.4 | 125 | 50.00 |
| 12/19/07 | A.M.K. | Performed accounting research. Searched for the matching principle concept. | 1.5 | 125 | 187.50 |
| 12/19/07 | A.M. | Searched and prepared supporting documentation for upcoming KPMG interview to be sent to K&L Gates and incorporated in witness binder. | 4.0 | 225 | 900.00 |
| 12/19/07 | A.M. | Searched and prepared supporting documentation for upcoming KPMG interview to be sent to K&L Gates and incorporated in witness binder. Updated interview outline for questions relating to specific accounting areas provided today. | 2.3 | 225 | 517.50 |
| 12/19/07 | J.L. | Reviewed KPMG and NC analysis of specific accounting issue calculation and tied back to financials. | 1.9 | 285 | 541.50 |
| 12/19/07 | K.M.M. | Preparation for interview - correspondence and discussions with BDO team leaders regarding questions developed, understanding of underlying issues. | 0.9 | 350 | 315.00 |

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/19/07 | K.M.M. | Preparation for interview of New Century employee-research/print KPMG documents from ringtail database, develop questions/review draft outline. | 0.7 | 350 | 245.00 |
| 12/19/07 | K.M.M. | Review final outline for interview and witness document binder - matched up questions/comments and documents and made final preparations/notes and follow up questions. | 3.0 | 350 | 1,050.00 |
| 12/19/07 | L.P. | Made revisions to interview questions on accounting issues. | 0.4 | 650 | 260.00 |
| 12/19/07 | M.G. | Reviewed secondary marketing shared drive information. | 3.2 | 350 | 1,120.00 |
| 12/19/07 | M.G. | Reviewed Debtors journal entry processing. | 1.3 | 350 | 455.00 |
| 12/19/07 | M.G. | Met with J. Labovitz to discuss analysis of specific accounting issue. | 0.8 | 350 | 280.00 |
| 12/19/07 | N.G. | Revisions and changes to the interview outline for KPMG personnel. | 0.6 | 375 | 225.00 |
| 12/19/07 | T.T. | Reviewed questions regarding key accounting issues and identified those which are most important. | 0.9 | 325 | 292.50 |
| 12/19/07 | T.L. | Discussions with K. Matson regarding current work and open issues. | 0.9 | 750 | 675.00 |
| 12/19/07 | T.L. | Read various emails and responded. | 0.7 | 750 | 525.00 |
| 12/19/07 | T.L. | Researched a question raised regarding open issues. | 0.5 | 750 | 375.00 |
| 12/19/07 | W.L. | Reviewed certain issues regarding projections analyzed. | 0.4 | 650 | 260.00 |
| 12/19/07 | W.L. | Reviewed revised analysis regarding specific accounting issues. | 0.3 | 650 | 195.00 |
| 12/19/07 | W.L. | Reviewed specific analysis of potential differences. | 0.3 | 650 | 195.00 |
| 12/20/07 | A.M.K. | Organized hedging audit programs in binders. | 0.6 | 125 | 75.00 |
| 12/20/07 | J.L. | Reviewed KPMG and NC analysis of specific accounting issue calculation and tied back to financials. | 2.4 | 285 | 684.00 |
| 12/20/07 | K.M.M. | Reviewed and responded to email and voicemail regarding interview and other KPMG/document review matters. | 0.3 | 350 | 105.00 |
| 12/20/07 | K.M.M. | Correspondence regarding update on outcome of a certain accounting matter. | 0.3 | 350 | 105.00 |
| 12/20/07 | M.G. | Reviewed documents from the secondary marketing shared drives. | 2.3 | 350 | 805.00 |
| 12/20/07 | M.G. | Conversations with data review team leaders. | 0.7 | 350 | 245.00 |
| 12/20/07 | R.A.B. | Reviewed questions for 12/20 interview. | 0.6 | 525 | 315.00 |
| 12/20/07 | R.A.B. | Reviewed documents from shared drive. | 4.5 | 525 | 2,362.50 |
| 12/20/07 | R.A.B. | Reviewed results of specific accounting issues analysis. | 0.6 | 525 | 315.00 |
| 12/20/07 | T.L. | Discussions with W. Lenhart and M. Goodenow regarding open issues. | 0.7 | 750 | 525.00 |
| 12/20/07 | T.L. | Read various emails and responded thereto. | 0.5 | 750 | 375.00 |
| 12/21/07 | A.M.K. | Indexed and organized binders for N. Gupta. | 1.7 | 125 | 212.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 48 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/21/07 | A.M. | Provided documents to K. McColgan as required for interview in progress. | 0.9 | 225 | 202.50 |
| 12/21/07 | J.L. | Reviewed related accounting memo from K&L Gates. | 2.1 | 285 | 598.50 |
| 12/21/07 | J.L. | Reviewed KPMG and NC analysis of specific accounting issue calculation and tied back to financials. | 3.9 | 285 | 1,111.50 |
| 12/21/07 | K.M.M. | Reviewed outline and documents in preparation for interview. | 0.6 | 350 | 210.00 |
| 12/21/07 | K.M.M. | Compiled document notes from interview of former New Century employee and distributed same to BDO issue team leaders. | 0.6 | 350 | 210.00 |
| 12/21/07 | M.G. | Reviewed and analyzed status of specific accounting issues. | 2.7 | 350 | 945.00 |
| 12/21/07 | R.A.B. | Reviewed questions regarding specific accounting issues calculations. | 0.6 | 525 | 315.00 |
| 12/21/07 | R.A.B. | Reviewed interviews cites. | 2.9 | 525 | 1,522.50 |
| 12/23/07 | W.G. | Reviewed best practices concerning auditor communications. | 0.6 | 400 | 240.00 |
| 12/25/07 | W.G. | Reviewed accounting literature regarding auditor communications. | 1.3 | 400 | 520.00 |
| 12/27/07 | R.A.B. | Discussed specific accounting issues with T. Lendez. | 0.2 | 525 | 105.00 |
| 12/27/07 | T.L. | Had discussions with R. Blumberg regarding open issues. | 0.2 | 750 | 150.00 |
| 12/27/07 | T.L. | Had discussions with B. Lenhart regarding open issues. | 0.3 | 750 | 225.00 |
| 12/27/07 | T.L. | Followed-up on discussions with B. Lenhart and sent email to BDO team members. | 0.2 | 750 | 150.00 |
| 12/27/07 | W.L. | Discussed accounting analysis regarding specific accounting issues value with T. Lendez. | 0.5 | 650 | 325.00 |
| 12/28/07 | T.L. | Wrote an email to B. Lenhart and other BDO team members communicating the results of our call with K&L Gates. | 0.3 | 750 | 225.00 |
| 12/28/07 | T.L. | Wrote a section of the draft interview notes, including research in Ringtail for documents shown to the witness and review of my notes from the interview, and forwarded to M. Quinn for review and inclusion in the final interview notes. | 3.4 | 750 | 2,550.00 |
| 12/29/07 | A.L. | Reviewed and prepared comments on interview highlights memo. | 0.3 | 400 | 120.00 |
| 12/31/07 | W.L. | Reviewed analysis of 2005 delinquencies prepared by New Century. | 0.5 | 650 | 325.00 |
| 12/31/07 | W.L. | Reviewed CFO packages and loan analysis. | 0.7 | 650 | 455.00 |
| **TOTAL:** | | | **710.8** | | **$   237,044.00** |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 49 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Summary of Code 4700 - Business Analysis**

| Name | Initials | Hours | Billing Rate | | | Fees |
|------|----------|-------|--------------|---|---|------|
| Tony Lendez | T.L. | 73.7 | $ | 750 | $ | 55,275.00 |
| Lori Payne | L.P. | 6.4 | | 650 | | 4,160.00 |
| William K Lenhart | W.L. | 7.1 | | 650 | | 4,615.00 |
| Stuart C Eisenberg | S.E. | 0.9 | $ | 650 | | 585.00 |
| Richard A Blumberg | R.A.B. | 28.7 | | 525 | | 15,067.50 |
| William Giovanniello | W.G. | 4.5 | | 400 | | 1,800.00 |
| Anthony La Malfa | A.L. | 33.5 | | 400 | | 13,400.00 |
| Nidhi Gupta | N.G. | 44.9 | | 375 | | 16,837.50 |
| Mark Goodenow | M.G. | 27.2 | | 350 | | 9,520.00 |
| Kevin M. McColgan | K.M.M. | 61.3 | $ | 350 | $ | 21,455.00 |
| Barry Rieger | B.R. | 17.3 | | 325 | | 5,622.50 |
| Thomas J Terranova | T.T. | 34.0 | | 325 | | 11,050.00 |
| Edgar Guerra | E.G. | 14.6 | | 320 | | 4,672.00 |
| Bepsy Strasburg | B.S. | 3.9 | | 300 | | 1,170.00 |
| Jon Labovitz | J.L. | 45.9 | | 285 | | 13,081.50 |
| Harvey Rosman | H.R. | 9.0 | | 235 | | 2,115.00 |
| Kate Matson | K.M. | 25.9 | | 235 | | 6,086.50 |
| Chris Awong | C.A. | 23.5 | | 235 | | 5,522.50 |
| Angelique Beyries | A.B. | 14.0 | | 225 | | 3,150.00 |
| Aniqa Malik | A.M. | 64.7 | | 225 | | 14,557.50 |
| Tamara Shubin | T.S. | 8.1 | | 225 | | 1,822.50 |
| Brian C Maloney | B.C.M. | 24.5 | | 200 | | 4,900.00 |
| Howard Weber | H.W. | 14.1 | | 200 | | 2,820.00 |
| Kirstie L Hackman | K.L.H. | 2.8 | | 200 | | 560.00 |
| Kevin Reinle | K.R. | 31.8 | | 175 | | 5,565.00 |
| Mushtari Nagpurwala | M.N. | 1.0 | | 160 | | 160.00 |
| Nate Wiens | N.W. | 20.5 | | 150 | | 3,075.00 |
| Elisa Oh | E.O. | 1.6 | | 140 | | 224.00 |
| Alicja M Kulaga | A.M.K. | 39.9 | | 125 | | 4,987.50 |
| Mary Melendez | M.M. | 18.8 | | 125 | | 2,350.00 |
| Jeffrey Hirshfield | J.H. | 6.5 | | 125 | | 812.50 |
| Alex Valente | A.V. | 0.2 | | 125 | | 25.00 |
| **TOTAL:** | | **710.8** | | | **$** | **237,044.00** |

Privileged & Confidential
Attorney Work Product

Summary - Business Analysis
Page 50 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/06/06 | A.M.K. | Reviewed and tagged documents with certain keyword. | 3.4 | 125 | 425.00 |
| 12/03/07 | A.V. | Performed 1st level review on Loans and Securitizations documents in Ringtail. | 2.4 | 125 | 300.00 |
| 12/03/07 | A.V. | Reviewed Board of Directors minutes documents in Ringtail. | 1.9 | 125 | 237.50 |
| 12/03/07 | A.V. | Reviewed documents in Ringtail. | 1.5 | 125 | 187.50 |
| 12/03/07 | A.V. | Examined SOX 404 documents in Concordance. | 2.0 | 125 | 250.00 |
| 12/03/07 | A.V. | Reviewed SOX 404 Findings/Summary documents in Concordance. | 1.5 | 125 | 187.50 |
| 12/03/07 | A.B. | Searched the internet for New Century Analyst Reports. | 1.2 | 225 | 270.00 |
| 12/03/07 | A.B. | Searched the first New Century database in Ringtail for Analyst Reports. | 3.6 | 225 | 810.00 |
| 12/03/07 | A.B. | Searched the second New Century database in Ringtail for Analyst Reports. | 3.1 | 225 | 697.50 |
| 12/03/07 | E.G. | Reviewed physical files to date and update of Bates Inventory list by status (114 documents). | 4.0 | 320 | 1,280.00 |
| 12/03/07 | E.O. | Reviewed memos and reports from New Century and classified them under various issues. | 3.4 | 140 | 476.00 |
| 12/03/07 | E.O. | Classified documents under various accounting issues. | 1.6 | 140 | 224.00 |
| 12/03/07 | E.O. | Reviewed memos, worksheets, reports from New Century and classified them under various accounting issues. | 1.3 | 140 | 182.00 |
| 12/03/07 | E.O. | Determined classification of memos, emails, and documents under different issues. | 1.7 | 140 | 238.00 |
| 12/03/07 | G.W. | Reviewed SOX materials. | 0.5 | 200 | 100.00 |
| 12/03/07 | H.W. | Reviewed Ringtail for SOX documents. | 2.3 | 200 | 460.00 |
| 12/03/07 | H.W. | Reviewed Ringtail for relevant KPMG audit workpapers. | 1.2 | 200 | 240.00 |
| 12/03/07 | H.W. | Reviewed Ringtail for relevant workpapers. | 1.8 | 200 | 360.00 |
| 12/03/07 | H.W. | Reviewed Ringtail for relevant Audit review workpapers. | 1.4 | 200 | 280.00 |
| 12/03/07 | H.W. | Reviewed Ringtail for relevant Auditor/Client communications. | 2.0 | 200 | 400.00 |
| 12/03/07 | M.C. | Reviewed and updated compiled SOX Findings/Summaries by accounting area and date. | 2.0 | 115 | 230.00 |
| 12/03/07 | M.C. | Reviewed and updated all compiled SOX Findings/Summaries by accounting area and date. | 0.5 | 115 | 57.50 |
| 12/03/07 | M.C. | Separated all duplicates and omitted duplicates from Document Index. | 2.5 | 115 | 287.50 |
| 12/03/07 | N.G. | Reviewed Company documents identified as relevant by K&L Gates. | 0.2 | 375 | 75.00 |
| 12/03/07 | N.G. | Reviewed documents and status of document review as it related to internal controls. | 0.4 | 375 | 150.00 |
| 12/03/07 | T.S. | Ran Internal Control search terms over employee documents in Concordance. | 0.5 | 225 | 112.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 51 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/03/07 | T.S. | Performed 2nd Level review of documents in Ringtail tagged to Operational Audit Work in database 1. | 2.5 | 225 | 562.50 |
| 12/03/07 | T.S. | Reviewed status of document printing assignment with J. Armstrong and answered questions pertaining to the project. | 0.2 | 225 | 45.00 |
| 12/03/07 | T.S. | Performed 2nd Level review of documents in Ringtail tagged to Operational Audit Work in database 1. | 0.7 | 225 | 157.50 |
| 12/03/07 | T.S. | Created summary document of SOX Findings / Summaries binders created for manager review. | 0.6 | 225 | 135.00 |
| 12/03/07 | T.S. | Discussed organizing SOX Findings / Summaries with J. Armstrong. | 0.2 | 225 | 45.00 |
| 12/04/07 | A.V. | Reviewed emails to/from certain New Century employee in Concordance. | 2.0 | 125 | 250.00 |
| 12/04/07 | A.V. | Performed 1st level review on Asset Backed Securities documents in Concordance. | 1.4 | 125 | 175.00 |
| 12/04/07 | A.V. | Reviewed emails to/from key employee in Concordance. | 1.6 | 125 | 200.00 |
| 12/04/07 | A.V. | Reviewed emails to/from New Century employee in Concordance. | 2.3 | 125 | 287.50 |
| 12/04/07 | A.V. | Reviewed emails involving certain accounting issues in Concordance. | 1.1 | 125 | 137.50 |
| 12/04/07 | A.V. | Reviewed SOX 404 documents involving New Century employee in Concordance. | 2.2 | 125 | 275.00 |
| 12/04/07 | A.B. | Searched the second New Century database in Ringtail for Analyst Reports. | 1.1 | 225 | 247.50 |
| 12/04/07 | A.B. | Compiled all Analyst Reports previously found. | 0.7 | 225 | 157.50 |
| 12/04/07 | A.B. | Searched Ringtail for the 2004 KPMG Audit Program. | 1.9 | 225 | 427.50 |
| 12/04/07 | E.O. | Reviewed workpapers relating to FAS 91 issues. | 1.8 | 140 | 252.00 |
| 12/04/07 | E.O. | Classified documents under various issues. | 1.6 | 140 | 224.00 |
| 12/04/07 | E.O. | Reviewed workpapers to determine proper classification of issues. | 3.4 | 140 | 476.00 |
| 12/04/07 | E.O. | Reviewed documents and determined classification. | 1.2 | 140 | 168.00 |
| 12/04/07 | H.W. | Reviewed CFO Reports for various information. | 3.2 | 200 | 640.00 |
| 12/04/07 | H.W. | Searched through quarterly reports for J. Labovitz. | 2.4 | 200 | 480.00 |
| 12/04/07 | H.W. | Reviewed backlog information for R. Blumberg. | 0.5 | 200 | 100.00 |
| 12/04/07 | H.W. | Reviewed Ringtail for yearly SOX documents. | 2.6 | 200 | 520.00 |
| 12/04/07 | M.C. | Compared compiled SOX Findings/Summaries (Internal) to existing documents in binder. | 3.0 | 115 | 345.00 |
| 12/04/07 | M.C. | Compared compiled SOX Findings/Summaries (Internal) to existing documents in binder | 2.0 | 115 | 230.00 |
| 12/04/07 | M.C. | Compared compiled SOX Findings/Summaries (Internal) to existing documents in binder. | 2.5 | 115 | 287.50 |
| 12/04/07 | M.C. | Compared compiled SOX Findings/Summaries (KPMG) to existing documents in binder. | 0.5 | 115 | 57.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 52 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/04/07 | M.G. | Reviewed of directory listing of Corporate shared drives. | 5.7 | 350 | 1,995.00 |
| 12/04/07 | N.G. | Reviewed SOX 404 guidelines to prepare for conference call with K&L Gates. | 2.0 | 375 | 750.00 |
| 12/04/07 | R.A.B. | Researched New Century's peers. | 0.4 | 525 | 210.00 |
| 12/04/07 | T.S. | Performed 2nd level review of documents in Ringtail database 1 tagged to financial audit work. | 2.5 | 225 | 562.50 |
| 12/04/07 | T.S. | Performed key word searches over specific custodians in Ringtail. | 0.8 | 225 | 180.00 |
| 12/04/07 | T.S. | Searched for specific keywords in Concordance database. | 0.4 | 225 | 90.00 |
| 12/04/07 | T.S. | Reviewed documents tagged to Operational Audit Work that were unable to be viewed in Ringtail. | 0.5 | 225 | 112.50 |
| 12/04/07 | T.S. | Discussed organization and de-duplication of newest SOX Findings documents with J. D'Angelo and M. Arias. | 0.4 | 225 | 90.00 |
| 12/04/07 | T.S. | Reviewed documents tagged to related accounting issue in Concordance. | 3.1 | 225 | 697.50 |
| 12/05/07 | A.V. | Examined certain accounting documents in Concordance. | 2.1 | 125 | 262.50 |
| 12/05/07 | A.V. | Analyzed Internal Audit workpapers in Concordance. | 2.1 | 125 | 262.50 |
| 12/05/07 | A.V. | Reviewed emails to/from certain New Century employee in Concordance. | 1.5 | 125 | 187.50 |
| 12/05/07 | A.V. | Ran searches in Concordance to identify specific documents. | 0.3 | 125 | 37.50 |
| 12/05/07 | A.V. | Reviewed ethics hotline documents in Ringtail. | 1.2 | 125 | 150.00 |
| 12/05/07 | A.M.K. | Searched for missing related documents. | 3.6 | 125 | 450.00 |
| 12/05/07 | A.B. | Searched in Ringtail for the Analyst report using the stored list. | 3.8 | 225 | 855.00 |
| 12/05/07 | A.B. | Searched in Ringtail for the Analyst report using the stored list. | 3.2 | 225 | 720.00 |
| 12/05/07 | A.B. | Compiled all Analyst Reports found. | 1.1 | 225 | 247.50 |
| 12/05/07 | E.G. | Reviewed and identified potential issues related to significant deficiencies and material weaknesses in the Debtors' internal controls. | 4.0 | 320 | 1,280.00 |
| 12/05/07 | E.G. | Updated analysis of control deficiencies identified by the Company and auditors relative to the Company's decision to issue a Notification of Inability to Timely File a Form 10-K. | 2.0 | 320 | 640.00 |
| 12/05/07 | E.O. | Reviewed documents and email communication to determine classification into different categories. | 2.0 | 140 | 280.00 |
| 12/05/07 | E.O. | Continued to review documents, memos, and email communications. | 3.4 | 140 | 476.00 |
| 12/05/07 | E.O. | Reviewed documents and classified them into various categories. | 2.6 | 140 | 364.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 53 of 98

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/05/07 | H.W. | Searched Ringtail for significant deficiencies for R. Blumberg. | 2.2 | 200 | 440.00 |
| 12/05/07 | H.W. | Continued search for control deficiencies. | 1.7 | 200 | 340.00 |
| 12/05/07 | H.W. | Familiarized with industry loans held for sale practice. | 0.5 | 200 | 100.00 |
| 12/05/07 | M.C. | Compared compiled SOX Findings/Summaries (KPMG) to existing documents in binder. | 2.0 | 115 | 230.00 |
| 12/05/07 | M.C. | Compared compiled SOX Findings/Summaries (KPMG) to existing documents in binder. | 1.5 | 115 | 172.50 |
| 12/05/07 | N.G. | Reviewed SOX 404 guidelines and internal control documents identified as relevant. | 1.6 | 375 | 600.00 |
| 12/05/07 | R.A.B. | Researched websites for New Century peers. | 0.6 | 525 | 315.00 |
| 12/05/07 | R.A.B. | Attempted to develop account balance information from EPICOR. | 0.7 | 525 | 367.50 |
| 12/05/07 | T.S. | Reviewed documents tagged in Concordance. | 0.5 | 225 | 112.50 |
| 12/05/07 | T.S. | Instructed M. Almante on re-tagging duplicate documents in Ringtail. | 0.3 | 225 | 67.50 |
| 12/05/07 | T.S. | Compiled and reviewed documents tagged in Concordance. | 0.7 | 225 | 157.50 |
| 12/05/07 | T.S. | Instructed M. Almante in comparing associated SOX Findings Documents to existing binders to identify duplicates. | 0.4 | 225 | 90.00 |
| 12/05/07 | T.S. | Discussed progress of de-duplicating printed SOX Findings documents with J. D'Angelo. | 0.2 | 225 | 45.00 |
| 12/05/07 | T.S. | Reviewed documents tagged in Concordance. | 0.6 | 225 | 135.00 |
| 12/05/07 | T.S. | Discussed progress of de-duplicating printed SOX Findings documents with J. D'Angelo and M. Almante. | 0.4 | 225 | 90.00 |
| 12/05/07 | T.S. | Searched for specific SOX Findings / Summaries documents in database 2. | 2.0 | 225 | 450.00 |
| 12/05/07 | T.S. | Instructed M. Almante on adding Ethics Hotline Reports to a stored list. | 0.2 | 225 | 45.00 |
| 12/05/07 | T.S. | Answered questions from M. Almante and J. D'Angelo pertaining to SOX 404 documents. | 0.5 | 225 | 112.50 |
| 12/05/07 | T.S. | Reviewed related documents tagged in Concordance. | 1.3 | 225 | 292.50 |
| 12/05/07 | T.S. | Met with M. Almante and explained how to create a document index for the Ethics Hotline Reports. | 0.2 | 225 | 45.00 |
| 12/05/07 | T.S. | Reviewed Ethics Hotline Reports Document Index created by M. Almante. | 0.2 | 225 | 45.00 |
| 12/05/07 | T.S. | Performed keyword searches for specific documents in Concordance. | 0.3 | 225 | 67.50 |
| 12/05/07 | T.S. | Reviewed documents tagged in Concordance. | 0.3 | 225 | 67.50 |
| 12/05/07 | T.S. | Reviewed SOX Findings / Summaries printouts from database 1. | 0.5 | 225 | 112.50 |
| 12/06/07 | A.V. | Reviewed emails to/from New Century employee in Concordance. | 1.3 | 125 | 162.50 |
| 12/06/07 | A.V. | Performed 1st level review on underwriting documents in Concordance. | 1.6 | 125 | 200.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 54 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/06/07 | A.V. | Reviewed emails to/from New Century employee in Concordance. | 1.2 | 125 | 150.00 |
| 12/06/07 | A.V. | Analyzed Internal Control documents in Concordance. | 2.6 | 125 | 325.00 |
| 12/06/07 | A.V. | Reviewed Quality Assurance/Quality Control documents in Concordance. | 1.6 | 125 | 200.00 |
| 12/06/07 | A.V. | Reviewed emails to/from New Century employee in Concordance. | 1.9 | 125 | 237.50 |
| 12/06/07 | A.B. | Searched in Ringtail for the Analyst report using the stored list. | 3.8 | 225 | 855.00 |
| 12/06/07 | E.O. | Reviewed documents relating to various accounting issues. | 2.0 | 140 | 280.00 |
| 12/06/07 | E.O. | Organized binder for T. Lendez. | 4.0 | 140 | 560.00 |
| 12/06/07 | E.O. | Reviewed documents for certain accounting issues. | 3.9 | 140 | 546.00 |
| 12/06/07 | G.W. | Reviewed SOX materials. | 2.6 | 200 | 520.00 |
| 12/06/07 | H.W. | Searched Ringtail for significant deficiencies for R. Blumberg. | 1.4 | 200 | 280.00 |
| 12/06/07 | H.W. | Reviewed Concordance for audit program. | 2.7 | 200 | 540.00 |
| 12/06/07 | M.C. | Created SOX Findings/Summaries document binder. | 1.5 | 115 | 172.50 |
| 12/06/07 | M.C. | Created SOX Findings/Summaries document binder. | 2.5 | 115 | 287.50 |
| 12/06/07 | M.C. | Created SOX Findings/Summaries document binder. | 1.0 | 115 | 115.00 |
| 12/06/07 | T.S. | Reviewed documents tagged in Concordance. | 4.0 | 225 | 900.00 |
| 12/06/07 | T.S. | Explained to R. Montanero how to create document index of Hotline reports. | 0.3 | 225 | 67.50 |
| 12/06/07 | T.S. | Explained to R. Montanero how to review documents in Ringtail tagged to Fraud for inclusion in Hotline Report binder. | 0.2 | 225 | 45.00 |
| 12/06/07 | T.S. | Instructed R. Montanero how to review in Ringtail for Ethics reports. | 0.3 | 225 | 67.50 |
| 12/06/07 | T.S. | Reviewed documents selected by R. Montanero. | 0.1 | 225 | 22.50 |
| 12/06/07 | T.S. | Instructed R. Montanero in the preparation of Ethics Reports. | 0.1 | 225 | 22.50 |
| 12/06/07 | T.S. | Compiled documents tagged in Concordance for N. Gupta's analysis. | 2.1 | 225 | 472.50 |
| 12/06/07 | T.S. | Spoke with N. Gupta on the telephone regarding the interview of a former New Century employee and SOX document review. | 0.2 | 225 | 45.00 |
| 12/07/07 | A.V. | Reviewed emails to/from New Century employee in Concordance. | 2.6 | 125 | 325.00 |
| 12/07/07 | A.V. | Analyzed Complaints and Allegations documents in Concordance. | 1.4 | 125 | 175.00 |
| 12/07/07 | A.V. | Analyzed Deficiencies documents in Concordance. | 1.5 | 125 | 187.50 |
| 12/07/07 | A.V. | Reviewed emails to/from New Century employee in Concordance. | 2.0 | 125 | 250.00 |
| 12/07/07 | A.M.K. | Searched for missing accounting documents. | 0.3 | 125 | 37.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 55 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/07/07 | A.M.K. | Searched for significant issues and decisions document for the 1Q 2004, planning thresholds documents, and Quarterly Review Programs. | 0.7 | 125 | 87.50 |
| 12/07/07 | A.B. | Met with M. Goodenow and K. Matson to discuss next steps for Modeling. | 0.4 | 225 | 90.00 |
| 12/07/07 | E.O. | Reviewed documents for T. Lendez. | 3.9 | 140 | 546.00 |
| 12/07/07 | E.O. | Assisted T. Lendez with of review hot documents. | 3.6 | 140 | 504.00 |
| 12/07/07 | H.W. | Gathered Information for R. Blumberg. | 1.1 | 200 | 220.00 |
| 12/07/07 | H.W. | Reviewed Concordance for R. Blumberg. | 2.3 | 200 | 460.00 |
| 12/07/07 | M.C. | Reviewed and omitted all additional duplicates from document index and retagged in ringtail. | 2.5 | 115 | 287.50 |
| 12/07/07 | M.C. | Reviewed and omitted all additional duplicates from document index and retagged in ringtail. | 2.5 | 115 | 287.50 |
| 12/07/07 | M.C. | Reviewed and omitted all additional duplicates from document index and retagged in ringtail. | 1.5 | 115 | 172.50 |
| 12/07/07 | M.C. | Reviewed and omitted all additional duplicates from document index and retagged in ringtail. | 1.5 | 115 | 172.50 |
| 12/07/07 | T.S. | Reviewed KPMG's Evaluation of Severity of Deficiencies and agreed to Summary of Findings. | 0.8 | 225 | 180.00 |
| 12/07/07 | T.S. | Reviewed KPMG's Evaluation of Severity of Deficiencies and agreed to Summary of Findings. | 1.5 | 225 | 337.50 |
| 12/07/07 | T.S. | Created a stored list of Unable to View documents tagged to Fraud for K&L Gates to PDF. | 0.3 | 225 | 67.50 |
| 12/07/07 | T.S. | Met with J. Armstrong and explained the printing of Ethics Hotline Reports out of Ringtail. | 0.2 | 225 | 45.00 |
| 12/07/07 | T.S. | Reviewed documents printed from Ringtail to determine proper tag. | 0.3 | 225 | 67.50 |
| 12/07/07 | T.S. | Discussed J. Armstrong's progress and reviewed the document index for Ethics Hotline Reports. | 0.2 | 225 | 45.00 |
| 12/09/07 | B.S. | Clarified review comments in Internal Audit Plan - Section A. | 3.0 | 300 | 900.00 |
| 12/09/07 | N.G. | Reviewed Company documents, prior interview memos and questions for the upcoming interview. | 7.3 | 375 | 2,737.50 |
| 12/10/07 | A.V. | Reviewed emails to/from New Century employee in Concordance. | 2.5 | 125 | 312.50 |
| 12/10/07 | A.V. | Analyzed Deficiencies documents in Concordance. | 1.5 | 125 | 187.50 |
| 12/10/07 | A.V. | Read through SOX 404 emails in Concordance. | 2.0 | 125 | 250.00 |
| 12/10/07 | A.V. | Reviewed emails to/from New Century employee in Concordance. | 1.7 | 125 | 212.50 |
| 12/10/07 | A.V. | Reviewed various emails to/from New Century employee in Concordance. | 1.8 | 125 | 225.00 |
| 12/10/07 | A.M.K. | Searched for missing internal audit memos for the year 2004, 2005 and 2006. | 1.2 | 125 | 150.00 |

Privileged & Confidential
Attorney Work Product
Review Company Records
Page 56 of 96
3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/10/07 | B.S. | Reviewed Internal controls of document review work with E. Guerra. | 0.5 | 300 | 150.00 |
| 12/10/07 | E.G. | Review and discussion with B. Strasberg regarding current status of engagement. | 0.5 | 320 | 160.00 |
| 12/10/07 | H.W. | Updated SOX comparison. | 2.3 | 200 | 460.00 |
| 12/10/07 | H.W. | Searched concordance for various information. | 1.1 | 200 | 220.00 |
| 12/10/07 | H.W. | Extracted yearly SOX work from Ringtail. | 2.1 | 200 | 420.00 |
| 12/10/07 | H.W. | Verified CFRA information for certain accounting issues. | 2.7 | 200 | 540.00 |
| 12/10/07 | H.W. | Searched for calculation support for CFRA report. | 2.2 | 200 | 440.00 |
| 12/10/07 | M.C. | Reviewed and omitted SOX Findings/Summaries duplicates from document index and retagged in ringtail. | 1.5 | 115 | 172.50 |
| 12/10/07 | M.C. | Reviewed and omitted SOX Findings/Summaries duplicates from document index and retagged in ringtail. | 2.0 | 115 | 230.00 |
| 12/10/07 | M.C. | Reviewed and omitted SOX Findings/Summaries duplicates from document index and retagged in ringtail. | 1.5 | 115 | 172.50 |
| 12/10/07 | M.C. | Reviewed and omitted SOX Findings/Summaries duplicates from document index and retagged in ringtail. | 2.5 | 115 | 287.50 |
| 12/10/07 | M.C. | Reviewed and omitted SOX Findings/Summaries duplicates from document index and retagged in ringtail. | 1.0 | 115 | 115.00 |
| 12/10/07 | R.A.B. | Obtained copies of 2005/2006 SOX work and audit programs regarding specific accounting issues. | 0.5 | 525 | 262.50 |
| 12/10/07 | T.S. | Performed 2nd Level Review of documents tagged to Internal Audit / Internal Control in Ringtail. | 1.0 | 225 | 225.00 |
| 12/10/07 | T.S. | Explained to R. Montanero about creating index of Ethics Hotline Reports for binder. | 0.2 | 225 | 45.00 |
| 12/10/07 | T.S. | Reviewed documents tagged to identify specific documents for N. Gupta. | 0.3 | 225 | 67.50 |
| 12/10/07 | T.S. | Reviewed printouts of SOX Findings / Summaries from database 1 in Ringtail to locate final reports. | 3.0 | 225 | 675.00 |
| 12/10/07 | T.S. | Reviewed SOX Findings / Summaries printouts and identified and removed duplicates. | 2.9 | 225 | 652.50 |
| 12/10/07 | T.S. | Met with R. Blumberg and discussed searching for SOX workpapers related to specific issue. | 0.3 | 225 | 67.50 |
| 12/10/07 | T.S. | Searched keywords in Ringtail to locate workpapers for certain analysis. | 1.8 | 225 | 405.00 |
| 12/11/07 | A.V. | Reviewed emails to/from New Century employee in Concordance. | 1.5 | 125 | 187.50 |
| 12/11/07 | A.V. | Performed 1st level review on SOX 404 documents in Concordance. | 2.0 | 125 | 250.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 57 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/11/07 | A.V. | Read through SOX 404 emails in Concordance. | 2.5 | 125 | 312.50 |
| 12/11/07 | A.V. | Reviewed various related emails in Concordance. | 2.1 | 125 | 262.50 |
| 12/11/07 | A.M.K. | Searched for audit program documents for specific accounting issues; created index spreadsheets. | 1.5 | 125 | 187.50 |
| 12/11/07 | A.M.K. | Searched for audit program documents related to certain accounting issues. | 1.5 | 125 | 187.50 |
| 12/11/07 | A.M.K. | Searched for missing documents that included originals. | 3.1 | 125 | 387.50 |
| 12/11/07 | B.S. | Clarified review comments in Internal Audit Plan - Budgeting section. | 0.8 | 300 | 240.00 |
| 12/11/07 | B.S. | Clarified review comments in Internal Audit Plan - Reporting & Metrics sections. | 1.5 | 300 | 450.00 |
| 12/11/07 | H.W. | Consolidated Ringtail documents for A. Malik. | 0.5 | 200 | 100.00 |
| 12/11/07 | H.W. | Searched Concordance for LTB spreadsheets. | 1.3 | 200 | 260.00 |
| 12/11/07 | H.W. | Searched for SOX information from 2005. | 1.6 | 200 | 320.00 |
| 12/11/07 | H.W. | Verified CFRA information. | 2.9 | 200 | 580.00 |
| 12/11/07 | H.W. | Searched for calculation support for CFRA report. | 2.6 | 200 | 520.00 |
| 12/11/07 | H.W. | Updated and reviewed analysis of CFRA information. | 1.3 | 200 | 260.00 |
| 12/11/07 | N.G. | Reviewed Document review, feedback on document review for the entity level controls. | 0.5 | 375 | 187.50 |
| 12/11/07 | N.G. | Reviewed interview memos and Company documents related to upcoming interviews. | 0.8 | 375 | 300.00 |
| 12/11/07 | T.S. | Read correspondence between team members regarding SOX items. | 0.5 | 225 | 112.50 |
| 12/11/07 | T.S. | Searched for specific SOX documents in Ringtail for E. Guerra. | 0.5 | 225 | 112.50 |
| 12/11/07 | T.S. | Searched for certain analysis documents in SOX Control Matrix binders. | 0.2 | 225 | 45.00 |
| 12/11/07 | T.S. | Explained to M. Arias how to organize and review Ethics Hotline Reports. | 0.1 | 225 | 22.50 |
| 12/11/07 | T.S. | Searched Concordance for documents related to specific accounting issue. | 0.7 | 225 | 157.50 |
| 12/11/07 | T.S. | Reviewed KPMG document index and searched in Ringtail for specific workpapers. | 0.8 | 225 | 180.00 |
| 12/11/07 | T.S. | Searched Ringtail for Process Narratives, Audit Programs, and Control Matrices. | 2.2 | 225 | 495.00 |
| 12/11/07 | T.S. | Reviewed Ethics Hotline Investigation binder organized by M. Arias. | 0.2 | 225 | 45.00 |
| 12/11/07 | T.S. | Reviewed KPMG document index and searched in Ringtail for specific workpapers. | 0.2 | 225 | 45.00 |
| 12/11/07 | T.S. | Reviewed stored list of KPMG SOX team members in Ringtail database 2. | 0.5 | 225 | 112.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 58 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/11/07 | T.S. | Reviewed KPMG document index and searched in Ringtail for specific workpapers. | 1.0 | 225 | 225.00 |
| 12/11/07 | T.S. | Reviewed Ethics Hotline Report document index created by M. Arias. | 0.2 | 225 | 45.00 |
| 12/12/07 | A.V. | Performed 1st level review of relevant documents in Ringtail. | 2.0 | 125 | 250.00 |
| 12/12/07 | A.V. | Reviewed financial statement documents in Ringtail. | 1.0 | 125 | 125.00 |
| 12/12/07 | A.V. | Performed 1st level review of relevant documents in Ringtail. | 2.6 | 125 | 325.00 |
| 12/12/07 | A.V. | Reviewed Internal Audit/Control documents in Ringtail. | 2.4 | 125 | 300.00 |
| 12/12/07 | A.M.K. | Searched for missing documents from year 2004 to 2006. | 2.3 | 125 | 287.50 |
| 12/12/07 | A.M.K. | Continued searching for missing documents. | 2.2 | 125 | 275.00 |
| 12/12/07 | A.M.K. | Searched for documents for K. McColgan. | 2.1 | 125 | 262.50 |
| 12/12/07 | A.M. | Searched for audit work paper summarizing deficiencies from previous years. Had discussions with various team members. | 2.1 | 225 | 472.50 |
| 12/12/07 | A.M. | Reviewed 2006 audit work papers for deficiency relating to specific accounting issue. Obtained feedback from team leader on 2005 review. | 2.0 | 225 | 450.00 |
| 12/12/07 | A.M. | Gathered supporting documents for deficiency memo and schedule, as prepared for upcoming interview. | 1.8 | 225 | 405.00 |
| 12/12/07 | A.M. | Reviewed H series work papers provided to K&L Gates for SOX work in 2006. | 1.1 | 225 | 247.50 |
| 12/12/07 | A.M. | Searched for documents and analysis related to REG AB for upcoming interviews. | 0.3 | 225 | 67.50 |
| 12/12/07 | A.M. | Continued preparation of documents for upcoming interviews. | 1.4 | 225 | 315.00 |
| 12/12/07 | E.G. | Updated and reviewed analysis of KPMG files regarding NC 2006 Management Deficiencies. | 6.0 | 320 | 1,920.00 |
| 12/12/07 | H.W. | Searched for SOX information from 2005. | 2.1 | 200 | 420.00 |
| 12/12/07 | H.W. | Compared 2004, 2005, 2006 SOX information. | 1.3 | 200 | 260.00 |
| 12/12/07 | H.W. | Consolidated Ringtail documents for A. Malik | 0.4 | 200 | 80.00 |
| 12/12/07 | H.W. | Searched Ringtail for various items for R. Blumberg. | 0.8 | 200 | 160.00 |
| 12/12/07 | H.W. | Compiled SOX spreadsheet. | 1.1 | 200 | 220.00 |
| 12/12/07 | H.W. | Gathered Bates Identifiers for documents. | 2.6 | 200 | 520.00 |
| 12/12/07 | H.W. | Prepared IDEA for G/L testing. | 2.6 | 200 | 520.00 |
| 12/12/07 | M.G. | Reviewed document discovery provided by the Debtors. | 2.5 | 350 | 875.00 |
| 12/12/07 | M.N. | Managed deficiencies updated using the master file of E. Guerra and entered only for the ITGC Controls. | 3.0 | 160 | 480.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 59 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/12/07 | M.N. | Managed deficiencies updated using the master file of E. Guerra and entered only for the ITGC Controls. | 1.0 | 160 | 160.00 |
| 12/12/07 | N.G. | Document review for SOX process controls for 2004, 2005, 2006. | 2.4 | 375 | 900.00 |
| 12/12/07 | T.S. | Reviewed documents in Ringtail to locate workpapers for analysis. | 0.6 | 225 | 135.00 |
| 12/12/07 | T.S. | Reviewed team member correspondence regarding specific workpapers. | 0.2 | 225 | 45.00 |
| 12/12/07 | T.S. | Explained to M. Almante how to remove duplicate documents from Ethics Hotline Reports document index and how to re-tag in Ringtail. | 0.2 | 225 | 45.00 |
| 12/12/07 | T.S. | Reviewed SOX Findings / Summaries printouts and identified and removed duplicates. | 0.5 | 225 | 112.50 |
| 12/12/07 | T.S. | Printed various workpapers for N. Gupta to review. | 2.0 | 225 | 450.00 |
| 12/12/07 | T.S. | Reviewed KPMG Internal Audit workpapers and compared to New Century Internal Audit Reports. | 1.5 | 225 | 337.50 |
| 12/12/07 | T.S. | Worked with M. Almante to locate specific documents in Ringtail and re-tag. | 0.5 | 225 | 112.50 |
| 12/12/07 | T.S. | Prepared binder of 2006 Entity level Controls workpapers for N. Gupta. | 1.0 | 225 | 225.00 |
| 12/12/07 | T.S. | Located and printed various workpapers for 2005 and 2004. | 2.0 | 225 | 450.00 |
| 12/12/07 | T.S. | Explained to M. Almante how to prepare binders for various workpapers. | 0.2 | 225 | 45.00 |
| 12/13/07 | A.V. | Reviewed Internal Audit/Control documents in Ringtail. | 2.6 | 125 | 325.00 |
| 12/13/07 | A.V. | Performed 1st level review on deficiencies documents in Ringtail. | 2.0 | 125 | 250.00 |
| 12/13/07 | A.M.K. | Created binders and organized audit program documents. | 2.5 | 125 | 312.50 |
| 12/13/07 | A.M. | Reviewed audit work papers of the D Series, for missing memo as requested by N. Gupta.  Planned searches for preliminary SOX work in KPMG work papers. | 0.8 | 225 | 180.00 |
| 12/13/07 | A.M. | Had discussion with accounting issue team staff member, for document requirements.  Found and provided information requested. | 0.7 | 225 | 157.50 |
| 12/13/07 | A.M. | Supervised and instructed staff member on audit review program summaries.  Reviewed content of audit programs by accounting issue to be able to guide intern on summaries required to be done for each area. | 2.6 | 225 | 585.00 |
| 12/13/07 | A.M. | Searched for and provided documents required for upcoming interviews as requested by interview team, T. Lendez, A. La Malfa and K. McColgan. | 4.0 | 225 | 900.00 |
| 12/13/07 | A.M. | Prepared binder of documents referenced in H-Series work papers and arranged for delivery to LA office. | 0.3 | 225 | 67.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 60 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/13/07 | A.M. | Searched for and provided documents required for upcoming interviews as requested by interview team, T. Lendez, A. La Malfa and K. McColgan. | 3.2 | 225 | 720.00 |
| 12/13/07 | A.M. | Reviewed 2006 audit work for H Series SOX work as requested by J. Mitchell of K&L Gates. | 0.7 | 225 | 157.50 |
| 12/13/07 | E.G. | Reconciled and updated Bates Inventory list. | 1.0 | 320 | 320.00 |
| 12/13/07 | E.G. | Reconciled Bates Inventory with all files reviewed this week. | 0.5 | 320 | 160.00 |
| 12/13/07 | E.G. | Reviewed analysis of KPMG documents regarding deficiencies | 5.0 | 320 | 1,600.00 |
| 12/13/07 | H.W. | Compiled SOX information. | 2.4 | 200 | 480.00 |
| 12/13/07 | H.W. | Searched Ringtail and Concordance for SOX information. | 1.7 | 200 | 340.00 |
| 12/13/07 | H.W. | IDEA G/L testing preparation. | 1.7 | 200 | 340.00 |
| 12/13/07 | H.W. | Compared 2005, 2006 audit programs. | 3.2 | 200 | 640.00 |
| 12/13/07 | H.W. | Searched Ringtail for related documents. | 1.2 | 200 | 240.00 |
| 12/13/07 | K.R. | Began researching information on ringtail regarding internal controls for 2005 and 2006. | 3.4 | 175 | 595.00 |
| 12/13/07 | M.G. | Reviewed documents provided by the Debtors related to accounting shared drives. | 3.4 | 350 | 1,190.00 |
| 12/13/07 | M.N. | Reviewed the complied file from E. Guerra and also reviewed it against the Bates PDF printouts and updated the changes as needed. | 6.0 | 160 | 960.00 |
| 12/13/07 | T.S. | Reviewed team member correspondence regarding SOX workpapers and upcoming interviews. | 0.3 | 225 | 67.50 |
| 12/13/07 | T.S. | Located and printed SOX 404 workpapers from 2006 audit. | 3.4 | 225 | 765.00 |
| 12/13/07 | T.S. | Searched for interim SOX documents over 9/30/06 audit documents in Ringtail. | 0.7 | 225 | 157.50 |
| 12/13/07 | T.S. | Met with R. Montanero and explained how to re-print matrices onto ledger paper and how to construct SOX 404 binder for manager review. | 0.3 | 225 | 67.50 |
| 12/13/07 | T.S. | Created an index of SOX workpapers by area for Ringtail database 2. | 1.6 | 225 | 360.00 |
| 12/13/07 | T.S. | Reviewed Ethics Hotline Investigation binder and index. | 1.0 | 225 | 225.00 |
| 12/13/07 | T.S. | Reviewed completed SOX 2006 workpaper binder. | 0.3 | 225 | 67.50 |
| 12/13/07 | T.S. | Reviewed printouts of SOX Findings / Summaries from database 1 in Ringtail to locate final reports. | 2.0 | 225 | 450.00 |
| 12/14/07 | A.V. | Reviewed various related emails in Concordance. | 1.0 | 125 | 125.00 |
| 12/14/07 | A.V. | Reviewed emails to/from key employee in Concordance. | 2.3 | 125 | 287.50 |
| 12/14/07 | A.V. | Reviewed and updated document status spreadsheet for further document review. | 0.2 | 125 | 25.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 61 of 98

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/14/07 | A.V. | Reviewed emails to/from Certain New Century employee in Concordance. | 2.0 | 125 | 250.00 |
| 12/14/07 | A.V. | Performed 1st level review on Internal Audit/Internal Control documents in Concordance. | 2.0 | 125 | 250.00 |
| 12/14/07 | A.M.K. | Searched for documents for A. La Malfa. | 1.3 | 125 | 162.50 |
| 12/14/07 | A.B. | Searched the New Century database in Ringtail for how management remediated controls which were found to be not effective. | 3.1 | 225 | 697.50 |
| 12/14/07 | A.M. | Searched for and provided documents required for ongoing interview as requested by interview team, A. La Malfa and K. McColgan. | 2.3 | 225 | 517.50 |
| 12/14/07 | A.M. | Instructed and supervised intern to prepare documents for review by T. Terranova. | 0.3 | 225 | 67.50 |
| 12/14/07 | H.W. | Compiled yearly controls testing spreadsheet. | 3.3 | 200 | 660.00 |
| 12/14/07 | H.W. | Searched for LTB spreadsheets on Concordance. | 1.1 | 200 | 220.00 |
| 12/14/07 | H.W. | Evaluated relevant LTB information for testing. | 1.9 | 200 | 380.00 |
| 12/14/07 | K.R. | Continued researching for the audit program and internal controls for each of 2004, 2005 and 2006. | 3.8 | 175 | 665.00 |
| 12/14/07 | T.S. | Reviewed printouts of SOX Findings / Summaries from database 1 in Ringtail to locate final reports. | 3.0 | 225 | 675.00 |
| 12/14/07 | T.S. | Re-tagged duplicate SOX Findings / Summaries in Ringtail. | 0.9 | 225 | 202.50 |
| 12/14/07 | T.S. | Met with J. Armstrong and assigned him a SOX email project. | 0.1 | 225 | 22.50 |
| 12/14/07 | T.S. | Updated and reviewed status of Internal Audit / Internal Control document review process. | 0.8 | 225 | 180.00 |
| 12/14/07 | T.S. | Searched for specific memo for A. LaMalfa in Ringtail. | 1.0 | 225 | 225.00 |
| 12/16/07 | M.G. | Reviewed documents provided by the Debtors. | 1.0 | 350 | 350.00 |
| 12/17/07 | A.M. | Looked for certain accounting issues within Audit program for 2004; had discussions with K. McColgan on findings. | 2.1 | 225 | 472.50 |
| 12/17/07 | H.W. | Evaluated relevant LTB information for testing. | 2.2 | 200 | 440.00 |
| 12/17/07 | H.W. | Searched for relevant specific accounting issues analysis. | 1.7 | 200 | 340.00 |
| 12/17/07 | H.W. | Compiled specific accounting issues by quarter. | 1.5 | 200 | 300.00 |
| 12/17/07 | H.W. | Compared specific accounting issues to actual booked. | 2.1 | 200 | 420.00 |
| 12/17/07 | M.G. | Reviewed documents related to accounting issue on Ringtail. | 1.4 | 350 | 490.00 |
| 12/18/07 | A.M.K. | Searched for documents to be used in interview of former New Century employee and changed their format to PDF. | 1.7 | 125 | 212.50 |
| 12/18/07 | A.B. | Searched Ringtail for members of the REIT Committee for 2004 - 2006. | 1.2 | 225 | 270.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 62 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/18/07 | A.M. | Reviewed KPMG work papers for staff sign off's and created schedule of audit staff and their sign-off's from 2004 to 2006. | 2.5 | 225 | 562.50 |
| 12/18/07 | H.W. | Performed joumal entry testing on IDEA. | 2.2 | 200 | 440.00 |
| 12/18/07 | H.W. | Searched for relevant specific accounting issues analysis. | 1.8 | 200 | 360.00 |
| 12/18/07 | H.W. | Compiled specific accounting issues by quarter. | 2.6 | 200 | 520.00 |
| 12/18/07 | H.W. | Conducted IDEA analysis. | 0.8 | 200 | 160.00 |
| 12/18/07 | H.W. | Reviewed LTB analysis by loan type. | 2.4 | 200 | 480.00 |
| 12/18/07 | T.S. | Spoke with M. Arias and instructed her to review Audit Committee Meeting Agendas. | 0.2 | 225 | 45.00 |
| 12/18/07 | T.S. | Reviewed listing of Audit Committee executive session created by M. Arias. | 0.2 | 225 | 45.00 |
| 12/18/07 | T.S. | Reviewed Audit Committee Summary document and gathered supporting documentation. | 2.4 | 225 | 540.00 |
| 12/18/07 | T.S. | Reviewed team member correspondence regarding SOX and Audit Committee. | 0.2 | 225 | 45.00 |
| 12/18/07 | T.S. | Verified accuracy of listing of Audit Committee Executive sessions. | 1.0 | 225 | 225.00 |
| 12/19/07 | A.B. | Searched Ringtail for members of the REIT Committee for 2004 - 2006. | 1.2 | 225 | 270.00 |
| 12/19/07 | A.M. | Prepared documents for Analysis of specific accounting topic roll forward, discussions with G. Collesano on information required. | 0.8 | 225 | 180.00 |
| 12/19/07 | A.M. | Searched for audit programs for specific accounting topic. | 0.3 | 225 | 67.50 |
| 12/19/07 | H.W. | Searched for relevant Loans Held for Sale balances. | 1.4 | 200 | 280.00 |
| 12/19/07 | H.W. | Reviewed LTB analysis by loan type. | 2.8 | 200 | 560.00 |
| 12/19/07 | H.W. | Compiled specific accounting issues information on a quarterly basis. | 2.5 | 200 | 500.00 |
| 12/19/07 | H.W. | Reviewed LTB for misclassified loan types. | 1.3 | 200 | 260.00 |
| 12/19/07 | H.W. | Compiled information based on LTB by loan. | 1.4 | 200 | 280.00 |
| 12/19/07 | N.G. | Reviewed interview memos and Company documents related to the internal control documents. | 0.5 | 375 | 187.50 |
| 12/19/07 | T.S. | Searched for specific documents in Ringtail in preparation for interview of New Century employee. | 1.1 | 225 | 247.50 |
| 12/19/07 | T.S. | Discussed review of Audit Committee meeting agendas with M. Almante. | 0.2 | 225 | 45.00 |
| 12/20/07 | A.M.K. | Searched for 2004 and 2005 hedging audit programs and changed their format to PDF. | 3.1 | 125 | 387.50 |
| 12/20/07 | A.M.K. | Identified the bates ranges for SOX work papers for 2004 and 2005. | 1.8 | 125 | 225.00 |
| 12/20/07 | A.M. | Instructed and supervised staff on compiling and preparing SOX work papers for review by N. Gupta. | 0.6 | 225 | 135.00 |
| 12/20/07 | H.W. | Compiled specific accounting issues information on a quarterly basis. | 3.2 | 200 | 640.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 63 of 98

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/20/07 | H.W. | Adjusted specific accounting issue based on relevant information. | 2.2 | 200 | 440.00 |
| 12/20/07 | H.W. | Compared LTB on quarterly basis. | 1.4 | 200 | 280.00 |
| 12/20/07 | H.W. | Reviewed LTB for misclassified loan types. | 2.2 | 200 | 440.00 |
| 12/20/07 | K.R. | Researched various non-SEC documents for minutes meetings for each year from 2004 through 2006. | 0.8 | 175 | 140.00 |
| 12/21/07 | H.W. | Reviewed specific accounting issue adjustments. | 1.2 | 200 | 240.00 |
| 12/21/07 | H.W. | Compiled specific accounting issue adjustments. | 2.2 | 200 | 440.00 |
| 12/21/07 | H.W. | Prepared specific accounting issue adjustment spreadsheet. | 1.6 | 200 | 320.00 |
| 12/21/07 | T.S. | Obtained detailed information on author of audit committee research document. | 0.3 | 225 | 67.50 |
| 12/27/07 | H.W. | Reviewed company adjustments on a monthly basis. | 1.4 | 200 | 280.00 |
| 12/27/07 | H.W. | Compiled adjustments. | 2.4 | 200 | 480.00 |
| 12/27/07 | H.W. | Searched for adjustments on a quarterly basis. | 1.6 | 200 | 320.00 |
| 12/27/07 | H.W. | Prepared adjustment spreadsheet. | 2.6 | 200 | 520.00 |
| **TOTAL:** | | | **539.2** | | **$ 105,248.50** |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 84 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Summary of Code 4701 - Review Company Records**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Richard A Blumberg | R.A.B. | 2.2 | $ 525 | $ 1,155.00 |
| Nidhi Gupta | N.G. | 15.7 | 375 | 5,887.50 |
| Mark Goodenow | M.G. | 14.0 | 350 | 4,900.00 |
| Edgar Guerra | E.G. | 23.0 | 320 | 7,360.00 |
| Bepsy Strasburg | B.S. | 5.8 | 300 | 1,740.00 |
| Angelique Beyries | A.B. | 29.4 | 225 | 6,615.00 |
| Tamara Shubin | T.S. | 77.9 | 225 | 17,527.50 |
| Aniqa Malik | A.M. | 29.9 | 225 | 6,727.50 |
| Gregg Weisstein | G.W. | 3.1 | 200 | 620.00 |
| Howard Weber | H.W. | 126.0 | 200 | 25,200.00 |
| Kevin Reinle | K.R. | 8.0 | 175 | 1,400.00 |
| Mushtari Nagpurwala | M.N. | 10.0 | 160 | 1,600.00 |
| Elisa Oh | E.O. | 41.4 | 140 | 5,796.00 |
| Alex Valente | A.V. | 82.5 | 125 | 10,312.50 |
| Alicja M Kulaga | A.M.K. | 32.3 | 125 | 4,037.50 |
| Marianna Chung | M.C. | 38.0 | 115 | 4,370.00 |
| **TOTAL:** | | **539.2** | | $ **105,248.50** |

Privileged & Confidential
Attorney Work Product

Summary - Review Company Records
Page 65 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/03/07 | A.M.K. | Reviewed documents with certain keyword from KPMG to relevant assertions related to New Century case. | 0.2 | 125 | 25.00 |
| 12/03/07 | A.M.K. | Reviewed documents with certain keyword from KPMG. | 3.1 | 125 | 387.50 |
| 12/03/07 | G.W. | Reviewed KPMG audit support and conclusions. | 3.5 | 200 | 700.00 |
| 12/03/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04-12/31/06 and year to date 2007 regarding preparation for interview of KPMG employee and accounting issues. | 3.3 | 235 | 775.50 |
| 12/03/07 | H.R. | Reviewed documents produced by KPMG for the years ended12/31/05, 12/31/06 and year to date 2007 regarding preparation for interview of KPMG employee and accounting issues. | 5.9 | 235 | 1,386.50 |
| 12/03/07 | J.H. | Reviewed custodian documents from KPMG to relevant assertions related to New Century case. | 1.9 | 125 | 237.50 |
| 12/03/07 | J.L. | Reviewed KPMG 12/31/06 audit analytics for income statement and balance sheet detail | 1.1 | 285 | 313.50 |
| 12/03/07 | M.M. | Reviewed documents from KPMG. | 3.9 | 125 | 487.50 |
| 12/03/07 | M.M. | Reviewed documents with keywords from KPMG to relevant assertions related to New Century case. | 1.9 | 125 | 237.50 |
| 12/03/07 | M.M. | Continued document review with the keywords from KPMG. | 2.2 | 125 | 275.00 |
| 12/03/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Worked involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 3.0 | 180 | 540.00 |
| 12/03/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 3.0 | 180 | 540.00 |
| 12/03/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 3.0 | 180 | 540.00 |
| 12/03/07 | T.T. | Reviewed KPMG working papers regarding certain accounting areas. | 3.8 | 325 | 1,235.00 |
| 12/04/07 | A.M.K. | Reviewed documents with specific keyword from KPMG to relevant assertions related to New Century case. | 3.8 | 125 | 475.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 66 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/04/07 | A.M.K. | Reviewed and tagged documents with specific keyword from KPMG based on relevant assertions to New Century project. | 3.9 | 125 | 487.50 |
| 12/04/07 | A.B. | Compiled various KPMG documents from Ringtail for T. Lendez to review. | 0.5 | 225 | 112.50 |
| 12/04/07 | E.G. | Reviewed and analyzed KPMG Significant Summary of Findings 12-31-04. | 4.0 | 320 | 1,280.00 |
| 12/04/07 | E.G. | Reviewed KPMG Significant Summary of Findings 12-31-04. | 2.0 | 320 | 640.00 |
| 12/04/07 | G.W. | Reviewed KPMG audit support and conclusions. | 2.5 | 200 | 500.00 |
| 12/04/07 | G.C. | Reviewed KPMG 2004 work papers for quarter 1, 2 and 3 - binder #1. | 3.8 | 395 | 1,501.00 |
| 12/04/07 | G.C. | Reviewed KPMG 2004 work papers for year end - binder #1. Reviewed KPMG 2005 work papers for quarter 1 - binder #2. | 2.6 | 395 | 1,027.00 |
| 12/04/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04-12/31/06 and year to date 2007 regarding preparation for interview of KPMG employee and accounting issues. | 4.4 | 235 | 1,034.00 |
| 12/04/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/03-12/31/06 regarding preparation for interview of KPMG employee. | 4.3 | 235 | 1,010.50 |
| 12/04/07 | J.H. | Reviewed and tagged documents from KPMG based on relevant assertions to New Century project. | 4.0 | 125 | 500.00 |
| 12/04/07 | J.H. | Reviewed and tagged processed documents from KPMG based on relevant assertions to New Century project. | 3.6 | 125 | 450.00 |
| 12/04/07 | J.H. | Reviewed and tagged documents from KPMG based on relevant assertions to New Century project. | 0.6 | 125 | 75.00 |
| 12/04/07 | M.M. | Reviewed and tagged documents with keywords from KPMG based on relevant assertions to New Century project. | 3.9 | 125 | 487.50 |
| 12/04/07 | M.M. | Reviewed documents with keywords from KPMG to relevant assertions related to New Century case. | 3.8 | 125 | 475.00 |
| 12/04/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 2.0 | 180 | 360.00 |
| 12/04/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.2 | 180 | 216.00 |

Privileged & Confidential
Attorney Work Product
Review Independent Accountant Records
Page 67 of 96
3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/04/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 2.0 | 180 | 360.00 |
| 12/04/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 3.0 | 180 | 540.00 |
| 12/04/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.3 | 180 | 234.00 |
| 12/04/07 | T.S. | Searched for KPMG SOX Findings binder for comparison to printouts for duplicates. | 0.4 | 225 | 90.00 |
| 12/04/07 | T.T. | Reviewed KPMG working papers regarding certain accounting issues. | 3.7 | 325 | 1,202.50 |
| 12/05/07 | A.M.K. | Reviewed and tagged documents with mention of a specific keyword from KPMG based on relevant assertions to New Century project. | 2.1 | 125 | 262.50 |
| 12/05/07 | A.M.K. | Searched for signatures on KPMG workpapers and identified whose signature was it. | 1.4 | 125 | 175.00 |
| 12/05/07 | A.M.K. | Searched for sign offs on certain KPMG documents and updated spreadsheet with corresponding initials. | 3.1 | 125 | 387.50 |
| 12/05/07 | E.G. | Reviewed and analyzed KPMG Significant Summary of Findings 12-31-04. | 2.0 | 320 | 640.00 |
| 12/05/07 | G.C. | Reviewed KPMG 2005 work papers for quarter 2, 3 and year end - binder #2. | 3.4 | 395 | 1,343.00 |
| 12/05/07 | G.C. | Reviewed KPMG 2005 work papers for year end - bind #2. | 0.7 | 395 | 276.50 |
| 12/05/07 | G.C. | Reviewed KPMG 2006 work papers for quarter 1, 2, 3 - binder #4. | 3.1 | 395 | 1,224.50 |
| 12/05/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04-12/31/06 regarding preparation for interview of KPMG employee and accounting issues. | 9.1 | 235 | 2,138.50 |
| 12/05/07 | J.H. | Reviewed and tagged 101-200 processed documents from KPMG based on relevant assertions to New Century project. | 3.6 | 125 | 450.00 |
| 12/05/07 | J.H. | Reviewed and tagged 1-100 processed documents from KPMG based on relevant assertions to New Century project. | 2.1 | 125 | 262.50 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 68 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/05/07 | J.H. | Reviewed and tagged 201-300 processed documents from KPMG based on relevant assertions to New Century project. | 3.4 | 125 | 425.00 |
| 12/05/07 | J.L. | Performed Ringtail research for additional KPMG documents. | 2.3 | 285 | 655.50 |
| 12/05/07 | M.M. | Reviewed and tagged documents with keywords from KPMG based on relevant assertions to New Century project. | 3.9 | 125 | 487.50 |
| 12/05/07 | M.M. | Continued Reviewing and tagging documents with keywords from KPMG based on relevant assertions to New Century project. | 0.5 | 125 | 62.50 |
| 12/05/07 | M.M. | Reviewed and tagged 301-375 documents with keywords from KPMG based on relevant assertions to New Century project. | 3.8 | 125 | 475.00 |
| 12/05/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.0 | 180 | 180.00 |
| 12/05/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.5 | 180 | 270.00 |
| 12/05/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 2.3 | 180 | 414.00 |
| 12/05/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 2.0 | 180 | 360.00 |
| 12/05/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.0 | 180 | 180.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 69 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/05/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.0 | 180 | 180.00 |
| 12/05/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.2 | 180 | 216.00 |
| 12/05/07 | R.A.B. | Reviewed audit work papers for quarterly and annual specific accounting issues procedures. | 3.3 | 525 | 1,732.50 |
| 12/05/07 | T.S. | Reviewed binders of KPMG SOX Findings / Summaries prepared by J. D'Angelo. | 0.1 | 225 | 22.50 |
| 12/06/07 | A.M.K. | Formulated instructions of how to update binders for KPMG interviews. | 1.5 | 125 | 187.50 |
| 12/06/07 | A.B. | Searched KPMG database for any Analyst Reports. | 1.4 | 225 | 315.00 |
| 12/06/07 | A.B. | Compiled all Analyst Reports found. | 0.6 | 225 | 135.00 |
| 12/06/07 | E.G. | Reviewed and analyzed KPMG Draft of potential KPMG report on Management's assessment of internal controls for year ending 12/31/06. | 3.0 | 320 | 960.00 |
| 12/06/07 | E.G. | Reviewed and analyzed KPMG Draft of potential KPMG report on Management's assessment of internal controls for year ending 12/31/06. | 2.0 | 320 | 640.00 |
| 12/06/07 | E.G. | Reviewed and analyzed KPMG report for 12/31/05. | 3.0 | 320 | 960.00 |
| 12/06/07 | G.W. | Reviewed KPMG audit support and conclusions. | 2.4 | 200 | 480.00 |
| 12/06/07 | G.C. | Reviewed KPMG 2006 work papers for quarter 3 and year end - binder #4. | 2.6 | 395 | 1,027.00 |
| 12/06/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04 and 12/31/05 regarding preparation for interview of KPMG employee and accounting issues. | 4.6 | 235 | 1,081.00 |
| 12/06/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04-12/31/06 and year to date 2007 regarding preparation for interview of KPMG employee and accounting issues. | 5.7 | 235 | 1,339.50 |
| 12/06/07 | J.H. | Reviewed and tagged 201-300 processed documents from KPMG based on relevant assertions to New Century project. | 0.4 | 125 | 50.00 |
| 12/06/07 | J.H. | Reviewed and tagged 401-500 processed documents from KPMG based on relevant assertions to New Century project. | 3.6 | 125 | 450.00 |
| 12/06/07 | J.H. | Reviewed and tagged 701-749 processed documents from KPMG based on relevant assertions to New Century project. | 2.2 | 125 | 275.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 70 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/06/07 | J.H. | Reviewed and tagged 653-700 processed documents from KPMG based on relevant assertions to New Century project. | 2.4 | 125 | 300.00 |
| 12/06/07 | M.M. | Assisted A. Kulaga with the update of KPMG binders. | 1.6 | 125 | 200.00 |
| 12/06/07 | M.M. | Reviewed and tagged 501-600 documents with keywords from KPMG based on relevant assertions to New Century project. | 3.7 | 125 | 462.50 |
| 12/06/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.0 | 180 | 180.00 |
| 12/06/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 2.0 | 180 | 360.00 |
| 12/06/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 2.2 | 180 | 396.00 |
| 12/06/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 2.4 | 180 | 432.00 |
| 12/06/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.2 | 180 | 216.00 |
| 12/06/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 0.8 | 180 | 144.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 71 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/06/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.4 | 180 | 252.00 |
| 12/07/07 | E.G. | Prepared KPMG report for 12/31/05. | 1.0 | 320 | 320.00 |
| 12/07/07 | E.G. | Reviewed KPMG report for 12/31/04. | 2.0 | 320 | 640.00 |
| 12/07/07 | E.G. | Preparation of KPMG report for 12/31/04. | 1.0 | 320 | 320.00 |
| 12/07/07 | E.G. | Reviewed KPMG document - This document has all deficiencies identified by KPMG at 12/31/05 and whether they were re-mediated by year-end. | 2.0 | 320 | 640.00 |
| 12/07/07 | E.G. | Reviewed and updated analysis of KPMG deficiencies document  including whether they were re-mediated by year-end. | 1.0 | 320 | 320.00 |
| 12/07/07 | G.W. | Reviewed KPMG audit support and conclusions. | 1.0 | 200 | 200.00 |
| 12/07/07 | G.C. | Reviewed KPMG 2006 work papers for year end - binder #4. Review of KPMG 2005 work papers ( SOX papers) binder #3. | 2.8 | 395 | 1,106.00 |
| 12/07/07 | G.C. | Reviewed KPMG 2005 work papers ( SOX papers) binder #3. | 3.5 | 395 | 1,382.50 |
| 12/07/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04-12/31/06 and year to date 2007 regarding preparation for interview of KPMG employee and accounting issues. | 1.6 | 235 | 376.00 |
| 12/07/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04, 12/31/05 regarding preparation for interview of KPMG employee and accounting issues. | 1.4 | 235 | 329.00 |
| 12/07/07 | J.L. | Reviewed interview notes and documents for various KPMG interviews. | 2.1 | 285 | 598.50 |
| 12/07/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 0.5 | 180 | 90.00 |
| 12/07/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.2 | 180 | 216.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 72 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/07/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 2.0 | 180 | 360.00 |
| 12/07/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.3 | 180 | 234.00 |
| 12/10/07 | E.G. | Reviewed and analyzed KPMG files regarding KPMG 2004 Deficiencies. | 6.0 | 320 | 1,920.00 |
| 12/10/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04-12/31/06 and year to date 2007 regarding preparation for interview of KPMG employee and accounting issues. | 2.1 | 235 | 493.50 |
| 12/10/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04-12/31/06 and year to date 2007 regarding preparation for interview of KPMG employee and accounting issues. | 1.6 | 235 | 376.00 |
| 12/10/07 | J.L. | Revised related accounting calculation from KPMG and company work papers. | 3.1 | 285 | 883.50 |
| 12/10/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.4 | 180 | 252.00 |
| 12/10/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.3 | 180 | 234.00 |
| 12/10/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 2.0 | 180 | 360.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 73 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/10/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 0.4 | 180 | 72.00 |
| 12/10/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 1.2 | 180 | 216.00 |
| 12/10/07 | M.W. | Assembled  H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 0.7 | 180 | 126.00 |
| 12/10/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 0.5 | 180 | 90.00 |
| 12/10/07 | M.W. | Assembled H Series workpapers for each quarter with regard to the re-interview of KPMG partner. Work involved quality control review of additional documentation referenced in the H Series documents and collection of these documents for inclusion with the H Series workpapers. | 0.5 | 180 | 90.00 |
| 12/10/07 | T.T. | Reviewed KPMG working papers. | 3.1 | 325 | 1,007.50 |
| 12/11/07 | A.B. | Searched Ringtail for relevant KPMG 404 testing procedures and conclusion reached for 2004 - 2006. | 0.9 | 225 | 202.50 |
| 12/11/07 | A.M. | Searched for SOX KPMG work papers and presented bates ranges to J. Mitchell (K&L Gates). | 2.6 | 225 | 585.00 |
| 12/11/07 | E.G. | Reviewed and analyzed KPMG files regarding NC 2006 Management Deficiencies. | 4.0 | 320 | 1,280.00 |
| 12/11/07 | E.G. | Prepared KPMG documents regarding KPMG 2004 Deficiencies. | 5.0 | 320 | 1,600.00 |
| 12/11/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04-12/31/06 and year to date 2007 and preparation for interview of KPMG employee and accounting issues. | 4.6 | 235 | 1,081.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 74 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/11/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/04-12/31/06 and year to date 2007 regarding preparation for interview of KPMG employee and accounting issues. | 3.4 | 235 | 799.00 |
| 12/11/07 | K.R. | Began reviewing and researching documents in Ringtail for which KPMG employees (and their respective titles) worked on New Century. | 2.9 | 175 | 507.50 |
| 12/11/07 | M.N. | Updated KPMG deficiencies from the PDF file and identified them for review. | 0.5 | 160 | 80.00 |
| 12/11/07 | M.N. | Updated KPMG deficiencies from the PDF file and identified them for review. | 4.5 | 160 | 720.00 |
| 12/12/07 | A.B. | Searched Ringtail for relevant KPMG 404 testing procedures and conclusion reached for 2004 - 2006. | 0.6 | 225 | 135.00 |
| 12/12/07 | E.G. | Reviewed and analyzed KPMG documents regarding NC 2006 Management Deficiencies. | 6.0 | 320 | 1,920.00 |
| 12/12/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/05, 12/31/06 and year to date 2007 regarding preparation for interview of KPMG employee and accounting issues. | 4.4 | 235 | 1,034.00 |
| 12/12/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/05, 12/31/06 and year to date 2007 regarding preparation for interview of KPMG employee and accounting issues. | 4.1 | 235 | 963.50 |
| 12/12/07 | J.L. | Ringtail research for additional KPMG documents. | 2.3 | 285 | 655.50 |
| 12/12/07 | K.R. | Continued researching Ringtail documents for which KPMG employees (and their accompanying titles) worked on New Century and SOX. | 3.7 | 175 | 647.50 |
| 12/12/07 | M.N. | Updated KPMG deficiencies from the PDF file and identified them for review. | 1.5 | 160 | 240.00 |
| 12/12/07 | T.S. | Reviewed KPMG workpaper index to determine location of SOX 404 workpapers for 2006. | 0.5 | 225 | 112.50 |
| 12/12/07 | T.T. | Reviewed KPMG working papers. | 3.6 | 325 | 1,170.00 |
| 12/13/07 | A.M.K. | Searched for KPMG audit program documents. | 3.5 | 125 | 437.50 |
| 12/13/07 | A.B. | Searched Ringtail for relevant KPMG 404 testing matrixes for testing of control design and effectiveness for 2004 - 2006. | 3.8 | 225 | 855.00 |
| 12/13/07 | A.B. | Completed 2006 KPMG Sox testing. | 1.0 | 225 | 225.00 |
| 12/13/07 | E.G. | Updated and reviewed KPMG documents regarding NC 2006 Management Deficiencies. | 4.0 | 320 | 1,280.00 |
| 12/13/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/05, 12/31/06 and year to date 2007 regarding preparation for interview of KPMG employee and accounting issues. | 2.1 | 235 | 493.50 |
| 12/13/07 | H.R. | Reviewed documents produced by KPMG for the years ended 12/31/05, 12/31/06 and year to date 2007 regarding preparation for interview of KPMG employee and accounting issues. | 1.2 | 235 | 282.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 75 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/13/07 | J.L. | Reviewed interview notes and certain accounting documents for various KPMG interviews. | 1.6 | 285 | 456.00 |
| 12/13/07 | T.T. | Reviewed KPMG working papers. | 3.7 | 325 | 1,202.50 |
| 12/14/07 | A.B. | Completed 2004 KPMG Sox testing. | 2.4 | 225 | 540.00 |
| 12/14/07 | A.B. | Searched the KPMG database in Ringtail for how the New Century management remediated controls which were found to be not effective. | 2.6 | 225 | 585.00 |
| 12/17/07 | G.C. | Prepared analysis based on KPMG 2004, 2005 and 2006 work papers from binder #1, #2, #3 and #4. | 1.8 | 395 | 711.00 |
| 12/18/07 | N.G. | Reviewed Company and KPMG documents to prepare for upcoming interview for KPMG personnel. | 1.0 | 375 | 375.00 |
| 12/19/07 | G.C. | Prepared and reviewed analysis based on KPMG 2004, 2005 and 2006 work papers from binder #1, #2, #3 and #4. | 1.4 | 395 | 553.00 |
| 12/20/07 | A.M.K. | Complied SOX KPMG work papers for 2004 and 2005. | 2.7 | 125 | 337.50 |
| 12/20/07 | A.M.K. | Organized SOX KPMG work papers in binders. | 1.9 | 125 | 237.50 |
| 12/31/07 | N.G. | Reviewed the entity level control work-papers from KPMG for 2004, 2005, and 2006. | 4.5 | 375 | 1,687.50 |
| **TOTAL:** | | | **353.3** | | **$   81,644.50** |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 76 of 96

3/26/2008
5:27 PM

## New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From December 1, 2007 through December 31, 2007
### Summary of Code 4702 - Review Independent Accountant Records

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Richard A Blumberg | R.A.B. | 3.3 | $ 525 $ | 1,732.50 |
| Gregory Collesano | G.C. | 25.7 | 395 | 10,151.50 |
| Nidhi Gupta | N.G. | 5.5 | 375 | 2,062.50 |
| Thomas J Terranova | T.T. | 17.9 | 325 | 5,817.50 |
| Edgar Guerra | E.G. | 48.0 | 320 | 15,360.00 |
| Jon Labovitz | J.L. | 12.5 | 285 | 3,562.50 |
| Harvey Rosman | H.R. | 63.8 | 235 | 14,993.00 |
| Angelique Beyries | A.B. | 13.8 | 225 | 3,105.00 |
| Tamara Shubin | T.S. | 1.0 | 225 | 225.00 |
| Aniqa Malik | A.M. | 2.6 | 225 | 585.00 |
| Gregg Weisstein | G.W. | 9.4 | 200 | 1,880.00 |
| Michael Whelan | M.W. | 52.5 | 180 | 9,450.00 |
| Kevin Reinle | K.R. | 6.6 | 175 | 1,155.00 |
| Mushtari Nagpurwala | M.N. | 6.5 | 160 | 1,040.00 |
| Jeffrey Hirshfield | J.H. | 27.8 | 125 | 3,475.00 |
| Mary Melendez | M.M. | 29.2 | 125 | 3,650.00 |
| Alicja M Kulaga | A.M.K. | 27.2 | 125 | 3,400.00 |
| **TOTAL:** | | **353.3** | **$** | **81,644.50** |

Privileged & Confidential
Attorney Work Product

Summary - Review Independent Accountant Records
Page 77 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/03/07 | A.M. | Attended weekly K&L team leader meeting. | 0.3 | 225 | 67.50 |
| 12/03/07 | J.L. | Attended K&L Gates weekly call on status update. | 0.3 | 285 | 85.50 |
| 12/03/07 | M.G. | Reviewed and responded to various correspondence from counsel. | 3.4 | 350 | 1,190.00 |
| 12/03/07 | M.G. | Called counsel to discuss project status. | 0.3 | 350 | 105.00 |
| 12/03/07 | N.G. | Weekly Status meeting with BDO team leaders and K&L Gates. | 0.3 | 375 | 112.50 |
| 12/03/07 | R.A.B. | Participated in BDO/K&L Gates team leaders meeting. | 0.3 | 525 | 157.50 |
| 12/03/07 | T.L. | Met with counsel to discuss questions and documents to be presented to the KPMG staff to be interviewed tomorrow. | 1.5 | 750 | 1,125.00 |
| 12/03/07 | W.L. | Participated on conference call with K&L Gates. | 0.3 | 650 | 195.00 |
| 12/03/07 | W.L. | Reviewed memos from counsel. | 0.5 | 650 | 325.00 |
| 12/04/07 | M.G. | Prepared for and participated in calls with counsel to discuss changes to the reporting methodology and data collection. | 1.7 | 350 | 595.00 |
| 12/04/07 | N.G. | Conference call with K&L Gates to discuss the upcoming interview. | 0.9 | 375 | 337.50 |
| 12/04/07 | T.L. | Had meetings with counsel to finalize plans for upcoming review of KPMG staff and the results of ongoing interview. | 2.4 | 750 | 1,800.00 |
| 12/05/07 | K.M.M. | Had phone call with E. Fishman (K&L Gates) and N. Gupta regarding upcoming interview of key employee. | 1.0 | 350 | 350.00 |
| 12/05/07 | M.G. | Prepared for and participated in call with counsel to discuss changes to the work plan and findings from the meeting with the committee. | 0.6 | 350 | 210.00 |
| 12/05/07 | M.G. | Had call with counsel to discuss access to Debtors' systems. | 0.3 | 350 | 105.00 |
| 12/05/07 | N.G. | Conference call with K&L Gates to discuss the upcoming interview. | 1.1 | 375 | 412.50 |
| 12/05/07 | T.L. | Had discussions with counsel regarding upcoming interviews and open issues. | 0.9 | 750 | 675.00 |
| 12/06/07 | K.M.M. | Reviewed correspondence among K&L Gates counsel and counsel to KPMG regarding document preparation in advance of upcoming KPMG interviews. | 0.6 | 350 | 210.00 |
| 12/07/07 | M.G. | Prepared and participated in various discussions with counsel to discuss changes to the work plan. | 1.9 | 350 | 665.00 |
| 12/07/07 | S.L. | Received a DVD containing 70 additional custodians' PST files to be loaded into concordance (top priority).  Discussion with K&L gates regarding priority loading and general setup. | 0.9 | 275 | 247.50 |
| 12/08/07 | T.L. | Had various discussions with counsel during and after the interview of KPMG staff. | 0.5 | 750 | 375.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 78 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/09/07 | N.G. | Meeting with E. Fishman to prepare for the upcoming interview. | 3.5 | 375 | 1,312.50 |
| 12/09/07 | T.L. | Wrote an email to L. Richman attaching my proposed documents and questions for interview of former New Century employee next week and discussed logistics for next week to prepare for the interview. | 0.6 | 750 | 450.00 |
| 12/10/07 | A.M. | Prepared for and attended Team Leader meeting with K&L Gates discussing write ups and deadlines | 1.5 | 225 | 337.50 |
| 12/10/07 | A.L. | Discussed documents and relevant issues in preparation for interview of former New Century employee with M. Quinn and A. Camron. | 0.5 | 400 | 200.00 |
| 12/10/07 | A.L. | Attended weekly K&L Gates and BDO Team Leader meeting. | 1.5 | 400 | 600.00 |
| 12/10/07 | J.L. | K&L Gates call discussing report write-up and deadlines. | 1.5 | 285 | 427.50 |
| 12/10/07 | K.M. | Prepared for and participated in call with T. Lendez and G. Reichardt of K&L Gates. | 2.0 | 235 | 470.00 |
| 12/10/07 | K.M.M. | Participated in BDO and K&L Gates weekly conference call. | 1.5 | 350 | 525.00 |
| 12/10/07 | M.G. | Prepared and participated in meeting with counsel to discuss accounting issues. | 1.0 | 350 | 350.00 |
| 12/10/07 | M.G. | Call with counsel to discuss case status and write-up progress. | 1.5 | 350 | 525.00 |
| 12/10/07 | N.G. | Meeting with E. Fishman (K&L Gates) to prepare for the upcoming interview. | 2.0 | 375 | 750.00 |
| 12/10/07 | R.A.B. | Participated in BDO/K&L Gates  Team Leader meeting regarding write-up progress. | 1.5 | 525 | 787.50 |
| 12/10/07 | T.L. | Had weekly call with the Examiner, his team, and BDO team members to discuss progress made this week and status of our work. | 1.5 | 750 | 1,125.00 |
| 12/10/07 | T.L. | Had telephone call with counsel, K. Matson, and M. Goodenow to discuss various issues related to the specific accounting issues. | 0.9 | 750 | 675.00 |
| 12/11/07 | A.M. | Prepared for and participated in weekly Document Review call with K&L Gates. | 0.5 | 225 | 112.50 |
| 12/11/07 | J.L. | Call with various people from New Century, OMM, K&L Gates and Alix Partners regarding EPICOR access. | 0.5 | 285 | 142.50 |
| 12/11/07 | J.L. | Ringtail document review call with K&L Gates. | 0.5 | 285 | 142.50 |
| 12/11/07 | K.M.M. | Reviewed and responded to email correspondence between T. Lendez and Quinn regarding interview of New Century employee. | 0.2 | 350 | 70.00 |
| 12/11/07 | K.M.M. | Review and planning with  K. Asfour and M. Quinn in preparation for the interview of a KPMG employee. | 0.9 | 350 | 315.00 |
| 12/11/07 | M.G. | Prepared for and participated in meeting with N. Gupta and counsel to discuss status of accounting area write-up. | 0.5 | 350 | 175.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 79 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/07 | N.G. | Review and discussion with M. Goodenow and counsel regarding the status of the conclusion write-ups. | 0.5 | 375 | 187.50 |
| 12/11/07 | T.L. | Had discussions with counsel regarding upcoming interviews and open issues. | 2.7 | 750 | 2,025.00 |
| 12/11/07 | T.L. | Read and responded to various emails from BDO team members and counsel. | 0.6 | 750 | 450.00 |
| 12/12/07 | K.M.M. | Participated in various conferences with counsel and T. Lendez prior to commencement of interview, during breaks and after conclusion of interview. | 1.6 | 350 | 560.00 |
| 12/12/07 | M.G. | Attended meeting with counsel to discuss the report preparation on control area. | 0.8 | 350 | 280.00 |
| 12/12/07 | N.G. | Discussions with D. Case regarding the status of the internal audit and audit committee write-ups. | 0.3 | 375 | 112.50 |
| 12/12/07 | N.G. | Discussions with E. Fishman and M. Goodenow regarding the internal control write-up. | 0.8 | 375 | 300.00 |
| 12/12/07 | N.G. | Discussions with E. Fishman regarding the upcoming interview. | 0.2 | 375 | 75.00 |
| 12/12/07 | T.L. | Had discussions with counsel regarding current work and open issues. | 0.9 | 750 | 675.00 |
| 12/13/07 | A.L. | Prepared for interview with counsel. | 2.8 | 400 | 1,120.00 |
| 12/13/07 | K.M.M. | Review and planning with T. Lendez, A. LaMalfa, M. Quinn and K. Asfour regarding interview preparation. | 2.8 | 350 | 980.00 |
| 12/13/07 | M.G. | Placed various calls to counsel to discuss data discovery. | 1.2 | 350 | 420.00 |
| 12/13/07 | N.G. | Discussions with D. Case and R. Lawton of K&L Gates regarding the interview. | 1.0 | 375 | 375.00 |
| 12/13/07 | R.A.B. | Participated in conference call with J. Roeber and W. Laughlin. | 0.2 | 525 | 105.00 |
| 12/13/07 | S.L. | Emailed correspondence to client regarding new 850GB hard drive BDO expects to receive. | 0.6 | 275 | 165.00 |
| 12/13/07 | T.L. | Conducted meetings with counsel to discuss issues for the interview of KPMG staff. | 2.8 | 750 | 2,100.00 |
| 12/14/07 | A.L. | Discussed potential hedge accounting issues with R. Steinberg and M. Maffei. | 0.9 | 400 | 360.00 |
| 12/14/07 | A.L. | Discussed interview of former New Century employee with M. Quinn, K. Asfour, and K. McColgan. | 1.1 | 400 | 440.00 |
| 12/14/07 | K.M.M. | Met and had conferences with A. La Malfa, K. Asfour and M. Quinn during breaks and post-interview wrap up. | 1.1 | 350 | 385.00 |
| 12/14/07 | K.M.M. | Reviewed email correspondence from BDO and K&L personnel regarding various document review and interview items. | 0.4 | 350 | 140.00 |
| 12/14/07 | M.G. | Reviewed various correspondence with attorneys. | 1.2 | 350 | 420.00 |
| 12/15/07 | M.G. | Had various calls with Counsel to discuss data loading and report status. | 1.1 | 350 | 385.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 80 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/17/07 | A.M. | Weekly K&L Gates team leader meeting. | 1.4 | 225 | 315.00 |
| 12/17/07 | A.L. | Attended weekly K&L Gates and BDO Team Leader meeting. | 1.4 | 400 | 560.00 |
| 12/17/07 | K.M.M. | Participated in weekly all hands conference call with BDO and K&L. | 1.4 | 350 | 490.00 |
| 12/17/07 | R.A.B. | Participated in weekly team leader call with K&L Gates. | 1.4 | 525 | 735.00 |
| 12/17/07 | T.L. | Participated in weekly meeting with the Examiner and his team and BDO team members to discuss recent interviews and other events and plans going forward. | 1.4 | 750 | 1,050.00 |
| 12/17/07 | W.L. | Participated on conference call with the Examiner. | 1.4 | 650 | 910.00 |
| 12/18/07 | K.M.M. | Had discussions and correspondence with M. Quinn regarding questions and summaries of other accounting issues. | 0.6 | 350 | 210.00 |
| 12/18/07 | M.G. | Had several calls with counsel to discuss status of write-ups. | 1.1 | 350 | 385.00 |
| 12/18/07 | T.L. | Conducted discussions with counsel regarding current work and open issues. | 0.3 | 750 | 225.00 |
| 12/19/07 | K.M.M. | Preparation for interview of New Century employee- discussions with M. Quinn and A. Camron, review of documents. | 6.8 | 350 | 2,380.00 |
| 12/19/07 | M.G. | Had various correspondence with counsel regarding data received. | 0.7 | 350 | 245.00 |
| 12/20/07 | K.M.M. | Review and planning with M. Quinn and A. Camron regarding flow of interview/direction to move into, results so far etc. | 0.6 | 350 | 210.00 |
| 12/20/07 | N.G. | Discussions with D. Case regarding the Audit Committee write-up. | 0.2 | 375 | 75.00 |
| 12/20/07 | N.G. | Discussions with E. Fishman and J. Mitchell regarding the Internal Control write-up. | 0.8 | 375 | 300.00 |
| 12/20/07 | T.L. | Had discussions with the Examiner regarding open issues. | 0.4 | 750 | 300.00 |
| 12/20/07 | W.L. | Discussed status of the report and timeline with M. Missal. | 0.4 | 650 | 260.00 |
| 12/21/07 | K.M.M. | Had conference call with M. Quinn and T. Lendez regarding final preparations for interview of former New Century employee. | 0.4 | 350 | 140.00 |
| 12/21/07 | K.M.M. | Had conference with M. Quinn and T. Lendez regarding wrap up after interview. | 0.2 | 350 | 70.00 |
| 12/25/07 | M.G. | Preparation and participation in conference call on accounting issues. | 1.1 | 350 | 385.00 |
| 12/27/07 | R.A.B. | Participated in conference call with T. Lendez, P. Loughlin and J. Roeber. | 1.3 | 525 | 682.50 |
| 12/27/07 | T.L. | Had discussions with counsel regarding the draft write-up on specific accounting issues and other issues related to the Examiner's report. | 1.5 | 750 | 1,125.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 81 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/27/07 | T.L. | Participated in telephone call with counsel and R. Blumberg to discuss our comments on the draft write-up on the specific accounting issues. | 1.3 | 750 | 975.00 |
| 12/27/07 | T.L. | Followed-up on discussions with the Examiner and Glenn Reichardt. | 0.9 | 750 | 675.00 |
| 12/27/07 | W.L. | Participated on conference call with M. Missal and Glenn regarding status of report and timeline issues. | 1.1 | 650 | 715.00 |
| 12/28/07 | K.M.M. | Had conference call with T. Lendez, N. Gupta and R. Kline (K&L) regarding KPMG section of the report. | 1.1 | 350 | 385.00 |
| 12/28/07 | N.G. | Discussions with K&L Gates regarding the conclusion memos related to KPMG work. | 1.1 | 375 | 412.50 |
| 12/28/07 | T.L. | Participated in a conference call with K&L Gates to discuss issues. | 1.1 | 750 | 825.00 |
| **TOTAL:** | | | **101.1** | | **$ 45,938.00** |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 82 of 96

3/26/2008
5:27 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From December 1, 2007 through December 31, 2007
### Summary of Code 4800 - Discussions with Examiner / Counsel

| Name | Initials | Hours | Billing Rate | Fees |
|---|---|---|---|---|
| Tony Lendez | T.L. | 22.2 | $ 750 | $ 16,650.00 |
| William K Lenhart | W.L. | 3.7 | 650 | 2,405.00 |
| Richard A Blumberg | R.A.B. | 4.7 | 525 | 2,467.50 |
| Anthony La Malfa | A.L. | 8.2 | 400 | 3,280.00 |
| Nidhi Gupta | N.G. | 12.7 | 375 | 4,762.50 |
| Kevin M. McColgan | K.M.M. | 21.2 | 350 | 7,420.00 |
| Mark Goodenow | M.G. | 18.4 | 350 | 6,440.00 |
| Jon Labovitz | J.L. | 2.8 | 285 | 798.00 |
| Sam Lau | S.L. | 1.5 | 275 | 412.50 |
| Kate Matson | K.M. | 2.0 | 235 | 470.00 |
| Aniqa Malik | A.M. | 3.7 | 225 | 832.50 |
| **TOTAL:** | | **101.1** | $ | **45,938.00** |

Privileged & Confidential
Attorney Work Product

Summary - Discussions with Examiner / Counsel
Page 83 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4900 - Preparation of Fee Applications

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/07 | N.V. | Reviewed and discussed case back ground, fee application procedures, billing file and work to be completed with Renee Haggwood. | 1.2 | 185 | 222.00 |
| 12/03/07 | N.V. | Reviewed expenses posted in November 2007 for Monthly Application. | 0.7 | 185 | 129.50 |
| 12/03/07 | N.V. | Reviewed and prepared summary of time billed by professionals in November 2007 for monthly application. | 1.2 | 185 | 222.00 |
| 12/03/07 | R.H. | Reviewed and discussed November 2007 billing file with N. Vanderhoop. Discussed case background, time detail requirements and work to be completed. | 1.2 | 125 | 150.00 |
| 12/03/07 | R.H. | Updated November 2007 billing file/Fee Application with professional time entries for week ending 11/30 for various employees. | 2.7 | 125 | 337.50 |
| 12/03/07 | R.H. | Reviewed and updated November 2007 billing file time detail work descriptions. | 3.1 | 125 | 387.50 |
| 12/03/07 | R.H. | Reviewed and cross referenced total professional time detail work descriptions, hours and dates entered for the day. | 0.6 | 125 | 75.00 |
| 12/04/07 | N.V. | Reviewed and prepared updated summary of time billed by professionals in November 2007. | 0.2 | 185 | 37.00 |
| 12/04/07 | N.V. | Reviewed status of November 2007 billing file (Exhibit A to Monthly Application). Resolved any open issues with R. Haggwood. | 0.7 | 185 | 129.50 |
| 12/04/07 | R.H. | Reviewed and updated November 2007 billing file detail work descriptions. | 2.5 | 125 | 312.50 |
| 12/04/07 | R.H. | Consolidated professional time entries; checked submitted worksheets for duplicate entries. | 1.5 | 125 | 187.50 |
| 12/04/07 | R.H. | Updated and reviewed November 2007 billing file with N. Vanderhoop. Discussed findings, compared entries and made necessary adjustments. | 0.7 | 125 | 87.50 |
| 12/04/07 | R.H. | Updated November 2007 billing file/Fee Application with professional time entries for various employees. | 3.2 | 125 | 400.00 |
| 12/04/07 | R.H. | Reviewed and cross referenced total professional time detail work descriptions, hours and dates entered for the day. | 1.0 | 125 | 125.00 |
| 12/05/07 | M.G. | Reviewed billing for previous months. | 0.5 | 350 | 175.00 |
| 12/05/07 | N.V. | Reviewed and prepared updated summary of time billed by professionals in November 2007. | 0.3 | 185 | 55.50 |
| 12/05/07 | N.V. | Followed-up on various issues related to details missing from November 2007 time detail file for fee application. | 0.2 | 185 | 37.00 |
| 12/05/07 | N.V. | Reviewed and analyzed November 2007 time detail file. Reviewed professionals whose time is missing, followed-up where necessary. | 1.8 | 185 | 333.00 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 84 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4900 - Preparation of Fee Applications

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/05/07 | N.V. | Followed-up on various issues related to details missing from November 2007 time detail file for fee application. | 0.3 | 185 | 55.50 |
| 12/05/07 | R.H. | Updated November 2007 billing file/Fee Application with professional time entries for various employees. | 3.4 | 125 | 425.00 |
| 12/05/07 | R.H. | Compared updated professional time entries and noted any variances. | 2.2 | 125 | 275.00 |
| 12/05/07 | R.H. | Updated and reviewed November 2007 billing file with N. Vanderhoop. Compared entries to documented findings, and discussed our approach going forward. | 1.9 | 125 | 237.50 |
| 12/05/07 | R.H. | Performed reconciliation of professional time entries and made modifications where applicable . | 2.3 | 125 | 287.50 |
| 12/05/07 | R.H. | Reviewed and cross referenced total professional time detail work descriptions, hours and dates entered for the day. | 0.7 | 125 | 87.50 |
| 12/06/07 | N.V. | Followed-up on various issues related to details missing from November 2007 time detail file for fee application. | 0.3 | 185 | 55.50 |
| 12/06/07 | R.H. | Updated November 2007 billing file/Fee Application with professional time entries for various employees. | 3.2 | 125 | 400.00 |
| 12/06/07 | R.H. | Updated November 2007 billing file/Fee Application with professional time entries for various employees. | 2.7 | 125 | 337.50 |
| 12/06/07 | R.H. | Performed reconciliation of professional time entries and made modifications where applicable . | 1.3 | 125 | 162.50 |
| 12/06/07 | R.H. | Discussed time details and action plan with N. Vanderhoop and emailed various employees who were delinquent. | 1.7 | 125 | 212.50 |
| 12/07/07 | N.V. | Reviewed status of November 2007 billing file (Exhibit A to Monthly Application). | 0.9 | 185 | 166.50 |
| 12/07/07 | R.H. | Entered and revised time entry descriptions that were submitted for the day. | 2.1 | 125 | 262.50 |
| 12/07/07 | R.H. | Checked November 2007 billing file for any duplicate entries; Proofread professional time entries for errors. | 3.4 | 125 | 425.00 |
| 12/07/07 | R.H. | Checked November 2007 billing file for any confidential references; Proofread professional time entries. | 2.2 | 125 | 275.00 |
| 12/07/07 | R.H. | Reviewed and cross referenced total professional time detail work descriptions, hours and dates entered for the day. | 1.9 | 125 | 237.50 |
| 12/10/07 | R.H. | Reviewed New Century time description billing file. | 2.5 | 125 | 312.50 |
| 12/10/07 | R.H. | Prepared professional time description billing file for first draft. | 3.1 | 125 | 387.50 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 85 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 4900 - Preparation of Fee Applications

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/10/07 | R.H. | Added additional professional time entries that were outstanding. | 2.1 | 125 | 262.50 |
| 12/10/07 | R.H. | Reviewed New Century time description November 2007 billing file and assembled a list of findings. | 1.8 | 125 | 225.00 |
| 12/11/07 | N.V. | Reviewed status of November 2007 billing file (Exhibit A to Monthly Application). Discussed work to be performed with R. Haggwood. | 0.6 | 185 | 111.00 |
| 12/11/07 | N.V. | Reviewed updated November 2007 time details; updated work codes. | 0.7 | 185 | 129.50 |
| 12/11/07 | R.H. | Proofread and revised November 2007 billing file . | 3.7 | 125 | 462.50 |
| 12/11/07 | R.H. | Proofread and revised November 2007 billing file for confidential references. | 2.6 | 125 | 325.00 |
| 12/11/07 | R.H. | Assembled a list of my findings and updated N. Vanderhoop of my progress. | 0.6 | 125 | 75.00 |
| 12/11/07 | R.H. | Sent emails to professionals who had insufficient details for their descriptions. | 1.8 | 125 | 225.00 |
| 12/12/07 | R.H. | Reviewed and revised November 2007 billing file for confidential references. | 3.4 | 125 | 425.00 |
| 12/12/07 | R.H. | Received and processed December professional time entry details. | 2.6 | 125 | 325.00 |
| 12/12/07 | R.H. | Reviewed and processed December professional time entry details. | 1.1 | 125 | 137.50 |
| 12/12/07 | R.H. | Sent email to N. Vanderhoop regarding project updates. | 0.4 | 125 | 50.00 |
| 12/12/07 | R.H. | Prepared professional time description November 2007 billing file for first draft. | 1.1 | 125 | 137.50 |
| 12/13/07 | N.V. | Reviewed status of November 2007 billing file (Exhibit A to Monthly Application). Discussed work to be performed with R. Haggwood. | 0.4 | 185 | 74.00 |
| 12/13/07 | R.H. | Forwarded revised time entry spreadsheets to E. Byfield and M. Muftuoglu. | 0.1 | 125 | 12.50 |
| 12/13/07 | R.H. | Proofread and revised November 2007 billing file for confidential references. | 2.7 | 125 | 337.50 |
| 12/13/07 | R.H. | Continued to proofread and revise November 2007 billing file for confidential references. | 2.3 | 125 | 287.50 |
| 12/13/07 | R.H. | Proofread and revised November 2007 billing file for any abbreviations. | 1.1 | 125 | 137.50 |
| 12/13/07 | R.H. | Received and processed December professional time entry details. | 2.1 | 125 | 262.50 |
| 12/14/07 | A.M. | Reviewed and updated time for employee who left the firm. | 0.7 | 225 | 157.50 |
| 12/14/07 | N.V. | Reviewed November 2007 time details; updated work codes. | 0.4 | 185 | 74.00 |
| 12/14/07 | R.H. | Prepared professional time description November 2007 billing file for first draft. | 0.4 | 125 | 50.00 |
| 12/14/07 | R.H. | Reviewed and revised November 2007 billing file for confidential references. | 2.5 | 125 | 312.50 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 86 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/14/07 | R.H. | Proofread and revised November 2007 billing file for confidential references. | 0.9 | 125 | 112.50 |
| 12/14/07 | R.H. | Continued to proofread and revise November 2007 billing file for confidential references. | 1.1 | 125 | 137.50 |
| 12/14/07 | R.H. | Prepared New Century Fee Application for review. | 2.3 | 125 | 287.50 |
| 12/14/07 | R.H. | Reviewed and cross referenced total professional time detail work descriptions, hours and dates entered for the day. | 1.9 | 125 | 237.50 |
| 12/17/07 | M.M. | Accumulated and prepared data for monthly application. | 1.1 | 150 | 165.00 |
| 12/18/07 | M.G. | Reviewed billing file for November fee application. | 2.1 | 350 | 735.00 |
| 12/18/07 | M.M. | Accumulated and prepared data for monthly application. | 3.7 | 150 | 555.00 |
| 12/18/07 | N.V. | Updated expense detail file for November 2007 Monthly Application. Made notes to follow-up with additional details where necessary. | 0.8 | 185 | 148.00 |
| 12/18/07 | N.V. | Reviewed November 2007 time details; updated work codes. | 1.9 | 185 | 351.50 |
| 12/18/07 | N.V. | Updated billing file for November 2007. | 0.3 | 185 | 55.50 |
| 12/19/07 | M.M. | Accumulated and prepared data for monthly application. | 0.8 | 150 | 120.00 |
| 12/19/07 | N.V. | Followed-up on various issues related to details missing from November 2007 time detail file for fee application. | 0.5 | 185 | 92.50 |
| 12/19/07 | N.V. | Updated November 2007 billing file. | 1.1 | 185 | 203.50 |
| 12/19/07 | N.V. | Reviewed November 2007 time details; updated work codes. | 5.3 | 185 | 980.50 |
| 12/19/07 | N.V. | Continued review and updating of November 2007 time details; updated work codes. | 1.9 | 185 | 351.50 |
| 12/20/07 | N.V. | Reviewed and edited November 2007 time detail to verify all references were valid; continued editing of content and updating detail to appropriate work codes. | 1.2 | 185 | 222.00 |
| 12/20/07 | N.V. | Prepared draft Exhibit A to November 2007 Monthly Application. Updated all supporting tables. | 1.3 | 185 | 240.50 |
| 12/20/07 | N.V. | Prepared draft of November 2007 Monthly Fee Application. | 0.9 | 185 | 166.50 |
| 12/20/07 | N.V. | Continued review and editing November 2007 time detail to verify all references were valid; continued editing of content and updating detail to appropriate work codes. | 5.3 | 185 | 980.50 |
| 12/21/07 | M.G. | Reviewed November fee application. | 1.8 | 350 | 630.00 |
| **TOTAL:** | | | **130.8** | | **$ 19,374.00** |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 87 of 98

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Summary of Code 4900 - Preparation of Fee Applications**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Mark Goodenow | M.G. | 4.4 | $ 350 | 1,540.00 |
| Aniqa Malik | A.M. | 0.7 | $ 225 | 157.50 |
| Naushon E Vanderhoop | N.V. | 30.4 | $ 185 | 5,624.00 |
| Migdalia Muftuoglu | M.M. | 5.6 | $ 150 | 840.00 |
| Renee Haggwood | R.H. | 89.7 | $ 125 | 11,212.50 |
| **TOTAL:** | | **130.8** | **$** | **19,374.00** |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 88 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/01/07 | S.L. | Loaded priority custodians' email into Concordance. | 4.5 | 275 | 1,237.50 |
| 12/02/07 | S.L. | Loaded priority custodians' emails into Concordance. | 4.2 | 275 | 1,155.00 |
| 12/02/07 | S.L. | Had conference calls and email correspondence regarding work performed. | 1.1 | 275 | 302.50 |
| 12/02/07 | S.L. | Performed quality control on data processed. | 1.2 | 275 | 330.00 |
| 12/03/07 | A.M. | Attended BDO team leader meeting. | 1.0 | 225 | 225.00 |
| 12/03/07 | A.M. | Follow-up discussions between BDO team leaders. | 0.3 | 225 | 67.50 |
| 12/03/07 | M.G. | Organized project timeline and discussed case strategy with team. | 2.8 | 350 | 980.00 |
| 12/03/07 | N.G. | Prepared for and attended weekly status meeting with BDO team leaders. | 1.3 | 375 | 487.50 |
| 12/03/07 | R.A.B. | Participated in BDO team leaders meeting. | 1.0 | 525 | 525.00 |
| 12/03/07 | S.L. | Provided concordance reviewer support. | 1.2 | 275 | 330.00 |
| 12/03/07 | S.L. | Priority 1 custodians' email data loading. | 4.1 | 275 | 1,127.50 |
| 12/03/07 | S.L. | Priority 2 custodians' email data loading. | 2.1 | 275 | 577.50 |
| 12/03/07 | S.L. | Performed quality control on data processed. | 2.8 | 275 | 770.00 |
| 12/04/07 | A.M. | Prepared for document review with T. Pakhchanian on Concordance. | 0.8 | 225 | 180.00 |
| 12/04/07 | A.M. | Prepared for document review with S. Swearingen on Ringtail. | 1.6 | 225 | 360.00 |
| 12/04/07 | S.L. | Priority 3 custodians' emails data loading. | 3.3 | 275 | 907.50 |
| 12/04/07 | S.L. | Performed quality control on data processed. | 2.1 | 275 | 577.50 |
| 12/04/07 | S.L. | Concordance support for BDO reviewers. | 0.8 | 275 | 220.00 |
| 12/05/07 | S.L. | Completed remaining priority 3 custodians' emails data loading. | 2.7 | 275 | 742.50 |
| 12/05/07 | S.L. | Finalized priority email data loading. | 2.9 | 275 | 797.50 |
| 12/05/07 | S.L. | Reviewed and discussed Concordance searches with N. Gupta. | 1.3 | 275 | 357.50 |
| 12/05/07 | S.L. | Performed quality control on data processed. | 1.6 | 275 | 440.00 |
| 12/05/07 | S.L. | Status sheet update and client email correspondence. | 1.2 | 275 | 330.00 |
| 12/05/07 | T.S. | Discussed Concordance searching possibilities and limitations with S. Lau. | 1.3 | 225 | 292.50 |
| 12/06/07 | A.M. | Had discussions with various team members on staffing requirements and availability. Updated schedules to reflect information received. | 2.2 | 225 | 495.00 |
| 12/06/07 | A.L. | Attended staffing meeting. | 0.4 | 400 | 160.00 |
| 12/06/07 | K.M. | Attended meeting to discuss project staffing. | 0.4 | 235 | 94.00 |
| 12/06/07 | L.P. | Prepared for and participated in conference call with BDO team regarding project staffing. | 0.5 | 650 | 325.00 |
| 12/06/07 | M.G. | Project planning and administration, including preparation of a revised budget to complete, various discussions with counsel and discussion with BDO management. | 4.8 | 350 | 1,680.00 |
| 12/06/07 | N.G. | Discussions with BDO team leaders regarding the staffing and status of the internal control review. | 0.5 | 375 | 187.50 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 89 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
Code 7000 - Case Administration

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/06/07 | R.A.B. | Participated in staffing meeting with Team Leaders. | 0.4 | 525 | 210.00 |
| 12/06/07 | S.L. | Additional priority custodians' email loading into Concordance. | 4.2 | 275 | 1,155.00 |
| 12/06/07 | S.L. | Provided Concordance support for BDO reviewers. | 1.6 | 275 | 440.00 |
| 12/06/07 | S.L. | Performed quality control on data processed. | 2.2 | 275 | 605.00 |
| 12/06/07 | S.L. | Updated and email detailed status sheet apprising both BDO and K&L Gates reviewers regarding to the new database hosted. | 0.9 | 275 | 247.50 |
| 12/06/07 | T.S. | Reviewed status with Internal Audit / Internal Control team members. | 0.8 | 225 | 180.00 |
| 12/06/07 | T.S. | Met with M. Goodenow to discuss case progress and plans for future. | 1.0 | 225 | 225.00 |
| 12/06/07 | T.S. | Met with New Century core team members to discuss staffing. | 0.5 | 225 | 112.50 |
| 12/06/07 | T.L. | Had discussions with team regarding staffing. | 0.5 | 750 | 375.00 |
| 12/07/07 | A.M. | Had staffing discussions with team. | 0.4 | 225 | 90.00 |
| 12/07/07 | E.G. | Reviewed team work product and discussed with team. | 1.0 | 320 | 320.00 |
| 12/07/07 | S.L. | Loaded first priority custodians data. | 3.9 | 275 | 1,072.50 |
| 12/07/07 | S.L. | Loaded second priority custodians data. | 2.1 | 275 | 577.50 |
| 12/07/07 | S.L. | Performed quality control on data processed. | 2.8 | 275 | 770.00 |
| 12/07/07 | T.S. | Reviewed status with Internal Audit / Internal Control team members. | 0.2 | 225 | 45.00 |
| 12/08/07 | S.L. | Processed priority custodians emails from DVD received on 12/7/07. | 3.9 | 275 | 1,072.50 |
| 12/08/07 | S.L. | Performed quality control on data processed. | 1.3 | 275 | 357.50 |
| 12/09/07 | S.L. | Processed DVD emails that were high priority and received on Friday afternoon. | 3.1 | 275 | 852.50 |
| 12/09/07 | S.L. | Performed quality control on data processed. | 1.5 | 275 | 412.50 |
| 12/09/07 | S.L. | Emailed correspondence to update K&L Gates and BDO reviewers on progress. | 0.6 | 275 | 165.00 |
| 12/10/07 | A.M. | Ringtail ID administration, including assessment of availability and distribution for use. | 0.4 | 225 | 90.00 |
| 12/10/07 | A.M. | Prepared for and attended Weekly Team Leader meeting with BDO team members. | 1.0 | 225 | 225.00 |
| 12/10/07 | A.L. | Attended weekly BDO Team Leader Meeting. | 0.6 | 400 | 240.00 |
| 12/10/07 | B.R. | Planned and participated in strategic and analytical meetings with staff. | 0.7 | 325 | 227.50 |
| 12/10/07 | J.L. | Attended meeting with H. Rosman regarding staff needs. | 0.2 | 285 | 57.00 |
| 12/10/07 | J.L. | Prepared for and attended BDO staffing update meeting. | 1.0 | 285 | 285.00 |
| 12/10/07 | K.M.M. | Participated in BDO weekly team leader status meeting. | 0.9 | 350 | 315.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 90 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/10/07 | K.L.H. | Forensic email review setup training (Learned to create email profiles, load emails and attachments, tag documents, index and pack database, change attachment links, and bate stamp data.) | 2.6 | 200 | 520.00 |
| 12/10/07 | L.P. | Prepared for and participated in New Century Team Leader call. | 0.6 | 650 | 390.00 |
| 12/10/07 | M.G. | Prepared for and attended weekly meeting with BDO team to discuss updates to case timeline, accounting issues and discussions with Examiner. | 1.0 | 350 | 350.00 |
| 12/10/07 | M.G. | Met with B. Lenhart to discuss case progress, timelines and status. | 0.5 | 350 | 175.00 |
| 12/10/07 | R.A.B. | Prepared for and participated in BDO Team Leader meeting. | 0.9 | 525 | 472.50 |
| 12/10/07 | S.L. | Conducted certain accounting data and processes with K. Hackman in Concordance. | 4.1 | 275 | 1,127.50 |
| 12/10/07 | S.L. | Received a new hard drive containing additional emails that were high priority. Began loading and processing new email files. | 3.6 | 275 | 990.00 |
| 12/10/07 | S.L. | Performed quality control on data processed. | 1.1 | 275 | 302.50 |
| 12/10/07 | T.L. | Prepared for and attended weekly meeting with BDO team members to discuss the status of our areas under investigation and pending issues. | 0.9 | 750 | 675.00 |
| 12/11/07 | K.L.H. | Journal Transactions - Met with team to discuss SQL server database, analyzed dates in journal transactions for 2005 and 2006, created report of analysis, changed tables to be generated with trx_post_date instead of trx_detail_post_date, and documented scripts and process. | 2.1 | 200 | 420.00 |
| 12/11/07 | K.L.H. | Reviewed New Century email forensics processes and loaded into Concordance for users.  Discussed same with S. Lau. | 4.1 | 200 | 820.00 |
| 12/11/07 | M.G. | Attended meeting with B. Lenhart to discuss project status and update. | 0.5 | 350 | 175.00 |
| 12/11/07 | S.L. | Prepared status sheet update and email correspondence. | 0.6 | 275 | 165.00 |
| 12/11/07 | S.L. | Processed top priority emails from the new hard drive received on Monday 12-10-07. | 3.2 | 275 | 880.00 |
| 12/11/07 | S.L. | Provided guidance to K. Hackman to process data. | 4.1 | 275 | 1,127.50 |
| 12/11/07 | S.L. | Provided Concordance database support. | 0.3 | 275 | 82.50 |
| 12/11/07 | T.S. | Reviewed status with Internal Audit / Internal Control team members. | 0.5 | 225 | 112.50 |
| 12/11/07 | W.L. | Reviewed revised work program with M. Goodenow. | 0.5 | 650 | 325.00 |
| 12/12/07 | K.L.H. | Reviewed New Century email forensics processes and loaded into Concordance for users. | 4.1 | 200 | 820.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 91 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Code 7000 - Case Administration

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/12/07 | K.L.H. | Training on New Century email forensics quality control and troubleshooting processes. | 4.0 | 200 | 800.00 |
| 12/12/07 | K.L.H. | Worked with team to import data into Idea and link to SQL server and spent time with Idea support determining how to import files via ODBC links. | 1.1 | 200 | 220.00 |
| 12/12/07 | S.L. | Last priority email data loading. | 3.4 | 275 | 935.00 |
| 12/12/07 | S.L. | Provided guidance to K. Hackman to process data. | 2.9 | 275 | 797.50 |
| 12/12/07 | S.L. | Performed quality control on data processed. | 1.3 | 275 | 357.50 |
| 12/12/07 | S.L. | Emailed status report to K&L and BDO reviewers. | 0.5 | 275 | 137.50 |
| 12/12/07 | T.S. | Installed Ringtail RIV viewer on K Reinle's laptop. | 0.2 | 225 | 45.00 |
| 12/13/07 | M.G. | Met with B. Lenhart to discuss project status. | 0.3 | 350 | 105.00 |
| 12/13/07 | S.L. | Finalized custodians' data loading. | 4.3 | 275 | 1,182.50 |
| 12/13/07 | S.L. | Updated, quality checked, and sent out status sheet to reviewers. | 0.3 | 275 | 82.50 |
| 12/13/07 | S.L. | Began developing protocol for K. Hackman and C. Benjamin. | 3.2 | 275 | 880.00 |
| 12/13/07 | T.S. | Reviewed status with Internal Audit / Internal Control team members. | 0.2 | 225 | 45.00 |
| 12/13/07 | W.L. | Reviewed and discussed status of project with M. Goodenow. | 0.3 | 650 | 195.00 |
| 12/14/07 | E.G. | Reviewed team work product and discussed with team. | 0.5 | 320 | 160.00 |
| 12/14/07 | M.G. | Prepared for and participated in call with B. Lenhart to discuss project status and timing of document review. | 0.8 | 350 | 280.00 |
| 12/14/07 | S.L. | Finalized email data loading - completed all custodians from the 200GB hard drive. | 4.1 | 275 | 1,127.50 |
| 12/14/07 | S.L. | Finalized protocol for K. Hackman and C. Benjamin. | 2.4 | 275 | 660.00 |
| 12/14/07 | S.L. | Supervised C. Benjamin regarding data loading process. | 1.6 | 275 | 440.00 |
| 12/14/07 | W.L. | Meeting with M. Goodenow to discuss project status. | 0.8 | 650 | 520.00 |
| 12/17/07 | K.L.H. | Worked on New Century documentation and client support (troubleshot user issue with searching by building a new search script) for email review and setup. | 3.8 | 200 | 760.00 |
| 12/17/07 | K.L.H. | Worked with team to import data into Idea and link to SQL server and spent time with Idea support determining how to import files via ODBC links. | 1.1 | 200 | 220.00 |
| 12/18/07 | K.L.H. | Received, documented, and created directory and file listing from data. | 4.1 | 200 | 820.00 |
| 12/18/07 | K.L.H. | Quality checked documents sent and file/directory listing and sent information to team for review. | 4.2 | 200 | 840.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 92 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/18/07 | K.L.H. | Documented processes, used EnCase to reprocess directory listings and used Access to check listings. | 4.5 | 200 | 900.00 |
| 12/18/07 | T.S. | Reviewed status with Internal Audit / Internal Control team members. | 0.1 | 225 | 22.50 |
| 12/19/07 | K.L.H. | Acquired media, documented media, bar-coded and created new tracking database to store information. | 2.0 | 200 | 400.00 |
| 12/19/07 | K.L.H. | Created directory and files listing for team. | 2.2 | 200 | 440.00 |
| 12/19/07 | K.L.H. | Transferred data onto network using Encase. | 3.7 | 200 | 740.00 |
| 12/19/07 | K.L.H. | Selected only folders and files listed in the file listing provided by team. | 4.2 | 200 | 840.00 |
| 12/19/07 | K.L.H. | Created statistics on data and documents for review. | 0.7 | 200 | 140.00 |
| 12/20/07 | K.L.H. | Quality checked the directories of interest on each of the hard drives and selected files for load. | 2.4 | 200 | 480.00 |
| 12/20/07 | K.L.H. | Imported directories of interest and files into Concordance. | 3.5 | 200 | 700.00 |
| 12/20/07 | K.L.H. | Checked import during error, documented error, reconciled loaded files yet to be loaded files and restarted imports. | 3.7 | 200 | 740.00 |
| 12/20/07 | S.L. | Had discussion and email correspondence with K. Hackman to ensure she properly loads the new data received. | 1.1 | 275 | 302.50 |
| 12/21/07 | K.L.H. | Imported documents into Concordance and completed setup documentation. | 2.4 | 200 | 480.00 |
| 12/21/07 | K.L.H. | Sent status update to team and answered questions from reviewers. | 2.4 | 200 | 480.00 |
| **TOTAL:** | | | **207.3** | | **$  55,191.00** |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 93 of 96

3/26/2008
5:27 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From December 1, 2007 through December 31, 2007
Summary of Code 7000 - Case Administration

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 1.4 | $ 750 | $ 1,050.00 |
| Lori Payne | L.P. | 1.1 | 650 | 715.00 |
| William K Lenhart | W.L. | 1.6 | 650 | 1,040.00 |
| Richard A Blumberg | R.A.B. | 2.3 | 525 | 1,207.50 |
| Anthony La Malfa | A.L. | 1.0 | 400 | 400.00 |
| Nidhi Gupta | N.G. | 1.8 | 375 | 675.00 |
| Kevin M. McColgan | K.M.M. | 0.9 | 350 | 315.00 |
| Mark Goodenow | M.G. | 10.7 | 350 | 3,745.00 |
| Barry Rieger | B.R. | 0.7 | 325 | 227.50 |
| Edgar Guerra | E.G. | 1.5 | 320 | 480.00 |
| Jon Labovitz | J.L. | 1.2 | 285 | 342.00 |
| Sam Lau | S.L. | 107.3 | 275 | 29,507.50 |
| Kate Matson | K.M. | 0.4 | 235 | 94.00 |
| Tamara Shubin | T.S. | 4.8 | 225 | 1,080.00 |
| Aniqa Malik | A.M. | 7.7 | 225 | 1,732.50 |
| Kirstie L Hackman | K.L.H. | 62.9 | 200 | 12,580.00 |
| TOTAL: | | 207.3 | $ | 55,191.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 94 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Code 9000 - Travel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 12/03/07 | A.L. | Travel to Los Angeles. | 8.1 | 200 | 1,620.00 |
| 12/03/07 | T.L. | Travel time from NY to LA for upcoming interviews of KPMG staff. | 4.0 | 375 | 1,500.00 |
| 12/04/07 | A.L. | Travel to NY | 6.8 | 200 | 1,360.00 |
| 12/04/07 | T.S. | Traveled from Boston to New York City office. | 2.8 | 113 | 315.00 |
| 12/07/07 | T.S. | Traveled from NYC to Boston. | 4.0 | 113 | 450.00 |
| 12/08/07 | T.L. | Travel time from LA to NY | 6.6 | 375 | 2,475.00 |
| 12/10/07 | K.L.H. | Travel - To NYC from Chicago (home office). | 6.0 | 100 | 600.00 |
| 12/10/07 | T.S. | Traveled from Boston to NYC on train. | 3.0 | 113 | 337.50 |
| 12/11/07 | K.M.M. | TRAVEL TIME TO LOS ANGELES FOR KPMG WITNESS INTERVIEWS | 8.0 | 175 | 1,400.00 |
| 12/11/07 | T.L. | Travel time to LA from NY for interview of KPMG staff and former New Century employee. | 7.2 | 375 | 2,700.00 |
| 12/12/07 | K.M.M. | Travel from Los Angeles to interview various former New century employees & back to LA. | 2.5 | 175 | 437.50 |
| 12/12/07 | T.L. | Travel from LA to Irvine for interview of former KPMG SFG staff and travel back to LA. | 2.5 | 375 | 937.50 |
| 12/13/07 | A.L. | Traveled to Los Angeles. | 6.7 | 200 | 1,340.00 |
| 12/13/07 | K.L.H. | Travel - from NYC. | 4.0 | 100 | 400.00 |
| 12/13/07 | N.G. | Travel from LA to NY. | 8.0 | 188 | 1,500.00 |
| 12/14/07 | A.L. | Traveled to NY. | 8.5 | 200 | 1,700.00 |
| 12/14/07 | K.M.M. | Travel from LA to home. | 9.0 | 175 | 1,575.00 |
| 12/14/07 | T.S. | Traveled from NYC office back to Boston. | 3.5 | 113 | 393.75 |
| 12/14/07 | T.L. | Travel time from LA to NY. | 7.0 | 375 | 2,625.00 |
| 12/16/07 | K.L.H. | Travel - To NYC | 4.0 | 100 | 400.00 |
| 12/17/07 | N.G. | Travel for New Century to Orange County to attend interview for KPMG personnel. | 8.0 | 188 | 1,500.00 |
| 12/18/07 | K.M.M. | Traveled to L.A. for interview of former New Century employee. | 9.0 | 175 | 1,575.00 |
| 12/18/07 | N.G. | Travel from Irvine to New York. | 8.0 | 188 | 1,500.00 |
| 12/20/07 | K.M.M. | Travel from L.A. to home. | 9.0 | 175 | 1,575.00 |
| 12/21/07 | K.L.H. | Travel - from NYC. | 4.0 | 100 | 400.00 |
| **TOTAL:** | | | **150.2** | | **$ 30,616.25** |

Privileged & Confidential
Attorney Work Product

Travel
Page 95 of 96

3/26/2008
5:27 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From December 1, 2007 through December 31, 2007**
**Summary of Code 9000 - Travel**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 27.3 | $    375 | $    10,237.50 |
| Anthony La Malfa | A.L. | 30.1 | 200 | 6,020.00 |
| Nidhi Gupta | N.G. | 24.0 | 188 | 4,500.00 |
| Kevin M. McColgan | K.M.M. | 37.5 | 175 | 6,562.50 |
| Tamara Shubin | T.S. | 13.3 | 113 | 1,496.25 |
| Kirstie L Hackman | K.L.H. | 18.0 | 100 | 1,800.00 |
| **TOTAL:** | | **150.2** | $ | **30,616.25** |

Privileged & Confidential
Attorney Work Product

3/26/2008
5:27 PM