# EXHIBIT A

## New Century TRS Holdings, Inc.
## Case Number: 07-10416
## Professional Services From January 1, 2008 through January 31, 2008
## Time Summary

| Name | Initials | Level | Hours | | Rate | Amount |
|------|----------|-------|-------|---|------|--------|
| Reva Steinberg | R.S. | PARTNER | 3.6 | $ | 775 | 2,790.00 |
| Tony Lendez | T.L. | PARTNER | 224.5 | $ | 750 | 168,375.00 |
| Lee M Dewey | L.D. | PARTNER | 0.6 | $ | 750 | 450.00 |
| William K Lenhart | W.L. | PARTNER | 82.9 | $ | 650 | 53,885.00 |
| Stuart C Eisenberg | S.E. | PARTNER | 43.0 | $ | 650 | 27,950.00 |
| Lori Payne | L.P. | MANAGING DIRECTOR | 23.9 | $ | 650 | 15,535.00 |
| Richard A Blumberg | R.A.B. | SENIOR MANAGER | 61.1 | $ | 525 | 32,077.50 |
| Anthony La Malfa | A.L. | SENIOR MANAGER | 46.7 | $ | 400 | 18,680.00 |
| Marc Simon | M.S. | SENIOR MANAGER | 2.3 | $ | 400 | 920.00 |
| Nidhi Gupta | N.G. | SENIOR MANAGER | 77.8 | $ | 375 | 29,175.00 |
| Kevin M. Mccolgan | K.M.M. | SENIOR MANAGER | 136.1 | $ | 350 | 47,635.00 |
| Mark Goodenow | M.G. | SENIOR MANAGER | 201.8 | $ | 350 | 70,630.00 |
| Barry Rieger | B.R. | MANAGER | 16.5 | $ | 325 | 5,362.50 |
| Thomas J Terranova | T.T. | MANAGER | 85.8 | $ | 325 | 27,885.00 |
| Jon Labovitz | J.L. | MANAGER | 139.2 | $ | 285 | 39,672.00 |
| Sam Lau | S.L. | MANAGER | 116.9 | $ | 275 | 32,147.50 |
| Michael Torello | M.T. | SENIOR | 37.9 | $ | 250 | 9,475.00 |
| Kate Matson | K.M. | SENIOR | 115.7 | $ | 235 | 27,189.50 |
| Aniqa Malik | A.M. | SENIOR | 47.8 | $ | 225 | 10,755.00 |
| Howard Weber | H.W. | SENIOR | 151.9 | $ | 200 | 30,380.00 |
| Kirstie L Hackman | K.L.H. | SENIOR | 10.3 | $ | 200 | 2,060.00 |
| Melissa Uganiza | M.U. | SENIOR | 34.0 | $ | 185 | 6,290.00 |
| Naushon E Vanderhoop | N.V. | SENIOR | 31.5 | $ | 185 | 5,827.50 |
| Kevin Reinle | K.R. | STAFF | 12.3 | $ | 175 | 2,152.50 |
| Renee Haggwood | R.H. | STAFF | 129.7 | $ | 125 | 16,212.50 |
| **TOTAL SERVICE TIME AND FEES:** | | | **1,833.8** | | | **683,511.50** |
| | | | | | | |
| Tony Lendez | T.L. | PARTNER | 24.4 | $ | 375.0 | 9,150.00 |
| Stuart C Eisenberg | S.E. | PARTNER | 5.0 | $ | 325.0 | 1,625.00 |
| Kevin M. McColgan | K.M.M. | SENIOR MANAGER | 18.7 | $ | 175.0 | 3,272.50 |
| Mark Goodenow | M.G. | SENIOR MANAGER | 4.0 | $ | 175.0 | 700.00 |
| **TOTAL TRAVEL TIME AND FEES:** | | | **52.1** | | | **14,747.50** |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL TIME AND FEES:** | | **1,885.9** | | | **698,259.00** |
| **Less: 10% Discounted Fees** | | | | | **(89,825.90)** |
| **Less: Voluntary Reduction** | | | | | **(236,582.42)** |
| **TOTAL BILLED TIME AND FEES:** | | | | | **391,850.68** |
| **Less: 20% Holdback** | | | | | **(78,370.14)** |
| **TOTAL BILLINGS THIS PERIOD** | | | | $ | **313,480.54** |

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4400 - Meetings with the Debtor**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/08/08 | K.M.M. | Attended and participated in interview of a certain key employee in L.A. office of K&L Gates. | 6.5 | 350 | 2,275.00 |
| 01/08/08 | T.L. | Participated in interview of KPMG staff person, including various discussions with counsel during breaks. | 9.2 | 750 | 6,900.00 |
| 01/10/08 | T.L. | Participated in interview of former New Century employee with the Examiner and his team, including discussions with them during breaks. | 9.5 | 750 | 7,125.00 |
| 01/22/08 | T.L. | Participated in interview of former New Century employee and discussed issues with counsel during breaks and afterwards. | 9.5 | 750 | 7,125.00 |
| **TOTAL:** | | | **34.7** | | **$ 23,425.00** |

Privileged & Confidential
Attorney Work Product

Meetings with the Debtor
Page 2 of 71

3/27/2008
2:44 PM

## New Century TRS Holdings, Inc.
## Case Number: 07-10416
## Professional Services From January 1, 2008 through January 31, 2008
## Summary of Code 4400 - Meetings with the Debtor

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 28.2 | $ 750 | $ 21,150.00 |
| Kevin M. McColgan | K.M.M. | 6.5 | 350 | 2,275.00 |
| **TOTAL:** | | **34.7** | $ | **23,425.00** |

Privileged & Confidential
Attorney Work Product

Summary - Meetings with the Debtor
Page 3 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/01/08 | N.G. | Reviewed write-up of entity level controls. | 2.6 | 375 | 975.00 |
| 01/01/08 | N.G. | Further review of write-up of entity level controls. | 2.9 | 375 | 1,087.50 |
| 01/01/08 | T.L. | Reviewed the draft write-up related to certain accounting issues and noted my comments to discuss with other BDO team members tomorrow. | 1.3 | 750 | 975.00 |
| 01/02/08 | A.L. | Reviewed and discussed accounting issue write-ups with W. Lenhart, T. Lendez, S. Eisenberg and M. Goodenow. | 1.0 | 400 | 400.00 |
| 01/02/08 | A.L. | Reviewed and discussed accounting issue write-ups with W. Lenhart, T. Lendez, S. Eisenberg and M. Goodenow. | 5.0 | 400 | 2,000.00 |
| 01/02/08 | J.L. | Updated write-up on specific accounting observations. | 1.1 | 285 | 313.50 |
| 01/02/08 | K.M. | Discussed issues and analysis with T. Lendez. | 0.2 | 235 | 47.00 |
| 01/02/08 | K.M. | Amended report as per discussions with T. Lendez and K&L Gates. | 2.4 | 235 | 564.00 |
| 01/02/08 | K.M.M. | Obtained most recent drafts of BDO accounting issue reports - began reading to determine KPMG areas to pull out and summarize in new KPMG report section. | 4.7 | 350 | 1,645.00 |
| 01/02/08 | K.M.M. | Processed edits, comments and changes to section of report based on discussions with BDO report team. | 4.0 | 350 | 1,400.00 |
| 01/02/08 | K.M.M. | Reviewed various correspondence regarding a certain report section. | 0.2 | 350 | 70.00 |
| 01/02/08 | K.M.M. | Discussed KPMG report section outline with T. Lendez. | 0.6 | 350 | 210.00 |
| 01/02/08 | K.M.M. | Had discussions with BDO report team (T. Lendez, W. Lenhart, M. Goodenow, S. Eisenberg and A. La Malfa) regarding a specific section of report. | 0.8 | 350 | 280.00 |
| 01/02/08 | L.P. | Reviewed documents and revised draft of report. | 1.3 | 650 | 845.00 |
| 01/02/08 | M.G. | Prepared for and participated in meeting with K. McColgan on accounting issues. | 0.5 | 350 | 175.00 |
| 01/02/08 | M.G. | Reviewed accounting areas. | 2.0 | 350 | 700.00 |
| 01/02/08 | M.G. | Reviewed specific accounting issues write-ups and findings. | 1.5 | 350 | 525.00 |
| 01/02/08 | M.G. | Reviewed write-up for certain accounting issues. | 2.3 | 350 | 805.00 |
| 01/02/08 | M.G. | Reviewed write-up for specific accounting issues. | 1.1 | 350 | 385.00 |
| 01/02/08 | M.G. | Reviewed write-up for certain accounting issues identified. | 0.5 | 350 | 175.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 4 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/02/08 | M.G. | Reviewed write-up for specific accounting issues. | 2.7 | 350 | 945.00 |
| 01/02/08 | M.G. | Reviewed write-up for a certain accounting issue. | 1.2 | 350 | 420.00 |
| 01/02/08 | M.G. | Reviewed write-up for a specific accounting issue. | 0.4 | 350 | 140.00 |
| 01/02/08 | M.U. | Assisted N. Gupta, Senior Manager, with the preparation of the report. | 2.8 | 185 | 518.00 |
| 01/02/08 | M.U. | Assisted N. Gupta, Senior Manager, with the preparation of the report. | 2.1 | 185 | 388.50 |
| 01/02/08 | N.G. | Reviewed and discussed certain accounting issues with M. Uganiza regarding the New Century project. | 0.2 | 375 | 75.00 |
| 01/02/08 | N.G. | Provided documents and instructions to M. Uganiza regarding the New Century project for internal audit write-up. | 0.2 | 375 | 75.00 |
| 01/02/08 | N.G. | Reviewed and discussed various issues with R. Blumberg regarding the internal control identified. | 0.3 | 375 | 112.50 |
| 01/02/08 | N.G. | Reviewed write-up of entity level controls. | 1.6 | 375 | 600.00 |
| 01/02/08 | N.G. | Further review of write-up of entry level controls. | 2.6 | 375 | 975.00 |
| 01/02/08 | N.G. | Reviewed internal audit write-up and related questions from K&L Gates (D. Case). | 0.3 | 375 | 112.50 |
| 01/02/08 | R.A.B. | Reviewed memo on adjustment and calculations. | 0.8 | 525 | 420.00 |
| 01/02/08 | S.E. | Discussed various accounting issues and accounting write-ups with W. Lenhart, T. Lendez, M. Goodenow and A. La Malfa. | 6.5 | 650 | 4,225.00 |
| 01/02/08 | T.T. | Prepared for and participated in discussion with T. Lendez, W. Lenhart, A. La Malfa, M. Goodenow and S. Eisenberg regarding certain accounting analysis and report. | 3.1 | 325 | 1,007.50 |
| 01/02/08 | T.L. | Met with BDO team members to discuss our respective comments on certain draft sections of the report. | 1.5 | 750 | 1,125.00 |
| 01/02/08 | T.L. | Met with BDO team members to discuss our respective comments on certain draft sections of the report regarding other areas. | 1.5 | 750 | 1,125.00 |
| 01/02/08 | T.L. | Met with BDO team members to discuss our respective comments on certain draft sections of the report. | 1.8 | 750 | 1,350.00 |
| 01/02/08 | T.L. | Gathered and organized written comments received from others on the various sections. | 3.5 | 750 | 2,625.00 |

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/02/08 | T.L. | Prepared for meeting with BDO team members to discuss the various draft sections of the report. | 1.5 | 750 | 1,125.00 |
| 01/02/08 | W.L. | Reviewed and revised various sections of the report · also met with project leaders and revised supporting documentation. | 9.1 | 650 | 5,915.00 |
| 01/03/08 | B.R. | Reviewed documents and revised draft of report. | 1.2 | 325 | 390.00 |
| 01/03/08 | H.W. | Compiled report support detailed information. | 1.5 | 200 | 300.00 |
| 01/03/08 | H.W. | Prepared support of the documents used in the Examiner's report. | 2.3 | 200 | 460.00 |
| 01/03/08 | H.W. | Searched Ringtail for significant deficiencies support for report. | 2.2 | 200 | 440.00 |
| 01/03/08 | J.L. | Reviewed K&L Gates memo for specific accounting issues. | 0.9 | 285 | 256.50 |
| 01/03/08 | J.L. | Reviewed memo from K&L Gates for comparison to current write-up. | 3.0 | 285 | 855.00 |
| 01/03/08 | J.L. | Worked on calculation for 2005 and 2006 from loan trial balance reports. | 2.0 | 285 | 570.00 |
| 01/03/08 | K.M. | Reviewed areas to complete within report. | 3.0 | 235 | 705.00 |
| 01/03/08 | K.M.M. | Correspondence with T. Lendez regarding interview preparation and KPMG report section. | 0.4 | 350 | 140.00 |
| 01/03/08 | K.M.M. | Continued review of other report areas prepared by BDO and summarization of KPMG portions for new separate section on KPMG. | 4.2 | 350 | 1,470.00 |
| 01/03/08 | L.P. | Analyzed accounting issue and revised draft report. | 0.7 | 650 | 455.00 |
| 01/03/08 | L.P. | Incorporated comments from yesterday's conference call into report draft. | 1.7 | 650 | 1,105.00 |
| 01/03/08 | M.U. | Assisted N. Gupta, Senior Manager, with the preparation of the report. | 2.8 | 185 | 518.00 |
| 01/03/08 | M.U. | Assisted N. Gupta, Senior Manager, with the preparation of the report. | 3.8 | 185 | 693.75 |
| 01/03/08 | M.U. | Assisted N. Gupta, Senior Manager, with the preparation of the report. | 2.0 | 185 | 370.00 |
| 01/03/08 | N.G. | Reviewed and discussed various accounting issues with A. La Malfa regarding deficiencies in the entity level controls. | 0.6 | 375 | 225.00 |
| 01/03/08 | N.G. | Reviewed and discussed certain accounting issues with M. Uganiza regarding review of Company documents related to the entity level controls and best practice references for the internal audit write-up. | 0.6 | 375 | 225.00 |
| 01/03/08 | N.G. | Prepared write-up related to entity level controls. | 3.7 | 375 | 1,387.50 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 6 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/03/08 | N.G. | Continued to prepare write-up related to entity level controls. | 2.5 | 375 | 937.50 |
| 01/03/08 | R.A.B. | Edited write up. | 1.8 | 525 | 945.00 |
| 01/03/08 | T.L. | Reviewed and amended the draft outline of the report related to the responsibilities of management and independent accountants and the work of KPMG. | 0.8 | 750 | 600.00 |
| 01/04/08 | A.L. | Reviewed and prepared comments on internal control write-up. | 0.8 | 400 | 320.00 |
| 01/04/08 | B.R. | Incorporated comments from yesterday's conference call into report draft. | 1.7 | 325 | 552.50 |
| 01/04/08 | B.R. | Analyzed accounting issue and revised draft report. | 2.5 | 325 | 812.50 |
| 01/04/08 | J.L. | Continued to review memo from K&L Gates for comparison to current write-up. | 1.9 | 285 | 541.50 |
| 01/04/08 | J.L. | Worked on write-up of certain accounting analysis performed by New Century and KPMG. | 2.8 | 285 | 798.00 |
| 01/04/08 | K.M. | Discussions with T. Lendez about changes to report. | 2.5 | 235 | 587.50 |
| 01/04/08 | K.M.M. | Continued review of other report areas prepared by BDO and summarization of KPMG portions for new separate section on KPMG. | 2.2 | 350 | 770.00 |
| 01/04/08 | L.P. | Provided direction to staff regarding revisions to report. | 0.3 | 650 | 195.00 |
| 01/04/08 | L.P. | Revised draft of report. | 0.7 | 650 | 455.00 |
| 01/04/08 | M.G. | Reviewed documentation for accounting issues and further write-up of findings.  Attended follow-up meeting with W. Lenhart, J. Labovitz and R. Blumberg. | 1.7 | 350 | 595.00 |
| 01/04/08 | M.U. | Assisted N. Gupta, Senior Manager, with the preparation of the report. | 2.8 | 185 | 518.00 |
| 01/04/08 | M.U. | Assisted N. Gupta, Senior Manager, with the preparation of the report. | 2.5 | 185 | 462.50 |
| 01/04/08 | M.U. | Assisted N. Gupta, Senior Manager, with the preparation of the report. | 2.7 | 185 | 499.50 |
| 01/04/08 | N.G. | Reviewed and discussed certain accounting issues with T. Lendez regarding an update on the status of the New Century report and meeting with K&L Gates. | 0.7 | 375 | 262.50 |
| 01/04/08 | N.G. | Conducted research to support conclusions in the Internal Control documentation, organization of documents supporting the write-up. | 2.7 | 375 | 1,012.50 |
| 01/04/08 | N.G. | Conducted research to support conclusions in the Internal Control documentation. | 2.1 | 375 | 787.50 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 7 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/04/08 | N.G. | Prepared write-up related to entity level controls. | 0.8 | 375 | 300.00 |
| 01/04/08 | R.A.B. | Various discussions with W. Lenhart, M. Goodenow and J. Labovitz regarding a certain accounting issue. | 2.0 | 525 | 1,050.00 |
| 01/04/08 | R.A.B. | Reviewed entity level assessments write up. | 0.8 | 525 | 420.00 |
| 01/04/08 | R.A.B. | Reviewed section write up. | 1.3 | 525 | 682.50 |
| 01/04/08 | R.A.B. | Reviewed write up and revisions. | 1.3 | 525 | 682.50 |
| 01/04/08 | T.T. | Discussed preliminary draft outline for KPMG section of report with T. Lendez. | 1.5 | 325 | 487.50 |
| 01/04/08 | T.T. | Wrote about the role of management in the KPMG section of the draft report. | 3.2 | 325 | 1,040.00 |
| 01/04/08 | T.T. | Wrote about estimates in financial statements in the KPMG section of the draft report. | 2.4 | 325 | 780.00 |
| 01/04/08 | T.L. | Had meeting with T. Terranova to discuss the draft outline of the Examiner's report related to management's and accountant's responsibilities for financial statements, including reading professional auditing standards, as necessary. | 1.5 | 750 | 1,125.00 |
| 01/04/08 | T.L. | Had separate meetings with J. Labovitz, N. Gupta, and R. Blumberg to discuss the status of the draft sections of the report written by them and the outcome of yesterday's meeting with the Examiner. | 1.8 | 750 | 1,350.00 |
| 01/04/08 | T.L. | Had discussions with K. Matson regarding certain accounting issues related to New Century regarding the draft section of the report and changes to be made to reflect comments provided by other BDO team members and issues discussed with the Examiner and his team yesterday. | 2.5 | 750 | 1,875.00 |
| 01/04/08 | T.L. | Reviewed and organized my notes on the draft sections of the report resulting from yesterday's meeting with the Examiner and provided to M. Goodenow for inclusion in the next draft of these sections. | 0.7 | 750 | 525.00 |
| 01/04/08 | W.L. | Reviewed analysis of certain accounting issues and supporting documents. | 1.1 | 650 | 715.00 |
| 01/04/08 | W.L. | Reviewed analysis of key accounting issues and supporting documents. | 0.6 | 650 | 390.00 |
| 01/04/08 | W.L. | Coordinated sections of the report on the audit and review. | 0.3 | 650 | 195.00 |
| 01/05/08 | M.G. | Reviewed various documents related to specific accounting issues. | 1.1 | 350 | 385.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 8 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/08 | A.M. | Reviewed and addressed comments regarding report on a certain accounting issue. | 2.0 | 225 | 450.00 |
| 01/07/08 | A.M. | Reviewed and addressed comments regarding report on a specific accounting issue. | 2.0 | 225 | 450.00 |
| 01/07/08 | A.M. | Prepared and organized all outstanding comments for review by engagement team. | 2.8 | 225 | 630.00 |
| 01/07/08 | J.L. | Worked on revision of write-up for Examiner on various accounting issues. | 3.5 | 285 | 997.50 |
| 01/07/08 | K.M.M. | Reviewed email correspondence regarding BDO report drafts. | 0.2 | 350 | 70.00 |
| 01/07/08 | M.G. | Met with BDO team leaders to discuss status of accounting investigation areas. | 1.0 | 350 | 350.00 |
| 01/07/08 | M.G. | Follow-up discussion with team members on write-ups. | 3.1 | 350 | 1,085.00 |
| 01/07/08 | M.G. | Reviewed accounting area write-ups with team management. | 3.1 | 350 | 1,085.00 |
| 01/07/08 | M.G. | Reviewed and updated write-ups on specific accounting areas. | 1.7 | 350 | 595.00 |
| 01/07/08 | M.U. | Assisted N. Gupta, Senior Manager, with the preparation of the report. | 2.3 | 185 | 425.50 |
| 01/07/08 | M.U. | Assisted N. Gupta, Senior Manager, with the preparation of the report.. | 3.8 | 185 | 693.75 |
| 01/07/08 | N.G. | Reviewed Internal Audit research information by M. Uganiza for the internal audit write-up. | 0.2 | 375 | 75.00 |
| 01/07/08 | T.T. | Discussed the accounting memo with A. Malik, T. Lendez and M. Goodenow. | 0.5 | 325 | 162.50 |
| 01/07/08 | T.T. | Began write-up on audit planning and supervision in the KPMG section of the draft report. | 1.8 | 325 | 585.00 |
| 01/07/08 | T.T. | Made revisions to accounting memo. | 2.1 | 325 | 682.50 |
| 01/07/08 | T.T. | Wrote about generally accepted auditing standards in the KPMG section of the draft report. | 2.1 | 325 | 682.50 |
| 01/07/08 | T.T. | Wrote about the role of the independent accountant in the KPMG section of the draft report. | 3.6 | 325 | 1,170.00 |
| 01/07/08 | T.L. | Had discussions with M. Goodenow regarding the draft sections of the report he is assembling with the other accounting areas considered. | 1.1 | 750 | 825.00 |
| 01/07/08 | T.L. | Had telephone call with K. Matson to discuss my comments and observations on counsel's write-up. | 1.5 | 750 | 1,125.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 9 of 71

3/27/2008
2:44 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From January 1, 2008 through January 31, 2008
Code 4500 - Report Preparation

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/07/08 | T.L. | Had discussions with T. Terranova regarding the draft section of the report. | 0.9 | 750 | 675.00 |
| 01/07/08 | T.L. | Read section on specific accounting issues written by counsel and made notes to discuss with K. Matson. | 2.7 | 750 | 2,025.00 |
| 01/07/08 | T.L. | Read draft section of report and made notes to discuss with N. Gupta. | 0.7 | 750 | 525.00 |
| 01/07/08 | W.L. | Reviewed revised analysis of certain accounting issues, including various supporting documents. | 1.2 | 650 | 780.00 |
| 01/07/08 | W.L. | Reviewed status of other report sections and planed process to get new drafts to the Examiner. | 0.9 | 650 | 585.00 |
| 01/08/08 | J.L. | Reviewed certain accounting memo for peer analysis comparison from competitors 10Qs and 10Ks. | 2.5 | 285 | 712.50 |
| 01/08/08 | M.G. | Reviewed and updated accounting write-up area on valuation reserves. | 3.5 | 350 | 1,225.00 |
| 01/08/08 | M.U. | Assisted N. Gupta, Senior Manager, with the preparation of the report. | 3.5 | 185 | 647.50 |
| 01/08/08 | M.U. | Assisted N. Gupta, Senior Manager, with the preparation of the report. | 3.0 | 185 | 555.00 |
| 01/08/08 | N.G. | Reviewed the research documents obtained by M. Uganiza for the internal audit write-up. | 0.8 | 375 | 300.00 |
| 01/08/08 | R.A.B. | Reviewed questions from  J. Labovitz and began reviewing revisions to the K&L Gates draft. | 1.8 | 525 | 945.00 |
| 01/08/08 | T.T. | Completed write-up on audit planning and supervision in the KPMG section of the draft report. | 2.1 | 325 | 682.50 |
| 01/08/08 | T.T. | Drafted adequacy of financial statement disclosures in the KPMG section of the draft report. | 0.5 | 325 | 162.50 |
| 01/08/08 | T.T. | Wrote about audit risk and materiality in the KPMG section of the draft report. | 3.9 | 325 | 1,267.50 |
| 01/08/08 | T.T. | Wrote about evidence for audit purposes in the KPMG section of the draft report. | 3.7 | 325 | 1,202.50 |
| 01/08/08 | W.L. | Updated a revision to report sections. | 0.4 | 650 | 260.00 |
| 01/09/08 | J.L. | Worked on revision of write-up for Examiner on various accounting issues. | 2.8 | 285 | 798.00 |
| 01/09/08 | J.L. | Reviewed memo from K&L Gates for comparison to current write-up. | 0.9 | 285 | 256.50 |
| 01/09/08 | K.M. | Discussed issues regarding report with T. Lendez. | 0.8 | 235 | 188.00 |
| 01/09/08 | K.M.M. | Reviewed news accounts of New Century extension for report deadline. | 0.2 | 350 | 70.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 10 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/09/08 | K.M.M. | Continued review of other report areas prepared by BDO and summarization of KPMG portions for new separate section on KPMG. | 1.2 | 350 | 420.00 |
| 01/09/08 | M.G. | Reviewed and updated write-ups on specific accounting areas. | 3.5 | 350 | 1,225.00 |
| 01/09/08 | M.G. | Reviewed and updated write-ups on specific accounting areas. | 2.4 | 350 | 840.00 |
| 01/09/08 | N.G. | Reviewed the research documents obtained by M. Uganiza for the internal audit write-up. | 3.4 | 375 | 1,275.00 |
| 01/09/08 | N.G. | Continued review of research documents obtained by M. Uganiza for the internal audit write-up. | 1.7 | 375 | 637.50 |
| 01/09/08 | R.A.B. | Completed review of revisions to K&L Gates draft. | 2.5 | 525 | 1,312.50 |
| 01/09/08 | T.T. | Drafted an auditor's consideration of internal controls in the KPMG section of the draft report. | 1.2 | 325 | 390.00 |
| 01/09/08 | T.T. | Drafted accounting estimates in the KPMG section of the draft report. | 0.7 | 325 | 227.50 |
| 01/09/08 | T.T. | Wrote about communications with audit committees in the KPMG section of the draft report. | 1.1 | 325 | 357.50 |
| 01/09/08 | T.T. | Wrote about fair value measurements in the KPMG section of the draft report. | 2.3 | 325 | 747.50 |
| 01/09/08 | T.T. | Wrote about quarterly financial information in the KPMG section of the draft report. | 2.8 | 325 | 910.00 |
| 01/09/08 | T.T. | Wrote about reports on audited financial statements in the KPMG section of the draft report. | 1.5 | 325 | 487.50 |
| 01/09/08 | T.L. | Emailed exchanges and discussions with T. Terranova regarding the draft section of the report outlining the responsibilities of auditors and management. | 0.3 | 750 | 225.00 |
| 01/09/08 | T.L. | Had discussions with K. Matson regarding additional changes and analyses to done related to the draft section of the Examiner's report. | 0.8 | 750 | 600.00 |
| 01/09/08 | W.L. | Reviewed revisions to a specific section of report. | 1.1 | 650 | 715.00 |
| 01/09/08 | W.L. | Reviewed status of other report sections. | 0.5 | 650 | 325.00 |
| 01/10/08 | H.W. | Compiled report information. | 2.5 | 200 | 500.00 |
| 01/10/08 | H.W. | Provided report support regarding accounting principles. | 1.8 | 200 | 360.00 |
| 01/10/08 | J.L. | Worked on revision of write-up for Examiner on various accounting issues. | 3.2 | 285 | 912.00 |
| 01/10/08 | K.M. | Amended report. | 5.0 | 235 | 1,175.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 11 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/10/08 | K.M.M. | Continued review of other report areas prepared by BDO and summarization of KPMG portions for new separate section on KPMG. | 3.1 | 350 | 1,085.00 |
| 01/10/08 | M.G. | Reviewed and updated write-ups for certain accounting area documents. | 3.1 | 350 | 1,085.00 |
| 01/10/08 | M.G. | Reviewed write-up of certain accruals and updated write-up. | 2.2 | 350 | 770.00 |
| 01/10/08 | N.G. | Reviewed research documents relating to the entity level controls and audit committee. | 3.6 | 375 | 1,350.00 |
| 01/10/08 | R.A.B. | Reviewed edits to draft and discussed comments. | 1.0 | 525 | 525.00 |
| 01/10/08 | T.T. | Completed write-up on an auditor's consideration of internal controls in the KPMG section of the draft report. | 3.2 | 325 | 1,040.00 |
| 01/10/08 | T.T. | Wrote about an auditor's consideration of fraud in a financial statement audit in the KPMG section of the draft report. | 3.6 | 325 | 1,170.00 |
| 01/10/08 | T.T. | Wrote about quarterly financial information in the KPMG section of the draft report. | 2.9 | 325 | 942.50 |
| 01/10/08 | T.L. | Reviewed latest draft section of the Examiner's report and noted my amendments. | 1.5 | 750 | 1,125.00 |
| 01/10/08 | W.L. | Reviewed various sections of the report. | 1.6 | 650 | 1,040.00 |
| 01/11/08 | J.L. | Created a binder for support documentation for various accounting issues for the  Examiner. | 0.8 | 285 | 228.00 |
| 01/11/08 | J.L. | Worked on revision of write-up for Examiner on various accounting issues. | 3.5 | 285 | 997.50 |
| 01/11/08 | J.L. | Reviewed the write-up of a certain accounting analysis performed by New Century and KPMG. | 2.6 | 285 | 741.00 |
| 01/11/08 | K.M. | Made Further changes to report. | 4.0 | 235 | 940.00 |
| 01/11/08 | K.M. | Updated report with changes. | 2.6 | 235 | 611.00 |
| 01/11/08 | K.M.M. | Correspondence with T. Lendez regarding KPMG report and 2004 KPMG staffing. | 0.2 | 350 | 70.00 |
| 01/11/08 | K.M.M. | Continued review of other report areas prepared by BDO and summarization of KPMG portions for new separate section on KPMG. | 1.5 | 350 | 525.00 |
| 01/11/08 | M.G. | Author and reviewed write-up on specific accounting areas. | 3.3 | 350 | 1,155.00 |
| 01/11/08 | M.G. | Reviewed and updated analyses on certain accounting reserves and the associated write-up for counsel. | 3.1 | 350 | 1,085.00 |
| 01/11/08 | M.G. | Reviewed write-up and supporting documents in preparation for meeting with counsel on the Company's certain accounting estimates. | 1.8 | 350 | 630.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 12 of 71

3/27/2008
2:44 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From January 1, 2008 through January 31, 2008
### Code 4500 - Report Preparation

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/11/08 | T.T. | Performed quality control procedures on entire KPMG draft section of the report. | 2.5 | 325 | 812.50 |
| 01/11/08 | T.T. | Wrote about an auditor's consideration of fraud in a financial statement audit in the KPMG section of the draft report. | 3.4 | 325 | 1,105.00 |
| 01/11/08 | T.L. | Reviewed latest draft section of the Examiner's report related to certain accounting issues and made amendments, including discussions and email exchanges with K. Matson regarding same. | 5.6 | 750 | 4,200.00 |
| 01/11/08 | W.L. | Reviewed status of various accounting sections of the report. | 0.8 | 650 | 520.00 |
| 01/12/08 | K.M. | Discussions with T. Lendez regarding sensitivity analysis of cumulative losses and changes to report. | 1.8 | 235 | 423.00 |
| 01/12/08 | M.S. | Response to question on valuation of certain accounting issues. | 0.3 | 400 | 120.00 |
| 01/12/08 | M.G. | Reviewed and updated of report on accounting issues. | 2.5 | 350 | 875.00 |
| 01/12/08 | T.L. | Call with Lenhart regarding report. | 0.7 | 750 | 525.00 |
| 01/12/08 | T.L. | Discussions  K. Matson regarding the analyses and report draft prepared by K. Matson. | 1.8 | 750 | 1,350.00 |
| 01/12/08 | T.L. | Read EITF 99-20 and drafted a summary to be included in the draft section of the report. | 1.5 | 750 | 1,125.00 |
| 01/12/08 | T.L. | Forwarded the latest draft section of the report on certain accounting issues to BDO team members in an email eliciting comments. | 0.3 | 750 | 225.00 |
| 01/12/08 | T.L. | Reviewed and amended latest draft section of the Examiner's report, including discussions and email exchanges with K. Matson regarding same. | 5.2 | 750 | 3,900.00 |
| 01/12/08 | W.L. | Participated on conference call with T. Lendez and discussed certain accounting issues and report draft. | 0.7 | 650 | 455.00 |
| 01/13/08 | W.L. | Reviewed revised sections of the report related to specific accounting issues. | 2.9 | 650 | 1,885.00 |
| 01/13/08 | W.L. | Reviewed revised sections of the report related to specific accounting issues. | 0.7 | 650 | 455.00 |
| 01/13/08 | W.L. | Reviewed revised section of the report. | 0.3 | 650 | 195.00 |
| 01/14/08 | H.W. | Prepared support regarding accounting information. | 2.2 | 200 | 440.00 |
| 01/14/08 | J.L. | Updated binder and calculation write-up for certain accounting issues. | 2.3 | 285 | 655.50 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 13 of 71

3/27/2008
2:44 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From January 1, 2008 through January 31, 2008
### Code 4500 - Report Preparation

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/14/08 | J.L. | Reviewed write-up of a specific accounting matter. | 1.4 | 285 | 399.00 |
| 01/14/08 | J.L. | Reviewed write-up of a specific accounting issue. | 0.5 | 285 | 142.50 |
| 01/14/08 | J.L. | Updated binder and calculation write-up for certain accounting issues. | 2.0 | 285 | 570.00 |
| 01/14/08 | K.M. | Discussions with T. Lendez regarding analysis and report. | 1.0 | 235 | 235.00 |
| 01/14/08 | K.M.M. | Continued review of other report areas prepared by BDO and summarization of KPMG portions for new separate section on KPMG. | 2.9 | 350 | 1,015.00 |
| 01/14/08 | K.M.M. | Correspondence and discussions with M. Goodenow regarding a particular section of report. | 0.9 | 350 | 315.00 |
| 01/14/08 | M.G. | Met with senior project team members to discuss status of report. | 0.9 | 350 | 315.00 |
| 01/14/08 | M.G. | Reviewed write-up of findings of auditors on valuation section. | 0.3 | 350 | 105.00 |
| 01/14/08 | M.G. | Author and reviewed write-up of findings of auditors on valuation section. | 1.9 | 350 | 665.00 |
| 01/14/08 | M.G. | Reviewed draft report section on specific accounting issue. | 1.4 | 350 | 490.00 |
| 01/14/08 | M.G. | Reviewed draft report section on specific accounting issue. | 3.3 | 350 | 1,155.00 |
| 01/14/08 | M.G. | Reviewed draft report section on specific accounting issue. | 1.1 | 350 | 385.00 |
| 01/14/08 | N.G. | Reviewed and had discussion with W. Lenhart, T. Lendez, M. Goodenow and K. McColgan regarding the status update on the Internal Audit, Audit Committee, and Internal Control write-ups. | 0.2 | 375 | 75.00 |
| 01/14/08 | S.E. | Reviewed accounting write-up. | 3.0 | 650 | 1,950.00 |
| 01/14/08 | T.L. | Reviewed and analyzed report and work with K. Matson. | 1.0 | 750 | 750.00 |
| 01/14/08 | T.L. | Conference call with BDO team members to discuss comments on the updated draft section of the report. | 0.9 | 750 | 675.00 |
| 01/14/08 | T.L. | Reviewed and amended the updated draft section of the report based on comments received from S. Eisenberg and B. Lenhart and forward updated version to counsel. | 3.9 | 750 | 2,925.00 |
| 01/14/08 | T.L. | Reviewed the WAL analysis provided to me by K. Matson to assess how these findings affect a specific section of the draft report. | 0.8 | 750 | 600.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 14 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 01/14/08 | T.L. | Met with W. Lenhart on two occasions to discuss his comments on the updated draft section of the report. | 2.7 | 750 | 2,025.00 |
| 01/14/08 | W.L. | Planned meeting with project lenders to discuss status of the report preparation and timetable. | 0.5 | 650 | 325.00 |
| 01/14/08 | W.L. | Reviewed changes made to a certain section of the report. Discussed same with T. Lendez. | 2.6 | 650 | 1,690.00 |
| 01/14/08 | W.L. | Reviewed revisions to a certain section of the report. | 0.3 | 650 | 195.00 |
| 01/14/08 | W.L. | Reviewed revisions to various accounting sections of the report. | 0.4 | 650 | 260.00 |
| 01/15/08 | A.L. | Review and prepared comments and amendments to a certain accounting write-up. | 5.3 | 400 | 2,120.00 |
| 01/15/08 | J.L. | Revised  memo and calculations. | 6.0 | 285 | 1,710.00 |
| 01/15/08 | K.M. | Amendments to report including citations. | 3.6 | 235 | 846.00 |
| 01/15/08 | K.M. | Further amended report including citations. | 2.0 | 235 | 470.00 |
| 01/15/08 | K.M.M. | Continued review of other report areas prepared by BDO and summarization of KPMG portions for new separate section on KPMG. | 3.7 | 350 | 1,295.00 |
| 01/15/08 | M.G. | Reviewed draft write-up on accounting areas. | 1.5 | 350 | 525.00 |
| 01/15/08 | M.G. | Reviewed and updated draft for write-up on specific accounting areas. | 5.5 | 350 | 1,925.00 |
| 01/15/08 | N.G. | Reviewed  WorldCom report related to the Internal Audit and Audit Committee issues to identify the similarities between the issues noted in WorldCom and New Century Control Environment. | 3.8 | 375 | 1,425.00 |
| 01/15/08 | T.L. | Met with the BDO team members to review and discuss our respective comments and proposed changes.  Updated draft section of the report related to same. | 0.9 | 750 | 675.00 |
| 01/15/08 | T.L. | Discussions with K. Matson to review open items in the updated draft section of the report that needed to be researched and resolved. | 1.9 | 750 | 1,425.00 |
| 01/15/08 | T.L. | Read latest version of the updated draft section of the report and noted my observations and edits to discuss with the relevant BDO team members. | 2.9 | 750 | 2,175.00 |
| 01/15/08 | T.L. | Reviewed and amended the draft section of the report related to management's and auditor's responsibilities. | 4.9 | 750 | 3,675.00 |
| 01/15/08 | W.L. | Reviewed certain revised report section. | 1.1 | 650 | 715.00 |
| 01/15/08 | W.L. | Reviewed specific revised report section. | 2.1 | 650 | 1,365.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 15 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/15/08 | W.L. | Reviewed revisions to a specific section of report. | 0.6 | 650 | 390.00 |
| 01/16/08 | A.L. | Revised write-up to reflect recent discussions. | 0.4 | 400 | 160.00 |
| 01/16/08 | A.L. | Reviewed and discussed certain accounting analysis and proposed changes to the write-up. | 1.5 | 400 | 600.00 |
| 01/16/08 | A.L. | Revised write-up to reflect additional review comments. | 1.9 | 400 | 760.00 |
| 01/16/08 | A.L. | Discussed proposed changes to write-up with J. Labovitz. | 0.3 | 400 | 120.00 |
| 01/16/08 | A.L. | Discussed proposed changes to specific accounting issues write-up. | 2.6 | 400 | 1,040.00 |
| 01/16/08 | H.W. | Prepared support of the documents used in the Examiner's report. | 1.4 | 200 | 280.00 |
| 01/16/08 | J.L. | Worked on revision of write-up for Examiner on various accounting issues. | 3.6 | 285 | 1,026.00 |
| 01/16/08 | K.M. | Assisted T. Lendez with information and write-up. | 3.5 | 235 | 822.50 |
| 01/16/08 | K.M.M. | Continued review of other report areas prepared by BDO and summarization of KPMG portions for new separate section on KPMG. | 1.7 | 350 | 595.00 |
| 01/16/08 | K.M.M. | Edited report section based on review comments. | 2.7 | 350 | 945.00 |
| 01/16/08 | K.M.M. | Performed additional research to complete edits of report for review comments. | 1.9 | 350 | 665.00 |
| 01/16/08 | K.M.M. | Met with W. Lenhart to discuss report section and need to modify ASAP. | 0.6 | 350 | 210.00 |
| 01/16/08 | L.P. | Reviewed report draft on accounting issue. | 1.0 | 650 | 650.00 |
| 01/16/08 | M.S. | Attended consultation/meeting to discuss reporting units under various accounting matters. | 2.0 | 400 | 800.00 |
| 01/16/08 | M.G. | Met with T. Lendez to discuss a specific accounting write-up. | 1.1 | 350 | 385.00 |
| 01/16/08 | M.G. | Reviewed and updated accounting issue write-up. | 0.6 | 350 | 210.00 |
| 01/16/08 | M.G. | Reviewed a specific accounting write-up. | 1.2 | 350 | 420.00 |
| 01/16/08 | M.G. | Reviewed and updated accounting issues write-up. | 0.8 | 350 | 280.00 |
| 01/16/08 | M.G. | Updated accounting write-up based on meeting with M. Simon. | 1.3 | 350 | 455.00 |
| 01/16/08 | M.G. | Met with M. Simon to discuss reporting units. | 2.0 | 350 | 700.00 |
| 01/16/08 | M.G. | Met with T. Terranova on accounting issues write-up. | 2.6 | 350 | 910.00 |
| 01/16/08 | S.E. | Discussed a specific accounting issue write-up with W. Lenhart, T. Lendez, M. Goodenow and A. La Malfa. | 2.6 | 650 | 1,690.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 16 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/16/08 | T.T. | Made revisions to certain accounting issues write-up based on this morning's discussion with team. | 3.9 | 325 | 1,267.50 |
| 01/16/08 | T.L. | Met with T. Terranova and M. Goodenow to review the updated draft section of the report related to specific accounting issues. | 2.6 | 750 | 1,950.00 |
| 01/16/08 | T.L. | Attended meeting with BDO team members, M. Simon to discuss issues and report. | 2.0 | 750 | 1,500.00 |
| 01/16/08 | T.L. | Reviewed latest updated draft section of the report and noted my comments and edits to provide to M. Goodenow. | 1.9 | 750 | 1,425.00 |
| 01/16/08 | T.L. | Reviewed and amended latest version of the updated draft section of the report.  Discussed same with M. Goodenow. | 2.1 | 750 | 1,575.00 |
| 01/16/08 | W.L. | Reviewed and revised report sections -  audit/review areas and other accounting areas. | 4.2 | 650 | 2,730.00 |
| 01/17/08 | A.M. | Updated and reviewed documents in internal audit memo. | 4.2 | 225 | 945.00 |
| 01/17/08 | A.M. | Researched and updated certain accounting documents for N. Gupta to be incorporated in Internal Audit Memo. | 1.4 | 225 | 315.00 |
| 01/17/08 | A.M. | Researched statistics in New Century annual report to be incorporated in internal audit report. Discussions with N. Gupta regarding feedback received from K&L Gates. | 1.3 | 225 | 292.50 |
| 01/17/08 | A.L. | Revised write-up to reflect additional review comments. | 0.7 | 400 | 280.00 |
| 01/17/08 | A.L. | Revised write-up to reflect additional review comments. | 1.6 | 400 | 640.00 |
| 01/17/08 | A.L. | Researched specific accounting issue for write-up. | 1.0 | 400 | 400.00 |
| 01/17/08 | A.L. | Prepared amortization write-up for inclusion in specific accounting issues document. | 0.8 | 400 | 320.00 |
| 01/17/08 | A.L. | Reviewed and discussed  a specific accounting write-up with S. Eisenberg. Discussed comments and updated write-up. | 1.6 | 400 | 640.00 |
| 01/17/08 | B.R. | Reviewed report draft on accounting issue. | 1.0 | 325 | 325.00 |
| 01/17/08 | B.R. | Reviewed and revised New Century report. | 1.5 | 325 | 487.50 |
| 01/17/08 | J.L. | Incorporated changes from various people on an identified write-up. | 2.1 | 285 | 598.50 |
| 01/17/08 | J.L. | Worked on revision of write-up for Examiner on various accounting issues. | 3.1 | 285 | 883.50 |
| 01/17/08 | K.M. | Researched citations for report. | 3.0 | 235 | 705.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 17 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/17/08 | K.M.M. | Discussions with W. Lenhart regarding report section of a certain accounting issue. | 0.3 | 350 | 105.00 |
| 01/17/08 | K.M.M. | Met with T. Lendez regarding KPMG and report sections of certain accounting issues. | 0.4 | 350 | 140.00 |
| 01/17/08 | K.M.M. | Continued editing of report section for review comments. | 1.6 | 350 | 560.00 |
| 01/17/08 | K.M.M. | Distributed clean and marked up drafts of to report review team for comments. | 0.2 | 350 | 70.00 |
| 01/17/08 | K.M.M. | Follow up with report review team for additional comments. | 0.3 | 350 | 105.00 |
| 01/17/08 | K.M.M. | Performed searches of database for specific documents needed for support of report section. | 0.9 | 350 | 315.00 |
| 01/17/08 | K.M.M. | Continued review of other report areas prepared by BDO and summarization of KPMG portions for new separate section on KPMG. | 1.1 | 350 | 385.00 |
| 01/17/08 | K.M.M. | Met with S. Eisenberg, W. Lenhart and M. Goodenow regarding a specific report section and discussion of various accounting issues. | 0.7 | 350 | 245.00 |
| 01/17/08 | K.R. | Reviewed report and created binders and tabs for each reference in report. | 3.6 | 175 | 630.00 |
| 01/17/08 | L.P. | Reviewed and revised New Century report. | 2.5 | 650 | 1,625.00 |
| 01/17/08 | L.P. | Reviewed and revised New Century report. | 2.6 | 650 | 1,690.00 |
| 01/17/08 | L.P. | Reviewed draft report and discussed it with M. Goodenow. | 2.0 | 650 | 1,300.00 |
| 01/17/08 | M.G. | Reviewed write-up on Debtors' accrual methodology in preparation for a meeting with team. | 2.1 | 350 | 735.00 |
| 01/17/08 | M.G. | Reviewed accounting issues write-up on valuation methodology. | 1.6 | 350 | 560.00 |
| 01/17/08 | M.G. | Reviewed drafts of accounting write-ups and various conversations with team leaders to complete write-ups. | 4.2 | 350 | 1,470.00 |
| 01/17/08 | M.G. | Participated on a call with L. Payne to discuss accounting write-up comments. | 1.4 | 350 | 490.00 |
| 01/17/08 | N.G. | Prepared write-up relating to Internal Control review. | 3.9 | 375 | 1,462.50 |
| 01/17/08 | N.G. | Prepared write-up relating to Internal Control review. | 3.7 | 375 | 1,387.50 |
| 01/17/08 | N.G. | Prepared write-up relating to Internal Control review. | 3.4 | 375 | 1,275.00 |
| 01/17/08 | S.E. | Reviewed write-up of certain accounting issues. | 2.5 | 650 | 1,625.00 |
| 01/17/08 | T.T. | Made revisions to write-up based on yesterday's discussion with team and additional research. | 3.4 | 325 | 1,105.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 18 of 71

3/27/2008
2:44 PM

## New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From January 1, 2008 through January 31, 2008
#### Code 4500 - Report Preparation

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/17/08 | T.L. | Read the updated draft section of the report and made amendments, as necessary. | 3.5 | 750 | 2,625.00 |
| 01/17/08 | W.L. | Reviewed  certain revised section of the report. | 0.8 | 650 | 520.00 |
| 01/17/08 | W.L. | Reviewed certain revised sections of the report. | 1.4 | 650 | 910.00 |
| 01/17/08 | W.L. | Reviewed comments with technical team regarding various accounting issues. | 1.3 | 650 | 845.00 |
| 01/17/08 | W.L. | Coordinated completion of other sections of the report. | 1.1 | 650 | 715.00 |
| 01/18/08 | A.M. | Supervised and instructed admin to continue preparation of supporting documents for internal audit memo. | 2.8 | 225 | 630.00 |
| 01/18/08 | A.L. | Reviewed and prepared comments on specific accounting issues write-up. | 0.9 | 400 | 360.00 |
| 01/18/08 | A.L. | Discussed proposed changes to certain accounting write-up. | 0.3 | 400 | 120.00 |
| 01/18/08 | A.L. | Discussed accounting write-up with W. Lenhart, T. Lendez and R. Steinberg. | 0.8 | 400 | 320.00 |
| 01/18/08 | A.L. | Discussed accounting write-up with R. Steinberg. | 1.2 | 400 | 480.00 |
| 01/18/08 | J.L. | Worked on revision of write-up for Examiner on specific accounting issues. | 3.4 | 285 | 969.00 |
| 01/18/08 | K.M.M. | Discussions with T. Lendez, M. Goodenow and W. Lenhart regarding KPMG report section draft to send to K&L Gates for review. | 0.4 | 350 | 140.00 |
| 01/18/08 | K.M.M. | Edited section of report to send to Examiner. | 0.9 | 350 | 315.00 |
| 01/18/08 | K.M.M. | Continued drafting of KPMG section of report. | 0.9 | 350 | 315.00 |
| 01/18/08 | K.M.M. | Continued research of document binders and database for specific documents to be cited in report section. | 1.1 | 350 | 385.00 |
| 01/18/08 | K.M.M. | Met separately and in various combinations with T. Lendez, A. La Malfa, S. Eisenberg & M. Goodenow regarding  report section / review comments and most recent draft to send to examiner. | 0.8 | 350 | 280.00 |
| 01/18/08 | L.P. | Reviewed and revised New Century report. | 4.0 | 650 | 2,600.00 |
| 01/18/08 | L.P. | Reviewed and revised New Century report. | 2.0 | 650 | 1,300.00 |
| 01/18/08 | M.G. | Reviewed drafts of accounting write-ups and various conversations with team leaders to complete write-ups. | 4.6 | 350 | 1,610.00 |
| 01/18/08 | M.G. | Reviewed draft of report on valuation accounts. | 2.1 | 350 | 735.00 |
| 01/18/08 | M.G. | Reviewed draft of information on auditing standards. | 0.8 | 350 | 280.00 |
| 01/18/08 | N.G. | Reviewed the internal control write-up. | 1.8 | 375 | 675.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 19 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/18/08 | R.A.B. | Reviewed draft of report section and researched questions. | 1.9 | 525 | 997.50 |
| 01/18/08 | S.E. | Discussed certain accounting issues and certain accounting write-ups. | 2.0 | 650 | 1,300.00 |
| 01/18/08 | T.T. | Performed quality control procedures on final memo including discussions with T. Lendez and W. Lenhart. | 3.8 | 325 | 1,235.00 |
| 01/18/08 | T.L. | Had discussions with W. Lenhart and various other BDO team members regarding various matters, including the KPMG/accountants' responsibilities section of the report. | 0.5 | 750 | 375.00 |
| 01/18/08 | T.L. | Discussed the updated amended draft section of the report on specific accounting issues with W. Lenhart and T. Terranova. | 0.8 | 750 | 600.00 |
| 01/18/08 | T.L. | Had discussions with W. Lenhart, A. La Malfa, and R. Steinberg regarding the updated draft section of the report. | 0.9 | 750 | 675.00 |
| 01/18/08 | T.L. | Reviewed and amended updated draft section of the report. | 2.7 | 750 | 2,025.00 |
| 01/18/08 | T.L. | Forwarded final updated draft section of the report to the Examiner via email. | 0.2 | 750 | 150.00 |
| 01/18/08 | T.L. | Planned approach for finalizing the remaining sections of the draft sections of the report to be sent to the Examiner. | 0.3 | 750 | 225.00 |
| 01/18/08 | W.L. | Discussed technical issues regarding hedge accounting and report sections. | 0.5 | 650 | 325.00 |
| 01/18/08 | W.L. | Finalized various sections of the report. | 3.1 | 650 | 2,015.00 |
| 01/18/08 | W.L. | Reviewed status of KPMG/auditor sections of the report. | 0.6 | 650 | 390.00 |
| 01/20/08 | T.L. | Read draft section of report and amended and/or added materials to the section related to the professional standards applicable to KPMG. | 5.1 | 750 | 3,825.00 |
| 01/21/08 | A.L. | Revised accounting write-up. | 0.3 | 400 | 120.00 |
| 01/21/08 | A.L. | Reviewed accounting write-up and discussed proposed changes with S. Eisenberg. | 1.5 | 400 | 600.00 |
| 01/21/08 | J.L. | Reviewed comments received and updated write-ups on various accounting issues. | 2.1 | 285 | 598.50 |
| 01/21/08 | K.M. | Assisted A. La Malfa with write up. | 3.0 | 235 | 705.00 |
| 01/21/08 | K.M.M. | Reviewed hard copy printouts and continued Ringtail searches for specific documents relative to the report section. | 2.7 | 350 | 945.00 |
| 01/21/08 | K.M.M. | Reviewed and edited report draft. | 0.5 | 350 | 175.00 |
| 01/21/08 | K.M.M. | Continued review and editing of KPMG section of report. | 1.1 | 350 | 385.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 20 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/21/08 | L.P. | Performed a quality control review of the New Century report. | 0.4 | 650 | 260.00 |
| 01/21/08 | M.G. | Reviewed report sections. | 4.4 | 350 | 1,540.00 |
| 01/21/08 | M.G. | Reviewed and updated sections of report for review. | 1.2 | 350 | 420.00 |
| 01/21/08 | N.G. | Updated New Century Internal Control write-up to M. Goodenow. | 0.1 | 375 | 37.50 |
| 01/21/08 | N.G. | Had discussions with M. Goodenow regarding the internal control write-up. | 0.2 | 375 | 75.00 |
| 01/21/08 | N.G. | Updated New Century Internal Control write-up to T. Lendez and W. Lenhart. | 0.2 | 375 | 75.00 |
| 01/21/08 | N.G. | Updated the internal control write-up. | 0.7 | 375 | 262.50 |
| 01/21/08 | S.E. | Reviewed and revised certain accounting write-ups. Discussed same with A. La Malfa. | 2.0 | 650 | 1,300.00 |
| 01/21/08 | T.T. | Discussed KPMG accounting section of draft report with T. Lendez. | 0.2 | 325 | 65.00 |
| 01/21/08 | T.L. | Read draft section of report and amended and/or added materials to the section and forwarded draft to counsel related to the professional standards applicable to KPMG. | 2.7 | 750 | 2,025.00 |
| 01/21/08 | W.L. | Received update on I/C sections of the report and auditor responsibilities. | 0.3 | 650 | 195.00 |
| 01/21/08 | W.L. | Received update on a specific accounting issue sections of the report. | 0.3 | 650 | 195.00 |
| 01/22/08 | A.L. | Discussed and made additional revisions to accounting write-up. | 2.3 | 400 | 920.00 |
| 01/22/08 | K.M. | Assisted A. La Malfa with write up. | 4.0 | 235 | 940.00 |
| 01/22/08 | K.M.M. | Reviewed news reports and various correspondence regarding New Century and case status. | 0.2 | 350 | 70.00 |
| 01/22/08 | K.M.M. | Continued review and editing of KPMG section of report. | 0.7 | 350 | 245.00 |
| 01/22/08 | M.G. | Reviewed accounting issues write-up for the meeting. | 3.9 | 350 | 1,365.00 |
| 01/22/08 | N.G. | Had discussions with M. Goodenow regarding the internal control write-up. | 0.6 | 375 | 225.00 |
| 01/22/08 | N.G. | Updated the internal control write-up. | 0.3 | 375 | 112.50 |
| 01/22/08 | W.L. | Coordinated preparation of sections of report. | 0.6 | 650 | 390.00 |
| 01/23/08 | A.L. | Discussed and made additional revisions to accounting write-up. | 0.7 | 400 | 280.00 |
| 01/23/08 | J.L. | Reviewed comments received from BDO on latest write-up. | 2.0 | 285 | 570.00 |
| 01/23/08 | J.L. | Reviewed revision of write-up that K&L Gates sent back. | 1.1 | 285 | 313.50 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 21 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/23/08 | K.M. | Assisted A. La Malfa with write up. | 1.3 | 235 | 305.50 |
| 01/23/08 | K.M.M. | Reviewed news reports and various correspondence regarding New Century and case status. | 0.2 | 350 | 70.00 |
| 01/23/08 | K.M.M. | Continued drafting report on KPMG. | 1.4 | 350 | 490.00 |
| 01/23/08 | M.G. | Reviewed accounting literature and updated accounting issues reports. | 2.2 | 350 | 770.00 |
| 01/23/08 | M.G. | Had discussions with T. Lendez and S. Eisenberg on application of accounting literature and report. | 1.7 | 350 | 595.00 |
| 01/23/08 | N.G. | Prepared internal Control write-up, reviewing and performing an analysis of year-over-year deficiency listing for accounting Issue areas. | 1.4 | 375 | 525.00 |
| 01/23/08 | S.E. | Prepared comments on K&L Gates write-up. | 2.3 | 650 | 1,495.00 |
| 01/23/08 | S.E. | Discussions with T. Lendez and M. Goodenow regarding report. | 1.7 | 650 | 1,105.00 |
| 01/23/08 | T.L. | Discussions with S. Eisenberg, M. Goodenow, and later W. Lenhart regarding the latest version of the draft section of the report. | 1.6 | 750 | 1,200.00 |
| 01/23/08 | T.L. | Read the latest version of the draft section of the report and noted my comments. | 0.6 | 750 | 450.00 |
| 01/24/08 | A.L. | Revised accounting write-up to reflect recent review comments. | 2.2 | 400 | 880.00 |
| 01/24/08 | B.R. | Reviewed and revised New Century report. | 2.5 | 325 | 812.50 |
| 01/24/08 | H.W. | Compiled report information. | 2.2 | 200 | 440.00 |
| 01/24/08 | J.L. | Continued to review and revision of write-up that K&L Gates sent back. | 0.9 | 285 | 256.50 |
| 01/24/08 | K.M.M. | Continued drafting report on KPMG. | 1.3 | 350 | 455.00 |
| 01/24/08 | K.M.M. | Reviewed news reports and various correspondence regarding New Century and case status. | 0.2 | 350 | 70.00 |
| 01/24/08 | K.M.M. | Reviewed prior interview notes of KPMG employee interviews for relevant facts to include in reports. | 1.7 | 350 | 595.00 |
| 01/24/08 | M.G. | Reviewed accounting issues write up for specific accounting areas. | 2.3 | 350 | 805.00 |
| 01/24/08 | M.G. | Prepared for and participated in meeting with W. Lenhart and T. Lendez to discuss various changes in the accounting write-up documents. | 0.9 | 350 | 315.00 |
| 01/24/08 | N.G. | Had discussion with M. Goodenow regarding the status of the internal control write-up. | 0.2 | 375 | 75.00 |
| 01/24/08 | T.L. | Had follow-up discussions with W. Lenhart and M. Goodenow regarding topics discussed during weekly call and report preparation. | 0.6 | 750 | 450.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 22 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/24/08 | T.L. | Read the latest draft write-up on an accounting matter . | 2.4 | 750 | 1,800.00 |
| 01/24/08 | T.L. | Reviewed the latest draft on accounting section. | 0.6 | 750 | 450.00 |
| 01/24/08 | W.L. | Followed up on various sections of the report with M. Goodenow and T. Lendez. | 0.5 | 650 | 325.00 |
| 01/25/08 | A.L. | Finalized accounting write-up revisions. | 1.3 | 400 | 520.00 |
| 01/25/08 | A.L. | Discussed accounting write-up and additional research required with M. Goodenow and H. Weber. | 0.3 | 400 | 120.00 |
| 01/25/08 | A.L. | Reviewed accounting open items with B. Rieger. Revised write-up based on responses. Discussed conflicting documents with A. Malik. E-mailed status and updated draft to M. Goodenow. | 1.1 | 400 | 440.00 |
| 01/25/08 | B.R. | Reviewed and revised New Century report. | 1.5 | 325 | 487.50 |
| 01/25/08 | H.W. | Provided report support regarding accounting principles. | 3.2 | 200 | 640.00 |
| 01/25/08 | J.L. | Continued to review comments received from BDO on latest  write-up. | 1.2 | 285 | 342.00 |
| 01/25/08 | K.M.M. | Correspondence/discussions w/ T. Lendez regarding conference call with K&L  Gates and KPMG draft report section. | 0.2 | 350 | 70.00 |
| 01/25/08 | K.M.M. | Reviewed news reports and various correspondence regarding New Century and case status. | 0.2 | 350 | 70.00 |
| 01/25/08 | M.G. | Had various calls with counsel to discuss accounting issues write-ups. | 0.8 | 350 | 280.00 |
| 01/25/08 | M.G. | Reviewed accounting issues write-up document. | 3.5 | 350 | 1,225.00 |
| 01/25/08 | M.G. | Met with various BDO team members to discuss the status of the accounting issues write-ups. | 2.9 | 350 | 1,015.00 |
| 01/25/08 | N.G. | Prepared internal control write-up. | 2.9 | 375 | 1,087.50 |
| 01/25/08 | T.L. | Read latest draft of a related accounting document, researched issues as necessary, and made revisions to the document. | 1.7 | 750 | 1,275.00 |
| 01/25/08 | T.L. | Prepared for conference call with counsel to discuss the professional standards/KPMG section of the Examiner's report. | 0.3 | 750 | 225.00 |
| 01/28/08 | A.L. | Updated accounting write-up to address technical comments. | 1.7 | 400 | 680.00 |
| 01/28/08 | A.L. | Updated accounting write-up to address technical comments. | 0.4 | 400 | 160.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 23 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/28/08 | K.M.M. | Reviewed BDO copies of interview document binders received from K&L Gates-Los Angeles for specific email supporting comment in a specific accounting report section. | 1.4 | 350 | 490.00 |
| 01/28/08 | K.M.M. | Reviewed KPMG report section regarding Auditor responsibilities received from T. Lendez. | 0.7 | 350 | 245.00 |
| 01/28/08 | M.G. | Reviewed draft of latest documentation for certain accounting areas. | 2.8 | 350 | 980.00 |
| 01/28/08 | M.G. | Reviewed draft of accounting write-up and comments provided by senior team leaders. | 1.1 | 350 | 385.00 |
| 01/28/08 | M.G. | Reviewed draft of a certain accounting write-up. | 2.5 | 350 | 875.00 |
| 01/28/08 | M.G. | Met with W. Lenhart to discuss status of accounting write-ups and discussions with counsel. | 0.6 | 350 | 210.00 |
| 01/28/08 | N.G. | Prepared internal Control write-up. Reviewed the engagement letters for KPMG. | 2.2 | 375 | 825.00 |
| 01/28/08 | N.G. | Worked on Control write-up. | 2.9 | 375 | 1,087.50 |
| 01/28/08 | T.L. | Read the latest version of certain accounting section of the Examiner's report in preparation for tomorrow's meeting with BDO team members to discuss our respective comments and edits. | 1.4 | 750 | 1,050.00 |
| 01/28/08 | W.L. | Received updated status on revised report drafts. | 0.8 | 650 | 520.00 |
| 01/29/08 | A.L. | Updated accounting write-up to address technical comments. | 0.7 | 400 | 280.00 |
| 01/29/08 | A.L. | Discussed K&L Gates draft of a certain write-up with BDO Team members. | 0.9 | 400 | 360.00 |
| 01/29/08 | A.L. | Discussed K&L Gates draft of a certain write-up with W. Lenhart, T. Lendez, S. Eisenberg, M. Goodenow and J. Labovitz. | 1.4 | 400 | 560.00 |
| 01/29/08 | J.L. | Revised a specific accounting write-up with BDO Team. | 3.4 | 285 | 969.00 |
| 01/29/08 | J.L. | Revised Examiner's calculations of certain accounting amounts to include correct period data and update presentations. | 2.2 | 285 | 627.00 |
| 01/29/08 | K.M. | Further researched information in Ringtail and complied table for report. | 2.0 | 235 | 470.00 |
| 01/29/08 | K.M.M. | Reviewed internal controls of financial reporting draft report section received from K&L Gates. | 0.9 | 350 | 315.00 |
| 01/29/08 | K.M.M. | Searched Ringtail database for specific documents supporting a certain accounting report section. | 0.8 | 350 | 280.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 24 of 71

3/27/2008
2:44 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From January 1, 2008 through January 31, 2008
Code 4500 - Report Preparation

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/29/08 | M.G. | Reviewed accounting issues document for afternoon meeting. | 0.8 | 350 | 280.00 |
| 01/29/08 | M.G. | Reviewed write-up of response to the fee Examiner. | 0.5 | 350 | 175.00 |
| 01/29/08 | M.G. | Reviewed accounting issues document for afternoon meeting. | 3.1 | 350 | 1,085.00 |
| 01/29/08 | M.G. | Updated a related accounting issues write-up. | 0.8 | 350 | 280.00 |
| 01/29/08 | M.G. | Updated a related accounting issues write-up. | 1.5 | 350 | 525.00 |
| 01/29/08 | M.G. | Met with T. Lendez and S. Eisenberg to discuss changes to accounting issues write-up. | 1.0 | 350 | 350.00 |
| 01/29/08 | N.G. | Reviewed the Internal Control write-up report and questions raised by K&L Gates. | 0.5 | 375 | 187.50 |
| 01/29/08 | N.G. | Had discussions with A. La Malfa regarding the hedging internal control deficiencies. | 0.3 | 375 | 112.50 |
| 01/29/08 | S.E. | Prepared for and discussed K&L draft write-up with BDO team members. | 3.0 | 650 | 1,950.00 |
| 01/29/08 | T.L. | Prepared for meeting and met with BDO team members to discuss our respective comments on a certain accounting section of the Examiner's report. | 2.1 | 750 | 1,575.00 |
| 01/29/08 | T.L. | Read portions of the draft section of the Examiner's report related to hedging and noted my comments. | 1.6 | 750 | 1,200.00 |
| 01/29/08 | W.L. | Reviewed and planned additional analysis of specific accounting areas. | 0.9 | 650 | 585.00 |
| 01/29/08 | W.L. | Reviewed status of hedge and derivation accounting section of report. | 0.4 | 650 | 260.00 |
| 01/29/08 | W.L. | Reviewed questions raised by counsel regarding various accounting issues. | 0.3 | 650 | 195.00 |
| 01/30/08 | A.L. | Discussed hedging deficiencies and internal control write-up with N. Gupta. | 0.4 | 400 | 160.00 |
| 01/30/08 | A.L. | Reviewed hedging deficiencies and prepared summary for internal control write-up.  Discussed same with N. Gupta. | 1.1 | 400 | 440.00 |
| 01/30/08 | J.L. | Revised a certain accounting write-up with K&L Gates. | 1.5 | 285 | 427.50 |
| 01/30/08 | K.M. | Discussed data analysis and report requirements with M. Goodenow, T. Lendez and W. Lenhart. | 1.4 | 235 | 329.00 |
| 01/30/08 | K.M.M. | Searched Ringtail database for specific documents supporting a certain accounting report section. | 0.6 | 350 | 210.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 25 of 71

3/27/2008
2:44 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From January 1, 2008 through January 31, 2008
Code 4500 - Report Preparation

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/30/08 | K.M.M. | Reviewed KPMG audit manual section on materiality located in Ringtail database by K. Matson. | 0.3 | 350 | 105.00 |
| 01/30/08 | M.G. | Drafted report section on write-up of certain accounting issues. | 5.6 | 350 | 1,960.00 |
| 01/30/08 | M.G. | Reviewed draft accounting section. | 1.8 | 350 | 630.00 |
| 01/30/08 | M.G. | Reviewed draft of document for the Examiner submission. | 2.2 | 350 | 770.00 |
| 01/30/08 | M.G. | Reviewed and responded to correspondence with counsel regarding draft write-ups of significant accounting areas. | 1.3 | 350 | 455.00 |
| 01/30/08 | T.L. | Read the most recent section of the Examiner's report. | 0.9 | 750 | 675.00 |
| 01/30/08 | T.L. | Read and amended the draft section of the Examiner's report, including performing research and reviewing New Century's note disclosures, and forwarded final draft to the Examiner and BDO team members for review and comment. | 6.3 | 750 | 4,725.00 |
| 01/30/08 | T.L. | Met with K. Matson to discuss the materiality section that needs to be developed for the Examiner's report and retrieved/provided relevant materials to her in order draft this section of the report. | 1.4 | 750 | 1,050.00 |
| 01/30/08 | W.L. | Coordinated completion of the report sections. | 0.8 | 650 | 520.00 |
| 01/31/08 | J.L. | Reviewed various KPMG memos regarding accounting issues calculations. | 1.0 | 285 | 285.00 |
| 01/31/08 | J.L. | Reviewed interview memo notes and emails regarding finalizing accounting issue memo. | 1.1 | 285 | 313.50 |
| 01/31/08 | K.M. | Prepared write up. | 4.0 | 235 | 940.00 |
| 01/31/08 | K.M. | Researched issues for write up. | 3.0 | 235 | 705.00 |
| 01/31/08 | M.G. | Reviewed draft of accounting issues write-up for the Examiner. | 1.5 | 350 | 525.00 |
| 01/31/08 | M.G. | Had various discussions with team leaders on issues raised in report drafts. | 1.6 | 350 | 560.00 |
| 01/31/08 | M.G. | Met with W. Lenhart to discuss open items and report drafts. | 0.7 | 350 | 245.00 |
| 01/31/08 | T.L. | Discussed with K. Matson the draft section of the report. | 0.9 | 750 | 675.00 |
| 01/31/08 | W.L. | Reviewed revised sections of the report. Discussed with M. Goodenow. | 0.8 | 650 | 520.00 |
| 01/31/08 | W.L. | Reviewed update on financial impact. | 0.4 | 650 | 260.00 |
| **TOTAL:** | | | **815.4** | | **$ 340,202.50** |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 26 of 71

3/27/2008
2:44 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From January 1, 2008 through January 31, 2008
### Summary of Code 4500 - Report Preparation

| Name | Initials | Hours | Billing Rate | | Fees |
|---|---|---|---|---|---|
| Tony Lendez | T.L. | 110.6 | $ | 750 | $ 82,950.00 |
| Lori Payne | L.P. | 19.2 | | 650 | 12,480.00 |
| Stuart C Eisenberg | S.E. | 25.6 | $ | 650 | 16,640.00 |
| William K Lenhart | W.L. | 48.9 | | 650 | 31,785.00 |
| Richard A Blumberg | R.A.B. | 15.2 | | 525 | 7,980.00 |
| Marc Simon | M.S. | 2.3 | $ | 400 | 920.00 |
| Anthony La Malfa | A.L. | 44.0 | | 400 | 17,600.00 |
| Nidhi Gupta | N.G. | 63.4 | | 375 | 23,775.00 |
| Kevin M. McColgan | K.M.M. | 62.6 | $ | 350 | 21,910.00 |
| Mark Goodenow | M.G. | 144.8 | | 350 | 50,680.00 |
| Barry Rieger | B.R. | 11.9 | $ | 325 | 3,867.50 |
| Thomas J Terranova | T.T. | 67.0 | $ | 325 | 21,775.00 |
| Jon Labovitz | J.L. | 72.4 | | 285 | 20,634.00 |
| Kate Matson | K.M. | 54.1 | | 235 | 12,713.50 |
| Aniqa Malik | A.M. | 16.5 | $ | 225 | 3,712.50 |
| Howard Weber | H.W. | 19.3 | $ | 200 | 3,860.00 |
| Melissa Uganiza | M.U. | 34.0 | $ | 185 | 6,290.00 |
| Kevin Reinle | K.R. | 3.6 | $ | 175 | 630.00 |
| **TOTAL:** | | **815.4** | | | **$ 340,202.50** |

Privileged & Confidential
Attorney Work Product

Summary - Report Preparation
Page 27 of 71

3/27/2008
2:44 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From January 1, 2008 through January 31, 2008
### Code 4600 - Meetings with the Creditors Committee

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/24/08 | T.L. | Had discussions with R. Sloane at FTI regarding distributable REIT income issues. | 0.2 | 750 | 150.00 |
| **TOTAL:** | | | **0.2** | **$** | **150.00** |

Privileged & Confidential
Attorney Work Product

Meetings with Creditors Committee
Page 28 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Summary of Code 4600 - Meetings with the Creditors Committee**

| Name | Initials | Hours | Billing Rate | | Fees |
|------|----------|-------|--------------|---|------|
| Tony Lendez | T.L. | 0.2 | $ | 750 $ | 150.00 |
| **TOTAL:** | | **0.2** | | **$** | **150.00** |

Privileged & Confidential
Attorney Work Product

Summary - Meetings with Creditors Committee
Page 29 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/02/08 | J.L. | Discussed status update with R. Blumberg. | 1.0 | 285 | 285.00 |
| 01/02/08 | J.L. | Reviewed notes from interview of a certain former New Century employee for relevance. | 0.5 | 285 | 142.50 |
| 01/02/08 | J.L. | Worked on certain accounting analysis from loan trial balance and financials. | 3.1 | 285 | 883.50 |
| 01/02/08 | K.M.M. | Exchanged correspondence with BDO and New Century team regarding interview preparation and timing. | 0.2 | 350 | 70.00 |
| 01/02/08 | K.M.M. | Exchanged correspondence with N. Gupta regarding location of documents. | 0.2 | 350 | 70.00 |
| 01/02/08 | K.M.M. | Reviewed interview log distributed by K&L Gates . | 0.1 | 350 | 35.00 |
| 01/02/08 | L.P. | Prepared for and participated in conference call regarding accounting issue. | 2.1 | 650 | 1,365.00 |
| 01/02/08 | L.P. | Analyzed documents related to a specific accounting issue. | 1.2 | 650 | 780.00 |
| 01/02/08 | R.A.B. | Discussed adjustments and reviewed details with J. Labovitz. | 1.0 | 525 | 525.00 |
| 01/02/08 | R.A.B. | Researched related accounting data. | 1.7 | 525 | 892.50 |
| 01/02/08 | R.A.B. | Reviewed draft highlights of 12/14 interview. | 0.6 | 525 | 315.00 |
| 01/02/08 | R.A.B. | Reviewed highlights of key interviews for additional points for draft - Binder 1. | 3.9 | 525 | 2,047.50 |
| 01/02/08 | R.A.B. | Reviewed results as revised. | 0.5 | 525 | 262.50 |
| 01/02/08 | T.L. | Reviewed certain accounting issues. | 1.5 | 750 | 1,125.00 |
| 01/03/08 | A.L. | Discussed certain accounting procedures and potential issue with R. Blumberg. | 0.6 | 400 | 240.00 |
| 01/03/08 | B.R. | Analyzed documents related to specific accounting issue. | 2.2 | 325 | 715.00 |
| 01/03/08 | B.R. | Prepared for and participated in conference call regarding accounting issues. | 2.1 | 325 | 682.50 |
| 01/03/08 | J.L. | Reviewed calculation worksheet for various accounting issues. | 2.1 | 285 | 598.50 |
| 01/03/08 | K.M.M. | Exchanged correspondence and had discussions with R. Blumberg regarding interview preparation - additional questions on various accounting issues. | 0.4 | 350 | 140.00 |
| 01/03/08 | K.M.M. | Reviewed various news accounts related to New Century. | 0.3 | 350 | 105.00 |
| 01/03/08 | K.M.M. | Reviewed various news accounts related to New Century. | | 350 | - |
| 01/03/08 | K.M.M. | Prepared for interview on 1/8/08 in Los Angeles. | 0.8 | 350 | 280.00 |
| 01/03/08 | R.A.B. | Performed additional accounting research. | 1.7 | 525 | 892.50 |
| 01/03/08 | R.A.B. | Reviewed highlights of key interviews for additional points for draft - Binder 2. | 3.4 | 525 | 1,785.00 |
| 01/03/08 | R.A.B. | Reviewed interview outline for 1/8/08 interview and adding additional questions. | 1.1 | 525 | 577.50 |
| 01/03/08 | T.L. | Followed-up on discussions with BDO team members regarding the next steps to be taken to update the draft sections of the report based on today's discussions with the Examiner and his team. | 1.0 | 750 | 750.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 30 of 71

3/27/2008
2:44 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From January 1, 2008 through January 31, 2008
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/08 | T.L. | Held discussions with BDO team members regarding the issues to be discussed with the Examiner and his team today. | 1.0 | 750 | 750.00 |
| 01/03/08 | T.L. | Reviewed the draft interview notes related to a former New Century employee and noted my comments to be provided to counsel. | 0.8 | 750 | 600.00 |
| 01/04/08 | B.R. | Met with L. Payne regarding analysis of accounting issue. | 0.3 | 325 | 97.50 |
| 01/04/08 | J.L. | Continued to review calculation worksheet for various accounting issues. | 2.0 | 285 | 570.00 |
| 01/04/08 | J.L. | Worked on calculation for 2005 and 2006 from loan trial balance reports. | 1.8 | 285 | 513.00 |
| 01/04/08 | J.L. | Discussed calculations of certain estimates with M. Goodenow. | 1.5 | 285 | 427.50 |
| 01/04/08 | K.M. | Analysis as per request from T. Lendez (and discussing work with K. Reinle). | 2.3 | 235 | 540.50 |
| 01/04/08 | K.M.M. | Correspondence and discussions with N. Gupta and A. La Malfa regarding certain documentation requirements. | 0.3 | 350 | 105.00 |
| 01/04/08 | K.M.M. | Discussions and correspondence with A. Malik regarding location of documents, additional document searches. | 0.4 | 350 | 140.00 |
| 01/04/08 | M.G. | Met with J. Labovitz to discuss changes to the calculation of certain estimates. | 1.5 | 350 | 525.00 |
| 01/04/08 | M.G. | Reviewed document submissions and share drive information. | 1.1 | 350 | 385.00 |
| 01/04/08 | M.G. | Reviewed documents related to specific accounting areas. | 2.3 | 350 | 805.00 |
| 01/04/08 | R.A.B. | Reviewed 10/12 interview memo. | 0.6 | 525 | 315.00 |
| 01/04/08 | R.A.B. | Reviewed 8/17 interview memo. | 0.3 | 525 | 157.50 |
| 01/04/08 | R.A.B. | Reviewed 8/17 interview memo. | 0.2 | 525 | 105.00 |
| 01/04/08 | R.A.B. | Reviewed 8/3 interview memo. | 0.5 | 525 | 262.50 |
| 01/04/08 | R.A.B. | Reviewed 9/19 interview memo. | 0.1 | 525 | 52.50 |
| 01/04/08 | R.A.B. | Reviewed accounting issue. | 0.8 | 525 | 420.00 |
| 01/04/08 | R.A.B. | Reviewed status of interview binder and compiled missing interviews. | 0.8 | 525 | 420.00 |
| 01/04/08 | R.A.B. | Reviewed 10/4 interview memo. | 0.2 | 525 | 105.00 |
| 01/04/08 | T.L. | Continued reading the draft interview notes of a former New Century employee and noted my comments to be provided to counsel. | 1.3 | 750 | 975.00 |
| 01/06/08 | M.G. | Reviewed and updated of valuation documentation. | 1.1 | 350 | 385.00 |
| 01/07/08 | J.L. | Worked on certain analysis calculations. | 1.5 | 285 | 427.50 |
| 01/07/08 | J.L. | Reviewed accounting records for certain accounting adjustments and reconciliation. | 1.5 | 285 | 427.50 |
| 01/07/08 | J.L. | Researched competitors SEC filings for specific accounting issues. | 0.5 | 285 | 142.50 |
| 01/07/08 | K.M. | Analyzed valuation approach. | 3.0 | 235 | 705.00 |
| 01/07/08 | K.M. | Discussion with T. Lendez regarding valuation approach. | 1.5 | 235 | 352.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 31 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 01/07/08 | K.M.M. | Correspondence and discussions with A. Malik regarding additional document searches. | 0.2 | 350 | 70.00 |
| 01/07/08 | K.M.M. | Performed additional document searches to locate documents pertinent to interview. | 1.1 | 350 | 385.00 |
| 01/07/08 | R.A.B. | Prepared documents for meeting with K&L Gates. | 1.3 | 525 | 682.50 |
| 01/07/08 | R.A.B. | Reviewed additional year end files. | 0.4 | 525 | 210.00 |
| 01/07/08 | R.A.B. | Reviewed audit work papers for 12/31/06. | 2.4 | 525 | 1,260.00 |
| 01/07/08 | R.A.B. | Reviewed memo of 12/5/07 interview. | 0.5 | 525 | 262.50 |
| 01/07/08 | R.A.B. | Reviewed memo of 12/6/07 interview. | 0.3 | 525 | 157.50 |
| 01/07/08 | R.A.B. | Reviewed memo of 12/8/07 interview. | 0.4 | 525 | 210.00 |
| 01/07/08 | R.A.B. | Reviewed memo of 7/12/07 interview. | 0.2 | 525 | 105.00 |
| 01/07/08 | R.A.B. | Reviewed memo of 7/12/07 interview. | 0.2 | 525 | 105.00 |
| 01/07/08 | R.A.B. | Reviewed memo of 7/12/07 interview. | 0.2 | 525 | 105.00 |
| 01/07/08 | R.A.B. | Reviewed memo of 7/13/07 interview. | 0.5 | 525 | 262.50 |
| 01/07/08 | R.A.B. | Reviewed memo of 7/24/07 interview. | 0.2 | 525 | 105.00 |
| 01/07/08 | R.A.B. | Reviewed memo of 8/14/07 interview. | 0.1 | 525 | 52.50 |
| 01/07/08 | R.A.B. | Reviewed memo of 9/20/07 interview. | 0.8 | 525 | 420.00 |
| 01/07/08 | R.A.B. | Reviewed revised spreadsheets. | 1.3 | 525 | 682.50 |
| 01/07/08 | T.L. | Read PCOAB Standard AS 3 related to documenting audit procedures. | 0.8 | 750 | 600.00 |
| 01/08/08 | J.L. | Research competitors SEC filings for specific accounting issues. | 1.9 | 285 | 541.50 |
| 01/08/08 | J.L. | Reviewed accounting records for adjustments and reconciliation. | 1.0 | 285 | 285.00 |
| 01/08/08 | K.M. | Performed analysis - sensitivity modeling. | 3.5 | 235 | 822.50 |
| 01/08/08 | K.M.M. | Made final preparations for interview. | 1.1 | 350 | 385.00 |
| 01/08/08 | M.G. | Met with team leaders on update for accounting areas. | 1.1 | 350 | 385.00 |
| 01/08/08 | R.A.B. | Reviewed memo of 10/17/07 interview. | 1.0 | 525 | 525.00 |
| 01/08/08 | R.A.B. | Reviewed memo of 11/13/07 interview. | 0.2 | 525 | 105.00 |
| 01/08/08 | R.A.B. | Reviewed memo of 11/19/07 interview. | 0.3 | 525 | 157.50 |
| 01/08/08 | R.A.B. | Reviewed memo of 2/20/07 interview. | 0.2 | 525 | 105.00 |
| 01/08/08 | R.A.B. | Reviewed memo of 8/14/07 interview. | 0.5 | 525 | 262.50 |
| 01/08/08 | R.A.B. | Reviewed memo of 9/6/07 interview. | 1.1 | 525 | 577.50 |
| 01/08/08 | W.L. | Reviewed issues regarding certain accounting models and sensitivity analysis. | 0.3 | 650 | 195.00 |
| 01/09/08 | A.M. | Met with K. Matson and updated certain accounting Models for analysis by BDO. | 5.1 | 225 | 1,147.50 |
| 01/09/08 | J.L. | Worked on certain analysis calculations. | 2.2 | 285 | 627.00 |
| 01/09/08 | J.L. | Reviewed certain accounting calculation worksheet. | 2.1 | 285 | 598.50 |
| 01/09/08 | K.M. | Performed analysis - sensitivity modeling. | 1.5 | 235 | 352.50 |
| 01/09/08 | K.M. | Reviewed information from M. Bowman regarding Ringtail. | 1.2 | 235 | 282.00 |
| 01/09/08 | K.M. | Discussed work to be performed with A. Malik. | 0.5 | 235 | 117.50 |
| 01/09/08 | K.M.M. | Reviewed and summarized notes from interview of key employee and distributed to issue leaders. | 2.4 | 350 | 840.00 |
| 01/09/08 | K.M.M. | Reviewed BDO email correspondence regarding applicability of FAS 140. | 0.2 | 350 | 70.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 32 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/09/08 | K.M.M. | Reviewed court filings for extension of report deadline. | 0.4 | 350 | 140.00 |
| 01/09/08 | K.M.M. | Reviewed and responded to correspondence regarding disclosure issue raised in interview. | 0.2 | 350 | 70.00 |
| 01/09/08 | M.G. | Met with BDO team leaders to discuss status of certain accounting areas. | 1.0 | 350 | 350.00 |
| 01/09/08 | M.G. | Met with team member to discuss status of certain accounting estimates. | 1.9 | 350 | 665.00 |
| 01/09/08 | R.A.B. | Reviewed rough notes of 1/9 interview. | 0.3 | 525 | 157.50 |
| 01/09/08 | T.L. | Read outline of interview questions for former New Century employee to be interviewed tomorrow. | 2.6 | 750 | 1,950.00 |
| 01/09/08 | W.L. | Received update on interview of a specific key employees. | 0.4 | 650 | 260.00 |
| 01/10/08 | A.M. | Organized and prepared interview memo's prepared by K&L Gates as per interview schedule. | 4.1 | 225 | 922.50 |
| 01/10/08 | A.M. | Searched for interview highlights and memo's for review by engagement team. | 2.2 | 225 | 495.00 |
| 01/10/08 | A.M. | Updated certain accounting issues for BDO assumptions and discussed with K. Matson. | 1.4 | 225 | 315.00 |
| 01/10/08 | J.L. | Reviewed accounting records for adjustments and reconciliation. | 1.4 | 285 | 399.00 |
| 01/10/08 | J.L. | Reviewed various binders and documents for accounting issues. | 2.2 | 285 | 627.00 |
| 01/10/08 | J.L. | Worked on certain accounting analysis calculations. | 1.2 | 285 | 342.00 |
| 01/10/08 | K.M. | Reviewed interview notes | 0.5 | 235 | 117.50 |
| 01/10/08 | K.M. | Discussed issues with M. Goodenow. | 0.5 | 235 | 117.50 |
| 01/10/08 | K.M.M. | Reviewed draft interview summary and responded to counsel with comments. | 0.8 | 350 | 280.00 |
| 01/10/08 | K.M.M. | Reviewed correspondence regarding various key employees involved in the New Century case. | 0.2 | 350 | 70.00 |
| 01/10/08 | K.M.M. | Reviewed various news accounts regarding New Century. | 0.2 | 350 | 70.00 |
| 01/10/08 | M.G. | Reviewed documents from key executives. | 2.5 | 350 | 875.00 |
| 01/10/08 | M.G. | Prepared analysis of certain valuations prepared by management. | 1.8 | 350 | 630.00 |
| 01/10/08 | M.G. | Attended various meetings with team members to discuss theme of findings. | 1.1 | 350 | 385.00 |
| 01/10/08 | R.A.B. | Reviewed memo of interview of 10/5/07. | 0.1 | 525 | 52.50 |
| 01/10/08 | R.A.B. | Reviewed memo of interview of 10/6/07. | 0.1 | 525 | 52.50 |
| 01/10/08 | R.A.B. | Reviewed memo of interview of 10/6/07. | 0.2 | 525 | 105.00 |
| 01/10/08 | R.A.B. | Reviewed memo of interview of 7/24/07. | 0.2 | 525 | 105.00 |
| 01/10/08 | R.A.B. | Reviewed memo of interview of 8/16/07. | 0.1 | 525 | 52.50 |
| 01/10/08 | T.L. | Prepared for interview of former New Century employee. | 1.2 | 750 | 900.00 |
| 01/10/08 | W.L. | Received update on interview. | 0.3 | 650 | 195.00 |
| 01/10/08 | W.L. | Reviewed certain e-mails and other relevant e-mails. | 0.3 | 650 | 195.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 33 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/11/08 | J.L. | Worked on specific analysis calculations. | 1.1 | 285 | 313.50 |
| 01/11/08 | K.M. | Discussed loan quality issue with T. Lendez, M. Goodenow and W. Lenhart. | 1.4 | 235 | 329.00 |
| 01/11/08 | K.M.M. | Forwarded draft interview summary of key employee to M. Goodenow in connection with discussion of certain accounting issues. | 0.1 | 350 | 35.00 |
| 01/11/08 | K.M.M. | Discussed specific accounting issue with M. Goodenow and W. Lenhart. | 0.4 | 350 | 140.00 |
| 01/11/08 | K.M.M. | Had discussions with A. Malik regarding additional document searches. | 0.4 | 350 | 140.00 |
| 01/11/08 | K.M.M. | Had discussions with W. Giovanniello and N. Gupta regarding KPMG involvement in 2004 SOX documentation. | 0.4 | 350 | 140.00 |
| 01/11/08 | M.G. | Met with team members on update for the open items on valuation models. | 1.4 | 350 | 490.00 |
| 01/11/08 | R.A.B. | Reviewed memo of interview of 10/10/07. | 0.3 | 525 | 157.50 |
| 01/11/08 | R.A.B. | Reviewed memo of interview of 10/10/07. | 0.3 | 525 | 157.50 |
| 01/11/08 | R.A.B. | Reviewed memo of interview of 10/15/07. | 0.3 | 525 | 157.50 |
| 01/11/08 | R.A.B. | Reviewed memo of interview of 10/16/07. | 0.2 | 525 | 105.00 |
| 01/11/08 | R.A.B. | Reviewed memo of interview of 10/17/07. | 0.3 | 525 | 157.50 |
| 01/11/08 | R.A.B. | Reviewed memo of interview of 10/17/07. | 0.1 | 525 | 52.50 |
| 01/11/08 | R.A.B. | Reviewed memo of interview of 10/17/07. | 0.2 | 525 | 105.00 |
| 01/11/08 | R.A.B. | Reviewed memo of interview of 11/7/07. | 0.3 | 525 | 157.50 |
| 01/11/08 | R.A.B. | Reviewed memo of interview of 12/13/07. | 0.5 | 525 | 262.50 |
| 01/11/08 | T.L. | Researched issues related to the notion of "discount rate commensurate with the risks," including reading Appendix B of FAS 157 and discussed valuation techniques. | 1.2 | 750 | 900.00 |
| 01/11/08 | T.L. | Conducted discussions with W. Lenhart, M. Goodenow, and K. Matson regarding assumptions and other analyses. | 1.4 | 750 | 1,050.00 |
| 01/11/08 | W.L. | Reviewed various accounting issues regarding discount rates and delinquency assumptions. Discussed same with team. | 1.4 | 650 | 910.00 |
| 01/11/08 | W.L. | Received update on interview of key employee. | 0.4 | 650 | 260.00 |
| 01/12/08 | K.M. | Conducted sensitivity analysis and comparison on cumulative losses. | 3.0 | 235 | 705.00 |
| 01/12/08 | W.L. | Reviewed additional analysis of specific accounting assumptions related to certain accounting issues. | 0.6 | 650 | 390.00 |
| 01/13/08 | W.L. | Reviewed certain interview memos. | 0.6 | 650 | 390.00 |
| 01/13/08 | W.L. | Reviewed other various interviews. | 0.4 | 650 | 260.00 |
| 01/14/08 | J.L. | Reviewed interview of former New Century employee. | 0.8 | 285 | 228.00 |
| 01/14/08 | K.M. | Discussions with T. Lendez and W. Lenhart regarding analysis and report. | 0.3 | 235 | 70.50 |
| 01/14/08 | K.M. | Completed sensitivity analysis of WAL assumption. | 2.2 | 235 | 517.00 |
| 01/14/08 | K.M. | Analyzed model to answer queries from T. Lendez. | 2.4 | 235 | 564.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 34 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/14/08 | K.M.M. | Discussions and correspondence with T. Lendez regarding an interview scheduled for 1/31. | 0.4 | 350 | 140.00 |
| 01/14/08 | K.M.M. | Reviewed correspondence received regarding extension of filing date by court. | 0.2 | 350 | 70.00 |
| 01/14/08 | N.G. | Reviewed and had discussion with M. Goodenow regarding the status update of the New Century project. | 0.3 | 375 | 112.50 |
| 01/14/08 | R.A.B. | Reviewed highlights memo of interview of 12/8/07. | 1.3 | 525 | 682.50 |
| 01/14/08 | R.A.B. | Reviewed memo of interview of 12/11/07 and 10/12/07. | 0.6 | 525 | 315.00 |
| 01/14/08 | R.A.B. | Reviewed memo of interview of 12/11/07. | 1.2 | 525 | 630.00 |
| 01/14/08 | R.A.B. | Reviewed memo of interview of 12/17 and 12/18/07. | 0.1 | 525 | 52.50 |
| 01/14/08 | R.A.B. | Reviewed memo of interview of 12/19/07. | 0.5 | 525 | 262.50 |
| 01/14/08 | R.A.B. | Reviewed memo of interview of 12/20/07. | 0.7 | 525 | 367.50 |
| 01/14/08 | R.A.B. | Reviewed memo of interview of 12/6/07. | 0.7 | 525 | 367.50 |
| 01/14/08 | R.A.B. | Reviewed memo of interviews of 12/12/and 12/21/07. | 0.3 | 525 | 157.50 |
| 01/14/08 | T.T. | Reviewed comments provided by M. Goodenow regarding certain accounting issues. | 1.3 | 325 | 422.50 |
| 01/14/08 | W.L. | Reviewed supporting analysis to residual value analysis. | 0.6 | 650 | 390.00 |
| 01/15/08 | K.M. | Analyzed model with T. Lendez to answer queries from W. Lenhart. | 1.9 | 235 | 446.50 |
| 01/15/08 | K.M.M. | Reviewed news accounts and other correspondence received. | 0.2 | 350 | 70.00 |
| 01/15/08 | K.M.M. | Reviewed a certain interview memo distributed by K&L Gates . | 0.5 | 350 | 175.00 |
| 01/15/08 | K.M.M. | Reviewed correspondence regarding additional New Century documents located and search terms to be applied. | 0.2 | 350 | 70.00 |
| 01/15/08 | L.D. | Consulted with T. Lendez and M. Goodenow on accounting and the identification of operating units. | 0.6 | 750 | 450.00 |
| 01/15/08 | R.A.B. | Reviewed memo of interview of 1/9/08. | 0.2 | 525 | 105.00 |
| 01/15/08 | T.T. | Prepared for tomorrow's meeting with M. Goodenow and T. Lendez regarding certain accounting issues. | 0.9 | 325 | 292.50 |
| 01/15/08 | W.L. | Discussed issues regarding an interview of a certain key employee and other key issues. | 0.3 | 650 | 195.00 |
| 01/15/08 | W.L. | Received update on auditor responsibilities and internal controls. | 0.4 | 650 | 260.00 |
| 01/15/08 | W.L. | Reviewed issues regarding  specific accounting issues. | 0.3 | 650 | 195.00 |
| 01/16/08 | H.W. | Reviewed work to be performed with K. McColgan. | 1.0 | 200 | 200.00 |
| 01/16/08 | J.L. | Worked on various analysis calculations. | 1.8 | 285 | 513.00 |
| 01/16/08 | J.L. | Reviewed accounting records for certain accounting adjustments and reconciliation. | 2.4 | 285 | 684.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 35 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/16/08 | J.L. | Researched competitors SEC filings for treatment of certain accounting issues. | 1.2 | 285 | 342.00 |
| 01/16/08 | K.M.M. | Reviewed interview memo distributed by K&L Gates. | 0.4 | 350 | 140.00 |
| 01/16/08 | K.M.M. | Discussed database search for KPMG time information with H. Weber and reviewed results of his searches - communicated same to K&L Gates. | 1.1 | 350 | 385.00 |
| 01/16/08 | R.A.B. | Assembled a list of questions for the pending interview. | 1.7 | 525 | 892.50 |
| 01/16/08 | R.A.B. | Reconciled LTB balances. | 0.2 | 525 | 105.00 |
| 01/16/08 | R.A.B. | Reviewed memo of interview of 12/4/07 and FBR report on New Century. | 1.4 | 525 | 735.00 |
| 01/16/08 | S.E. | Reviewed and prepared comments on various accounting issues. | 4.9 | 650 | 3,185.00 |
| 01/16/08 | S.E. | Reviewed interview summaries of former New Century employees. | 2.5 | 650 | 1,625.00 |
| 01/16/08 | T.T. | Met with T. Lendez, M. Goodenow and A. La Malfa to discuss certain accounting issues. | 2.6 | 325 | 845.00 |
| 01/16/08 | T.T. | Developed questions for interview of key employee regarding certain accounting issues. | 3.8 | 325 | 1,235.00 |
| 01/17/08 | A.M. | Searched for emails from a specific key employee relating to analyst estimates 3Q 2005. | 1.2 | 225 | 270.00 |
| 01/17/08 | A.M. | Instructed and supervised staff to search for related billing information.  Reviewed findings and presented to N. Gupta. | 0.4 | 225 | 90.00 |
| 01/17/08 | J.L. | Worked on interview questions for former New Century employee. | 2.0 | 285 | 570.00 |
| 01/17/08 | J.L. | Reviewed accounting records for various accounting adjustments and reconciliation. | 1.4 | 285 | 399.00 |
| 01/17/08 | J.L. | Researched competitors SEC filings for treatment of certain accounting issues. | 0.9 | 285 | 256.50 |
| 01/17/08 | K.M. | Discussed work to be performed with K. Reinle. | 0.2 | 235 | 47.00 |
| 01/17/08 | K.M.M. | Discussions with A. Malik regarding additional document searches. | 0.2 | 350 | 70.00 |
| 01/17/08 | K.M.M. | Reviewed accounting literature regarding: loss reserves.  Reviewed New Century competitor loss reserves documentation. | 0.8 | 350 | 280.00 |
| 01/17/08 | K.M.M. | Correspondence to BDO group regarding  interview request for questions and documents. | 0.2 | 350 | 70.00 |
| 01/17/08 | R.S. | Consulted on technical derivative and hedging issues related to New Century. | 2.0 | 775 | 1,550.00 |
| 01/17/08 | R.A.B. | Researched a specific accounting issue related to the New Century case. | 1.2 | 525 | 630.00 |
| 01/17/08 | R.A.B. | Reviewed  memo and interview extracts for inclusion. | 1.9 | 525 | 997.50 |
| 01/17/08 | S.E. | Discussed certain accounting issues with T. Lendez and A. La Malfa. | 1.5 | 650 | 975.00 |
| 01/17/08 | T.T. | Developed questions for interview of key employee regarding certain accounting issues. | 3.7 | 325 | 1,202.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 36 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/17/08 | T.L. | Researched issues related to the valuation of certain accounting issues and discussed my findings with A. La Malfa and M. Goodenow. | 1.4 | 750 | 1,050.00 |
| 01/17/08 | T.L. | Read proposed questions for upcoming interview for former New Century employee. | 1.5 | 750 | 1,125.00 |
| 01/17/08 | W.L. | Reviewed status of interview preparation work. | 0.2 | 650 | 130.00 |
| 01/18/08 | A.M. | Reviewed Annual Report for statistics related to loan production. | 1.5 | 225 | 337.50 |
| 01/18/08 | A.M. | Searched for related accounting documents as requested by team leader for specific accounting issues. | 1.1 | 225 | 247.50 |
| 01/18/08 | J.L. | Worked on interview questions for a former New Century employee. | 3.6 | 285 | 1,026.00 |
| 01/18/08 | K.M.M. | Discussions with A. Malik regarding document review and location for specific document binders. | 0.2 | 350 | 70.00 |
| 01/18/08 | K.M.M. | Reviewed news and other correspondence relative to New Century. | 0.2 | 350 | 70.00 |
| 01/18/08 | M.G. | Met with W. Lenhart and T. Lendez to discuss progress and findings. | 1.0 | 350 | 350.00 |
| 01/18/08 | R.S. | Consulted on technical derivative and hedging issues related to New Century. | 1.6 | 775 | 1,240.00 |
| 01/18/08 | R.A.B. | Reviewed memo of interview of 12/8/07. | 0.9 | 525 | 472.50 |
| 01/18/08 | T.T. | Developed questions for interview of key employee regarding certain accounting issues. | 3.6 | 325 | 1,170.00 |
| 01/18/08 | W.L. | Reviewed open items with team - preparation for interview of key employee. | 1.3 | 650 | 845.00 |
| 01/18/08 | W.L. | Reviewed various interview memos. | 0.3 | 650 | 195.00 |
| 01/19/08 | K.M. | Researched information for T. Lendez. | 0.8 | 235 | 188.00 |
| 01/21/08 | K.M. | Compiled and analyzed information for T. Lendez pursuant to email. | 1.5 | 235 | 352.50 |
| 01/21/08 | K.M. | Discussed issues with M. Goodenow and A. La Malfa. | 0.5 | 235 | 117.50 |
| 01/21/08 | M.G. | Preparation of responses to the fee examiner. | 0.9 | 350 | 315.00 |
| 01/21/08 | M.G. | Prepared document for Examiner review. | 2.2 | 350 | 770.00 |
| 01/21/08 | T.L. | Had telephone call with G. Pomerantz regarding questions on specific accounting issues. | 1.0 | 750 | 750.00 |
| 01/21/08 | T.L. | Gathered materials and documents for trip to LA for interview of former New Century employee. | 0.5 | 750 | 375.00 |
| 01/21/08 | T.L. | Read the past SIC interviews of former New Century employee to be interviewed. | 1.3 | 750 | 975.00 |
| 01/21/08 | T.L. | Read interview outline for former New Century employee to be interviewed. | 1.1 | 750 | 825.00 |
| 01/21/08 | T.L. | Read proposed questions and documents prepared for interview of former New Century employee. | 0.7 | 750 | 525.00 |
| 01/21/08 | T.L. | Read proposed questions prepared for interview of former New Century employee. | 0.3 | 750 | 225.00 |
| 01/22/08 | K.M. | Discussed issue with T. Lendez. | 0.5 | 235 | 117.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 37 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/22/08 | K.M.M. | Discussions with H. Weber regarding document review of 400 thousand pages of KPMG provided documents, directed overview procedure, discussed results. | 0.4 | 350 | 140.00 |
| 01/22/08 | K.M.M. | Continued document search for specific emails and other documents relevant to memo. | 3.8 | 350 | 1,330.00 |
| 01/22/08 | L.P. | Discussed various accounting issues with M. Goodenow. | 0.6 | 650 | 390.00 |
| 01/22/08 | M.G. | Reviewed E-discovery documents. | 1.6 | 350 | 560.00 |
| 01/22/08 | M.G. | Met with W. Lenhart to discuss accounting issues. | 1.1 | 350 | 385.00 |
| 01/22/08 | M.G. | Had various discussions with mortgage banking team to review documents submitted to counsel. | 2.4 | 350 | 840.00 |
| 01/22/08 | W.L. | Discussions with M. Goodenow regarding accounting issues. | 1.1 | 650 | 715.00 |
| 01/23/08 | K.M. | Researched issue in Ringtail. | 1.4 | 235 | 329.00 |
| 01/23/08 | K.M. | Calculated new data. | 1.0 | 235 | 235.00 |
| 01/23/08 | K.M. | Assisted T. Lendez with information. | 1.7 | 235 | 399.50 |
| 01/23/08 | K.M.M. | Organized, indexed and filed away documents received and compiled past several months that had accumulated or had been sent back to me from Los Angeles office. | 1.1 | 350 | 385.00 |
| 01/23/08 | K.M.M. | Continued document search for specific emails and other documents relevant to memo. | 1.9 | 350 | 665.00 |
| 01/23/08 | M.G. | Met with W. Lenhart to discuss case status. | 0.7 | 350 | 245.00 |
| 01/23/08 | T.L. | Had discussions with K. Matson and read documents | 1.7 | 750 | 1,275.00 |
| 01/23/08 | W.L. | Reviewed various interview notes.  Discussed case status with W. Lenhart. | 1.1 | 650 | 715.00 |
| 01/24/08 | J.L. | Reviewed various analyst reports on New Century from various investment banks. | 1.0 | 285 | 285.00 |
| 01/24/08 | K.M. | Researched information in Ringtail and Concordance. | 3.2 | 235 | 752.00 |
| 01/24/08 | K.M. | Analyzed and discussed information with T. Lendez. | 1.8 | 235 | 423.00 |
| 01/24/08 | M.G. | Reviewed documents from Debtors' accounting records. | 1.7 | 350 | 595.00 |
| 01/24/08 | M.G. | Met with counsel to discuss additional information discovery and loading of documents onto the shared drive. | 0.7 | 350 | 245.00 |
| 01/24/08 | T.L. | Had discussions with K. Matson regarding analysis of the Hatch par value assumptions at 12-31-06 and the ability to perform similar analysis at 12-31-05, including review of a certain accounting analysis used for the Hatch par value assumption changes at 12-31-06. | 1.8 | 750 | 1,350.00 |
| 01/24/08 | T.L. | Searched in Ringtail for minutes of the Audit Committee and BOD. | 0.3 | 750 | 225.00 |
| 01/24/08 | T.L. | Sent an email to the Examiner regarding a point covered in a recent interview of a former employee of New Century. | 0.3 | 750 | 225.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 38 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/08 | A.M. | Searched for documents relating to certain accounting issues and risk assessment for accounting issue. | 1.5 | 225 | 337.50 |
| 01/25/08 | A.L. | Discussed loan pricing with T. Lendez and K. Matson. | 0.5 | 400 | 200.00 |
| 01/25/08 | K.M. | Analyzed valuation issues. | 0.6 | 235 | 141.00 |
| 01/25/08 | K.M. | Researched documents requested in Ringtail. | 1.7 | 235 | 399.50 |
| 01/25/08 | K.M. | Researched documents requested in Ringtail. | 1.8 | 235 | 423.00 |
| 01/25/08 | K.M. | Discussed valuation issues with A. La Malfa and T. Lendez. | 0.5 | 235 | 117.50 |
| 01/25/08 | K.M. | Discussed valuation issues with T. Lendez. | 0.7 | 235 | 164.50 |
| 01/25/08 | K.M.M. | Reviewed interview highlights from interview of former New Century employee . | 0.3 | 350 | 105.00 |
| 01/25/08 | K.M.M. | Reviewed interview highlights from interview former New Century employee. | 0.4 | 350 | 140.00 |
| 01/25/08 | N.G. | Reviewed interview memo of key employee. | 1.5 | 375 | 562.50 |
| 01/25/08 | T.L. | Conducted discussions with M. Goodenow and K. Matson regarding the foregoing materials and possible ways to find them. | 0.4 | 750 | 300.00 |
| 01/25/08 | T.L. | Met with K. Matson and later with A. La Malfa to discuss ways to arrive at a par value for certain related accounting issues. | 1.1 | 750 | 825.00 |
| 01/25/08 | T.L. | Searched in database for meeting minutes of the Audit Committee and Board of Directors related to non-reliance on the 12-31-05 financial statements. | 0.3 | 750 | 225.00 |
| 01/27/08 | W.L. | Reviewed interviews. | 0.5 | 650 | 325.00 |
| 01/28/08 | A.M. | Discussions with K. Matson, regarding audit programs relating to specific accounting issues. Responded to various requests from BDO Team members relating to analysis or work already prepared, to prevent redoing the work. | 0.7 | 225 | 157.50 |
| 01/28/08 | K.M. | Further researched information in Ringtail. | 2.5 | 235 | 587.50 |
| 01/28/08 | K.M. | Researched information in Ringtail. | 3.3 | 235 | 775.50 |
| 01/28/08 | K.M. | Discussed work to be performed with K. McColgan. | 0.2 | 235 | 47.00 |
| 01/28/08 | K.M. | Discussed issues with T. Lendez and attempted to call G. Reichardt. | 0.5 | 235 | 117.50 |
| 01/28/08 | K.M. | Discussed procedures with A. Malik. | 0.5 | 235 | 117.50 |
| 01/28/08 | K.M.M. | Reviewed interview summary for interview of former New Century employee.. | 0.9 | 350 | 315.00 |
| 01/28/08 | K.M.M. | Reviewed interview summary for  interview of former New Century employee. | 0.7 | 350 | 245.00 |
| 01/28/08 | K.M.M. | Reviewed interview summary for interview of former New Century employee. | 1.1 | 350 | 385.00 |
| 01/28/08 | K.M.M. | Discussions with K. Matson and T. Lendez regarding planning documents and risk assessment by audit area. | 0.2 | 350 | 70.00 |
| 01/28/08 | T.L. | Reviewed interview notes to discuss major findings with counsel. | 1.2 | 750 | 900.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 39 of 71

3/27/2008
2:44 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From January 1, 2008 through January 31, 2008
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/28/08 | T.L. | Considered approaches to firm up our findings with respect to the par value and discount rate assumptions used by New Century. | 0.7 | 750 | 525.00 |
| 01/28/08 | W.L. | Reviewed certain accounting issues and various accounting matters. | 0.5 | 650 | 325.00 |
| 01/28/08 | W.L. | Finalized other relevant accounting areas. | 0.5 | 650 | 325.00 |
| 01/29/08 | A.L. | Reviewed and analyzed 2005 loan pricing. Researched Z Bond pricing for specific accounting issues. | 1.6 | 400 | 640.00 |
| 01/29/08 | K.M. | Reviewed questions for interview. | 1.7 | 235 | 399.50 |
| 01/29/08 | K.M. | Discussed issues with T. Lendez and W. Lenhart. | 2.0 | 235 | 470.00 |
| 01/29/08 | K.M.M. | Had discussion with T. Lendez and K. Matson regarding materiality assessments. | 0.2 | 350 | 70.00 |
| 01/29/08 | K.M.M. | Discussion with M. Goodenow regarding certain accounting adjustments. | 0.3 | 350 | 105.00 |
| 01/29/08 | T.L. | Reviewed the interview outline for a New Century witness to be interviewed tomorrow and discussed with K. Matson topics that needed to be covered during the interview to communicate to counsel. | 0.9 | 750 | 675.00 |
| 01/29/08 | T.L. | Had discussions at various points throughout the day with A. La Malfa, S. Eisenberg, K. Matson, W. Lenhart and M. Goodenow regarding approaches for firming up our qualifications of the misstatements used by New Century for certain accounting issues. | 3.2 | 750 | 2,400.00 |
| 01/29/08 | W.L. | Reviewed and revised certain accounting issues. Discussed same with K. Matson. | 1.9 | 650 | 1,235.00 |
| 01/29/08 | W.L. | Reviewed interview memos applicable to accounting. | 1.0 | 650 | 650.00 |
| 01/29/08 | W.L. | Reviewed issues regarding materiality overall and the impact of potential adjustments. | 0.8 | 650 | 520.00 |
| 01/30/08 | K.M. | Researched issue in audit completion documents. | 2.4 | 235 | 564.00 |
| 01/30/08 | K.M. | Researched issue in audit planning documents. | 2.2 | 235 | 517.00 |
| 01/30/08 | K.M.M. | Searched Ringtail database for specific documents relating to materiality. | 0.5 | 350 | 175.00 |
| 01/30/08 | K.M.M. | Searched Ringtail database for specific documents relating to summary of unadjusted audit differences. | 3.4 | 350 | 1,190.00 |
| 01/30/08 | K.M.M. | Had discussions with K. Matson and T. Lendez regarding planning materiality and summary of unadjusted audit differences. | 0.2 | 350 | 70.00 |
| 01/30/08 | M.G. | Met with W. Lenhart and T. Lendez to discuss status of auditor investigation. | 0.4 | 350 | 140.00 |
| 01/30/08 | N.G. | Had discussions with A. La Malfa regarding the Hedging internal control SOX deficiencies and internal control write-up. | 1.3 | 375 | 487.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 40 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/30/08 | T.L. | Researched approaches to firm up our conclusions with respect to the terminal par value and discount rates used by New century to value various accounting issues identified. | 1.5 | 750 | 1,125.00 |
| 01/30/08 | W.L. | Reviewed impact of adjustment on financial statement. | 1.3 | 650 | 845.00 |
| 01/30/08 | W.L. | Reviewed hedge fund issues. | 0.3 | 650 | 195.00 |
| 01/31/08 | J.L. | Discussed accounting issues calculation with BDO team. | 1.5 | 285 | 427.50 |
| 01/31/08 | K.M. | Compilation and analysis of data. | 0.5 | 235 | 117.50 |
| 01/31/08 | K.M. | Reviewed interview notes. | 0.5 | 235 | 117.50 |
| 01/31/08 | K.M.M. | Had discussions with T. Lendez and with K. Matson regarding materiality and KPMG audit manual. | 0.5 | 350 | 175.00 |
| 01/31/08 | K.M.M. | Searched Ringtail database for specific documents relating to correspondence on EPS and adjustments. | 3.6 | 350 | 1,260.00 |
| 01/31/08 | K.M.M. | Reviewed interview notes from interview of former New Century employee. | 0.7 | 350 | 245.00 |
| 01/31/08 | M.G. | Reviewed correspondence on data loading and information related to e-discovery efforts. | 0.7 | 350 | 245.00 |
| 01/31/08 | M.G. | Met with T. Lendez to discuss severity calculation in loss provision and other matters. | 0.9 | 350 | 315.00 |
| 01/31/08 | N.G. | Reviewed the Hedging work-papers and interview memo for New century employee. | 0.7 | 375 | 262.50 |
| 01/31/08 | T.L. | Reviewed and discussed with K. McColgan an email he identified from an analyst raising questions regarding a specific accounting matter. | 0.5 | 750 | 375.00 |
| 01/31/08 | T.L. | Read the draft interview notes developed by counsel, read my notes from the interview, and revised them based on points contained in my notes and forwarded document with marked changes to counsel for consideration. | 4.9 | 750 | 3,675.00 |
| 01/31/08 | T.L. | Discussed with J. Labovitz and M. Goodenow counsel's inquiry and documents needed to explain our response and reviewed documents. | 1.5 | 750 | 1,125.00 |
| 01/31/08 | W.L. | Reviewed interview notes. | 0.4 | 650 | 260.00 |
| | K.M.M. | Reviewed interview memo distributed by K&L Gates. | 0.5 | 350 | 175.00 |
| **TOTAL:** | | | **340.8** | | **$ 141,873.50** |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 41 of 71

3/27/2008
2:44 PM

## New Century TRS Holdings, Inc.
## Case Number: 07-10416
## Professional Services From January 1, 2008 through January 31, 2008
## Summary of Code 4700 - Business Analysis

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Reva Steinberg | R.S. | 3.6 | $ 775 | 2,790.00 |
| Tony Lendez | T.L. | 40.9 | $ 750 $ | 30,675.00 |
| Lee M Dewey | L.D. | 0.6 | $ 750 | 450.00 |
| William K Lenhart | W.L. | 17.5 | 650 | 11,375.00 |
| Lori Payne | L.P. | 3.9 | 650 | 2,535.00 |
| Stuart C Eisenberg | S.E. | 8.9 | $ 650 | 5,785.00 |
| Richard A Blumberg | R.A.B. | 45.9 | 525 | 24,097.50 |
| Anthony La Malfa | A.L. | 2.7 | 400 | 1,080.00 |
| Nidhi Gupta | N.G. | 3.8 | 375 | 1,425.00 |
| Mark Goodenow | M.G. | 31.1 | 350 | 10,885.00 |
| Kevin M. McColgan | K.M.M. | 36.1 | 350 | 12,635.00 |
| Barry Rieger | B.R. | 4.6 | $ 325 | 1,495.00 |
| Thomas J Terranova | T.T. | 15.9 | 325 | 5,167.50 |
| Jon Labovitz | J.L. | 45.2 | 285 | 12,882.00 |
| Kate Matson | K.M. | 59.9 | 235 | 14,076.50 |
| Aniqa Malik | A.M. | 19.2 | 225 | 4,320.00 |
| Howard Weber | H.W. | 1.0 | 200 | 200.00 |
| **TOTAL:** | | **340.8** | **$** | **141,873.50** |

Privileged & Confidential
Attorney Work Product

Summary - Business Analysis
Page 42 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/02/08 | H.W. | Prepared support for interview of former New Century employee. | 1.1 | 200 | 220.00 |
| 01/02/08 | H.W. | Reviewed Ringtail for relevant New Century accounting methods. | 2.4 | 200 | 480.00 |
| 01/02/08 | H.W. | Reviewed SEC competitor filings. | 1.6 | 200 | 320.00 |
| 01/02/08 | H.W. | Searched for relevant Audit Committee information. | 2.0 | 200 | 400.00 |
| 01/02/08 | H.W. | Updated interview file. | 1.2 | 200 | 240.00 |
| 01/02/08 | J.L. | Reviewed various binders and documents for accounting issues. | 2.4 | 285 | 684.00 |
| 01/03/08 | H.W. | Prepared support for interview of former New Century employee. | 1.7 | 200 | 340.00 |
| 01/03/08 | H.W. | Searched Ringtail for various budgeted/actual hours. | 2.0 | 200 | 400.00 |
| 01/04/08 | A.M. | Searched for documents as requested by various BDO team members, including: K. Matson, K. McColgan and N. Gupta. | 1.1 | 225 | 247.50 |
| 01/04/08 | H.W. | Reviewed SEC competitor filings for comparative information. | 2.4 | 200 | 480.00 |
| 01/04/08 | H.W. | Compiled competitor information. | 2.2 | 200 | 440.00 |
| 01/04/08 | H.W. | Produced a quarterly competitor spreadsheet based on research. | 2.2 | 200 | 440.00 |
| 01/04/08 | H.W. | Compiled quarterly adjustments. | 1.7 | 200 | 340.00 |
| 01/04/08 | K.R. | Compiled and reviewed data in analysis of certain accounting issues. | 4.0 | 175 | 700.00 |
| 01/07/08 | A.M. | Reviewed and addressed comments regarding a certain accounting issue. | 1.3 | 225 | 292.50 |
| 01/07/08 | H.W. | Prepared identified account information in summarized detail. | 1.5 | 200 | 300.00 |
| 01/07/08 | H.W. | Prepared account information in summarized detail. | 1.6 | 200 | 320.00 |
| 01/07/08 | H.W. | Reviewed documentation on various accounts. | 2.2 | 200 | 440.00 |
| 01/07/08 | H.W. | Reviewed documentation on various accounts. | 2.4 | 200 | 480.00 |
| 01/07/08 | H.W. | Searched Ringtail for various account information related to specific accounting matters. | 1.2 | 200 | 240.00 |
| 01/07/08 | H.W. | Searched Ringtail for various account information related to specific accounting matters. | 0.8 | 200 | 160.00 |
| 01/07/08 | K.R. | Compiled data on monthly and quarterly reports for J. Labovitz. | 0.8 | 175 | 140.00 |
| 01/08/08 | A.M. | Organized and prepared interview memo's prepared by K&L Gates for review by engagement team. | 4.0 | 225 | 900.00 |
| 01/08/08 | A.M. | Organized and prepared interview memo's prepared by K&L Gates for review by engagement team. | 1.8 | 225 | 405.00 |
| 01/08/08 | H.W. | Prepared account information in summarized detail. | 3.2 | 200 | 640.00 |
| 01/08/08 | H.W. | Reviewed newly added Ringtail documents for any relevant issues. | 3.0 | 200 | 600.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 43 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/08/08 | K.R. | Quality checked and updated data in an analysis of certain accounting issues. | 3.9 | 175 | 682.50 |
| 01/09/08 | H.W. | Reviewed any of the relevant documents for any new information related to the investigation. | 2.4 | 200 | 480.00 |
| 01/09/08 | H.W. | Searched Ringtail for industry reports. | 2.5 | 200 | 500.00 |
| 01/09/08 | H.W. | Searched Ringtail for industry reports. | 2.5 | 200 | 500.00 |
| 01/10/08 | H.W. | Reviewed industry reports for relevant information. | 2.5 | 200 | 500.00 |
| 01/10/08 | H.W. | Searched for various SEC guidelines on application of various accounting principles. | 1.2 | 200 | 240.00 |
| 01/11/08 | H.W. | Reviewed Ringtail for relevant New Century accounting methods. | 2.5 | 200 | 500.00 |
| 01/11/08 | H.W. | Searched for relevant Audit Committee information. | 1.5 | 200 | 300.00 |
| 01/11/08 | H.W. | Verified the validity of New Century accounting principle to certain accounting issues. | 2.0 | 200 | 400.00 |
| 01/14/08 | H.W. | Reviewed Ringtail for New Century accounting methods. | 2.3 | 200 | 460.00 |
| 01/14/08 | H.W. | Reviewed accounting documents from New Century. | 2.1 | 200 | 420.00 |
| 01/15/08 | H.W. | Reviewed Ringtail for New Century accounting methods. | 1.3 | 200 | 260.00 |
| 01/15/08 | H.W. | Reviewed accounting documents from New Century. | 2.1 | 200 | 420.00 |
| 01/15/08 | H.W. | Prepared support regarding accounting information. | 2.2 | 200 | 440.00 |
| 01/16/08 | H.W. | Reviewed SEC competitor filings. | 2.6 | 200 | 520.00 |
| 01/16/08 | H.W. | Prepared support for interview of former New Century employee. | 1.5 | 200 | 300.00 |
| 01/16/08 | H.W. | Reviewed SEC competitor filings. | 2.4 | 200 | 480.00 |
| 01/17/08 | H.W. | Prepared support for interview of former New Century employee. | 2.5 | 200 | 500.00 |
| 01/17/08 | H.W. | Searched Ringtail for significant deficiencies support. | 2.2 | 200 | 440.00 |
| 01/17/08 | H.W. | Searched Ringtail for budgeted/actual hours. | 1.8 | 200 | 360.00 |
| 01/17/08 | H.W. | Searched Ringtail for various account information related to certain accounting issues. | 2.4 | 200 | 480.00 |
| 01/18/08 | H.W. | Prepared account information for certain accounting issues in summarized detail. | 2.3 | 200 | 460.00 |
| 01/18/08 | H.W. | Reviewed certain accounting documentation on various accounts. | 2.8 | 200 | 560.00 |
| 01/18/08 | H.W. | Searched Ringtail for various account information related to certain accounting issues. | 3.2 | 200 | 640.00 |
| 01/21/08 | H.W. | Prepared account information in summarized detail. | 2.3 | 200 | 460.00 |
| 01/21/08 | H.W. | Prepared account information in summarized detail. | 2.3 | 200 | 460.00 |
| 01/21/08 | H.W. | Reviewed documentation on various accounts. | 2.8 | 200 | 560.00 |
| 01/21/08 | J.L. | Researched data from certain related accounting issues. | 1.5 | 285 | 427.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 44 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/21/08 | J.L. | Reviewed notes from interview of former New Century employee. | 1.4 | 285 | 399.00 |
| 01/22/08 | H.W. | Reviewed any of the relevant documents for any new information related to the investigation. | 2.5 | 200 | 500.00 |
| 01/22/08 | H.W. | Reviewed newly added Ringtail documents for any relevant issues. | 2.4 | 200 | 480.00 |
| 01/22/08 | J.L. | Reviewed and researched Internal controls for N. Gupta. | 1.1 | 285 | 313.50 |
| 01/22/08 | J.L. | Reviewed Ringtail documents. | 1.0 | 285 | 285.00 |
| 01/22/08 | J.L. | Searched for certain adequacy analysis. | 0.9 | 285 | 256.50 |
| 01/23/08 | H.W. | Searched Ringtail for industry reports. | 3.5 | 200 | 700.00 |
| 01/23/08 | J.L. | Reviewed and researched Internal controls for certain accounting issues. | 0.9 | 285 | 256.50 |
| 01/24/08 | H.W. | Reviewed industry reports for relevant information. | 2.8 | 200 | 560.00 |
| 01/24/08 | H.W. | Searched Ringtail for industry reports. | 2.2 | 200 | 440.00 |
| 01/24/08 | J.L. | Reviewed audit checklist received from K&L Gates. | 1.1 | 285 | 313.50 |
| 01/25/08 | H.W. | Searched for various SEC guidelines on application of various accounting principles. | 2.8 | 200 | 560.00 |
| 01/25/08 | H.W. | Verified the validity of New Century accounting principle to various accounting issues. | 2.8 | 200 | 560.00 |
| 01/25/08 | J.L. | Reviewed various recent Interviews of key personnel from New Century. | 1.8 | 285 | 513.00 |
| 01/28/08 | H.W. | Reviewed competitor information regarding New Century Adjustments. | 2.0 | 200 | 400.00 |
| 01/28/08 | J.L. | Reviewed interview of various key employees. | 1.0 | 285 | 285.00 |
| **TOTAL:** | | | **145.6** | | **$ 30,221.00** |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 45 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Summary of Code 4701 - Review Company Records**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Jon Labovitz | J.L. | 13.1 | 285 | 3,733.50 |
| Aniqa Malik | A.M. | 8.2 | $ 225 | 1,845.00 |
| Howard Weber | H.W. | 115.6 | 200 | 23,120.00 |
| Kevin Reinle | K.R. | 8.7 | $ 175 | 1,522.50 |
| **TOTAL:** | | **145.6** | **$** | **30,221.00** |

Privileged & Confidential
Attorney Work Product

Summary - Review Company Records
Page 46 of 71

3/27/2008
2:44 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From January 1, 2008 through January 31, 2008
Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/04/08 | T.L. | Gathered materials to be sent to LA and/or reviewed on the trip to LA in preparation for additional interviews next week of KPMG and former New Century employees. | 0.5 | 750 | 375.00 |
| 01/07/08 | K.M.M. | Reviewed new KPMG document production received from a certain key employee for relevance to interview. | 2.1 | 350 | 735.00 |
| 01/08/08 | A.M. | Searched for and reviewed document provided by K&L Gates related to KPMG communication. | 0.4 | 225 | 90.00 |
| 01/08/08 | H.W. | Searched Ringtail for various KPMG SOX budget information. | 2.8 | 200 | 560.00 |
| 01/09/08 | H.W. | Searched Ringtail for various KPMG SOX budget information. | 1.5 | 200 | 300.00 |
| 01/09/08 | K.M.M. | Reviewed correspondence regarding KPMG work papers documenting backlog issue in 2005. | 0.2 | 350 | 70.00 |
| 01/09/08 | T.L. | Replied to inquiries from counsel, searched for documents, and forwarded to counsel regarding documents related to recent interview of former KPMG staff. | 0.8 | 750 | 600.00 |
| 01/09/08 | T.L. | Correspondence with K. McColgan and A. La Malfa regarding the hedging disclosure question raised in yesterday's interview of KPMG staff. | 0.3 | 750 | 225.00 |
| 01/11/08 | A.M. | Searched and analyzed KPMG emails for Risk Advisory teams 2004 communication with New Century. Discussions with various team members, re: interview memo's and best practice for Risk. | 1.6 | 225 | 360.00 |
| 01/11/08 | K.M.M. | Searched databases and hard copy documents for detail names, titles and areas covered regarding K&L Gates request on KPMG employee names. | 0.8 | 350 | 280.00 |
| 01/14/08 | H.W. | Reviewed communications between New Century and KPMG regarding accounting method. | 1.4 | 200 | 280.00 |
| 01/14/08 | H.W. | Prepared a summary of communication between New Century and KPMG | 2.8 | 200 | 560.00 |
| 01/15/08 | H.W. | Reviewed communications between New Century and KPMG regarding accounting methods. | 1.7 | 200 | 340.00 |
| 01/15/08 | H.W. | Prepared a summary of communication between New Century and KPMG. | 1.4 | 200 | 280.00 |
| 01/15/08 | K.M.M. | Reviewed correspondence regarding additional KPMG document production. | 0.3 | 350 | 105.00 |
| 01/16/08 | K.M.M. | Reviewed and responded to K&L Gates question regarding 2004 tax issue/settlement by KPMG. | 0.2 | 350 | 70.00 |
| 01/17/08 | K.M.M. | Reviewed and responded to BDO & K&L Gates correspondence regarding additional KPMG document productions. | 0.3 | 350 | 105.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 47 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/18/08 | K.M.M. | Reviewed correspondence from Sidley Austin regarding KPMG document production. | 0.2 | 350 | 70.00 |
| 01/18/08 | T.L. | Read the latest version of the worksheet with the findings related to KPMG. | 1.5 | 750 | 1,125.00 |
| 01/21/08 | H.W. | Searched Ringtail for various KPMG budget information. | 1.4 | 200 | 280.00 |
| 01/21/08 | W.L. | Reviewed relative documents 2005 and 2006 regarding various accounting issues and related control deficiencies noted by KPMG. | 2.1 | 650 | 1,365.00 |
| 01/22/08 | H.W. | Searched Ringtail for various KPMG budget information. | 3.0 | 200 | 600.00 |
| 01/23/08 | K.M.M. | Correspondence with counsel regarding results of KPMG document review procedures. | 0.2 | 350 | 70.00 |
| 01/25/08 | T.L. | Searched in database for KPMG materials. | 0.3 | 750 | 225.00 |
| 01/28/08 | K.M.M. | Researched correspondence with others at BDO regarding KPMG engagement letters and summaries of KPMG engagements. | 0.8 | 350 | 280.00 |
| 01/30/08 | T.L. | Read excerpt from KPMG's audit manual related to materiality assessments. | 0.8 | 750 | 600.00 |
| 01/30/08 | T.L. | Reviewed documents provided by K. McColgan for New Century regarding KPMG's materiality assessments and proposed audit adjustments. | 0.7 | 750 | 525.00 |
| 01/31/08 | K.M.M. | Researched and sent to counsel information relating to KPMG engagement areas of responsibility. | 0.6 | 350 | 210.00 |
| 01/31/08 | T.L. | Read an email and attachment thereto from counsel inquiring about commentary in the KPMG working papers. | 0.4 | 750 | 300.00 |
| **TOTAL:** | | | **31.1** | | **$   10,985.00** |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 48 of 71

3/27/2008
2:44 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From January 1, 2008 through January 31, 2008
### Summary of Code 4702 - Review Independent Accountant Records

| Name | Initials | Hours | Billing Rate | | Fees |
|------|----------|-------|--------------|---|------|
| Tony Lendez | T.L. | 5.3 | $ | 750 | $ | 3,975.00 |
| William K Lenhart | W.L. | 2.1 | $ | 650 | 1,365.00 |
| Kevin M. McColgan | K.M.M. | 5.7 | 350 | 1,995.00 |
| Aniqa Malik | A.M. | 2.0 | 225 | 450.00 |
| Howard Weber | H.W. | 16.0 | $ | 200 | 3,200.00 |
| **TOTAL:** | | **31.1** | | $ | **10,985.00** |

Privileged & Confidential
Attorney Work Product

Summary - Review Independent Accountant Records
Page 49 of 71

3/27/2008
2:44 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From January 1, 2008 through January 31, 2008
Code 4800 - Discussions with Examiner / Counsel

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/02/08 | M.G. | Prepared for meeting with Examiner. | 0.6 | 350 | 210.00 |
| 01/03/08 | M.G. | Attended meeting with Examiner. | 7.0 | 350 | 2,450.00 |
| 01/03/08 | S.E. | Attended meeting in Washington D.C. with K&L Gates to discuss accounting issues and report. | 7.5 | 650 | 4,875.00 |
| 01/03/08 | T.L. | Had meeting with the Examiner and his team to discuss various draft sections of the report. | 7.0 | 750 | 5,250.00 |
| 01/03/08 | W.L. | Prepared for meeting with Examiner. | 0.5 | 650 | 325.00 |
| 01/03/08 | W.L. | Met with Examiner and K&L Gates in D.C. to review status of report, various accounting issues and causes of action. | 7.0 | 650 | 4,550.00 |
| 01/04/08 | K.M.M. | Correspondence and discussions with M. Quinn and K. Asfour regarding preparation for a certain interview of a key employee, additional questions for interviewee.  Researched and located documents needed for interview.  Reviewed additional interview notes for information relative to aforementioned interview.  Directed additional document searches by A. Malik and discussed issues with T. Lendez. | 3.6 | 350 | 1,260.00 |
| 01/04/08 | M.G. | Exchanged various correspondence (telephone and email) with K&L Gates attorneys regarding accounting issues write-ups. | 0.4 | 350 | 140.00 |
| 01/04/08 | T.L. | Sent email to counsel regarding various accounting issues regarding proposed conference call next week to discuss combining our and counsel's draft sections of the report related to certain accounting issues. | 0.2 | 750 | 150.00 |
| 01/04/08 | T.L. | Provided my comments to counsel regarding interview of a former New Century employee. | 0.5 | 750 | 375.00 |
| 01/04/08 | W.L. | Coordinated staff and projects after meeting with the Examiner. | 0.5 | 650 | 325.00 |
| 01/07/08 | J.L. | Met with P. Loughlin and J. Roeber from K&L Gates regarding various accounting issues. | 2.0 | 285 | 570.00 |
| 01/07/08 | K.M.M. | Weekly conference call with K&L Gates and BDO teams. | 0.6 | 350 | 210.00 |
| 01/07/08 | K.M.M. | Prepared for interview of a certain key employee, including review of interview outline and applicable documents, had discussions with M. Quinn, T. Lendez and K. Asfour regarding accounting issues, questions and strategy. | 8.8 | 350 | 3,080.00 |
| 01/07/08 | M.G. | Met with counsel to discuss accounting issues write-ups and review findings from change in methodology. | 2.0 | 350 | 700.00 |
| 01/07/08 | M.G. | Prepared for and participated on weekly meeting with counsel to discuss team status. | 0.7 | 350 | 245.00 |
| 01/07/08 | M.G. | Prepared for meeting with counsel. | 0.4 | 350 | 140.00 |
| 01/07/08 | N.G. | Prepared for and participated on conference call with K&L Gates regarding weekly status meeting. | 0.7 | 375 | 262.50 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 50 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/07/08 | T.L. | Met with counsel and K. McColgan to prepare for interview of KPMG staff person, including review of draft questions and documents to be shown to subject during interview. | 6.7 | 750 | 5,025.00 |
| 01/07/08 | W.L. | Participated on weekly conference call with the Examiner. | 0.6 | 650 | 390.00 |
| 01/08/08 | J.L. | Revised accounting issues memo sent to K&L Gates and discussed matter with them. | 3.1 | 285 | 883.50 |
| 01/08/08 | K.M.M. | Various discussions and strategy conferences with S. Topetzes, M. Quinn, K. Asfour (K&L Gates) and T. Lendez (BDO) during breaks and lunch. | 2.0 | 350 | 700.00 |
| 01/08/08 | K.M.M. | Participated in wrap up discussions with K&L Gates team regarding quality of information obtained, follow up questions to ask others, impact of discussions/interviews on report. | 0.8 | 350 | 280.00 |
| 01/08/08 | M.G. | Call with counsel to discuss planning and case strategy. | 0.5 | 350 | 175.00 |
| 01/08/08 | T.L. | Met with counsel and K. McColgan to review final draft of questions and documents to be presented to KPMG staff during interview. | 1.0 | 750 | 750.00 |
| 01/08/08 | W.L. | Reviewed court filings by Examiner. | 0.3 | 650 | 195.00 |
| 01/08/08 | W.L. | Reviewed fee examiner questions. | 0.3 | 650 | 195.00 |
| 01/09/08 | K.M.M. | Reviewed K&L Gates correspondence regarding additional KPMG documents received. | 0.2 | 350 | 70.00 |
| 01/09/08 | T.L. | Had discussions with the Examiner and his team regarding issues to be covered in tomorrow's interview of former New Century employee. | 1.5 | 750 | 1,125.00 |
| 01/10/08 | M.G. | Call with counsel to discuss planning and case strategy. | 0.8 | 350 | 280.00 |
| 01/11/08 | K.M.M. | Reviewed correspondence from K&L Gates regarding additional KPMG documents received. | 0.2 | 350 | 70.00 |
| 01/11/08 | K.M.M. | Reviewed and responded to K&L Gates correspondence regarding disagreements with KPMG | 0.2 | 350 | 70.00 |
| 01/11/08 | K.M.M. | Reviewed and responded to K&L Gates correspondence regarding additional document requests from KPMG. Forwarded same to BDO group for input. | 0.3 | 350 | 105.00 |
| 01/11/08 | T.L. | Had discussions with counsel regarding the updated draft section of the Examiner's report. | 0.4 | 750 | 300.00 |
| 01/11/08 | W.L. | Discussed sections of the report with K&L Gates. | 0.4 | 650 | 260.00 |
| 01/14/08 | K.M.M. | Prepared for and participated in weekly all hands conference call with counsel. | 1.2 | 350 | 420.00 |
| 01/14/08 | M.G. | Call with Counsel. | 0.2 | 350 | 70.00 |
| 01/14/08 | M.G. | Call with counsel to discuss case status and timing of deliverables. | 0.5 | 350 | 175.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 51 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/14/08 | M.G. | Call with Examiner and Counsel. | 1.2 | 350 | 420.00 |
| 01/14/08 | M.G. | Call with counsel and data team for review of new documents to be provided by Debtors' counsel. | 0.5 | 350 | 175.00 |
| 01/14/08 | N.G. | Weekly status call with K&L Gates and BDO Team Leaders. | 1.2 | 375 | 450.00 |
| 01/14/08 | S.E. | Attended weekly project leader team meeting with counsel. | 1.0 | 650 | 650.00 |
| 01/14/08 | T.L. | Participated in weekly update call with counsel and BDO team members. | 1.2 | 750 | 900.00 |
| 01/14/08 | W.L. | Participated on conference call with Examiner and K&L Gates- weekly status update. | 1.2 | 650 | 780.00 |
| 01/15/08 | J.L. | Attended meeting at K&L Gates. | 2.0 | 285 | 570.00 |
| 01/15/08 | K.M.M. | Reviewed and responded to correspondence from K&L Gates regarding document database search for KPMG internal time and billing detail by area of responsibility. | 0.4 | 350 | 140.00 |
| 01/15/08 | M.G. | Prepared for and participated in meeting with counsel to discuss the write-up on specific accounting areas. | 2.3 | 350 | 805.00 |
| 01/15/08 | N.G. | Had discussions with K&L Gates regarding the internal control write-up. | 0.6 | 375 | 225.00 |
| 01/15/08 | S.L. | Prepared for and participated on conference call with K&L Gates regarding to the additional 650,000+ emails BDO is expecting to receive. | 0.7 | 275 | 192.50 |
| 01/15/08 | T.L. | Read various emails from BDO team members and counsel. | 0.5 | 750 | 375.00 |
| 01/16/08 | K.M.M. | Correspondence with K&L Gates regarding request for detailed KPMG time and billing info by area. | 0.2 | 350 | 70.00 |
| 01/16/08 | N.G. | Prepared  write-up relating to Internal Control review, reviewed and discussed various issues with K&L Gates regarding the internal control write-up. | 4.4 | 375 | 1,650.00 |
| 01/16/08 | S.L. | Conference call with K&L Gates regarding the new hard drive and determine which data to load. | 0.6 | 275 | 165.00 |
| 01/16/08 | T.L. | Had discussions with G. Reichardt regarding draft section of the report and our next steps. | 0.8 | 750 | 600.00 |
| 01/16/08 | T.L. | Read various emails from BDO team members and counsel. | 0.3 | 750 | 225.00 |
| 01/16/08 | W.L. | Updated Examiner on status. | 0.3 | 650 | 195.00 |
| 01/17/08 | S.L. | Exchanged email correspondence with K&L Gates. | 0.5 | 275 | 137.50 |
| 01/17/08 | S.L. | Had discussion with K&L Gates regarding priority custodians, keywords, deduplication methods, etc. | 0.5 | 275 | 137.50 |
| 01/17/08 | T.L. | Read email and attachments provided by counsel and responded to email with my suggestions. | 1.3 | 750 | 975.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 52 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/17/08 | T.L. | Read emails from BDO team members and counsel. | 0.8 | 750 | 600.00 |
| 01/18/08 | K.M.M. | Participated in conference call with K&L Gates regarding KPMG document review. | 0.5 | 350 | 175.00 |
| 01/18/08 | N.G. | Had discussions with J. Mitchell regarding the internal control report and changes to be made to the report. | 0.2 | 375 | 75.00 |
| 01/18/08 | T.L. | Had discussions with B. Kline regarding our planned approach to develop a section of the report describing management's and auditors' responsibilities and the KPMG summary findings. | 0.6 | 750 | 450.00 |
| 01/18/08 | T.L. | Had discussions with S. Lindsay regarding our plans for the upcoming interview of a former employee of New Century. | 0.4 | 750 | 300.00 |
| 01/18/08 | W.L. | Updated M. Missal on current status of work and discussed timeline. | 0.3 | 650 | 195.00 |
| 01/21/08 | N.G. | Had discussions with J. Mitchell of K&L Gates regarding the internal control write-up. | 0.6 | 375 | 225.00 |
| 01/21/08 | S.L. | Updated status sheet and emailed to K&L Gates and BDO reviewers. | 0.5 | 275 | 137.50 |
| 01/21/08 | S.L. | Identified the keywords that resulted in near 100% responsive rate, discussed with my finding K&L Gates. | 1.3 | 275 | 357.50 |
| 01/21/08 | T.L. | Had discussions and email exchanges with counsel regarding the upcoming interview of former New Century employee | 0.6 | 750 | 450.00 |
| 01/22/08 | M.G. | Call with counsel to discuss status. | 0.4 | 350 | 140.00 |
| 01/22/08 | N.G. | Had discussions with E. Fishman and J. Mitchell and K&L Gates regarding the internal control write-up. | 1.0 | 375 | 375.00 |
| 01/22/08 | T.L. | Met with counsel to discuss plans for upcoming interview of former New Century employee. | 1.0 | 750 | 750.00 |
| 01/23/08 | K.M. | Reviewed information from E. Koeppel. | 0.4 | 235 | 94.00 |
| 01/23/08 | M.G. | Call with counsel to discuss status of documents. | 0.5 | 350 | 175.00 |
| 01/24/08 | K.M.M. | Participated in weekly all hands update status conference call with counsel. | 0.8 | 350 | 280.00 |
| 01/24/08 | M.G. | Met with Examiner regarding case timeline and outstanding tasks. | 0.8 | 350 | 280.00 |
| 01/24/08 | T.L. | Participated in weekly call with the Examiner and his/BDO team members. | 0.7 | 750 | 525.00 |
| 01/24/08 | W.L. | Participated on weekly conference call with counsel. | 0.8 | 650 | 520.00 |
| 01/25/08 | K.M.M. | Participated in conference call with T. Lendez, M. Quinn and T. Terranova regarding KPMG report section. | 2.9 | 350 | 1,015.00 |
| 01/25/08 | T.T. | Prepared for and participated in phone call with counsel, T. Lendez and K. McColgan regarding update. | 2.9 | 325 | 942.50 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 53 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/25/08 | T.L. | Participated in conference call with counsel and BDO team members to discuss the professional standards/KPMG section of the Examiner's report. | 2.8 | 750 | 2,100.00 |
| 01/28/08 | K.M.M. | Correspondence with A. Camron regarding KPMG engagements. | 0.2 | 350 | 70.00 |
| 01/28/08 | K.M.M. | Phone call with R. Kline-Dubill regarding KPMG planning documentation/risk assessments. | 0.3 | 350 | 105.00 |
| 01/28/08 | M.G. | Prepared for and participated in discussion with P. Loughlin and J. Roeber regarding information on accounting section review. | 1.6 | 350 | 560.00 |
| 01/28/08 | T.L. | Had telephone call with P. Loughlin and J. Roeber to discuss major points from the interview of a certain key employee, including subsequent follow-up call with Justin. | 1.9 | 750 | 1,425.00 |
| 01/28/08 | T.L. | Had discussions with counsel regarding certain accounting issues. | 0.6 | 750 | 450.00 |
| 01/29/08 | J.L. | Edited accounting issues memo sent to K&L Gates and discussed matter with them. | 1.4 | 285 | 399.00 |
| 01/29/08 | K.M. | Reviewed document from G. Reichardt. | 0.5 | 235 | 117.50 |
| 01/29/08 | K.M. | Prepared for and participated in telephone discussion with G. Reichardt (with T. Lendez). | 0.8 | 235 | 188.00 |
| 01/29/08 | K.M.M. | Correspondence with B. Kline-Dubill and T. Lendez regarding materiality and Summary of Unadjusted Audit Differences. | 0.4 | 350 | 140.00 |
| 01/29/08 | K.M.M. | Correspondence and discussions with/among T. Lendez, M. Quinn and A. Camron regarding difference between KPMG's FDR and FRM and responsibilities of each. | 0.4 | 350 | 140.00 |
| 01/29/08 | K.M.M. | Correspondence with A. Camron and others regarding difference between FDR and FRM and responsibilities of each in KPMG audits. | 0.2 | 350 | 70.00 |
| 01/29/08 | T.L. | Conducted discussions with counsel and K. Matson regarding possible approaches for firming up our qualification of specific accounting matters. | 0.4 | 750 | 300.00 |
| 01/29/08 | W.L. | Reviewed response to fee examiner. | 0.3 | 650 | 195.00 |
| 01/30/08 | M.G. | Had discussions with counsel on case status and accounting write-ups. | 0.9 | 350 | 315.00 |
| 01/30/08 | N.G. | Discussions with K&L Gates regarding the Hedging internal control SOX deficiencies and internal control write-up Reviewed the hedging write-up as it relates to hedging internal control issues. Reviewed the internal control write-up as it relates to certain accounting issues. | 0.8 | 375 | 300.00 |
| 01/31/08 | K.M.M. | Read and responded to correspondence from counsel relating to drafting of KPMG report section. | 0.3 | 350 | 105.00 |
| 01/31/08 | N.G. | Follow-up with E. Fishman and J. Mitchell regarding the hedging work-papers. | 0.9 | 375 | 337.50 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 54 of 71

3/27/2008
2:44 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From January 1, 2008 through January 31, 2008
### Code 4800 - Discussions with Examiner / Counsel

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/31/08 | T.L. | Called counsel to discuss our response and walked him through the documents demonstrating the basis for our response. | 0.9 | 750 | 675.00 |
| TOTAL: | | | 126.5 | | $ 62,547.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 55 of 71

3/27/2008
2:44 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From January 1, 2008 through January 31, 2008
### Summary of Code 4800 - Discussions with Examiner / Counsel

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 32.1 | $ 750 $ | 24,075.00 |
| Stuart C Eisenberg | S.E. | 8.5 | 650 | 5,525.00 |
| William K Lenhart | W.L. | 12.5 | 650 | 8,125.00 |
| Nidhi Gupta | N.G. | 10.4 | 375 | 3,900.00 |
| Kevin M. McColgan | K.M.M. | 24.5 | 350 | 8,575.00 |
| Mark Goodenow | M.G. | 21.3 | 350 | 7,455.00 |
| Thomas J Terranova | T.T. | 2.9 | $ 325 | 942.50 |
| Jon Labovitz | J.L. | 8.5 | 285 | 2,422.50 |
| Sam Lau | S.L. | 4.1 | 275 | 1,127.50 |
| Kate Matson | K.M. | 1.7 | 235 | 399.50 |
| **TOTAL:** | | **126.5** | **$** | **62,547.00** |

Privileged & Confidential
Attorney Work Product

Summary - Discussions with Examiner / Counsel
Page 56 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/02/08 | R.H. | Reviewed and updated December 2007 New Century billing file. | 1.4 | 125 | 175.00 |
| 01/02/08 | R.H. | Updated December 2007 billing file with professional time entries for various employees. | 1.2 | 125 | 150.00 |
| 01/02/08 | R.H. | Reviewed  December 2007 professional time work descriptions. | 1.6 | 125 | 200.00 |
| 01/02/08 | R.H. | Reviewed December 2007 totals for professional time detail work descriptions for various BDO professionals. | 1.9 | 125 | 237.50 |
| 01/02/08 | R.H. | Circulated emails to various BDO professionals requesting submission of their billable hours and descriptions. | 0.6 | 125 | 75.00 |
| 01/02/08 | R.H. | Reviewed December 2007 billing file end of day totals and checked file for any variances. | 0.3 | 125 | 37.50 |
| 01/04/08 | M.G. | Reviewed of November billing file with W. Lenhart. | 1.1 | 350 | 385.00 |
| 01/04/08 | N.V. | Reviewed revised time detail entries for various professionals for November 2007. | 0.6 | 185 | 111.00 |
| 01/04/08 | N.V. | Prepared updated draft Exhibit A to November 2007 Monthly Application. | 0.6 | 185 | 111.00 |
| 01/04/08 | R.H. | Updated and reviewed December 2007 billing file entries and made revisions where applicable. | 2.9 | 125 | 362.50 |
| 01/04/08 | R.H. | Updated December 2007 billing file with professional time entries for  various BDO employees. | 1.6 | 125 | 200.00 |
| 01/04/08 | R.H. | Reviewed professional time detail work descriptions and hours for any variances. | 0.8 | 125 | 100.00 |
| 01/04/08 | R.H. | Updated December 2007 billing file with professional time entries for  various BDO professionals. | 1.2 | 125 | 150.00 |
| 01/04/08 | R.H. | Reviewed December 2007 New Century billing file. | 0.7 | 125 | 87.50 |
| 01/05/08 | M.G. | Reviewed November fee application. | 0.8 | 350 | 280.00 |
| 01/07/08 | R.H. | Updated and reviewed December 2007 billing file and made updates where applicable. | 2.3 | 125 | 287.50 |
| 01/07/08 | R.H. | Reviewed professional time entries and made modifications where applicable. | 1.3 | 125 | 162.50 |
| 01/07/08 | R.H. | Reviewed professional time detail work descriptions, hours and dates for accuracy.. | 0.7 | 125 | 87.50 |
| 01/07/08 | R.H. | Updated December 2007 billing file with professional time entries for  various employees. | 2.1 | 125 | 262.50 |
| 01/07/08 | R.H. | Exchanged emails with a certain BDO professional regarding time entry variances. | 0.3 | 125 | 37.50 |
| 01/07/08 | R.H. | Reviewed total professional time detail work descriptions received to date,  reconciled hours and dates entered for the day. | 1.3 | 125 | 162.50 |
| 01/07/08 | W.L. | Reviewed fee application. | 0.3 | 650 | 195.00 |
| 01/08/08 | N.V. | Prepared draft summary of fees billed in December 2007. | 0.4 | 185 | 74.00 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 57 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/08/08 | N.V. | Prepared draft of Second Interim Fee Application Request for the period September 1, 2007 through November 30, 2007. | 0.2 | 185 | 37.00 |
| 01/08/08 | R.H. | Exchanged email correspondence with N. Vanderhoop regarding time details and action plan for December's fee application. | 0.3 | 125 | 37.50 |
| 01/08/08 | R.H. | Reviewed and updated billable time descriptions received for the day for various BDO professionals. | 1.7 | 125 | 212.50 |
| 01/08/08 | R.H. | Reviewed December billing file for accuracy; cross-referenced professional billable hours. | 1.4 | 125 | 175.00 |
| 01/08/08 | R.H. | Reviewed December billing file for any confidential references; updated professional time entries. | 2.2 | 125 | 275.00 |
| 01/08/08 | R.H. | Reviewed and cross referenced total professional time details for the day and made modifications where applicable. | 1.6 | 125 | 200.00 |
| 01/09/08 | N.V. | Reviewed Fee Auditor's Initial Report Regarding Interim Fee Application of BDO Seidman, LLP for the First Interim Period. Left message for Fee Auditor regarding timing. | 0.3 | 185 | 55.50 |
| 01/09/08 | N.V. | Reviewed open issues regarding December 2007 master time detail file. | 0.3 | 185 | 55.50 |
| 01/09/08 | N.V. | Updated draft summary of fees billed in December 2007. | 0.4 | 185 | 74.00 |
| 01/09/08 | N.V. | Prepared summary of expenses processed in December 2007; removed any non-reimbursable expenses and noted follow-up where necessary. | 0.6 | 185 | 111.00 |
| 01/09/08 | N.V. | Made additional revisions to November 2007 time detail file. | 0.4 | 185 | 74.00 |
| 01/09/08 | N.V. | Reviewed open issues regarding November 2007 Monthly Application. | 0.2 | 185 | 37.00 |
| 01/09/08 | N.V. | Updated draft of November 2007 Monthly Fee Application. | 0.6 | 185 | 111.00 |
| 01/09/08 | N.V. | Updated draft of Second Interim Fee Application Request for the period September 1, 2007 through November 30, 2007. | 0.1 | 185 | 18.50 |
| 01/09/08 | R.H. | Continued review of New Century December 2007 billing file. | 2.5 | 125 | 312.50 |
| 01/09/08 | R.H. | Updated New Century December 2007 billing file. | 1.9 | 125 | 237.50 |
| 01/09/08 | R.H. | Prepared December 2007 billing file for N. Vanderhoop's review. | 2.7 | 125 | 337.50 |
| 01/10/08 | R.H. | Updated December 2007 billing file with professional time entries that were outstanding. | 2.1 | 125 | 262.50 |
| 01/10/08 | R.H. | Reviewed New Century time description master file and complied a list of findings. | 1.6 | 125 | 200.00 |
| 01/10/08 | R.H. | Proofread and revised New Century billing file. | 1.7 | 125 | 212.50 |
| 01/10/08 | R.H. | Reviewed and revised New Century billing file for confidential content. | 1.6 | 125 | 200.00 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 58 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/10/08 | R.H. | Reviewed  billable time descriptions received for the day for various BDO professionals. | 0.6 | 125 | 75.00 |
| 01/11/08 | R.H. | Sent email correspondence to professionals identified with insufficient details within descriptions. | 0.7 | 125 | 87.50 |
| 01/11/08 | R.H. | Proofread and revised New Century December 2007 billing file for confidential references. | 2.5 | 125 | 312.50 |
| 01/11/08 | R.H. | Received and processed December professional time entry details. | 1.2 | 125 | 150.00 |
| 01/11/08 | R.H. | Received and processed December professional time entry details. | 1.1 | 125 | 137.50 |
| 01/11/08 | R.H. | Further review of December billing file for accuracy. | 0.4 | 125 | 50.00 |
| 01/11/08 | R.H. | Prepared professional time description billing file for N. Vanderhoop's review. | 1.2 | 125 | 150.00 |
| 01/14/08 | M.G. | Reviewed and updated November fee application. | 0.5 | 350 | 175.00 |
| 01/14/08 | N.V. | Made final revisions to November 2007 time detail file. | 0.4 | 185 | 74.00 |
| 01/14/08 | N.V. | Updated Exhibit A to November 2007 Monthly Application. | 0.4 | 185 | 74.00 |
| 01/14/08 | N.V. | Updated November 2007 Monthly Application with revised amounts and updated tables. | 1.1 | 185 | 203.50 |
| 01/14/08 | N.V. | Finalized November 2007 Monthly Application.  Sent to Saul Ewing LLP for filing and service. | 0.3 | 185 | 55.50 |
| 01/14/08 | R.H. | Proofread and revised New Century billing file for confidential references. | 1.9 | 125 | 237.50 |
| 01/14/08 | R.H. | Reviewed and revised New Century billing file for variances. | 1.8 | 125 | 225.00 |
| 01/14/08 | R.H. | Received and processed December professional time entry details. | 2.1 | 125 | 262.50 |
| 01/14/08 | R.H. | Reviewed December's billing file for accuracy and end of day totals. | 1.6 | 125 | 200.00 |
| 01/15/08 | N.V. | Followed-up on missing details for time billed in December 2007. | 0.3 | 185 | 55.50 |
| 01/15/08 | N.V. | Reviewed open issues related to December 2007 billing file. | 0.7 | 185 | 129.50 |
| 01/15/08 | N.V. | Updated December 2007 billing file. | 0.7 | 185 | 129.50 |
| 01/15/08 | N.V. | Updated summary of fees billed in December 2007. | 0.2 | 185 | 37.00 |
| 01/15/08 | R.H. | Met with N. Vanderhoop regarding strategies and open issues regarding New Century's fee application. | 0.7 | 125 | 87.50 |
| 01/15/08 | R.H. | Reviewed and revised New Century billing file for confidential references. | 2.3 | 125 | 287.50 |
| 01/15/08 | R.H. | Proofread and revised New Century billing file for incomplete details. | 1.7 | 125 | 212.50 |
| 01/15/08 | R.H. | Reviewed and cross referenced total professional time detail work descriptions, hours and dates entered for the day. | 3.2 | 125 | 400.00 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 59 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 01/15/08 | W.L. | Reviewed fee application. | 0.3 | 650 | 195.00 |
| 01/16/08 | R.H. | Reviewed December 2007 billing file for any open issues. | 1.4 | 125 | 175.00 |
| 01/16/08 | R.H. | Updated December 2007 billing file related to any open issues. | 2.1 | 125 | 262.50 |
| 01/16/08 | R.H. | Proofread updated details for any unforeseen errors. | 1.4 | 125 | 175.00 |
| 01/16/08 | R.H. | Made revisions where applicable to the New Century billing file. | 1.3 | 125 | 162.50 |
| 01/16/08 | R.H. | Reviewed New Century billing file's end of day totals. | 0.4 | 125 | 50.00 |
| 01/17/08 | N.V. | Prepared response to Fee Auditors Initial Report regarding First Interim Period; collected expense details and updated schedule accordingly. | 1.2 | 185 | 222.00 |
| 01/17/08 | R.H. | Reviewed New Century billing file for accuracy and other issues. | 1.9 | 125 | 237.50 |
| 01/17/08 | R.H. | Further review of New Century billing file for accuracy. | 2.7 | 125 | 337.50 |
| 01/17/08 | R.H. | Identified various open issues regarding December's billing file. | 0.9 | 125 | 112.50 |
| 01/17/08 | R.H. | Sent various emails to BDO professionals regarding New Century billable hours. | 0.6 | 125 | 75.00 |
| 01/17/08 | R.H. | Reviewed New Century billing file's end of day totals. | 0.3 | 125 | 37.50 |
| 01/18/08 | R.H. | Sent emails to various BDO professional regarding clarification of time descriptions. | 0.6 | 125 | 75.00 |
| 01/18/08 | R.H. | Exchanged email correspondence with a certain BDO professional regarding various issues billable time details. | 0.4 | 125 | 50.00 |
| 01/18/08 | R.H. | Sent email to N. Vanderhoop regarding time description verification. | 0.2 | 125 | 25.00 |
| 01/18/08 | R.H. | Made revisions where applicable to the New Century billing file. | 2.6 | 125 | 325.00 |
| 01/18/08 | R.H. | Made further revisions where applicable to the New Century billing file. | 3.1 | 125 | 387.50 |
| 01/21/08 | R.H. | Sent emails to various BDO professionals requesting additional details regarding billable time entries. | 0.6 | 125 | 75.00 |
| 01/21/08 | R.H. | Updated New Century's billing file. | 3.2 | 125 | 400.00 |
| 01/21/08 | R.H. | Made modifications where applicable to the New Century billing file. | 1.4 | 125 | 175.00 |
| 01/21/08 | R.H. | Reviewed billing file for variances identified and resolved issues where applicable. | 1.8 | 125 | 225.00 |
| 01/22/08 | N.V. | Followed-up and discussed missing expense details for Fee Auditor's Initial Report response. | 0.9 | 185 | 166.50 |
| 01/23/08 | N.V. | Reviewed open items regarding December 2007 time details. | 0.2 | 185 | 37.00 |
| 01/23/08 | N.V. | Prepared response to Fee Auditors Initial Report regarding First Interim Period. | 1.5 | 185 | 277.50 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 60 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/23/08 | R.H. | Continued review of billing file for variances identified and resolved issues where applicable. | 2.3 | 125 | 287.50 |
| 01/23/08 | R.H. | Identified various open issues regarding December's billing file. | 1.2 | 125 | 150.00 |
| 01/23/08 | R.H. | Sent emails to various BDO professionals requesting billable time entry descriptions. | 0.7 | 125 | 87.50 |
| 01/23/08 | R.H. | Reviewed updated details received from certain BDO professionals. | 1.4 | 125 | 175.00 |
| 01/23/08 | R.H. | Updated New Century billing file. | 2.1 | 125 | 262.50 |
| 01/24/08 | N.V. | Completed draft response to Fee Auditors Initial Report regarding First Interim Period; updated expense detail schedule with required information. Sent to M. Goodenow for review and approval. | 1.5 | 185 | 277.50 |
| 01/25/08 | N.V. | Prepared summary of time billed to date in January 2008. | 0.2 | 185 | 37.00 |
| 01/25/08 | N.V. | Prepared draft of December 2007 monthly application. | 0.3 | 185 | 55.50 |
| 01/25/08 | R.H. | Exchanged email correspondence with various BDO professionals regarding variances and other open issues related to the New Century billing file. | 0.6 | 125 | 75.00 |
| 01/25/08 | R.H. | Reviewed updated details received from certain BDO professionals. | 1.9 | 125 | 237.50 |
| 01/25/08 | R.H. | Updated New Century billing file with revised details received from certain BDO professionals. | 3.2 | 125 | 400.00 |
| 01/25/08 | R.H. | Made modifications where applicable to the January 2008 billing file. | 1.4 | 125 | 175.00 |
| 01/27/08 | N.V. | Updated December 2007 billing file tables and schedules. | 0.6 | 185 | 111.00 |
| 01/27/08 | N.V. | Reviewed and edited time detail for December 2007; updated work codes, spelling, grammar and content to remove confidential references. | 3.4 | 185 | 629.00 |
| 01/28/08 | N.V. | Reviewed open issues regarding December 2007 master time detail file. | 0.8 | 185 | 148.00 |
| 01/28/08 | N.V. | Reviewed and edited time detail for December 2007; updated work codes. | 2.4 | 185 | 444.00 |
| 01/28/08 | N.V. | Continued reviewed and editing time detail for December 2007; updated work codes. | 1.0 | 185 | 185.00 |
| 01/28/08 | R.H. | Identified additional open issues regarding December's billing file. | 1.2 | 125 | 150.00 |
| 01/28/08 | R.H. | Exchanged emails with various BDO professionals offering feedback regarding billable time entries. | 0.4 | 125 | 50.00 |
| 01/28/08 | R.H. | Proofread updated details for any unforeseen errors. | 1.6 | 125 | 200.00 |
| 01/28/08 | R.H. | Updated New Century billing file with revised details received from certain BDO professionals. | 1.7 | 125 | 212.50 |
| 01/28/08 | R.H. | Reviewed New Century billing file for accuracy and any other issues. | 1.4 | 125 | 175.00 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 61 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/28/08 | R.H. | Reviewed and cross referenced total professional time detail work descriptions, hours and dates entered for the day. | 0.7 | 125 | 87.50 |
| 01/29/08 | M.G. | Reviewed December fee application. | 1.1 | 350 | 385.00 |
| 01/29/08 | N.V. | Reviewed and edited time detail for December 2007; updated work codes. | 1.9 | 185 | 351.50 |
| 01/29/08 | N.V. | Reviewed open issues related to Fee Auditor's Initial Report Response per M. Goodenow. | 0.3 | 185 | 55.50 |
| 01/29/08 | N.V. | Updated expense detail with additional information for Fee Auditor's Initial Report Response per M. Goodenow. | 0.3 | 185 | 55.50 |
| 01/29/08 | N.V. | Reviewed open issues regarding December 2007 master time detail file. | 0.2 | 185 | 37.00 |
| 01/29/08 | N.V. | Made final edits to Fee Auditor's Initial Report Response per M. Goodenow.  Gave to W. Lenhart for review and approval and later sent to Fee Auditor. | 0.4 | 185 | 74.00 |
| 01/29/08 | N.V. | Reviewed and edited December 2007 time detail to verify all references were valid; continued editing of content and updating detail to appropriate work codes. | 0.9 | 185 | 166.50 |
| 01/29/08 | N.V. | Continued review and editing December 2007 time detail to verify all references were valid; continued editing of content and updating detail to appropriate work codes. | 2.0 | 185 | 370.00 |
| 01/29/08 | R.H. | Prepared New Century billing file for N. Vanderhoop's review. | 3.1 | 125 | 387.50 |
| 01/29/08 | R.H. | Exchanged emails with N. Vanderhoop regarding completion of December's fee application. | 0.3 | 125 | 37.50 |
| 01/29/08 | R.H. | Had conversation with N. Vanderhoop regarding additional confidential references. | 0.5 | 125 | 62.50 |
| 01/29/08 | R.H. | Made further revisions where applicable to the New Century billing file. | 3.1 | 125 | 387.50 |
| 01/30/08 | N.V. | Reviewed and edited December 2007 time detail to verify all references were valid; continued editing of content and updating detail to appropriate work codes. | 1.0 | 185 | 185.00 |
| 01/30/08 | N.V. | Continued review and editing December 2007 time detail to verify all references were valid; continued editing of content and updating detail to appropriate work codes. | 1.6 | 185 | 296.00 |
| 01/30/08 | N.V. | Updated December 2007 billing file tables and schedules. | 0.1 | 185 | 18.50 |
| 01/31/08 | R.H. | Updated New Century January 2008 billing file. | 2.3 | 125 | 287.50 |
| 01/31/08 | R.H. | Reviewed new details for billable hours for January 2008 billing file | 2.6 | 125 | 325.00 |
| 01/31/08 | R.H. | Updated New Century January 2008 billing file with additional details. | 1.9 | 125 | 237.50 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 62 of 71

3/27/2008
2:44 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From January 1, 2008 through January 31, 2008
### Code 4900 - Preparation of Fee Applications

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/31/08 | R.H. | Reviewed New Century billing file's end of day totals. | 0.7 | 125 | 87.50 |
| **TOTAL:** | | | **165.3** | | **$ 23,655.00** |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 63 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Summary of Code 4900 - Preparation of Fee Applications**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| William K Lenhart | W.L. | 0.6 | $  650 | 390.00 |
| Mark Goodenow | M.G. | 3.5 | $  350 | 1,225.00 |
| Naushon E Vanderhoop | N.V. | 31.5 | 185 | 5,827.50 |
| Renee Haggwood | R.H. | 129.7 | $  125 | 16,212.50 |
| **TOTAL:** | | **165.3** | **$** | **23,655.00** |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 64 of 71

3/27/2008
2:44 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From January 1, 2008 through January 31, 2008
Code 7000 - Case Administration

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/02/08 | M.T. | Cracking passwords for documents extracted from Concordance Database. | 2.2 | 250 | 550.00 |
| 01/02/08 | N.G. | Reviewed and discussed various accounting issues with T. Lendez regarding staffing for the New Century project. | 0.2 | 375 | 75.00 |
| 01/02/08 | S.L. | Loaded 23 custodians' PST to Concordance. | 4.1 | 275 | 1,127.50 |
| 01/02/08 | S.L. | Quality control of data loaded to Concordance. Hosted data to Citrix server. | 2.8 | 275 | 770.00 |
| 01/02/08 | S.L. | Prepared status sheet update, emailed to K&L Gates and BDO reviewers to inform them of new data hosted. | 0.5 | 275 | 137.50 |
| 01/03/08 | L.P. | Met with staff to guide them regarding analysis of accounting issue. | 0.4 | 650 | 260.00 |
| 01/03/08 | S.L. | Processed group shares and user shares data received December last year. | 4.3 | 275 | 1,182.50 |
| 01/03/08 | S.L. | Provided Concordance support. | 0.9 | 275 | 247.50 |
| 01/03/08 | S.L. | Exchanged email correspondence with K&L Gates re | 0.3 | 275 | 82.50 |
| 01/03/08 | W.L. | Followed up on issues with team. | 0.5 | 650 | 325.00 |
| 01/04/08 | S.L. | Finalized the processing of group shares and user shares data received December last year. | 3.2 | 275 | 880.00 |
| 01/04/08 | S.L. | Processed and cracked password-protected documents. | 2.1 | 275 | 577.50 |
| 01/08/08 | S.L. | Processing additional data received into Concordance. | 3.2 | 275 | 880.00 |
| 01/08/08 | S.L. | Quality control of data processed. | 0.9 | 275 | 247.50 |
| 01/09/08 | A.M. | Performed interview schedule analysis. | 0.9 | 225 | 202.50 |
| 01/09/08 | A.M. | Met with M. Goodenow to discuss November staffing. Prepared breakdown of work completed by staff.  Reviewed emails and discussed with various BDO team members about work allocated to staff in November. | 1.0 | 225 | 225.00 |
| 01/09/08 | K.L.H. | Completed a reconciliation of data requested for email load to data actually loaded into Concordance for team to review.  Completed a directory comparison of data. | 4.1 | 200 | 820.00 |
| 01/09/08 | S.L. | Provided M. Goodenow with detailed file listing of additional data received. | 0.7 | 275 | 192.50 |
| 01/09/08 | S.L. | Loaded only MS Word documents from the new hard drive. | 1.1 | 275 | 302.50 |
| 01/09/08 | S.L. | Processed and loaded new email files, Excel, and PowerPoint documents. | 2.6 | 275 | 715.00 |
| 01/09/08 | S.L. | Quality control of data processed. | 1.4 | 275 | 385.00 |
| 01/09/08 | S.L. | Cracked password-protected documents. | 0.8 | 275 | 220.00 |
| 01/09/08 | S.L. | Unzipped archived files ensuring the original path remained intact. | 0.6 | 275 | 165.00 |
| 01/09/08 | T.L. | Resolved staffing issue for N. Gupta. | 0.3 | 750 | 225.00 |
| 01/09/08 | T.L. | Read emails circulated by the team. | 0.5 | 750 | 375.00 |
| 01/10/08 | K.M.M. | Reviewed correspondence regarding staffing issues. | 0.2 | 350 | 70.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 65 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/08 | K.L.H. | Reconciled a list of directories of interest to list of directories and files loaded into Concordance. | 2.8 | 200 | 560.00 |
| 01/10/08 | S.L. | Assisted M. Goodenow with the exports of emails and Word documents for native review. | 1.3 | 275 | 357.50 |
| 01/10/08 | S.L. | Data loading into Concordance. Performed Quality control check. | 4.2 | 275 | 1,155.00 |
| 01/11/08 | K.L.H. | Reconciled a list of files of interest to list of files loade | 2.2 | 200 | 440.00 |
| 01/11/08 | S.L. | Processed Email and users files loading from the har | 3.9 | 275 | 1,072.50 |
| 01/11/08 | S.L. | Prepared status sheet update. | 0.3 | 275 | 82.50 |
| 01/11/08 | S.L. | Hosted data in Concordance in Citrix. | 0.5 | 275 | 137.50 |
| 01/11/08 | S.L. | Quality control of data processed. | 0.9 | 275 | 247.50 |
| 01/11/08 | T.L. | Read and replied to various emails. | 0.7 | 750 | 525.00 |
| 01/14/08 | S.L. | Loaded 3 custodian's PST files received on 01-10-08. | 3.5 | 275 | 962.50 |
| 01/14/08 | S.L. | Quality control to ensure all message were loaded properly. | 1.7 | 275 | 467.50 |
| 01/14/08 | S.L. | Updated status sheet and emailed K&L Gates and BDO reviewers regarding the new data. | 0.6 | 275 | 165.00 |
| 01/14/08 | S.L. | Continued loading Excel documents received on 12-: | 2.2 | 275 | 605.00 |
| 01/14/08 | S.L. | Continued loading data received on 01-07-08. | 1.6 | 275 | 440.00 |
| 01/14/08 | T.L. | Read various emails and responded, as necessary. | 0.7 | 750 | 525.00 |
| 01/15/08 | S.L. | Final loading for hard drive received on 12-20-07. | 3.3 | 275 | 907.50 |
| 01/15/08 | S.L. | Data loading for hard drive received 01-10-08. | 1.2 | 275 | 330.00 |
| 01/16/08 | K.M.M. | Discussed staffing issues with M. Goodenow. | 0.2 | 350 | 70.00 |
| 01/16/08 | S.L. | Transferred 419 PSTs to server, organized all folders by custodians names, provided M. Goodenow with file listing, and burned native to CD with PSTs of interest. | 2.1 | 275 | 577.50 |
| 01/16/08 | S.L. | Organized all notes and documentation for the engagement. | 1.1 | 275 | 302.50 |
| 01/16/08 | S.L. | Performed Quality Control on the data received on 12-20-07 and hosted the data for reviewers. | 3.2 | 275 | 880.00 |
| 01/16/08 | S.L. | Continued loading documents for 01-10-08 hard drive. | 1.3 | 275 | 357.50 |
| 01/17/08 | K.M.M. | Met with M. Goodenow regarding additional work that could be done / staffing of such work. | 0.3 | 350 | 105.00 |
| 01/17/08 | K.L.H. | Completed a reconciliation of files of interest to load and files actually loaded. | 1.2 | 200 | 240.00 |
| 01/17/08 | S.L. | Preprocessed new emails contained in an external hard drive. (preprocessing included documentation, copying files to server, organizing folders by custodians, and exporting file listing) | 1.5 | 275 | 412.50 |
| 01/17/08 | S.L. | Set up 9 workstations to begin processing new email files. | 1.2 | 275 | 330.00 |
| 01/17/08 | S.L. | Began loading first priority custodians. | 4.2 | 275 | 1,155.00 |
| 01/18/08 | T.L. | Planned trip to LA for upcoming interview. | 0.3 | 750 | 225.00 |
| 01/20/08 | S.L. | Loaded priority custodians' email. | 4.1 | 275 | 1,127.50 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 66 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/20/08 | S.L. | Quality control of data processed. | 1.5 | 275 | 412.50 |
| 01/21/08 | S.L. | Continued loading priority custodian's email. | 4.3 | 275 | 1,182.50 |
| 01/21/08 | S.L. | Quality control of data processed. | 1.5 | 275 | 412.50 |
| 01/21/08 | T.L. | Read various emails and replied thereto. | 0.8 | 750 | 600.00 |
| 01/22/08 | L.P. | Reviewed accounting issue and conferred with team. | 0.4 | 650 | 260.00 |
| 01/22/08 | S.L. | Concordance data loading for various custodians. | 3.9 | 275 | 1,072.50 |
| 01/22/08 | S.L. | Quality control, hosted data in Citrix, and email correspondence with reviewers. | 2.4 | 275 | 660.00 |
| 01/23/08 | M.T. | Imaging of Two Hard Disks provided by the attorneys for data to be loaded into Concordance Database. | 4.3 | 250 | 1,075.00 |
| 01/23/08 | M.T. | Imaging of Two Hard Disks provided by the attorneys for data to be loaded into Concordance Database. | 2.0 | 250 | 500.00 |
| 01/23/08 | S.L. | Concordance data loading for over 12 priority custodians. | 4.3 | 275 | 1,182.50 |
| 01/23/08 | S.L. | Quality control of data processed. | 2.4 | 275 | 660.00 |
| 01/23/08 | S.L. | Hosted data, updated spreadsheet and communicate | 1.4 | 275 | 385.00 |
| 01/23/08 | T.L. | Read various emails and attachments from counsel a | 0.6 | 750 | 450.00 |
| 01/24/08 | M.G. | Prepared for and met with W. Lenhart to discuss cas | 1.1 | 350 | 385.00 |
| 01/24/08 | M.T. | Imaging of Two Hard Disks provided by the attorney | 3.2 | 250 | 800.00 |
| 01/24/08 | M.T. | Imaging of Two Hard Disks provided by the attorneys for data to be loaded into Concordance Database. | 3.2 | 250 | 800.00 |
| 01/24/08 | S.L. | Loaded remaining custodian's emails into Concordance. | 3.2 | 275 | 880.00 |
| 01/24/08 | S.L. | Quality control of data processed. | 1.1 | 275 | 302.50 |
| 01/24/08 | S.L. | Hosted data in citrix, email correspondence regarding budget and communicated with reviewers regarding new data. | 1.5 | 275 | 412.50 |
| 01/24/08 | T.L. | Read various emails and responded, as necessary. | 0.5 | 750 | 375.00 |
| 01/24/08 | W.L. | Discussed case status and planned work to be perfo | 0.8 | 650 | 520.00 |
| 01/25/08 | M.T. | Imaging of Two Hard Disks provided by the attorneys for data to be loaded into Concordance Database. | 4.1 | 250 | 1,025.00 |
| 01/25/08 | M.T. | Imaging of Two Hard Disks provided by the attorneys for data to be loaded into Concordance Database. | 2.1 | 250 | 525.00 |
| 01/25/08 | T.L. | Read various emails and replied as necessary. | 0.5 | 750 | 375.00 |
| 01/28/08 | M.T. | Imaging of Two Hard Disks provided by the attorneys for data to be loaded into Concordance Database. | 4.5 | 250 | 1,125.00 |
| 01/28/08 | S.L. | Finalized imaging of hard drive, exported data from concordance for quality control to ensure all data were loaded. Detailed inventory tracking and organization. | 4.3 | 275 | 1,182.50 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 67 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/28/08 | T.L. | Read and replied as necessary to various emails. | 0.5 | 750 | 375.00 |
| 01/29/08 | M.T. | Extracting emails out hard drive to pull privilege documents out of email stores | 4.1 | 250 | 1,025.00 |
| 01/29/08 | M.T. | Imaging of One disk provided by the attorneys for data to be loaded into Concordance database. | 1.2 | 250 | 300.00 |
| 01/29/08 | S.L. | Retrieved new hard drive containing additional documents.  Provided listing for M. Goodenow and K&L Gates. | 0.5 | 275 | 137.50 |
| 01/29/08 | S.L. | Performed forensic imaging. | 2.1 | 275 | 577.50 |
| 01/29/08 | S.L. | Provided K&L Gates with raw document counts for a | 1.5 | 275 | 412.50 |
| 01/29/08 | S.L. | Quality control of data processed. | 2.7 | 275 | 742.50 |
| 01/29/08 | S.L. | Started the process to remove privileged emails. | 0.8 | 275 | 220.00 |
| 01/29/08 | T.L. | Read and replied to emails as necessary. | 0.8 | 750 | 600.00 |
| 01/30/08 | M.T. | Extracting emails out hard drive to pull privilege documents out of email stores | 4.1 | 250 | 1,025.00 |
| 01/30/08 | M.T. | Imaging of One Hard disk provided by the attorneys for data to be loaded into Concordance database. | 0.7 | 250 | 175.00 |
| 01/30/08 | T.L. | Read and replied as necessary to emails. | 0.5 | 750 | 375.00 |
| 01/31/08 | M.T. | Imaging of One Hard disk provided by the attorneys for data to be loaded into Concordance database. | 2.2 | 250 | 550.00 |
| 01/31/08 | T.L. | Read and replied to emails from BD0 team members and counsel. | 0.5 | 750 | 375.00 |
| **TOTAL:** | | | **174.2** | | **$   50,452.50** |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 68 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Summary of Code 7000 - Case Administration**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|-------------|------|
| Tony Lendez | T.L. | 7.2 | $ 750 | $ 5,400.00 |
| Lori Payne | L.P. | 0.8 | 650 | 520.00 |
| William K Lenhart | W.L. | 1.3 | $ 650 | 845.00 |
| Nidhi Gupta | N.G. | 0.2 | 375 | 75.00 |
| Kevin M. McColgan | K.M.M. | 0.7 | 350 | 245.00 |
| Mark Goodenow | M.G. | 1.1 | 350 | 385.00 |
| Sam Lau | S.L. | 112.8 | 275 | 31,020.00 |
| Michael Torello | M.T. | 37.9 | 250 | 9,475.00 |
| Aniqa Malik | A.M. | 1.9 | 225 | 427.50 |
| Kirstie L Hackman | K.L.H. | 10.3 | 200 | 2,060.00 |
| **TOTAL:** | | **174.2** | | **$ 50,452.50** |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 69 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Code 9000 - Travel**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/08 | M.G. | Travel to D.C. for meeting with Examiner and team. | 2.0 | 175 | 350.00 |
| 01/03/08 | M.G. | Travel from D.C. for meeting with Examiner and team. | 2.0 | 175 | 350.00 |
| 01/03/08 | S.E. | Travel to/from Washington D.C. | 5.0 | 325 | 1,625.00 |
| 01/03/08 | T.L. | Travel time to and from DC/NY to meet with Examiner and his team - less time spent working during travel. | 1.9 | 375 | 712.50 |
| 01/06/08 | K.M.M. | Travel to L.A. for interview of a certain key employee. | 10.2 | 175 | 1,785.00 |
| 01/07/08 | T.L. | Travel time - adjusted for time worked on plane. | 4.1 | 375 | 1,537.50 |
| 01/08/08 | K.M.M. | Travel Time - LAX to Newark (redeye). | 8.5 | 175 | 1,487.50 |
| 01/10/08 | T.L. | Travel time to NY - adjusted for time worked on the plane. | 3.0 | 375 | 1,125.00 |
| 01/11/08 | T.L. | Travel time to NY from LA. | 4.5 | 375 | 1,687.50 |
| 01/21/08 | T.L. | Travel time from NY to LA - excluding time in plane performing work in preparation of former New Century employee. | 4.6 | 375 | 1,725.00 |
| 01/23/08 | T.L. | Travel time from LA to NY. | 6.3 | 375 | 2,362.50 |
| **TOTAL:** | | | **52.1** | | **$  14,747.50** |

Privileged & Confidential
Attorney Work Product

Travel
Page 70 of 71

3/27/2008
2:44 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From January 1, 2008 through January 31, 2008**
**Summary of Code 9000 - Travel**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 24.4 | $ 375 | $ 9,150.00 |
| Stuart C Eisenberg | S.E. | 5.0 | 325 | 1,625.00 |
| Kevin M. McColgan | K.M.M. | 18.7 | 175 | 3,272.50 |
| Mark Goodenow | M.G. | 4.0 | 175 | 700.00 |
| **TOTAL:** | | **52.1** | | **$ 14,747.50** |

Privileged & Confidential
Attorney Work Product

Travel
Page 71 of 71

3/27/2008
2:44 PM