# EXHIBIT A

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From February 1, 2008 through February 29, 2008
### Time Summary

| Name | Initials | Level | Hours | | Rate | Amount |
|------|----------|-------|-------|---|------|--------|
| Reva Steinberg | R.S. | PARTNER | 2.0 | $ | 775 | 1,550.00 |
| Tony Lendez | T.L. | PARTNER | 214.7 | $ | 750 | 161,025.00 |
| Lee M Dewey | L.D. | PARTNER | 16.7 | $ | 750 | 12,525.00 |
| William K Lenhart | W.L. | PARTNER | 111.6 | $ | 650 | 72,540.00 |
| Stuart C Eisenberg | S.E. | PARTNER | 33.5 | $ | 650 | 21,775.00 |
| Lori Payne | L.P. | MANAGING DIRECTOR | 3.9 | $ | 650 | 2,535.00 |
| Anthony La Malfa | A.L. | SENIOR MANAGER | 81.7 | $ | 400 | 32,680.00 |
| Marc Simon | M.S. | SENIOR MANAGER | 1.7 | $ | 400 | 680.00 |
| Nidhi Gupta | N.G. | SENIOR MANAGER | 25.7 | $ | 375 | 9,637.50 |
| Kevin M. McColgan | K.M.M. | SENIOR MANAGER | 100.9 | $ | 350 | 35,315.00 |
| Mark Goodenow | M.G. | SENIOR MANAGER | 198.8 | $ | 350 | 69,580.00 |
| Barry Rieger | B.R. | MANAGER | 4.8 | $ | 325 | 1,560.00 |
| Jon Labovitz | J.L. | MANAGER | 167.0 | $ | 285 | 47,595.00 |
| Sam Lau | S.L. | MANAGER | 38.1 | $ | 275 | 10,477.50 |
| Michael Torello | M.T. | SENIOR | 13.0 | $ | 250 | 3,250.00 |
| Kate Matson | K.M. | SENIOR | 174.2 | $ | 235 | 40,937.00 |
| Ruby Kaur | R.K. | SENIOR | 5.0 | $ | 225 | 1,125.00 |
| Howard Weber | H.W. | SENIOR | 46.5 | $ | 200 | 9,300.00 |
| Naushon E Vanderhoop | N.V. | SENIOR | 17.7 | $ | 185 | 3,274.50 |
| Renee Haggwood | R.H. | STAFF | 79.1 | $ | 125 | 9,887.50 |
| **TOTAL TIME AND FEES:** | | | **1,336.6** | | | **547,249.00** |
| **Less: 10% Discounted Fees** | | | | | | **(54,724.90)** |
| **Less: Voluntary Reduction** | | | | | | **(165,417.56)** |
| **TOTAL BILLED TIME AND FEES:** | | | | | | **307,106.52** |
| **Less: 20% Holdback** | | | | | | **(61,421.30)** |
| **TOTAL BILLINGS THIS PERIOD** | | | | | | **$ 245,685.22** |

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/01/08 | J.L. | Reviewed  interview memo notes and emails regarding finalizing accounting issue memo. | 1.1 | 285 | 313.50 |
| 02/01/08 | W.L. | Reviewed issues regarding presentation in the report regarding materiality. | 0.7 | 650 | 455.00 |
| 02/02/08 | A.L. | Discussed report finalization with BDO team. | 1.0 | 400 | 400.00 |
| 02/02/08 | S.E. | Discussed report draft with W. Lenhart. | 0.4 | 650 | 260.00 |
| 02/02/08 | S.E. | Discussed report finalization and review and comment procedures with BDO team. | 1.0 | 650 | 650.00 |
| 02/02/08 | T.L. | Telephone call with W. Lenhart to discuss telephone message from the Examiner. | 0.5 | 750 | 375.00 |
| 02/02/08 | T.L. | Briefly read through the draft materiality section written by K. Matson for the Examiner's report. | 0.2 | 750 | 150.00 |
| 02/02/08 | W.L. | Discussed the status of report sections and comments from counsel with S. Eisenberg. | 0.4 | 650 | 260.00 |
| 02/02/08 | W.L. | Discussed certain value issues and materiality concepts with T. Lendez. | 0.5 | 650 | 325.00 |
| 02/02/08 | W.L. | Reviewed status of certain summaries of prepaid adjustments in preparation for conference call with the Examiner. | 0.7 | 650 | 455.00 |
| 02/03/08 | T.L. | Reviewed, amended, and wrote sections of the Examiner's report evaluating the materiality of the misstatements identified during the investigation. | 5.1 | 750 | 3,825.00 |
| 02/03/08 | W.L. | Finalized certain section of the report. | 0.5 | 650 | 325.00 |
| 02/04/08 | A.L. | Reviewed and prepared comments on materiality write-up. | 0.7 | 400 | 280.00 |
| 02/04/08 | J.L. | Reviewed KPMG memo on for issues related to PAJE analysis. | 2.1 | 285 | 598.50 |
| 02/04/08 | J.L. | Reviewed BDO team emails regarding next steps for Examiner's report. Researched analysis concerning next steps. | 0.5 | 285 | 142.50 |
| 02/04/08 | K.M.M. | Reviewed draft section on materiality prepared by T. Lendez. | 0.6 | 350 | 210.00 |
| 02/04/08 | S.E. | Reviewed revised drafts and discussed specific accounting issue on conference call with R. Steinberg, W. Lenhart, T. Lendez, and A. La Malfa. | 1.5 | 650 | 975.00 |
| 02/04/08 | T.L. | Met with R. Steinberg to review her comments on the certain accounting issues write-up. | 0.8 | 750 | 600.00 |
| 02/05/08 | A.L. | Discussed a certain write-up with J. Labovitz. | 0.3 | 400 | 120.00 |
| 02/05/08 | A.L. | Reviewed a certain interview summary for information related to write-ups. | 0.4 | 400 | 160.00 |
| 02/05/08 | J.L. | Worked on memo on double counting of specific accounting issues. | 2.1 | 285 | 598.50 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 2 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/05/08 | J.L. | Had conference call with BDO team leaders regarding document write-up. | 1.1 | 285 | 313.50 |
| 02/05/08 | J.L. | Worked on analysis to tie out adjustments on analysis of certain accounting issues to loan trial balance. | 3.8 | 285 | 1,083.00 |
| 02/05/08 | M.G. | Updated and reviewed draft of accounting issues document. | 2.4 | 350 | 840.00 |
| 02/05/08 | M.G. | Reviewed and updated accounting issues drafts. | 3.6 | 350 | 1,260.00 |
| 02/05/08 | S.E. | Reviewed revised report drafts and discussed specific accounting issue with A. La Malfa. | 1.5 | 650 | 975.00 |
| 02/05/08 | T.L. | Follow-up calls with BDO team members to discuss the draft section of the Examiner's report. | 0.9 | 750 | 675.00 |
| 02/05/08 | W.L. | Discussed specific accounting issues regarding the report with P. Loughlin. | 0.8 | 650 | 520.00 |
| 02/06/08 | A.L. | Reviewed and discussed various components of a certain report. | 1.1 | 400 | 440.00 |
| 02/06/08 | A.L. | Reviewed and discussed various components of a certain report. | 2.2 | 400 | 880.00 |
| 02/06/08 | A.L. | Reviewed and prepared comments on a certain double counting memo. | 2.0 | 400 | 800.00 |
| 02/06/08 | J.L. | Attended BDO meeting to discuss document write-up. | 0.5 | 285 | 142.50 |
| 02/06/08 | J.L. | Worked on memo on double counting of certain accounting issues. | 2.9 | 285 | 826.50 |
| 02/06/08 | L.D. | Reviewed draft report section dealing with ICOFR audit; discussions with N Gupta. | 5.4 | 750 | 4,050.00 |
| 02/06/08 | M.G. | Reviewed accounting issues drafts. | 3.1 | 350 | 1,085.00 |
| 02/06/08 | M.G. | Meeting with T. Lendez, W. Lenhart to discuss changes to accounting issues write-up. | 2.2 | 350 | 770.00 |
| 02/06/08 | N.G. | Made changes to the internal control write-up. Discussions with L. Dewey and T. Lendez regarding changes to write-up. | 2.0 | 375 | 750.00 |
| 02/06/08 | N.G. | Had discussion with L. Dewey regarding the review of the internal control write-up. Followed-up with S. Lister regarding the PCAOB AS2 guidance as it relates to review of internal control over financial reporting. | 3.3 | 375 | 1,237.50 |
| 02/06/08 | T.L. | Had discussions with N. Gupta regarding the internal controls draft section of the Examiner's report and requests from counsel. | 0.4 | 750 | 300.00 |
| 02/06/08 | T.L. | Had discussions and analysis with BDO team members related to the specific accounting issue section of the draft Examiner's report. | 1.8 | 750 | 1,350.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 3 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/06/08 | W.L. | Reviewed issues and analysis on certain values - revised report section. | 0.7 | 650 | 455.00 |
| 02/06/08 | W.L. | Reviewed additional analysis on certain accounting issues - reviewed report sections. | 1.4 | 650 | 910.00 |
| 02/06/08 | W.L. | Reviewed status of materiality section of report. | 0.4 | 650 | 260.00 |
| 02/06/08 | W.L. | Reviewed other sections of the report. | 0.3 | 650 | 195.00 |
| 02/07/08 | A.L. | Reviewed revised double counting memo. Discussed same with T. Lendez. | 1.3 | 400 | 520.00 |
| 02/07/08 | A.L. | Updated write-up to address additional technical comments. | 0.9 | 400 | 360.00 |
| 02/07/08 | H.W. | Provided report support regarding accounting principles of competitor firms. | 2.6 | 200 | 520.00 |
| 02/07/08 | K.M.M. | Followed up on open item in certain report and forwarded information to M. Quinn and A. Camron. | 0.7 | 350 | 245.00 |
| 02/07/08 | M.G. | Reviewed drafts of Examiner's report. | 4.2 | 350 | 1,470.00 |
| 02/07/08 | M.G. | Updated and reviewed draft of accounting issues document. | 1.7 | 350 | 595.00 |
| 02/07/08 | M.G. | Meeting with W. Lenhart and T. Lendez to discuss draft of memo. | 0.5 | 350 | 175.00 |
| 02/07/08 | T.L. | Reviewed and amended the draft section of the report related to the double-counting issue for the specific accounting issues. | 2.5 | 750 | 1,875.00 |
| 02/07/08 | T.L. | Discussed the final draft section with W. Lenhart and M. Goodenow. | 0.5 | 750 | 375.00 |
| 02/07/08 | T.L. | Met with R. Steinberg to finish reviewing her comments on the draft section of the report. | 0.5 | 750 | 375.00 |
| 02/07/08 | T.L. | Met with A. La Malfa to review the changes needed to the draft section of the report. | 0.6 | 750 | 450.00 |
| 02/07/08 | W.L. | Coordinated review of various draft sections of the report. | 0.8 | 650 | 520.00 |
| 02/07/08 | W.L. | Reviewed and finalized certain report issues. | 0.5 | 650 | 325.00 |
| 02/08/08 | A.L. | Reviewed and prepared comments on K&L Gates' write-up. | 1.3 | 400 | 520.00 |
| 02/08/08 | A.L. | Reviewed and prepared comments on K&L Gates' write-up. | 0.6 | 400 | 240.00 |
| 02/08/08 | A.L. | Reviewed and prepared comments on K&L Gates' write-up. | 2.3 | 400 | 920.00 |
| 02/08/08 | A.L. | Discussed additional comments on report with T. Lendez. | 0.3 | 400 | 120.00 |
| 02/08/08 | A.L. | Reviewed and prepared comments on K&L Gates' write-up. | 0.8 | 400 | 320.00 |
| 02/08/08 | H.W. | Provided report support regarding accounting principles of competitor firms. | 2.7 | 200 | 540.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 4 of 55

3/31/2008
5:31 PM

## New Century TRS Holdings, Inc.
## Case Number: 07-10416
## Professional Services From February 1, 2008 through February 29, 2008
## Code 4500 - Report Preparation

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/08/08 | J.L. | Reviewed latest K&L Gates memo on various accounting issues. | 2.1 | 285 | 598.50 |
| 02/08/08 | J.L. | Reviewed memo on double counting from BDO team. | 1.1 | 285 | 313.50 |
| 02/08/08 | L.D. | Reviewed independent directors/audit committee memo. | 3.4 | 750 | 2,550.00 |
| 02/08/08 | M.G. | Reviewed and updated report drafts for the Examiner. | 4.1 | 350 | 1,435.00 |
| 02/08/08 | M.G. | Analysis of documents in support of Examiner's findings. | 2.4 | 350 | 840.00 |
| 02/08/08 | S.E. | Reviewed and prepared comments on revised narratives. | 2.0 | 650 | 1,300.00 |
| 02/08/08 | W.L. | Coordinated review of draft sections of report. | 0.9 | 650 | 585.00 |
| 02/09/08 | A.L. | Reviewed S. Eisenberg's comments on a certain accounting write-up and distributed new comments. | 0.3 | 400 | 120.00 |
| 02/09/08 | A.L. | Reviewed and prepared comments on disclosure controls write-up prepared by K&L Gates. | 0.4 | 400 | 160.00 |
| 02/09/08 | M.G. | Reviewed drafts of the Examiner's report sections and provided comments. | 2.3 | 350 | 805.00 |
| 02/09/08 | S.E. | Reviewed and prepared comments on revised accounting issues narrative. Reviewed and prepared comments on Loan Quality and Audit Committee narratives. | 2.5 | 650 | 1,625.00 |
| 02/09/08 | W.L. | Reviewed analysis of certain values and support to findings regarding par value and discount rate. | 0.9 | 650 | 585.00 |
| 02/09/08 | W.L. | Reviewed the draft of specific accounting issues section of the report. | 2.2 | 650 | 1,430.00 |
| 02/09/08 | W.L. | Coordinated comments and revisions to the draft report. | 0.6 | 650 | 390.00 |
| 02/10/08 | A.L. | Reviewed and prepared comments on disclosure controls write-up prepared by K&L Gates. | 1.0 | 400 | 400.00 |
| 02/10/08 | L.D. | Reviewed draft report sections relating to Independent Directors/Audit committee and disclosure controls. | 3.8 | 750 | 2,850.00 |
| 02/10/08 | M.G. | Reviewed drafts of the Examiner's report sections and made comments. | 2.5 | 350 | 875.00 |
| 02/10/08 | T.L. | Read the latest draft section of the report for the specific accounting issues and made amendments and additions to the draft. | 2.3 | 750 | 1,725.00 |
| 02/10/08 | W.L. | Reviewed draft section of the report - loan quality and coordinated other areas of review. | 3.1 | 650 | 2,015.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 5 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/10/08 | W.L. | Reviewed draft report. | 0.7 | 650 | 455.00 |
| 02/11/08 | A.L. | Reviewed and prepared comments on additional analysis of report. | 0.6 | 400 | 240.00 |
| 02/11/08 | A.L. | Reviewed and prepared revised report. | 0.3 | 400 | 120.00 |
| 02/11/08 | A.L. | Discussed disclosure controls comments with M. Goodenow and amended some comments, redistributed document. | 1.1 | 400 | 440.00 |
| 02/11/08 | A.L. | Reviewed and prepared comments on Independent Directors and Audit Committee write-up prepared by K&L Gates. | 3.4 | 400 | 1,360.00 |
| 02/11/08 | H.W. | Provided report support regarding accounting principles of competitor firms. | 2.7 | 200 | 540.00 |
| 02/11/08 | J.L. | Reviewed  memo regarding certain accounting issues.  Discussed same with T. Lendez. | 2.5 | 285 | 712.50 |
| 02/11/08 | J.L. | Combined latest BDO revisions into one draft. | 1.4 | 285 | 399.00 |
| 02/11/08 | L.D. | Reviewed draft report, as modified, relating to the Internal Control section of report. | 2.1 | 750 | 1,575.00 |
| 02/11/08 | M.G. | Reviewed information on accounting issues write-up. | 0.3 | 350 | 105.00 |
| 02/11/08 | M.G. | Updated analysis for quantification of analysis for accounting issues write-up. | 2.1 | 350 | 735.00 |
| 02/11/08 | M.G. | Reviewed report preparation and updates from various team members. | 0.5 | 350 | 175.00 |
| 02/11/08 | M.G. | Reviewed report preparation and updates from various team members. | 2.7 | 350 | 945.00 |
| 02/11/08 | M.G. | Updated loan quality report section with comments. | 2.1 | 350 | 735.00 |
| 02/11/08 | M.G. | Meeting with A. La Malfa to discuss status of various sections and risk of loss in loan quality section of report. | 1.1 | 350 | 385.00 |
| 02/11/08 | M.G. | Reviewed draft of accounting issues write-up prepared by counsel. | 0.7 | 350 | 245.00 |
| 02/11/08 | T.L. | Reviewed and amended the summary describing our proposed approach for revaluing the accounting issues, including review of comments provided by BDO team members. | 2.8 | 750 | 2,100.00 |
| 02/11/08 | T.L. | Had discussion with J. Labovitz and other BDO team members of my proposed amendments to the certain accounting issues draft section of the report. | 0.7 | 750 | 525.00 |
| 02/11/08 | T.L. | Read and replied, as necessary, to emails from BDO team members and counsel. | 0.8 | 750 | 600.00 |
| 02/11/08 | W.L. | Discussed revisions of various draft sections of the report with team. | 1.4 | 650 | 910.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 6 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/12/08 | A.L. | Reviewed and prepared comments on write-up prepared by K&L Gates. | 0.8 | 400 | 320.00 |
| 02/12/08 | A.L. | Updated write-up to address technical comments, cross-referenced all documents. | 2.7 | 400 | 1,080.00 |
| 02/12/08 | A.L. | Discussed updated draft with T. Lendez, and distributed draft. | 1.1 | 400 | 440.00 |
| 02/12/08 | A.L. | Researched and documented cash flow issue discussed in footnote 110 the KPMG section of the report. | 1.1 | 400 | 440.00 |
| 02/12/08 | A.L. | Revised write-up prepared by K&L Gates. | 0.4 | 400 | 160.00 |
| 02/12/08 | H.W. | Provided report support regarding accounting principles of competitor firms. | 2.5 | 200 | 500.00 |
| 02/12/08 | K.M. | Discussed issues with T. Lendez regarding analysis and report drafts. | 1.0 | 235 | 235.00 |
| 02/12/08 | K.M. | Commenced review of report draft. | 0.8 | 235 | 188.00 |
| 02/12/08 | K.M. | Commenced review of report draft from G. Reichardt. | 4.0 | 235 | 940.00 |
| 02/12/08 | K.M. | Further reviewed issues for report draft. | 2.5 | 235 | 587.50 |
| 02/12/08 | K.M.M. | Reviewed KPMG report section received from counsel. | 1.9 | 350 | 665.00 |
| 02/12/08 | K.M.M. | Began researching and documenting various open items and issues noted in KPMG report section. | 3.4 | 350 | 1,190.00 |
| 02/12/08 | K.M.M. | Reviewed report draft with T. Lendez. | 0.4 | 350 | 140.00 |
| 02/12/08 | K.M.M. | Researched various issues and provided applicable documents from KPMG data production to appropriate BDO staff. | 1.1 | 350 | 385.00 |
| 02/12/08 | L.D. | Discussed approach to materiality considerations. | 0.4 | 750 | 300.00 |
| 02/12/08 | M.G. | Reviewed draft sections of Examiner's report. | 3.1 | 350 | 1,085.00 |
| 02/12/08 | M.G. | Reviewed modifications to accounting sections prepared by T. Lendez in preparation for meeting with counsel. | 2.5 | 350 | 875.00 |
| 02/12/08 | N.G. | Discussions with internal BDO team members regarding the report write-up as well as review of the latest drafts of the write-up prepared by K&L Gates. | 0.4 | 375 | 150.00 |
| 02/12/08 | S.E. | Reviewed and prepared comments on certain narratives. | 3.5 | 650 | 2,275.00 |
| 02/12/08 | T.L. | Discussed with K. McColgan his review of the KPMG section. | 0.4 | 750 | 300.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 7 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/12/08 | T.L. | Discussion with K. Matson her review of the draft section of the report for certain accounting issues, including additional material to be developed for inclusion therein . | 0.8 | 750 | 600.00 |
| 02/12/08 | T.L. | Read emails and reply and/or forward, as necessary, to others. | 0.7 | 750 | 525.00 |
| 02/12/08 | T.L. | Met with A. La Malfa to discuss his changes to the certain accounting issues section of the draft Examiner's report and reviewed sections and changes with him. | 1.1 | 750 | 825.00 |
| 02/12/08 | T.L. | Made additional changes to the draft accounting issues section and forwarded to the Examiner and his team. | 0.4 | 750 | 300.00 |
| 02/12/08 | T.L. | Read sections of the KPMG audit manual dealing with the firm's materiality considerations and inserted relevant materials into the draft section of the report describing the Examiner's consideration of the materiality of the estimated misstatements. | 2.8 | 750 | 2,100.00 |
| 02/12/08 | T.L. | Determined the dollar amount of the estimated misstatements in the various areas and inserted amounts into the draft section of report. | 1.8 | 750 | 1,350.00 |
| 02/12/08 | T.L. | Wrote the Examiner's analysis of the estimated misstatements and consideration of the materials in GAAP, SEC SABs, GAAS, and KPMG's audit manual. | 1.9 | 750 | 1,425.00 |
| 02/12/08 | T.L. | Reviewed and edited the draft materiality section and forwarded to W. Lenhart and L. Dewey for review. | 0.4 | 750 | 300.00 |
| 02/12/08 | W.L. | Reviewed materiality concepts for the report section. | 1.6 | 650 | 1,040.00 |
| 02/12/08 | W.L. | Reviewed issues with certain report sections. | 0.6 | 650 | 390.00 |
| 02/12/08 | W.L. | Coordinated completion of report areas. | 0.7 | 650 | 455.00 |
| 02/13/08 | A.L. | Revised write-up prepared by K&L Gates. | 0.6 | 400 | 240.00 |
| 02/13/08 | A.L. | Revised write-up prepared by K&L Gates. | 1.2 | 400 | 480.00 |
| 02/13/08 | A.L. | Revised write-up prepared by K&L Gates. | 1.3 | 400 | 520.00 |
| 02/13/08 | A.L. | Prepared response to G. Reichardt's questions related to write-up revisions.  Discussed response with T. Lendez and M. Goodenow. | 1.8 | 400 | 720.00 |
| 02/13/08 | J.L. | Reviewed materiality memo from T. Lendez. | 0.5 | 285 | 142.50 |
| 02/13/08 | K.M. | Discussions with T. Lendez regarding report drafts. | 0.6 | 235 | 141.00 |
| 02/13/08 | K.M. | Commented upon and reviewed report draft from G. Reichardt. | 3.8 | 235 | 893.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 8 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/13/08 | K.M.M. | Continued researching and documenting various open issues noted in the KPMG report section re: KPMG audit manual related issues. | 1.1 | 350 | 385.00 |
| 02/13/08 | K.M.M. | Continued researching and documenting various open issues noted in the KPMG report section: re: 2005 disagreement among team members. | 1.3 | 350 | 455.00 |
| 02/13/08 | K.M.M. | Continued researching and documenting various open issues noted in the KPMG section re: SOX workpapers and engagement letters. | 1.2 | 350 | 420.00 |
| 02/13/08 | K.M.M. | Continued researching and documenting various open issues noted in the KPMG section re: audit staff/partners involved. | 1.1 | 350 | 385.00 |
| 02/13/08 | K.M.M. | Continued researching and documenting various open issues noted in the KPMG section re: various open cites requiring follow up. | 1.3 | 350 | 455.00 |
| 02/13/08 | K.M.M. | Discussions with T. Lendez re: KPMG section and KPMG audit manual - materiality section. | 0.6 | 350 | 210.00 |
| 02/13/08 | K.M.M. | Continued researching and documenting various open issues noted in the KPMG section re: planning documents and risk assessments. | 0.9 | 350 | 315.00 |
| 02/13/08 | L.D. | Reviewed draft report section on Materiality. | 0.8 | 750 | 600.00 |
| 02/13/08 | M.G. | Reviewed accounting memorandum and changes suggested by team. | 0.5 | 350 | 175.00 |
| 02/13/08 | M.G. | Reviewed peer comparison for specific accounting areas. | 1.5 | 350 | 525.00 |
| 02/13/08 | M.G. | Reviewed changes to methodology and discussions with counsel on changes to document. | 1.7 | 350 | 595.00 |
| 02/13/08 | M.G. | Meeting with W. Lenhart and T. Lendez to discuss changes to certain accounting drafts. | 0.4 | 350 | 140.00 |
| 02/13/08 | M.G. | Researched audit procedures on specific accounting areas and prepared memorandum on changes. | 0.6 | 350 | 210.00 |
| 02/13/08 | M.G. | Researched audit procedures on specific accounting areas and prepared memorandum on changes. | 1.0 | 350 | 350.00 |
| 02/13/08 | T.L. | Reviewed with K. Matson her comments on the draft section of the report. | 0.6 | 750 | 450.00 |
| 02/13/08 | T.L. | Met with L. Dewey regarding report preparation and analysis. | 0.4 | 750 | 300.00 |
| 02/13/08 | T.L. | Met with W. Lenhart regarding report preparation and analysis. | 0.5 | 750 | 375.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 9 of 55

3/31/2008
5:31 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From February 1, 2008 through February 29, 2008
Code 4500 - Report Preparation

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/13/08 | T.L. | Reviewed L. Dewey and W. Lenhart's comments on the draft section of the report on the materiality of misstatements identified and made additional revisions to the draft section and forwarded report to counsel. | 1.3 | 750 | 975.00 |
| 02/13/08 | T.L. | Read and replied, as necessary, to emails from counsel and BDO team members. | 0.8 | 750 | 600.00 |
| 02/13/08 | W.L. | Reviewed draft materiality section of report. | 1.1 | 650 | 715.00 |
| 02/13/08 | W.L. | Reviewed changes to other sections of draft report. | 0.6 | 650 | 390.00 |
| 02/14/08 | A.L. | Reviewed and prepared comments on procedures memo. | 0.4 | 400 | 160.00 |
| 02/14/08 | A.L. | Discussed comments on certain accounting documents with T. Lendez. | 0.8 | 400 | 320.00 |
| 02/14/08 | A.L. | Revised write-up to simplify technical wording. | 1.2 | 400 | 480.00 |
| 02/14/08 | J.L. | Worked on supporting details of a certain accounting memo. | 3.3 | 285 | 940.50 |
| 02/14/08 | K.M. | Further information on new write up of issue for G. Reichardt. | 1.4 | 235 | 329.00 |
| 02/14/08 | K.M.M. | Continued researching and documenting various open issues noted in the KPMG report section re: certain related issues. | 0.7 | 350 | 245.00 |
| 02/14/08 | K.M.M. | Discussions with T. Lendez re: KPMG section and KPMG audit manual - materiality section. | 1.2 | 350 | 420.00 |
| 02/14/08 | K.M.M. | Continued researching and documenting various open issues noted in the KPMG report section: re: 2005 disagreement among team members. | 0.6 | 350 | 210.00 |
| 02/14/08 | K.M.M. | Continued researching and documenting various open issues noted in the KPMG section, re: SOX workpapers and engagement letters. | 1.3 | 350 | 455.00 |
| 02/14/08 | K.M.M. | Continued researching and documenting various open issues noted in the KPMG section, re: audit staff/partners involved. | 0.8 | 350 | 280.00 |
| 02/14/08 | K.M.M. | Continued researching and documenting various open issues noted in the KPMG section, re: various open cites requiring follow up. | 1.1 | 350 | 385.00 |
| 02/14/08 | K.M.M. | Continued researching and documenting various open issues noted in the KPMG section, re: Planning documents and risk assessments. | 0.9 | 350 | 315.00 |
| 02/14/08 | M.G. | Reviewed memos on certain accounting areas and analysis to support the adjustments. | 1.7 | 350 | 595.00 |
| 02/14/08 | M.G. | Updated memos on accounting area documentation. | 1.8 | 350 | 630.00 |
| 02/14/08 | M.G. | Meeting with W. Lenhart to discuss loan losses. | 0.3 | 350 | 105.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 10 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/14/08 | M.G. | Reviewed documents on materiality in third quarter of 2006. | 0.5 | 350 | 175.00 |
| 02/14/08 | M.G. | Reviewed and updated analysis on accounting issue documentation. | 1.7 | 350 | 595.00 |
| 02/14/08 | M.G. | Updated drafts on significant accounting issues. | 2.2 | 350 | 770.00 |
| 02/14/08 | N.G. | Reviewed the Audit Committee report prepared by K&L Gates. | 0.3 | 375 | 112.50 |
| 02/14/08 | N.G. | Reviewed a report prepared by K&L Gates. | 0.9 | 375 | 337.50 |
| 02/14/08 | N.G. | Reviewed a report and discussion with A. La Malfa regarding comments on the K&L Gates report. | 1.2 | 375 | 450.00 |
| 02/14/08 | N.G. | Reviewed the internal audit report prepared by K&L Gates. | 1.9 | 375 | 712.50 |
| 02/14/08 | T.L. | Discussions with team members regarding the draft section of the report on materiality and need to verify the income statement effect of the identified misstatements. | 1.2 | 750 | 900.00 |
| 02/14/08 | T.L. | Read the latest version of certain draft section of report and discussed with A. La Malfa ways to clarify it. | 0.8 | 750 | 600.00 |
| 02/14/08 | T.L. | Had discussions with A. La Malfa regarding report preparation and analysis. | 0.8 | 750 | 600.00 |
| 02/14/08 | T.L. | Read executive summary of draft report. | 0.5 | 750 | 375.00 |
| 02/14/08 | W.L. | Reviewed revisions to specific accounting issues report section. | 0.9 | 650 | 585.00 |
| 02/14/08 | W.L. | Reviewed materiality section of report and impact of proposed adjustments, along with various other financial factors. | 0.5 | 650 | 325.00 |
| 02/14/08 | W.L. | Reviewed issues regarding certain accounting areas. | 0.9 | 650 | 585.00 |
| 02/15/08 | A.L. | Revised write-up to simplify technical wording based on comments from M. Goodenow. | 0.5 | 400 | 200.00 |
| 02/15/08 | A.L. | Reviewed revised report prepared by K&L Gates. | 2.0 | 400 | 800.00 |
| 02/15/08 | A.L. | Reviewed changes to write-up with M. Goodenow and W. Lenhart. | 2.8 | 400 | 1,120.00 |
| 02/15/08 | J.L. | Worked on various issues with memo. | 1.5 | 285 | 427.50 |
| 02/15/08 | J.L. | Worked on supporting details of assumptions memo. | 2.3 | 285 | 655.50 |
| 02/15/08 | K.M. | Reviewed accounting write up of issue and made comments. | 2.7 | 235 | 634.50 |
| 02/15/08 | K.M.M. | Researched open items from the specific accounting issues section. | 0.8 | 350 | 280.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 11 of 55

3/31/2008
5:31 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From February 1, 2008 through February 29, 2008
Code 4500 - Report Preparation

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/15/08 | K.M.M. | Continued researching and documenting open items from the KPMG report section. | 2.8 | 350 | 980.00 |
| 02/15/08 | K.M.M. | Discussions with K. Matson re: analyst reports and EPS issue. | 0.2 | 350 | 70.00 |
| 02/15/08 | K.M.M. | Discussions with T. Lendez re: certain accounting issues. | 0.2 | 350 | 70.00 |
| 02/15/08 | K.M.M. | Discussions with T. Lendez re: KPMG section. | 0.2 | 350 | 70.00 |
| 02/15/08 | K.M.M. | Discussions with T. Lendez re: materiality section. | 0.2 | 350 | 70.00 |
| 02/15/08 | K.M.M. | Discussions with T. Lendez re: certain section of report. | 0.2 | 350 | 70.00 |
| 02/15/08 | L.D. | Discussed materiality section of report.  Reviewed materiality of report. | 0.8 | 750 | 600.00 |
| 02/15/08 | M.G. | Drafted memos and updated language for draft related to overlap of backlog claims. | 3.6 | 350 | 1,260.00 |
| 02/15/08 | M.G. | Reviewed and provided comments on report section related to materiality. | 1.0 | 350 | 350.00 |
| 02/15/08 | M.G. | Reviewed calculations and supporting documentation for all numbers in accounting issues write-up. | 4.2 | 350 | 1,470.00 |
| 02/15/08 | M.G. | Meeting with W. Lenhart and T. Lendez to discuss accounting issues and changes to the report. | 0.6 | 350 | 210.00 |
| 02/15/08 | N.G. | Reviewed the Audit Committee report prepared by K&L Gates. | 2.8 | 375 | 1,050.00 |
| 02/15/08 | N.G. | Reviewed the internal audit charter and discussions with M. Goodenow regarding the internal audit report and questions relating to this report. | 0.5 | 375 | 187.50 |
| 02/15/08 | T.L. | Reviewed and amended the draft section of the report on the materiality of the identified misstatements and forwarded a second version to counsel. | 2.4 | 750 | 1,800.00 |
| 02/15/08 | T.L. | Reviewed and replied, as necessary, to emails from BDO team members and counsel. | 0.5 | 750 | 375.00 |
| 02/15/08 | T.L. | Had various discussions with W. Lenhart and M. Goodenow regarding the draft executive summary and the double-counting issue on the specific accounting calculation. | 0.6 | 750 | 450.00 |
| 02/15/08 | W.L. | Reviewed draft of executive summary and provided comments. | 0.6 | 650 | 390.00 |
| 02/15/08 | W.L. | Discussed issues regarding materiality section of report. | 0.7 | 650 | 455.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 12 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/15/08 | W.L. | Discussed issues regarding certain accounting areas of report. | 0.6 | 650 | 390.00 |
| 02/15/08 | W.L. | Coordinated review of other sections of the report. | 0.4 | 650 | 260.00 |
| 02/15/08 | W.L. | Reviewed specific accounting area and provided comments. | 1.3 | 650 | 845.00 |
| 02/15/08 | W.L. | Reviewed certain report section and provided comments. | 1.4 | 650 | 910.00 |
| 02/16/08 | A.L. | Reviewed and prepared comments on KPMG write-up prepared by K&L Gates. | 1.1 | 400 | 440.00 |
| 02/16/08 | A.L. | Reviewed and prepared comments on KPMG write-up prepared by K&L Gates. | 2.0 | 400 | 800.00 |
| 02/16/08 | K.M.M. | Reviewed most recent draft of KPMG report section. | 1.6 | 350 | 560.00 |
| 02/16/08 | M.G. | Call with W. Lenhart and T. Lendez to discuss status of project. | 0.6 | 350 | 210.00 |
| 02/16/08 | S.E. | Reviewed and prepared comments on KPMG narrative. | 6.0 | 650 | 3,900.00 |
| 02/16/08 | T.L. | Discussions with W. Lenhart and M. Goodenow regarding the KPMG section and the double-counting issue on the specific accounting issue calculation. | 0.6 | 750 | 450.00 |
| 02/16/08 | T.L. | Reviewed and amended the draft section of the Examiner's report related to the KPMG findings and forwarded to K. McColgan for inclusion in one document to be forwarded to counsel tomorrow. | 7.0 | 750 | 5,250.00 |
| 02/16/08 | W.L. | Reviewed draft materiality section. | 1.0 | 650 | 650.00 |
| 02/16/08 | W.L. | Reviewed issues regarding certain accounting calculations. | 0.6 | 650 | 390.00 |
| 02/16/08 | W.L. | Participated on conference call with T. Lendez and M. Goodenow regarding certain accounting issues. | 0.6 | 650 | 390.00 |
| 02/16/08 | W.L. | Reviewed KPMG's draft section of the report and provided comments. | 4.2 | 650 | 2,730.00 |
| 02/17/08 | A.L. | Reviewed and prepared comments on KPMG write-up prepared by K&L Gates. | 0.8 | 400 | 320.00 |
| 02/17/08 | A.L. | Discussed KPMG report with W. Lenhart, T. Lendez, and M. Goodenow. | 1.0 | 400 | 400.00 |
| 02/17/08 | J.L. | Worked on memo regarding specific accounting issues. | 1.4 | 285 | 399.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 13 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/17/08 | K.M.M. | Reviewed and edited comments and compiled open items list based on other BDO report reviewers commentary for most recent draft of KPMG report section. | 2.1 | 350 | 735.00 |
| 02/17/08 | M.G. | Conference call with W. Lenhart and T. Lendez to discuss case status and review of certain accounting areas. | 1.0 | 350 | 350.00 |
| 02/17/08 | T.L. | Participated in discussions with W. Lenhart, M. Goodenow, and A. La Malfa regarding our collective comments on the draft KPMG section of the Examiner's report and approach for providing our comments to counsel. | 1.0 | 750 | 750.00 |
| 02/17/08 | T.L. | Reviewed our respective comments and forwarded to counsel in an email describing our comments. | 1.1 | 750 | 825.00 |
| 02/17/08 | W.L. | Reviewed certain accounting drafts . | 0.6 | 650 | 390.00 |
| 02/17/08 | W.L. | Coordinated comments to KPMG's report section. | 1.0 | 650 | 650.00 |
| 02/17/08 | W.L. | Reviewed various interviews supporting KPMG's section of the report. | 1.9 | 650 | 1,235.00 |
| 02/18/08 | J.L. | Created memo on different calculations for specific accounting issues. | 0.5 | 285 | 142.50 |
| 02/18/08 | K.M. | Commenced collation of comments on report draft. | 1.3 | 235 | 305.50 |
| 02/18/08 | K.M.M. | Researched and reviewed relevant accounting literature re: open items in KPMG report section. | 1.4 | 350 | 490.00 |
| 02/18/08 | K.M.M. | Reviewed KPMG report section and researched open issues and citations. | 3.1 | 350 | 1,085.00 |
| 02/18/08 | K.M.M. | Conversations and correspondence with N. Gupta re: open question in KPMG report section. | 0.1 | 350 | 35.00 |
| 02/18/08 | K.M.M. | Researched and reviewed relevant KPMG documents re: open items in KPMG report section. | 1.7 | 350 | 595.00 |
| 02/18/08 | N.G. | Researched and write-up related to KPMG section of the report. | 0.3 | 375 | 112.50 |
| 02/18/08 | T.L. | Reviewed  respective comments with K. McColgan on the KPMG draft section of the Examiner's report and our approach for following up on our open questions. | 0.8 | 750 | 600.00 |
| 02/18/08 | T.L. | Read final memo provided by industry expert on certain accounting issues. | 0.5 | 750 | 375.00 |
| 02/18/08 | W.L. | Reviewed update on revisions of the report regarding , materiality and certain accounting issues. | 0.8 | 650 | 520.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 14 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/19/08 | A.L. | Reviewed and prepared comments on certain report. | 2.4 | 400 | 960.00 |
| 02/19/08 | K.M.M. | Reviewed KPMG report section and researched open issues and citations. | 2.9 | 350 | 1,015.00 |
| 02/19/08 | K.M.M. | Researched and reviewed other New Century electronic database documents re: open items in KPMG report section. | 2.2 | 350 | 770.00 |
| 02/19/08 | K.M.M. | Researched certain workpapers, KPMG report workpapers and forms 10Q and 10K to determine appropriate balances to be included in numeric table of certain report section. | 2.2 | 350 | 770.00 |
| 02/19/08 | M.G. | Preparation of memo to file on overlap analysis. | 3.3 | 350 | 1,155.00 |
| 02/19/08 | M.G. | Meeting with T. Lendez and W. Lenhart to review updates to certain accounting drafts. | 1.7 | 350 | 595.00 |
| 02/19/08 | T.L. | Conducted discussions with W. Lenhart, M. Goodenow, and counsel regarding the revised section of the Examiner's report regarding the specific accounting issue, including researching questions raised by counsel throughout the revised section. | 3.0 | 750 | 2,250.00 |
| 02/19/08 | T.L. | Read and replied, as needed, to questions in emails. | 0.8 | 750 | 600.00 |
| 02/19/08 | T.L. | Reviewed the revised table in the specific accounting issues section of the draft Examiner's report. | 0.6 | 750 | 450.00 |
| 02/19/08 | T.L. | Began reading the latest version of the draft report. | 1.5 | 750 | 1,125.00 |
| 02/19/08 | T.L. | Reviewed Appendix A to specific accounting issues section and noted my comments to discuss with counsel. | 0.3 | 750 | 225.00 |
| 02/19/08 | W.L. | Reviewed draft sections of the report with BDO Team. | 1.9 | 650 | 1,235.00 |
| 02/20/08 | A.L. | Reviewed and prepared comments on certain report. | 0.3 | 400 | 120.00 |
| 02/20/08 | A.L. | Reviewed and prepared comments on certain report. | 2.2 | 400 | 880.00 |
| 02/20/08 | A.L. | Reviewed and prepared comments on certain report. | 2.1 | 400 | 840.00 |
| 02/20/08 | J.L. | Reviewed various documents for memo review. | 10.0 | 285 | 2,850.00 |
| 02/20/08 | K.M. | Reviewed and provided comments on revised draft of accounting section. | 4.0 | 235 | 940.00 |
| 02/20/08 | K.M. | Collated comments on accounting report draft. | 2.9 | 235 | 681.50 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 15 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/20/08 | K.M.M. | Researched and reviewed interview memo's and notes thereto re: open items in KPMG report section. | 1.8 | 350 | 630.00 |
| 02/20/08 | K.M.M. | Discussions with T. Lendez re: open items and priority issues. | 0.2 | 350 | 70.00 |
| 02/20/08 | K.M.M. | Discussions with A. LaMalfa re: accounting questions. | 0.2 | 350 | 70.00 |
| 02/20/08 | K.M.M. | Researched and wrote up findings for report re: inherent risk, control risk, RoSM and KPMG audit manual references to same. | 1.8 | 350 | 630.00 |
| 02/20/08 | K.M.M. | Discussions with T. Lendez, W. Lenhart and M. Goodenow re: report drafts, open items and assignment of tasks. | 0.8 | 350 | 280.00 |
| 02/20/08 | M.G. | Updated overlap analysis and prepare presentation of findings. | 2.6 | 350 | 910.00 |
| 02/20/08 | M.G. | Reviewed and updated latest draft of certain accounting section for Examiner's report. | 7.0 | 350 | 2,450.00 |
| 02/20/08 | M.G. | Meeting with W. Lenhart and T. Lendez to review and update certain accounting issues draft. | 5.3 | 350 | 1,855.00 |
| 02/20/08 | S.E. | Reviewed and prepared comments on specific accounting issue report. | 5.0 | 650 | 3,250.00 |
| 02/20/08 | T.L. | Read the latest version of the draft section of the report on certain accounting issues and noted my proposed changes to provide to counsel. | 5.5 | 750 | 4,125.00 |
| 02/20/08 | T.L. | Discussed our comments to date on the certain accounting issues section with K. Matson and approach for providing our comments to counsel. | 0.5 | 750 | 375.00 |
| 02/20/08 | T.L. | Read latest updated draft section of the Examiner's report on the specific accounting issues. | 1.3 | 750 | 975.00 |
| 02/20/08 | T.L. | Met with W. Lenhart and M. Goodenow to review our respective comments, and participated in a conference call with counsel from DC to review our comments and reply to questions raised by counsel. | 5.3 | 750 | 3,975.00 |
| 02/20/08 | T.L. | Rewrote Appendix A to the specific accounting issues section describing the components of the specific accounting issue, the Examiner's approach for amending the components to the calculation, and findings and forwarded revised section to W. Lenhart and M. Goodenow. | 3.1 | 750 | 2,325.00 |
| 02/20/08 | W.L. | Reviewed and revised various sections of the report. Discussed same with M. Goodenow and T. Lendez. | 9.2 | 650 | 5,980.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 16 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/21/08 | A.L. | Reviewed and prepared comments on revised section of the Examiner's report. | 1.4 | 400 | 560.00 |
| 02/21/08 | J.L. | Worked on  a certain accounting memo. | 0.9 | 285 | 256.50 |
| 02/21/08 | J.L. | Created source binder for  memo. | 1.1 | 285 | 313.50 |
| 02/21/08 | J.L. | Worked on certain accounting issues and specific tie outs. | 2.0 | 285 | 570.00 |
| 02/21/08 | K.M.M. | Researched and reviewed interview memo's and notes thereto re: open items in KPMG report section. | 1.9 | 350 | 665.00 |
| 02/21/08 | K.M.M. | Researched and reviewed other new century electronic database documents re: open items in KPMG report section. | 1.7 | 350 | 595.00 |
| 02/21/08 | K.M.M. | Researched and reviewed relevant accounting literature re: open items in KPMG report section. | 1.8 | 350 | 630.00 |
| 02/21/08 | K.M.M. | Researched and reviewed relevant KPMG documents re: open items in KPMG report section. | 1.6 | 350 | 560.00 |
| 02/21/08 | L.P. | Discussed and answered questions posed by T. Lendez regarding New Century report. | 0.2 | 650 | 130.00 |
| 02/21/08 | M.G. | Updated and reviewed of certain accounting report. | 1.8 | 350 | 630.00 |
| 02/21/08 | M.G. | Updated various riders and analyses to current draft of the report. | 2.2 | 350 | 770.00 |
| 02/21/08 | M.G. | Reviewed and updated draft of report sections. | 3.2 | 350 | 1,120.00 |
| 02/21/08 | M.G. | Updated schedules and analysis for the draft. | 2.3 | 350 | 805.00 |
| 02/21/08 | S.E. | Reviewed and prepared comments on revised section of the Examiner's report. | 2.0 | 650 | 1,300.00 |
| 02/21/08 | T.L. | Rewrote various sections of the Examiner's draft report, including the section describing specific issues, inventory severity, and KPMG's audit approach. | 6.4 | 750 | 4,800.00 |
| 02/21/08 | T.L. | Reviewed section of the draft report written by M. Goodenow on the 90-day look-back period, noted my comments, and discussed with him. | 1.5 | 750 | 1,125.00 |
| 02/21/08 | T.L. | Reviewed and addressed questions raised by counsel on the draft section of the report. | 1.4 | 750 | 1,050.00 |
| 02/21/08 | T.L. | Reviewed and responded, as necessary, to emails from counsel and BDO team members. | 0.7 | 750 | 525.00 |
| 02/21/08 | W.L. | Reviewed revisions to report sections. | 1.4 | 650 | 910.00 |
| 02/22/08 | K.M. | Reviewed section of draft report and made changes. Discussed same with T. Lendez. | 4.0 | 235 | 940.00 |
| 02/22/08 | M.G. | Reviewed and updated counsel's report draft with comments. | 5.4 | 350 | 1,890.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 17 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/22/08 | M.G. | Meetings T. Lendez to discuss changes to the draft report. | 2.6 | 350 | 910.00 |
| 02/22/08 | N.G. | Discussions with A. La Malfa regarding the role of the Audit Committee and Internal Audit with respect to ERM. | 0.3 | 375 | 112.50 |
| 02/22/08 | N.G. | Reviewed internal audit and audit committee write-up sent by K&L Gates. | 0.1 | 375 | 37.50 |
| 02/22/08 | N.G. | Reviewed questions and information about ERM from K&L Gates as it related to the internal audit and audit committee section of the report. | 1.1 | 375 | 412.50 |
| 02/22/08 | N.G. | Reviewed the Examiner's report. | 2.5 | 375 | 937.50 |
| 02/22/08 | T.L. | Finished reading the latest version of the draft section on certain accounting issues. | 3.2 | 750 | 2,400.00 |
| 02/22/08 | T.L. | Discussed with K. Matson recalculation of materiality table and officer bonuses in light of recent changes to our identified misstatements for report. | 0.6 | 750 | 450.00 |
| 02/22/08 | T.L. | Reviewed and discussed with M. Goodenow the latest draft section of the Examiner's report on the specific accounting issues and additional amendments to be made thereto. | 2.6 | 750 | 1,950.00 |
| 02/22/08 | W.L. | Reviewed various issues regarding the a certain accounting section of the report and issues raised by counsel. | 3.9 | 650 | 2,535.00 |
| 02/22/08 | W.L. | Coordinated review of revised draft of the report. | 1.2 | 650 | 780.00 |
| 02/23/08 | A.L. | Reviewed and prepared comments on certain accounting report prepared by K&L Gates. | 0.4 | 400 | 160.00 |
| 02/23/08 | A.L. | Reviewed and prepared comments on accounting report prepared by K&L Gates.  Discussed draft and open issues with E. Fishman and T. Lendez. Researched KPMG 2006 and Q1 2006 work papers to address open issues and prepared and distributed response and support for certain open issues. | 3.8 | 400 | 1,520.00 |
| 02/23/08 | J.L. | Worked on tie-out binder for various accounting issues. | 5.0 | 285 | 1,425.00 |
| 02/23/08 | M.G. | Reviewed changes to the report draft. | 0.9 | 350 | 315.00 |
| 02/23/08 | M.G. | Prepared analysis for the report draft. | 1.3 | 350 | 455.00 |
| 02/23/08 | M.G. | Reviewed additional changes proposed by counsel and discussed alternate wording. | 2.3 | 350 | 805.00 |
| 02/23/08 | M.G. | Call with W. Lenhart and T. Lendez to discuss status of changes to report. | 0.7 | 350 | 245.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 18 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/23/08 | T.L. | Participated in conference call with W. Lenhart and M. Goodenow to discuss our respective comments on the latest version of the draft section of the Examiner's report related to the specific accounting issues. | 0.7 | 750 | 525.00 |
| 02/23/08 | T.L. | Wrote a section for the report explaining our approach for determining the period effects of our identified misstatements and forwarded to counsel with other explanatory materials. | 0.7 | 750 | 525.00 |
| 02/23/08 | T.L. | Reviewed M. Goodenow's proposed revisions to selected sections of the draft section on the specific accounting issues and discussed my proposed changes with him and W. Lenhart . | 0.3 | 750 | 225.00 |
| 02/23/08 | T.L. | Conducted discussions with A. La Malfa regarding report preparation and analysis. | 0.3 | 750 | 225.00 |
| 02/23/08 | T.L. | Reviewed draft section of report on certain accounting issues and participated in a conference call with counsel and A. La Malfa to discuss the various certain accounting issues  and responded to questions raised by counsel in this section. | 1.8 | 750 | 1,350.00 |
| 02/23/08 | T.L. | Participated in follow-up discussions with A. La Malfa and read his emails on follow-up replies to counsel. | 0.5 | 750 | 375.00 |
| 02/23/08 | W.L. | Participated on conference call regarding specific accounting issues changes in report. | 0.7 | 650 | 455.00 |
| 02/23/08 | W.L. | Reviewed materiality calculations and other changes to report. | 0.8 | 650 | 520.00 |
| 02/24/08 | A.L. | Various communications related to accounting report prepared by K&L Gates with E. Fishman and T. Lendez. | 0.4 | 400 | 160.00 |
| 02/24/08 | K.M. | Reviewed new draft of accounting section of report. | 1.8 | 235 | 423.00 |
| 02/24/08 | N.G. | Reviewed the Examiner's report. | 2.0 | 375 | 750.00 |
| 02/24/08 | T.L. | Read and replied, as necessary, to emails related to certain accounting issues and other matters. | 0.5 | 750 | 375.00 |
| 02/24/08 | T.L. | Read the revised draft section on materiality and noted my comments to provide to counsel. | 1.3 | 750 | 975.00 |
| 02/24/08 | W.L. | Reviewed changes to the draft report. | 1.5 | 650 | 975.00 |
| 02/24/08 | W.L. | Received updates from the team regarding revisions to the report. | 0.5 | 650 | 325.00 |
| 02/25/08 | A.L. | Reviewed and prepared comments on accounting report prepared by K&L Gates. | 0.9 | 400 | 360.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 19 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/25/08 | A.L. | Reviewed and prepared comments on memo. | 1.1 | 400 | 440.00 |
| 02/25/08 | J.L. | Worked on certain accounting calculation issues - memo tie -out to calculation. | 1.0 | 285 | 285.00 |
| 02/25/08 | J.L. | Reviewed certain accounting issue memo. | 3.1 | 285 | 883.50 |
| 02/25/08 | K.M. | Collated and prepared new revisions of report for R. Kline Dubill. | 2.8 | 235 | 658.00 |
| 02/25/08 | K.M. | Miscellaneous assistance for report. | 2.7 | 235 | 634.50 |
| 02/25/08 | K.M. | Discussed revised section of report on materiality and prepared comments to be sent to counsel. | 1.3 | 235 | 305.50 |
| 02/25/08 | M.G. | Reviewed and updated sections of report draft. | 6.3 | 350 | 2,205.00 |
| 02/25/08 | M.G. | Meetings with T. Lendez and W. Lenhart to discuss changes to the report. | 1.2 | 350 | 420.00 |
| 02/25/08 | N.G. | Discussed reviewed comments on the Examiner's report. | 1.7 | 375 | 637.50 |
| 02/25/08 | N.G. | Reviewed the Examiner's report. | 0.8 | 375 | 300.00 |
| 02/25/08 | T.L. | Read the revised section on the specific accounting issues and noted my comments to discuss with counsel. | 3.6 | 750 | 2,700.00 |
| 02/25/08 | T.L. | Followed-up with BDO team members on their comments and discussed with M. Goodenow comments to be provided to counsel. | 1.4 | 750 | 1,050.00 |
| 02/25/08 | T.L. | Followed-up with K. Matson on our respective comments on the revised section on materiality and comments to be sent to counsel. | 1.3 | 750 | 975.00 |
| 02/25/08 | W.L. | Reviewed revisions to certain accounting issues report with M. Goodenow and T. Lendez. | 1.2 | 650 | 780.00 |
| 02/25/08 | W.L. | Coordinated with team regarding materiality and other sections of the report. | 0.6 | 650 | 390.00 |
| 02/26/08 | A.L. | Reviewed and prepared comments on revised accounting report prepared by K&L Gates. | 1.3 | 400 | 520.00 |
| 02/26/08 | A.L. | Discussed report review process and comments on report sections with T. Lendez. | 0.3 | 400 | 120.00 |
| 02/26/08 | A.L. | Reviewed and prepared comments on revised accounting report prepared by K&L Gates. | 0.2 | 400 | 80.00 |
| 02/26/08 | A.L. | Reviewed and prepared comments on revised accounting report prepared by K&L Gates. | 0.5 | 400 | 200.00 |
| 02/26/08 | A.L. | Reviewed and prepared comments on revised accounting report prepared by K&L Gates. | 0.3 | 400 | 120.00 |
| 02/26/08 | A.L. | Reviewed and prepared comments on revised accounting report prepared by K&L Gates. | 0.3 | 400 | 120.00 |
| 02/26/08 | A.L. | Reviewed and prepared comments on revised other accounting issues accounting report prepared by K&L Gates. | 0.3 | 400 | 120.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 20 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/26/08 | A.L. | Discussed draft accounting reports with M. Goodenow. Discussed review of certain report with T. Lendez. | 0.7 | 400 | 280.00 |
| 02/26/08 | A.L. | Revised wording on revised accounting report prepared by K&L Gates. | 0.8 | 400 | 320.00 |
| 02/26/08 | A.L. | Prepared narrative explaining certain issue for report. | 0.5 | 400 | 200.00 |
| 02/26/08 | H.W. | Quality checked report for validity. | 2.5 | 200 | 500.00 |
| 02/26/08 | H.W. | Quality checked report for validity. | 2.5 | 200 | 500.00 |
| 02/26/08 | J.L. | Reviewed accounting write-up. | 1.0 | 285 | 285.00 |
| 02/26/08 | J.L. | Reviewed accounting write-up. | 1.0 | 285 | 285.00 |
| 02/26/08 | J.L. | Worked on certain accounting calculation issues - memo tie -out to calculation. | 1.5 | 285 | 427.50 |
| 02/26/08 | K.M. | Reviewed draft section of report to check numbers and assembled new table. | 3.9 | 235 | 916.50 |
| 02/26/08 | K.M. | Reviewed draft section of report to check numbers. | 2.9 | 235 | 681.50 |
| 02/26/08 | L.P. | Reviewed and revised report draft. | 0.7 | 650 | 455.00 |
| 02/26/08 | L.P. | Reviewed report and discussed it with M. Goodenow. | 1.0 | 650 | 650.00 |
| 02/26/08 | L.P. | Reviewed and revised report. | 2.0 | 650 | 1,300.00 |
| 02/26/08 | M.G. | Reviewed and proposed changes to various drafts of reports provided by the Examiner. | 6.7 | 350 | 2,345.00 |
| 02/26/08 | M.G. | Reviewed and updated tables for write-up. | 0.5 | 350 | 175.00 |
| 02/26/08 | M.G. | Preparation of table of deferred fees for report. | 1.3 | 350 | 455.00 |
| 02/26/08 | M.G. | Had various meetings with T. Lendez, W. Lenhart, S. Eisenberg, L. Payne and A. La Malfa to discuss changes to the various drafts and revised wording for various accounting sections. | 2.5 | 350 | 875.00 |
| 02/26/08 | S.E. | Reviewed and prepared comments on revised sections of the Examiner's report. | 2.0 | 650 | 1,300.00 |
| 02/26/08 | T.L. | Review the draft sections of the report related to the specific accounting areas. | 1.0 | 750 | 750.00 |
| 02/26/08 | T.L. | Review the draft sections of the report related to the specific accounting areas. | 1.2 | 750 | 900.00 |
| 02/26/08 | T.L. | Review the draft sections of the report related to the specific accounting areas. | 0.9 | 750 | 675.00 |
| 02/26/08 | T.L. | Review the draft sections of the report related to the specific accounting areas. | 1.1 | 750 | 825.00 |
| 02/26/08 | T.L. | Review the draft sections of the report related to the specific accounting areas. | 0.9 | 750 | 675.00 |
| 02/26/08 | T.L. | Met with M. Goodenow to review our respective comments on report and those to be provided to counsel. | 0.8 | 750 | 600.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 21 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/26/08 | T.L. | Reviewed comments provided by A. La Malfa on the five accounting areas included in report. | 0.8 | 750 | 600.00 |
| 02/26/08 | W.L. | Reviewed revised sections of the draft report. | 1.9 | 650 | 1,235.00 |
| 02/26/08 | W.L. | Coordinated team on financial information in draft report. | 0.5 | 650 | 325.00 |
| 02/27/08 | A.L. | Reviewed and prepared comments on KPMG - Q2 and specific accounting section of the Examiner's report prepared by K&L Gates. | 0.7 | 400 | 280.00 |
| 02/27/08 | A.L. | Reviewed and prepared comments on Policy Statement on specific accounting section of the Examiner's report prepared by K&L Gates. | 0.4 | 400 | 160.00 |
| 02/27/08 | J.L. | Worked on the tie-out of specific issues and executive summary to binder and support. | 0.8 | 285 | 228.00 |
| 02/27/08 | J.L. | Worked on tie-out of specific accounting issues memo to binder. | 0.6 | 285 | 171.00 |
| 02/27/08 | J.L. | Worked on the tie-out of various figures in memos to ringtail and SEC documents. | 0.7 | 285 | 199.50 |
| 02/27/08 | M.G. | Reviewed draft of report section for the Examiner. | 1.5 | 350 | 525.00 |
| 02/27/08 | T.L. | Followed-up on counsel's proposed language for the KPMG section, including discussions with our National Assurance Group. | 0.9 | 750 | 675.00 |
| 02/27/08 | T.L. | Followed-up with K. Matson on a reply to counsel. | 0.5 | 750 | 375.00 |
| 02/27/08 | T.L. | Followed-up on the draft materiality section of report. | 0.8 | 750 | 600.00 |
| 02/27/08 | T.L. | Read and replied to emails, as necessary. | 0.6 | 750 | 450.00 |
| 02/27/08 | T.L. | Reviewed and amended a section of the draft report related to KPMG and its consideration of the specific accounting issue, discussed with W. Lenhart, and forwarded section to counsel. | 3.8 | 750 | 2,850.00 |
| 02/27/08 | T.L. | Drafted a public policy statement on specific accounting issues and forwarded to BDO team for review and comment. | 1.2 | 750 | 900.00 |
| 02/27/08 | T.L. | Reviewed A. La Malfa's proposed changes to the draft policy statement on certain accounting issues. | 0.4 | 750 | 300.00 |
| 02/27/08 | W.L. | Reviewed various sections of the report. | 2.3 | 650 | 1,495.00 |
| 02/28/08 | A.L. | Reviewed and prepared comments on Introduction and Executive Summary section of the Examiner's report prepared by K&L Gates. | 0.7 | 400 | 280.00 |
| 02/28/08 | J.L. | Worked on the tie-out of the Executive Summary to binder and support. | 3.0 | 285 | 855.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 22 of 55

3/31/2008
5:31 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From February 1, 2008 through February 29, 2008
### Code 4500 - Report Preparation

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/28/08 | J.L. | Worked on the tie-out specific accounting issues memo to binder. | 2.5 | 285 | 712.50 |
| 02/28/08 | J.L. | Completed the tie-out of specific accounting issues to binder and support. | 1.2 | 285 | 342.00 |
| 02/28/08 | K.M. | Assisted R. Kline Dubill, M. Goodenow with Executive summary and materiality section of report. | 2.0 | 235 | 470.00 |
| 02/28/08 | K.M. | Discussed issues with G. Reichardt of K&L Gates and reviewed and commented on draft. | 2.5 | 235 | 587.50 |
| 02/28/08 | M.G. | Reviewed executive summary of report and provided comments to the Examiner. | 1.8 | 350 | 630.00 |
| 02/28/08 | M.G. | Reviewed supporting data binders for various accounting areas. | 3.2 | 350 | 1,120.00 |
| 02/28/08 | N.G. | Reviewed the Executive Summary of the Examiner's report. | 1.0 | 375 | 375.00 |
| 02/28/08 | T.L. | Read the draft executive summary and discuss my comments and the comments of others with M. Goodenow. | 1.4 | 750 | 1,050.00 |
| 02/28/08 | T.L. | Reviewed open items in the executive summary with K. Matson for follow-up. | 0.3 | 750 | 225.00 |
| 02/28/08 | T.L. | Updated public policy statement for comments from A. La Malfa and W. Lenhart and forwarded to counsel. | 0.6 | 750 | 450.00 |
| 02/28/08 | W.L. | Reviewed and commented on draft sections of the report. | 1.4 | 650 | 910.00 |
| 02/29/08 | J.L. | Completed the tie-out of the specific accounting issues memo to binder. | 1.1 | 285 | 313.50 |
| 02/29/08 | W.L. | Cleaned up files regarding draft report sections. | 1.0 | 650 | 650.00 |
| **TOTAL:** | | | **653.2** | | **$ 305,376.00** |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 23 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Summary of Code 4500 - Report Preparation**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Lee M Dewey | L.D. | 16.7 | $ 750 | $ 12,525.00 |
| Tony Lendez | T.L. | 120.0 | 750 | 90,000.00 |
| Lori Payne | L.P. | 3.9 | 650 | 2,535.00 |
| Stuart C Eisenberg | S.E. | 27.4 | 650 | 17,810.00 |
| William K Lenhart | W.L. | 70.1 | 650 | 45,565.00 |
| Anthony La Malfa | A.L. | 67.9 | 400 | 27,160.00 |
| Nidhi Gupta | N.G. | 23.1 | 375 | 8,662.50 |
| Kevin M. McColgan | K.M.M. | 55.9 | 350 | 19,565.00 |
| Mark Goodenow | M.G. | 136.6 | 350 | 47,810.00 |
| Jon Labovitz | J.L. | 67.2 | 285 | 19,152.00 |
| Kate Matson | K.M. | 48.9 | 235 | 11,491.50 |
| Howard Weber | H.W. | 15.5 | 200 | 3,100.00 |
| **TOTAL:** | | **653.2** | | **$ 305,376.00** |

Privileged & Confidential
Attorney Work Product

Summary - Report Preparation
Page 24 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 01/02/00 | T.L. | Researched materiality thresholds used by KPMG for quarterly reviews, including research of accounting and review standards related to same and discussions with BDO's National Audit Director on same. | 1.3 | 750 | 975.00 |
| 02/01/08 | K.M. | Reviewed documentation. | 1.0 | 235 | 235.00 |
| 02/01/08 | K.M. | Orientated myself with software for document review. | 0.6 | 235 | 141.00 |
| 02/01/08 | K.M. | Discussed issues with T. Lendez.  Continued analysis. | 2.0 | 235 | 470.00 |
| 02/01/08 | K.M. | Conducted analysis of certain identified accounting issues. | 3.0 | 235 | 705.00 |
| 02/01/08 | M.G. | Meeting with T. Lendez on determining a position statement on accounting issues. | 1.4 | 350 | 490.00 |
| 02/01/08 | M.G. | Reviewed and analyzed company's valuation models.  Various meetings with W. Lenhart and T. Lendez to discuss same. | 3.5 | 350 | 1,225.00 |
| 02/01/08 | M.G. | Reviewed accounting issues analysis and lower of cost or market review. | 4.8 | 350 | 1,680.00 |
| 02/01/08 | T.L. | Conducted various discussions with BDO team members. | 2.1 | 750 | 1,575.00 |
| 02/01/08 | W.L. | Reviewed issues regarding certain values. | 0.8 | 650 | 520.00 |
| 02/01/08 | W.L. | Reviewed issues regarding certain accounting issues. | 0.6 | 650 | 390.00 |
| 02/02/08 | A.L. | Reviewed and analyzed various accounting issues related to the New Century case. | 1.0 | 400 | 400.00 |
| 02/02/08 | S.E. | Reviewed and analyzed specific accounting issue par value and discount rate assumptions with A. Moazami, W. Lenhart, T. Lendez, and A. La Malfa. | 1.1 | 650 | 715.00 |
| 02/02/08 | T.L. | Participated in telephone conference call with mortgage industry expert and various BDO team members to discuss an approach for supporting changes to the terminal par values and discount rates. | 1.0 | 750 | 750.00 |
| 02/02/08 | T.L. | Wrote a detailed email and sent it to our National Accounting Department professionals. | 0.8 | 750 | 600.00 |
| 02/02/08 | W.L. | Reviewed interview notes. | 0.7 | 650 | 455.00 |
| 02/02/08 | W.L. | Participated on conference call to discuss ways to firm up proposed adjustments to certain value in light of the Company's calculations. | 1.0 | 650 | 650.00 |
| 02/03/08 | T.L. | Follow-up discussions with W. Lenhart and S. Eisenberg to discuss the status of our work and report sections. | 0.9 | 750 | 675.00 |
| 02/03/08 | W.L. | Reviewed interview notes. | 0.8 | 650 | 520.00 |
| 02/03/08 | W.L. | Reviewed comments to certain value analysis. | 0.5 | 650 | 325.00 |
| 02/03/08 | W.L. | Followed up with T. Lendez regarding materiality and firming up proposed adjustments. | 0.5 | 650 | 325.00 |
| 02/03/08 | W.L. | Reviewed KPMG's materiality concepts. | 0.5 | 650 | 325.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 25 of 55

3/31/2008
5:31 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From February 1, 2008 through February 29, 2008
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/04/08 | A.L. | Participated on conference call with R. Steinberg, S. Eisenberg, W. Lenhart, and T. Lendez. | 0.8 | 400 | 320.00 |
| 02/04/08 | J.L. | Attended meeting with T. Lendez to discuss certain accounting issues related to the New Century case. | 0.9 | 285 | 256.50 |
| 02/04/08 | K.M. | Prepared for and participated in meeting with W. Lenhart, T. Lendez and A. Moazami regarding analysis. | 4.0 | 235 | 940.00 |
| 02/04/08 | K.M. | Assisted A. Moazami with analysis and issues. | 4.0 | 235 | 940.00 |
| 02/04/08 | K.M.M. | Discussions with K. Matson re: KPMG audit manual and finding a way to print relevant pages for other professionals to review. | 0.4 | 350 | 140.00 |
| 02/04/08 | K.M.M. | Discussions with T. Lendez re: KPMG audit manual. | 0.3 | 350 | 105.00 |
| 02/04/08 | M.S. | Discussion of accounting issues with T. Lendez, W. Lenhart, R. Steinberg regarding if loans held for sale should be aggregated or kept separate by loan type, for purposes of certain adjustment as well as disclosure. | 1.1 | 400 | 440.00 |
| 02/04/08 | M.G. | Reviewed draft materiality document. | 1.5 | 350 | 525.00 |
| 02/04/08 | T.L. | Met with industry expert, W. Lenhart, and K. Matson to discuss certain issues, including the reasonableness of discount rates and par values used at various points in time to value them. | 3.7 | 750 | 2,775.00 |
| 02/04/08 | T.L. | Met with J. Labovitz to discuss the materiality analysis that needs to be performed. | 0.9 | 750 | 675.00 |
| 02/04/08 | T.L. | Prepared for and participated in conference call with S. Eisenberg, A. La Malfa, R. Steinberg, M. Simon, and W. Lenhart to discuss issues and the strict requirements of GAAP. | 1.3 | 750 | 975.00 |
| 02/04/08 | T.L. | Reviewed debt covenant compliance KPMG working papers and documents identified by K. McColgan. | 0.8 | 750 | 600.00 |
| 02/04/08 | T.L. | Wrote a detailed email on a specific accounting issue and forwarded to BDO team members who participated in today's call. | 0.4 | 750 | 300.00 |
| 02/04/08 | W.L. | Reviewed various areas regarding certain valuation issues to firm up support to range of values. | 1.6 | 650 | 1,040.00 |
| 02/04/08 | W.L. | Reviewed technical issues regarding specific accounting issues and how we applied their methodology. | 2.1 | 650 | 1,365.00 |
| 02/04/08 | W.L. | Discussed issues regarding materiality concepts. | 0.5 | 650 | 325.00 |
| 02/05/08 | A.L. | Discussed various accounting comparisons regarding inconsistencies. | 0.3 | 400 | 120.00 |
| 02/05/08 | A.L. | Discussed a specific accounting issue with S. Eisenberg. | 0.6 | 400 | 240.00 |
| 02/05/08 | J.L. | Performed review of debt covenants. | 1.2 | 285 | 342.00 |
| 02/05/08 | K.M. | Reviewed documents in Concordance. | 3.6 | 235 | 846.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 26 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/05/08 | K.M. | Assisted A. Moazami with analysis and issues. | 2.4 | 235 | 564.00 |
| 02/05/08 | K.M.M. | Discussions with T. Lendez re: KPMG audit manual and relevant section for his review. | 0.4 | 350 | 140.00 |
| 02/05/08 | K.M.M. | Discussions with K. Matson and correspondence with J. Mitchell (K&L) re: copying/printing from KPMG audit manual. | 0.3 | 350 | 105.00 |
| 02/05/08 | M.G. | Reviewed Fiscal Year end calculation for accounting estimate. | 3.0 | 350 | 1,050.00 |
| 02/05/08 | T.L. | Met with J. Labovitz to review the loans included in the specific accounting issue adjustments and discussed with him and M. Goodenow. | 0.7 | 750 | 525.00 |
| 02/05/08 | T.L. | Discussed with K. Matson the findings of the industry expert. | 0.7 | 750 | 525.00 |
| 02/05/08 | T.L. | Discussed with K. Matson our planned analysis of the Company's compliance with debt covenants in light of our adjustments. | 0.6 | 750 | 450.00 |
| 02/05/08 | W.L. | Reviewed New Century and KPMG documents regarding certain accounting issues. | 1.7 | 650 | 1,105.00 |
| 02/05/08 | W.L. | Received update on certain value analysis. | 0.6 | 650 | 390.00 |
| 02/05/08 | W.L. | Reviewed industry practice issues. | 0.5 | 650 | 325.00 |
| 02/06/08 | J.L. | Reviewed and analyzed double counting issue. | 2.5 | 285 | 712.50 |
| 02/06/08 | K.M. | Prepared for meeting and then discussed issues with T. Lendez, A. Moazami, W. Lenhart. | 2.8 | 235 | 658.00 |
| 02/06/08 | K.M.M. | Discussions with T. Lendez re: KPMG audit manual. | 0.3 | 350 | 105.00 |
| 02/06/08 | T.L. | Met with L. Dewey and N. Gupta to assess ways to respond to counsel's questions. | 0.5 | 750 | 375.00 |
| 02/06/08 | T.L. | Met with industry expert and K. Matson to discuss the reasonableness of our findings. | 2.1 | 750 | 1,575.00 |
| 02/07/08 | K.M. | Discussed analysis conducted by A. Moazami with W. Lenhart and T. Lendez. | 1.8 | 235 | 423.00 |
| 02/07/08 | K.M. | Assisted A. Moazami with analysis and issues. | 4.0 | 235 | 940.00 |
| 02/07/08 | K.M. | Analyzed models. | 1.2 | 235 | 282.00 |
| 02/07/08 | T.L. | Met with industry expert, W. Lenhart, and K. Matson to discuss findings and our approach for valuing the certain accounting issues at various points in time. | 1.8 | 750 | 1,350.00 |
| 02/07/08 | T.L. | Gathered information and researched a question from counsel. | 1.1 | 750 | 825.00 |
| 02/07/08 | W.L. | Reviewed issues regarding KPMG documents. | 0.6 | 650 | 390.00 |
| 02/07/08 | W.L. | Reviewed and coordinated analysis supporting certain value adjustments. | 1.8 | 650 | 1,170.00 |
| 02/08/08 | A.L. | Discussed comments with M. Goodenow. Scanned and distributed marked document to BDO project leaders. | 0.4 | 400 | 160.00 |
| 02/08/08 | J.L. | Worked on peer analysis for specific accounting issues. | 3.1 | 285 | 883.50 |
| 02/08/08 | J.L. | Reviewed SOX/Audit KPMG for specific accounting issues identified. | 1.4 | 285 | 399.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 27 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/08/08 | K.M. | Prepared for and discussed approach for analysis with A. Moazami, T. Lendez and W. Lenhart. | 4.0 | 235 | 940.00 |
| 02/08/08 | K.M. | Assisted A. Moazami with analysis and issues. | 2.7 | 235 | 634.50 |
| 02/08/08 | K.M. | Explained work to be performed to R. Kaur. | 0.5 | 235 | 117.50 |
| 02/08/08 | K.M. | Performed analysis - sensitivity modeling. | 4.0 | 235 | 940.00 |
| 02/08/08 | K.M. | Performed further analysis and checked sensitivity modeling. | 4.0 | 235 | 940.00 |
| 02/08/08 | M.G. | Reviewed the Debtors' valuation models and discussion with team. | 1.6 | 350 | 560.00 |
| 02/08/08 | R.S. | Consulting on derivative and hedge accounting issues. | 2.0 | 775 | 1,550.00 |
| 02/08/08 | R.K. | Assisted K. Matson in preparation of interest models. | 2.3 | 225 | 517.50 |
| 02/08/08 | R.K. | Continued to assist K. Matson in preparation of interest models. | 2.7 | 225 | 607.50 |
| 02/08/08 | T.L. | Met with W. Lenhart, K. Matson, and industry expert to review proposed approach to the new assumptions to be included in the valuations, including review of documents developed by New Century on the par value assumptions and discount rate. | 3.1 | 750 | 2,325.00 |
| 02/08/08 | T.L. | Read the interview notes for a former New Century employee. | 1.4 | 750 | 1,050.00 |
| 02/08/08 | T.L. | Reviewed and analyzed worksheet developed to summarize and analyze the estimated misstatements identified by the Examiner. | 0.8 | 750 | 600.00 |
| 02/08/08 | T.L. | Met with K. Matson to review and discuss the New Century worksheet used by the Company to compute debt covenants. | 0.7 | 750 | 525.00 |
| 02/08/08 | T.L. | Read and replied to emails, as necessary. | 0.5 | 750 | 375.00 |
| 02/08/08 | T.L. | Coordinated staffing resources to work late in order to recalculate the values for the specific accounting issues. | 0.6 | 750 | 450.00 |
| 02/08/08 | W.L. | Reviewed status and approaches regarding certain values and differences. | 3.1 | 650 | 2,015.00 |
| 02/09/08 | A.L. | Discussed valuations with S. Eisenberg and T. Lendez. | 1.5 | 400 | 600.00 |
| 02/09/08 | A.L. | Researched 12/31/2005 sub prime whole loan pricing premiums for New Century, distributed information. | 0.4 | 400 | 160.00 |
| 02/09/08 | K.M. | Discussed accounting issues and work performed with T. Lendez and W. Lenhart. | 3.0 | 235 | 705.00 |
| 02/09/08 | K.M. | Concluded work from previous day on accounting issues. | 1.7 | 235 | 399.50 |
| 02/09/08 | S.E. | Discussed valuations with BDO team. | 1.5 | 650 | 975.00 |
| 02/09/08 | T.L. | Reviewed the revised specific accounting issues values and worksheets developed by K. Matson and her staff and discussed with her and W. Lenhart. | 2.6 | 750 | 1,950.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 28 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/09/08 | T.L. | Discussed our planned approach for re-computing certain values with S. Eisenberg and A. La Malfa, including review of documents and Company filings. | 1.6 | 750 | 1,200.00 |
| 02/09/08 | W.L. | Reviewed certain interview. | 1.2 | 650 | 780.00 |
| 02/09/08 | W.L. | Reviewed revisions to par value and discount rate assumptions and the quantification of potential misstatements for November 2005 and quarterly for 2006. | 2.6 | 650 | 1,690.00 |
| 02/10/08 | T.L. | Developed a summary document to be sent to counsel describing our proposed approach for revaluing the certain accounting issues at 12/31/-5 and in the following quarters of 2006. | 3.1 | 750 | 2,325.00 |
| 02/10/08 | W.L. | Reviewed KPMG employee interview. | 1.0 | 650 | 650.00 |
| 02/11/08 | A.L. | Discussed valuation and loan pricing with W. Lenhart, T. Lendez, A. Moazami, M. Goodenow, and K. Matson. | 0.7 | 400 | 280.00 |
| 02/11/08 | A.L. | Discussed valuation and loan pricing with W. Lenhart, S. Eisenberg, T. Lendez, A. Moazami, M. Goodenow, and K. Matson. | 1.7 | 400 | 680.00 |
| 02/11/08 | J.L. | Created Peer Analysis spreadsheet for adjustment validation. | 2.6 | 285 | 741.00 |
| 02/11/08 | J.L. | Created a Post audit adjustment worksheet analysis. | 1.1 | 285 | 313.50 |
| 02/11/08 | K.M. | Prepared for meeting and then discussed accounting area and sensitivity with T. Lendez, M. Goodenow, W. Lenhart, S. Eisenberg and A. La Malfa. | 4.0 | 235 | 940.00 |
| 02/11/08 | K.M. | Performed analysis and review for meeting. | 3.0 | 235 | 705.00 |
| 02/11/08 | K.M. | Discussions with A. Moazami regarding analysis. | 1.5 | 235 | 352.50 |
| 02/11/08 | K.M.M. | Reviewed interview summary of certain employee interview received from K&L. | 0.6 | 350 | 210.00 |
| 02/11/08 | K.M.M. | Researched accounting literature re: audit risk/inherent risk. | 0.6 | 350 | 210.00 |
| 02/11/08 | S.E. | Reviewed and prepared comments on various narratives.  Discussed analysis and same with team. | 3.5 | 650 | 2,275.00 |
| 02/11/08 | T.L. | Sent an email to various BDO team members regarding our materiality calculations and issues related to the Company's REIT status. | 0.4 | 750 | 300.00 |
| 02/11/08 | T.L. | ######################################### | 3.2 | 750 | 2,400.00 |
| 02/11/08 | T.L. | Had a discussion about the revised summary with W. Lenhart and K. Matson and forwarded summary to counsel for review. | 0.8 | 750 | 600.00 |
| 02/11/08 | T.L. | Researched a recent Nova star Financial securitization and reviewed related SEC filing to understand the ratings assigned to the various traunches of certificates issues. | 0.6 | 750 | 450.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 29 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/11/08 | W.L. | Reviewed and finalized analysis on certain values, including draft report section.  Discussed same with team. | 3.2 | 650 | 2,080.00 |
| 02/12/08 | J.L. | Created peer analysis spreadsheet for adjustment validation. | 3.0 | 285 | 855.00 |
| 02/12/08 | J.L. | Reviewed documents from KPMG for 12/31/05 audit for subsequent events for certain accounting issues . | 1.4 | 285 | 399.00 |
| 02/12/08 | J.L. | Created a post audit adjustment worksheet analysis. | 2.2 | 285 | 627.00 |
| 02/12/08 | J.L. | Researched for subsequent events for 12/31/05 KPMG audit in Ringtail. | 1.4 | 285 | 399.00 |
| 02/13/08 | A.L. | Discussed KPMG accounting OSP with M. Goodenow. | 0.6 | 400 | 240.00 |
| 02/13/08 | J.L. | Created a Post audit adjustment worksheet analysis. | 1.5 | 285 | 427.50 |
| 02/13/08 | J.L. | Researched for subsequent events for 12/31/05 KPMG audit in Ringtail. | 1.0 | 285 | 285.00 |
| 02/13/08 | J.L. | Reevaluated  calculation assumptions. | 3.9 | 285 | 1,111.50 |
| 02/13/08 | J.L. | Performed Ringtail research for analyst reports. | 1.0 | 285 | 285.00 |
| 02/13/08 | K.M. | Assisted R. Kline Dubill with information requests. | 2.9 | 235 | 681.50 |
| 02/13/08 | K.M. | Discussions with T. Lendez regarding analysis. | 0.7 | 235 | 164.50 |
| 02/13/08 | T.L. | Various exchanges with BDO team members regarding the prices used by New Century for analysis purposes related to repurchased loans. | 0.5 | 750 | 375.00 |
| 02/13/08 | T.L. | Had discussions with J. Labovitz regarding verification and analysis of misstatements identified. | 0.5 | 750 | 375.00 |
| 02/13/08 | T.L. | Had discussion with K. Matson regarding trend analysis to be performed, information to be gathered on analysts' EPS expectations, and compliance with debt covenant issues. | 0.7 | 750 | 525.00 |
| 02/13/08 | W.L. | Developed additional analysis of materiality and roll forward impact. | 0.6 | 650 | 390.00 |
| 02/14/08 | A.L. | Reviewed and prepared comments on Review of certain Calculations. | 1.4 | 400 | 560.00 |
| 02/14/08 | J.L. | Created Peer Analysis spreadsheet for  adjustment validation. | 1.9 | 285 | 541.50 |
| 02/14/08 | J.L. | Participated in discussion regarding calculation. | 0.8 | 285 | 228.00 |
| 02/14/08 | J.L. | Performed Ringtail research for analyst reports. | 0.6 | 285 | 171.00 |
| 02/14/08 | M.G. | Meeting on accounting issue with W. Lenhart, T. Lendez and J. Labovitz. | 0.8 | 350 | 280.00 |
| 02/14/08 | T.L. | Met with BDO team members to discuss the pricing issue related to repurchased loans held for sale and analysis. | 0.8 | 750 | 600.00 |
| 02/14/08 | T.L. | Reviewed revised net income and EPS calculations performed by K. Matson and provided my comments to her. | 1.4 | 750 | 1,050.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 30 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/14/08 | T.L. | Reviewed documents, read relevant auditing and accounting standards for interim review materiality, and discussed BDO's materiality thresholds for interim review purposes with BDO's National Auditing Director. | 2.2 | 750 | 1,650.00 |
| 02/14/08 | W.L. | Reviewed various documents, memos and supporting conclusions in adjustments to certain accounting issues.  Discussed same with team. | 0.8 | 650 | 520.00 |
| 02/15/08 | J.L. | Researched for subsequent events for 12/31/05 KPMG audit in Ringtail. | 1.3 | 285 | 370.50 |
| 02/15/08 | J.L. | Created Peer Analysis spreadsheet for certain related accounting issues. | 2.2 | 285 | 627.00 |
| 02/15/08 | K.M. | Summarized information from analyst research. | 2.2 | 235 | 517.00 |
| 02/15/08 | K.M. | Discussed issues with T. Lendez regarding analysis. | 1.1 | 235 | 258.50 |
| 02/15/08 | T.L. | Follow-up on questions from counsel regarding the SOX work done by KPMG, including discussions with L. Dewey and S. Lister, BDO's National Audit Director. | 1.3 | 750 | 975.00 |
| 02/15/08 | T.L. | Reviewed and discussed with K. Matson analysis of analyst's annual and quarterly EPS expectations, and debt covenant compliance in light of our proposed misstatement adjustments to New Century's historical financial statements. | 1.2 | 750 | 900.00 |
| 02/16/08 | A.L. | Prepared response to questions raised by K&L Gates. Discussed responses with  S. Eisenberg and distributed to W. Lenhart, T. Lendez, and M. Goodenow. | 2.5 | 400 | 1,000.00 |
| 02/17/08 | M.G. | Analysis of days to fund or repurchase. | 4.7 | 350 | 1,645.00 |
| 02/17/08 | M.G. | Analysis of days to fund or repurchase. | 1.1 | 350 | 385.00 |
| 02/18/08 | A.L. | Discussed warehouse loan debt covenants with J. Labovitz and provided recommendations on testing calculations. | 0.5 | 400 | 200.00 |
| 02/18/08 | J.L. | Researched certain calculation issues. | 3.0 | 285 | 855.00 |
| 02/18/08 | J.L. | Worked on certain calculation issues.  Discussed same with A. La Malfa. | 1.8 | 285 | 513.00 |
| 02/18/08 | J.L. | Discussed changes to analysis with M. Goodenow. | 1.3 | 285 | 370.50 |
| 02/18/08 | J.L. | Reviewed certain accounting issue. | 2.0 | 285 | 570.00 |
| 02/18/08 | J.L. | Worked on debt covenant issues. | 1.9 | 285 | 541.50 |
| 02/18/08 | K.M. | Reviewed and checked analysis of accounting area calculations. | 2.1 | 235 | 493.50 |
| 02/18/08 | K.M. | Reviewed and analyzed matters with T. Lendez regarding various issues and analysis.  Planned work to be completed. | 2.3 | 235 | 540.50 |
| 02/18/08 | M.G. | Meeting with J. Labovitz to discuss changes to the overlap documentation and updated the overlap analysis. | 1.3 | 350 | 455.00 |
| 02/18/08 | M.G. | Reviewed the Debtors' repurchase logs and normalize data to understand timing of claims. | 2.5 | 350 | 875.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 31 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/18/08 | M.G. | Reviewed and updated Debtors' claims logs to develop claim timing information. | 2.9 | 350 | 1,015.00 |
| 02/18/08 | M.G. | Meeting with W. Lenhart to discuss changes to the historic loss rates and overlap analysis. | 0.4 | 350 | 140.00 |
| 02/18/08 | M.G. | Reviewed summary of findings prepared by J. Labovitz on changes to the historic loss analysis. | 1.2 | 350 | 420.00 |
| 02/18/08 | M.G. | Updated overlap analysis and prepared presentation of findings. | 0.8 | 350 | 280.00 |
| 02/18/08 | M.G. | Meeting with T. Lendez to review findings from overlap analysis. | 1.3 | 350 | 455.00 |
| 02/18/08 | T.L. | Met with K. Matson to review bonuses paid in 2005 and 2006 to selected officers of the Company, reviewed with her the materials provided by counsel regarding same, searched in Ringtail for bonus information and formula, reviewed materials found in Ringtail with K. Matson, and figured out an approach to analyze bonuses paid to selected officers. | 2.3 | 750 | 1,725.00 |
| 02/18/08 | T.L. | Reviewed revised computations. | 1.3 | 750 | 975.00 |
| 02/18/08 | T.L. | Reviewed and discussed with M. Goodenow our analysis and related documents on the 90-day look-back period assumed by the Company with respect to the specific accounting issue. | 1.3 | 750 | 975.00 |
| 02/18/08 | T.L. | Followed-up on the rollover effect of the PAJEs of KPMG. | 0.4 | 750 | 300.00 |
| 02/18/08 | W.L. | Reviewed additional accounting analysis. | 0.5 | 650 | 325.00 |
| 02/19/08 | J.L. | Worked on certain accounting calculation issues. | 1.0 | 285 | 285.00 |
| 02/19/08 | J.L. | Meeting regarding certain accounting issues with BDO team. | 1.8 | 285 | 513.00 |
| 02/19/08 | J.L. | Worked on debt covenant issues. | 1.0 | 285 | 285.00 |
| 02/19/08 | J.L. | Worked on certain accounting calculation issues. Discussed same with M. Goodenow and others. | 6.2 | 285 | 1,767.00 |
| 02/19/08 | K.M. | Assisted in providing G. Reichardt with information. | 0.6 | 235 | 141.00 |
| 02/19/08 | K.M. | Quantified impact on accounts. | 3.8 | 235 | 893.00 |
| 02/19/08 | K.M. | Provided information to R. Kline Dubill. | 0.9 | 235 | 211.50 |
| 02/19/08 | K.M. | Discussed issues with T. Lendez. | 0.7 | 235 | 164.50 |
| 02/19/08 | M.G. | Reviewed and updated analysis of key variables to specific assumptions. | 2.1 | 350 | 735.00 |
| 02/19/08 | M.G. | Meeting with W. Lenhart, T. Lendez and J. Labovitz to discuss overlap analysis and historic loss percentages. | 1.8 | 350 | 630.00 |
| 02/19/08 | M.G. | Various meetings with J. Labovitz to discuss changes to accounting analysis. | 0.9 | 350 | 315.00 |
| 02/19/08 | M.G. | Call with J. Labovitz on report analysis. | 0.3 | 350 | 105.00 |
| 02/19/08 | M.G. | Analysis of data for specific accounting reserves. | 2.5 | 350 | 875.00 |
| 02/19/08 | M.G. | Analysis of data for specific accounting reserves. | 0.5 | 350 | 175.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 32 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/19/08 | T.L. | Had meeting with W. Lenhart and M. Goodenow to review our analysis and findings related to the 90-day look-back period assumed by the Company for the specific accounting issue. | 1.8 | 750 | 1,350.00 |
| 02/19/08 | T.L. | Followed-up on question from counsel regarding the amount of interest recapture excluded in 2004 from the specific accounting issues. | 0.9 | 750 | 675.00 |
| 02/19/08 | W.L. | Reviewed various additional analysis regarding certain accounting issues, revisions to estimate and additional support for the Examiner.  Discussed same with team. | 4.1 | 650 | 2,665.00 |
| 02/20/08 | K.M. | Provided information to R. Kline Dubill. | 0.7 | 235 | 164.50 |
| 02/20/08 | K.M. | Amended quantification and analysis after discussion with K. McColgan. | 2.9 | 235 | 681.50 |
| 02/21/08 | J.L. | Worked on debt covenants and certain source documents. | 5.0 | 285 | 1,425.00 |
| 02/21/08 | K.M. | Reviewed comments from A. La Malfa. | 1.9 | 235 | 446.50 |
| 02/21/08 | K.M. | Altered analysis per requests from R. Kline Dubill. | 3.6 | 235 | 846.00 |
| 02/21/08 | K.M. | Discussed issues with T. Lendez regarding analysis. | 0.8 | 235 | 188.00 |
| 02/21/08 | T.L. | Reviewed with K. Matson the 2000 write-down of certain accounting issues recorded by the Company and whether that write-down required restatement of previously-issued financial statements. | 0.8 | 750 | 600.00 |
| 02/21/08 | T.L. | Reviewed with M. Goodenow the approach for developing a table requested by counsel for our findings. | 1.3 | 750 | 975.00 |
| 02/21/08 | T.L. | Read materials provided by counsel regarding KPMG's internal control findings 2004 related to certain accounting issues and the purported remediation thereof in 2005. | 0.8 | 750 | 600.00 |
| 02/22/08 | J.L. | Worked on various calculations. | 4.0 | 285 | 1,140.00 |
| 02/22/08 | J.L. | Worked on debt covenant issues. | 3.0 | 285 | 855.00 |
| 02/22/08 | J.L. | Reviewed KPMG work paper analysis for debt covenants. | 2.0 | 285 | 570.00 |
| 02/22/08 | K.M.M. | Researched data base for planning materiality thresholds used by KPMG | 0.9 | 350 | 315.00 |
| 02/22/08 | K.M.M. | Researched data base and reviewed documents for internal controls documentation re: 2004 accounting testing. | 2.4 | 350 | 840.00 |
| 02/22/08 | K.M.M. | Discussions with T. Lendez re: planning thresholds and materiality. | 0.4 | 350 | 140.00 |
| 02/22/08 | K.M.M. | Discussions with T. Lendez re: internal controls deficiencies and remediation of same. | 0.6 | 350 | 210.00 |
| 02/22/08 | K.M.M. | Reviewed other correspondence among engagement team. | 0.2 | 350 | 70.00 |
| 02/22/08 | K.M.M. | Discussions with J. Labovitz re: certain accounting issues and other KPMG workpapers and tick marks included therein. | 0.2 | 350 | 70.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 33 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/22/08 | K.M.M. | Reviewed correspondence re: debt covenants among BDO team. | 0.4 | 350 | 140.00 |
| 02/22/08 | T.L. | Followed-up with J. Labovitz on the status of his review of debt covenants in light of our identified misstatements. | 0.4 | 750 | 300.00 |
| 02/22/08 | T.L. | Discussed with K. McColgan questions raised by counsel on KPMG's findings in 2004; reviewed material found by him regarding same, replied to counsel on this issue, and sent an email to counsel clarifying K. McColgan's findings. | 1.1 | 750 | 825.00 |
| 02/22/08 | W.L. | Reviewed update on certain values. | 0.4 | 650 | 260.00 |
| 02/25/08 | A.L. | Reviewed KPMG binders for other example of certain accounting issue documentation. | 0.3 | 400 | 120.00 |
| 02/25/08 | A.L. | Researched certain documentation requirements related to OCI. | 0.5 | 400 | 200.00 |
| 02/25/08 | J.L. | Worked on Debt covenants calculations. | 2.5 | 285 | 712.50 |
| 02/25/08 | K.M. | Discussed issues with T. Lendez regarding bonuses paid to officers and directors. | 0.7 | 235 | 164.50 |
| 02/25/08 | T.L. | Followed-up with K. Matson on request from the Examiner regarding stock issuances in 2006. | 0.4 | 750 | 300.00 |
| 02/25/08 | T.L. | Reviewed and discussed with K. Matson bonuses paid to officers and directors. | 0.7 | 750 | 525.00 |
| 02/25/08 | T.L. | Read and replied, as needed, to emails. | 0.6 | 750 | 450.00 |
| 02/25/08 | T.L. | Followed-up with A. La Malfa on open questions from our conversation with counsel on Saturday. | 0.4 | 750 | 300.00 |
| 02/25/08 | T.L. | Followed-up with J. Labovitz on debt covenants analysis. | 0.5 | 750 | 375.00 |
| 02/25/08 | T.L. | Read materials provided by counsel, discussed with K. Matson, and provided our comments to counsel. | 0.8 | 750 | 600.00 |
| 02/26/08 | B.R. | Investigated FAS 91 issues and Questions from M. Goodenow. | 4.8 | 325 | 1,560.00 |
| 02/26/08 | J.L. | Worked on debt covenants and review of KPMG work papers.  Discussed same with T. Lendez. | 3.0 | 285 | 855.00 |
| 02/26/08 | K.M. | Reviewed documentation for T. Lendez. | 3.1 | 235 | 728.50 |
| 02/26/08 | K.M. | Researched, analyzed and provided information to R. Kline Dubill. | 3.5 | 235 | 822.50 |
| 02/26/08 | K.M. | Reviewed and discussed issues regarding specific accounting areas with T. Lendez. | 0.7 | 235 | 164.50 |
| 02/26/08 | T.L. | Discussed with J. Labovitz his review of the debt covenants. | 0.3 | 750 | 225.00 |
| 02/26/08 | T.L. | Reviewed binder of materials J. Labovitz assembled. | 1.2 | 750 | 900.00 |
| 02/26/08 | T.L. | Met with K. Matson to discuss quarterly amounts for certain accounting misstatements. | 0.7 | 750 | 525.00 |
| 02/26/08 | T.L. | Read and replied, as necessary, to emails from BDO team members and counsel. | 0.6 | 750 | 450.00 |
| 02/27/08 | J.L. | Reviewed consolidating financials for debt covenants calculations. | 1.9 | 285 | 541.50 |
| 02/27/08 | K.M. | Discussed issues with T. Lendez. | 1.3 | 235 | 305.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 34 of 55

3/31/2008
5:31 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From February 1, 2008 through February 29, 2008
### Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/27/08 | M.S. | Consultation with T. Lendez related to auditing issue. | 0.6 | 400 | 240.00 |
| **TOTAL:** | | | **353.0** | | **$ 146,914.50** |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 35 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Summary of Code 4700 - Business Analysis**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Reva Steinberg | R.S. | 2.0 | $ 775 | $ 1,550.00 |
| Tony Lendez | T.L. | 67.3 | 750 | 50,475.00 |
| William K Lenhart | W.L. | 32.3 | 650 | 20,995.00 |
| Stuart C Eisenberg | S.E. | 6.1 | 650 | 3,965.00 |
| Anthony La Malfa | A.L. | 13.2 | 400 | 5,280.00 |
| Marc Simon | M.S. | 1.7 | 400 | 680.00 |
| Mark Goodenow | M.G. | 40.9 | 350 | 14,315.00 |
| Kevin M. McColgan | K.M.M. | 8.0 | 350 | 2,800.00 |
| Barry Rieger | B.R. | 4.8 | 325 | 1,560.00 |
| Jon Labovitz | J.L. | 76.4 | 285 | 21,774.00 |
| Kate Matson | K.M. | 95.3 | 235 | 22,395.50 |
| Ruby Kaur | R.K. | 5.0 | 225 | 1,125.00 |
| **TOTAL:** | | **353.0** | | **$ 146,914.50** |

Privileged & Confidential
Attorney Work Product

Summary - Business Analysis
Page 36 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/04/08 | J.L. | Document review for New Century adjustment worksheets for 2006. | 1.4 | 285 | 399.00 |
| 02/04/08 | J.L. | Researched competitor 10Ks for critical accounting policies. | 1.1 | 285 | 313.50 |
| 02/05/08 | J.L. | Researched various files on New Century shared drive for accounting data. | 2.2 | 285 | 627.00 |
| 02/06/08 | J.L. | Researched various files on New Century shared drive for accounting data. | 2.1 | 285 | 598.50 |
| 02/06/08 | J.L. | Worked on analysis to tie out adjustments on analysis of certain accounting issues to loan trial balance. | 1.0 | 285 | 285.00 |
| 02/06/08 | K.M. | Reviewed New Century internal documentation and support. | 3.2 | 235 | 752.00 |
| 02/07/08 | H.W. | Searched for various SEC guidelines on application of various accounting principles. | 2.8 | 200 | 560.00 |
| 02/07/08 | H.W. | Verified the validity of NC accounting principle to FASB. | 2.8 | 200 | 560.00 |
| 02/07/08 | H.W. | Reviewed competitor information regarding New Century Adjustments | 2.0 | 200 | 400.00 |
| 02/08/08 | H.W. | Searched for various SEC guidelines on application of various accounting principles. | 3.2 | 200 | 640.00 |
| 02/08/08 | H.W. | Verified the validity of NC accounting principle to FASB. | 2.8 | 200 | 560.00 |
| 02/08/08 | H.W. | Reviewed competitor information regarding New Century Adjustments | 2.1 | 200 | 420.00 |
| 02/11/08 | H.W. | Searched for various SEC guidelines on application of various accounting principles. | 3.2 | 200 | 640.00 |
| 02/11/08 | H.W. | Verified the validity of NC accounting principle to FASB. | 2.8 | 200 | 560.00 |
| 02/11/08 | H.W. | Reviewed competitor information regarding New Century Adjustments | 2.1 | 200 | 420.00 |
| 02/12/08 | H.W. | Searched for various SEC guidelines on application of various accounting principles. | 2.7 | 200 | 540.00 |
| 02/12/08 | H.W. | Prepared analysis of competitor comparisons. | 2.8 | 200 | 560.00 |
| 02/12/08 | H.W. | Reviewed competitor information regarding New Century Adjustments | 1.7 | 200 | 340.00 |
| 02/14/08 | J.L. | Reviewed New Century Debt covenants files. | 3.1 | 285 | 883.50 |
| 02/14/08 | K.M. | Researched analyst reports in company records. | 4.0 | 235 | 940.00 |
| 02/14/08 | K.M. | Further researched analyst reports in public records. | 2.6 | 235 | 611.00 |
| 02/15/08 | J.L. | Reviewed New Century Debt covenants files & created analysis. | 2.1 | 285 | 598.50 |
| 02/18/08 | K.M. | Researched company records for information on issue. | 2.3 | 235 | 540.50 |
| 02/19/08 | K.M. | Further researched company records to assist with quantification. | 3.5 | 235 | 822.50 |
| 02/20/08 | J.L. | Researched documents for 12/31/06 support. | 4.0 | 285 | 1,140.00 |
| 02/22/08 | J.L. | Reviewed SEC filing and binder tie outs. | 1.0 | 285 | 285.00 |
| 02/23/08 | J.L. | Reconciled a specific accounting section of SEC document. | 1.0 | 285 | 285.00 |
| 02/25/08 | J.L. | Created certain accounting issue binder. | 2.4 | 285 | 684.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 37 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/25/08 | K.M. | Researched accounting issue in company records. | 2.2 | 235 | 517.00 |
| 02/27/08 | K.M. | Researched and reviewed company documentation for issue. | 3.9 | 235 | 916.50 |
| 02/28/08 | K.M. | Researched and then provided information to S. Topetzes. | 1.7 | 235 | 399.50 |
| **TOTAL:** | | | **75.8** | | **$ 17,798.00** |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 38 of 55

3/31/2008
5:31 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From February 1, 2008 through February 29, 2008
### Summary of Code 4701 - Review Company Records

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Jon Labovitz | J.L. | 21.4 | $ 285 | $ 6,099.00 |
| Kate Matson | K.M. | 23.4 | 235 | 5,499.00 |
| Howard Weber | H.W. | 31.0 | 200 | 6,200.00 |
| **TOTAL:** | | **75.8** | **$** | **17,798.00** |

Privileged & Confidential
Attorney Work Product

Summary - Review Company Records
Page 39 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/08 | K.M.M. | Reviewed KPMG workpapers related to planning materiality. | 0.6 | 350 | 210.00 |
| 02/01/08 | K.M.M. | Discussions with K. Matson re: KPMG audit manual. | 0.4 | 350 | 140.00 |
| 02/01/08 | K.M.M. | Reviewed KPMG workpapers related to summary of unadjusted differences. | 0.6 | 350 | 210.00 |
| 02/03/08 | T.L. | Read a section of the KPMG audit manual. | 0.5 | 750 | 375.00 |
| 02/04/08 | K.M.M. | Researched and reviewed documents relative to 2004 loan covenant compliance in the KPMG database, then printed and assembled such workpapers for further analysis and review by others. | 2.4 | 350 | 840.00 |
| 02/04/08 | K.M.M. | Researched and reviewed documents relative to 2005 loan covenant compliance in the KPMG database, then printed and assembled such workpapers for further analysis and review by others. | 2.3 | 350 | 805.00 |
| 02/04/08 | K.M.M. | Reviewed KPMG audit manuals re: materiality, on-line through Sidley Austin database program. | 1.6 | 350 | 560.00 |
| 02/04/08 | T.L. | Review KPMG audit manual online and discussed with K. McColgan and K. Matson approaches for printing out materials (Sidley Austin provided manuals to the Examiner and BDO without print capabilities), tried various approaches. | 1.4 | 750 | 1,050.00 |
| 02/05/08 | K.M.M. | Reviewed KPMG audit manuals re: risk assessment, on-line through Sidley Austin database program. | 2.7 | 350 | 945.00 |
| 02/05/08 | K.M.M. | Researched and reviewed documents relative to 2006 loan covenant compliance in the KPMG database, then printed and assembled such workpapers for further analysis and review by others. | 2.4 | 350 | 840.00 |
| 02/05/08 | K.M.M. | Reviewed KPMG audit manuals re: materiality, on-line through Sidley Austin database program and copied/printed relevant pages for review for T. Lendez. | 1.9 | 350 | 665.00 |
| 02/05/08 | T.L. | Read sections of the KPMG manual. | 1.2 | 750 | 900.00 |
| 02/06/08 | K.M.M. | Reviewed KPMG audit manuals re: risk assessment, on-line through Sidley Austin database program and copied/printed relevant pages for review by others involved in KPMG report. | 1.4 | 350 | 490.00 |
| 02/06/08 | K.M.M. | Reviewed KPMG audit manuals re: restatements, on-line through Sidley Austin database program and copied/printed relevant pages for review by others involved in KPMG report. | 1.7 | 350 | 595.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 40 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/06/08 | K.M.M. | Reviewed KPMG audit manuals re: completion of audit, on-line through Sidley Austin database program and copied/printed relevant pages for review by others involved in KPMG report. | 1.6 | 350 | 560.00 |
| 02/06/08 | K.M.M. | Reviewed KPMG audit manuals re: disagreements among audit team members, on-line through Sidley Austin database program and copied/printed relevant pages for review by others involved in KPMG report. | 1.9 | 350 | 665.00 |
| 02/07/08 | K.M.M. | Reviewed KPMG audit manuals re: auditor responsibilities by level/role, on-line through Sidley Austin database program and copied/printed relevant pages for review by others involved in KPMG report. | 1.9 | 350 | 665.00 |
| 02/07/08 | K.M.M. | Reviewed KPMG audit manuals re: documentation, on-line through Sidley Austin database program and copied/printed relevant pages for review by others involved in KPMG report. | 1.1 | 350 | 385.00 |
| 02/07/08 | K.M.M. | Reviewed KPMG audit manuals re: audit planning on-line through Sidley Austin database program and copied/printed relevant pages for review by others involved in KPMG report. | 0.9 | 350 | 315.00 |
| 02/07/08 | K.M.M. | Reviewed KPMG audit manuals re: risk assessment, on-line through Sidley Austin database program and copied/printed relevant pages for review by others involved in KPMG report. | 1.4 | 350 | 490.00 |
| 02/08/08 | K.M.M. | Reviewed KPMG audit manuals re: certain issues and fair values, on-line through Sidley Austin database program and copied/printed relevant pages for review by others involved in KPMG report. | 0.7 | 350 | 245.00 |
| 02/08/08 | K.M.M. | Reviewed KPMG audit manuals re: risk of significant misstatement (RoSM), on-line through Sidley Austin database program and copied/printed relevant pages for review by others involved in KPMG report. | 0.8 | 350 | 280.00 |
| 02/11/08 | K.M.M. | Continued review of KPMG audit manual. | 1.3 | 350 | 455.00 |
| **TOTAL:** | | | **32.7** | | **$   12,685.00** |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 41 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Summary of Code 4702 - Review Independent Accountant Records**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 3.1 | $ 750 | $ 2,325.00 |
| Kevin M. McColgan | K.M.M. | 29.6 | 350 | 10,360.00 |
| **TOTAL:** | | **32.7** | $ | **12,685.00** |

Privileged & Confidential
Attorney Work Product
Summary - Review Independent Accountant Records
Page 42 of 55
3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/01/08 | T.L. | Replied to email from P. Loughlin. | 0.8 | 750 | 600.00 |
| 02/01/08 | T.L. | Had discussions with counsel. | 0.5 | 750 | 375.00 |
| 02/03/08 | T.L. | Participated in telephone call with the Examiner, his team, and BDO team members to discuss the status of our work and report sections. | 0.8 | 750 | 600.00 |
| 02/03/08 | W.L. | Participated on conference call with Examiner and team. | 0.6 | 650 | 390.00 |
| 02/05/08 | J.L. | Had conference call with K&L Gates regarding document write-up. | 0.5 | 285 | 142.50 |
| 02/05/08 | K.M.M. | Reviewed and responded to correspondence from counsel re: review of audit manual. | 0.3 | 350 | 105.00 |
| 02/05/08 | K.M.M. | Reviewed and responded to correspondence from A. Camron re: certain report section. | 0.2 | 350 | 70.00 |
| 02/05/08 | M.G. | Meeting with P. Loughlin and J. Roeber to discuss issues on accounting issue report. | 0.8 | 350 | 280.00 |
| 02/05/08 | T.L. | Prepared for and participated in conference call with counsel and other BDO team members to discuss the draft section of the Examiner's report. | 2.3 | 750 | 1,725.00 |
| 02/06/08 | K.M.M. | Reviewed correspondence from counsel and had discussions with T. Lendez re: subsequent events analysis performed by KPMG, including researching KPMG documents and providing T. Lendez with appropriate audit programs and guidance from KPMG workpapers. | 0.6 | 350 | 210.00 |
| 02/06/08 | K.M.M. | Correspondence and discussions with B. Kline-Dubill re: KPMG audit manual. | 0.4 | 350 | 140.00 |
| 02/06/08 | M.G. | Call with Examiner to discuss report drafts. | 0.7 | 350 | 245.00 |
| 02/06/08 | N.G. | Discussion with E. Fishman, K&L Gates regarding the internal control write-up.  Discussion with M. Goodenow and T. Lendez regarding the internal control write-up and related conclusions noted in the report. | 0.9 | 375 | 337.50 |
| 02/06/08 | N.G. | Discussions with K&L Gates regarding the internal control write-up. | 1.3 | 375 | 487.50 |
| 02/06/08 | T.L. | Had discussions with counsel regarding the double-counting section of the draft report and additional discussion needed for this section. | 0.5 | 750 | 375.00 |
| 02/06/08 | T.L. | Had discussions with the Examiner regarding report drafts. | 0.6 | 750 | 450.00 |
| 02/06/08 | W.L. | Discussed update with the Examiner regarding report process and status. | 0.4 | 650 | 260.00 |
| 02/07/08 | K.M.M. | Reviewed and responded to correspondence with counsel re: KPMG audit manuals, findings and possible issue with missing information. | 0.4 | 350 | 140.00 |
| 02/08/08 | K.M. | Discussed and obtained information for G. Reichardt. | 0.8 | 235 | 188.00 |
| 02/11/08 | M.G. | Call with counsel regarding report. | 0.3 | 350 | 105.00 |
| 02/11/08 | T.L. | Had discussions with counsel. | 0.6 | 750 | 450.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 43 of 55

3/31/2008
5:31 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From February 1, 2008 through February 29, 2006
Code 4800 - Discussions with Examiner / Counsel

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/11/08 | W.L. | Discussed changes to certain value section of the report with counsel. | 0.8 | 650 | 520.00 |
| 02/11/08 | W.L. | Discussed update with M. Missal. | 0.3 | 650 | 195.00 |
| 02/13/08 | A.L. | Attended meeting with K&L Gates. | 0.6 | 400 | 240.00 |
| 02/13/08 | J.L. | Participated in call with K&L Gates and BDO regarding certain accounting issues memo. | 1.5 | 285 | 427.50 |
| 02/13/08 | K.M.M. | Reviewed and responded to correspondence from counsel re: KPMG report section. | 0.4 | 350 | 140.00 |
| 02/13/08 | M.G. | Meeting on accounting section to review draft revisions with counsel. | 1.4 | 350 | 490.00 |
| 02/13/08 | T.L. | Had meeting with BDO team members to prepare for call with counsel and participate in conference call with counsel to discuss comments received from the Examiner and other issues related to the draft section of the report on the specific accounting issues | 1.6 | 750 | 1,200.00 |
| 02/13/08 | T.L. | Had communications with counsel regarding the errors identified by KPMG. | 0.3 | 750 | 225.00 |
| 02/13/08 | T.L. | Had discussions with counsel regarding the draft section on materiality. | 0.5 | 750 | 375.00 |
| 02/13/08 | W.L. | Reviewed specific accounting issues section of report and discussed changes with counsel. | 1.7 | 650 | 1,105.00 |
| 02/14/08 | K.M.M. | Reviewed and responded to correspondence from counsel re: KPMG report section. | 0.4 | 350 | 140.00 |
| 02/14/08 | K.M.M. | Responded to counsel's inquiries re: quantification of over/under reserve issue re: certain accounting issues. | 0.2 | 350 | 70.00 |
| 02/14/08 | M.G. | Call with counsel and follow-up meeting with W. Lenhart to discuss draft revisions and case status. | 0.8 | 350 | 280.00 |
| 02/14/08 | T.L. | Read and replied, as necessary, to various emails from counsel. | 1.2 | 750 | 900.00 |
| 02/14/08 | W.L. | Discussed status update with the Examiner. | 0.3 | 650 | 195.00 |
| 02/15/08 | K.M.M. | Phone call with S. Topetzes re: certain report section. | 0.6 | 350 | 210.00 |
| 02/15/08 | K.M.M. | Reviewed and responded to questions from counsel re: specific accounting issues. | 0.3 | 350 | 105.00 |
| 02/15/08 | M.G. | Various calls with counsel to discuss changes to draft and explanation of overlap issue. | 1.1 | 350 | 385.00 |
| 02/15/08 | T.L. | Provided a detailed response to counsel via email regarding the SOX work done by KPMG. | 0.3 | 750 | 225.00 |
| 02/17/08 | T.L. | Had discussions with counsel regarding materiality and other issues. | 0.4 | 750 | 300.00 |
| 02/18/08 | K.M.M. | Correspondence with B. Kline-Dubill re: open issues and citations. | 0.2 | 350 | 70.00 |
| 02/18/08 | T.L. | Replied to various questions from counsel. | 1.1 | 750 | 825.00 |
| 02/19/08 | K.M.M. | Phone conversation with S. Topetzes re: certain report section. | 0.2 | 350 | 70.00 |
| 02/19/08 | M.G. | Call with M. Quinn and follow-up call with W. Lenhart and T. Lendez. | 1.0 | 350 | 350.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 44 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/20/08 | K.M. | Discussed accounting issue and documentation required with J. Borrowman. | 0.5 | 235 | 117.50 |
| 02/20/08 | T.L. | Had additional call with counsel from NY to discuss an approach for combining our comments and providing them to counsel in DC. | 0.5 | 750 | 375.00 |
| 02/20/08 | T.L. | Read and replied, as necessary, to questions raised by counsel in emails. | 0.7 | 750 | 525.00 |
| 02/20/08 | W.L. | Participated on various conference calls with counsel regarding report issues. | 2.3 | 650 | 1,495.00 |
| 02/21/08 | K.M.M. | Correspondence with counsel re: open items/resolution of such, re: KPMG report section. | 0.4 | 350 | 140.00 |
| 02/21/08 | N.G. | Discussion with K&L Gates regarding the internal control and internal audit write-up. | 0.4 | 375 | 150.00 |
| 02/21/08 | T.L. | Had discussions with counsel regarding bonuses to officers, the materiality table in draft report, and KPMG's findings 2004 on certain accounting issues and purported remediation thereof in 2005. | 0.6 | 750 | 450.00 |
| 02/21/08 | W.L. | Participated on various conference calls with counsel and Examiner regarding the report. | 0.6 | 650 | 390.00 |
| 02/22/08 | K.M. | Prepared for and participated in telephone discussion with A. McFall (with T. Lendez). | 1.6 | 235 | 376.00 |
| 02/22/08 | K.M. | Prepared for and participated in telephone discussion with R. Kline Dubill. | 2.4 | 235 | 564.00 |
| 02/22/08 | K.M.M. | Responded to counsel re: specific accounting issue internal control deficiency question. | 0.4 | 350 | 140.00 |
| 02/22/08 | M.G. | Various discussions with counsel to review open items on current draft of report. | 2.5 | 350 | 875.00 |
| 02/22/08 | T.L. | Participated in telephone call with counsel and K. Matson to provide our final comments on certain section. | 1.1 | 750 | 825.00 |
| 02/22/08 | T.L. | Had discussions with counsel regarding our approach for quantifying the misstatements for each period. | 0.2 | 750 | 150.00 |
| 02/23/08 | M.G. | Conference call with Counsel and follow-up call with T. Lendez. | 0.7 | 350 | 245.00 |
| 02/23/08 | T.L. | Participated in conference call with counsel to discuss a specific accounting issue and our proposed changes to selected sections of the draft report related to same. | 0.5 | 750 | 375.00 |
| 02/23/08 | T.L. | Had additional discussions with counsel and M. Goodenow regarding report. | 0.3 | 750 | 225.00 |
| 02/23/08 | W.L. | Participated on conference call with team regarding report changes. | 0.5 | 650 | 325.00 |
| 02/24/08 | M.G. | Prepared for and participated in call with counsel to discuss case status and report write-up. | 0.7 | 350 | 245.00 |
| 02/24/08 | T.L. | Participated in telephone calls with the Examiner, W. Lenhart, and M. Goodenow. | 0.4 | 750 | 300.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 45 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/24/08 | W.L. | Participated on conference call to discuss timetable with the Examiner. | 0.4 | 650 | 260.00 |
| 02/25/08 | K.M. | Prepared for and participated in telephone discussion with L. Richman and T. Lendez. | 1.3 | 235 | 305.50 |
| 02/25/08 | M.G. | Various conversations with counsel to discuss and updated changes to the report. | 1.8 | 350 | 630.00 |
| 02/25/08 | T.L. | Participated in a telephone call with counsel to discuss the open points and who is addressing them. | 0.5 | 750 | 375.00 |
| 02/25/08 | T.L. | Participated in telephone call with counsel regarding the stock issuances in 2006. | 0.3 | 750 | 225.00 |
| 02/26/08 | M.G. | Various correspondence with counsel on draft changes. | 0.6 | 350 | 210.00 |
| 02/26/08 | T.L. | Discussed quarterly amounts for certain accounting misstatements with counsel. | 0.3 | 750 | 225.00 |
| 02/26/08 | T.L. | Had discussions with counsel regarding possible language to include in materiality section describing the income statement effects of the misstatements. | 0.5 | 750 | 375.00 |
| 02/26/08 | T.L. | Wrote a detailed response to the Examiner in an email, discussed with W. Lenhart, and send to the Examiner | 0.9 | 750 | 675.00 |
| 02/27/08 | T.L. | Wrote a detailed email to counsel regarding the misstatements identified related to specific issues, reviewed contents thereof with K. Matson, and send to counsel. | 0.9 | 750 | 675.00 |
| 02/27/08 | T.L. | Conducted discussions with counsel about the materiality section and KPMG's materiality thresholds. | 0.5 | 750 | 375.00 |
| 02/28/08 | M.G. | Call with Examiner on changes to the report. | 0.3 | 350 | 105.00 |
| 02/28/08 | T.L. | Had discussions with the Examiner regarding the status of the final report. | 0.3 | 750 | 225.00 |
| 02/28/08 | T.L. | Had discussions with counsel regarding amounts appearing in the report. | 0.4 | 750 | 300.00 |
| 02/28/08 | W.L. | Discussed status of case with the Examiner. | 0.4 | 650 | 260.00 |
| **TOTAL:** | | | **58.2** | | **$   30,226.00** |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 46 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Summary of Code 4800 - Discussions with Examiner / Counsel**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 20.4 | $ 750 | $ 15,300.00 |
| William K Lenhart | W.L. | 8.3 | 650 | 5,395.00 |
| Anthony La Malfa | A.L. | 0.6 | 400 | 240.00 |
| Nidhi Gupta | N.G. | 2.6 | 375 | 975.00 |
| Kevin M. McColgan | K.M.M. | 5.0 | 350 | 1,750.00 |
| Mark Goodenow | M.G. | 12.7 | 350 | 4,445.00 |
| Jon Labovitz | J.L. | 2.0 | 285 | 570.00 |
| Kate Matson | K.M. | 6.6 | 235 | 1,551.00 |
| **TOTAL:** | | **58.2** | $ | **30,226.00** |

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/01/08 | R.H. | Circulated emails to various BDO professionals requesting submission of their billable hours and descriptions for January 2008. | 0.6 | 125 | 75.00 |
| 02/01/08 | R.H. | Updated January 2008 billing file with professional time entries for various employees. | 2.1 | 125 | 262.50 |
| 02/01/08 | R.H. | Reviewed January 2008 professional time work descriptions for variances. | 3.4 | 125 | 425.00 |
| 02/04/08 | R.H. | Updated January 2008 billing file with professional time entries for various professionals. | 3.2 | 125 | 400.00 |
| 02/04/08 | R.H. | Continued update and review of January 2008 billing file and made updates where necessary. | 1.9 | 125 | 237.50 |
| 02/04/08 | R.H. | Reviewed January 2008 billing file end of day totals and checked file for any variances. | 1.3 | 125 | 162.50 |
| 02/05/08 | N.V. | Prepared summary of fees and expenses billed in January 2008. | 0.6 | 185 | 111.00 |
| 02/05/08 | R.H. | Evaluated January 2008 billing file descriptions and made revisions where necessary. | 3.1 | 125 | 387.50 |
| 02/05/08 | R.H. | Updated January 2008 billing file with professional time entries for various BDO professionals. | 2.4 | 125 | 300.00 |
| 02/05/08 | R.H. | Sent emails to various BDO professionals requesting submission of their billable hours and descriptions. | 0.4 | 125 | 50.00 |
| 02/06/08 | M.G. | Reviewed and updated December fee application. | 2.5 | 350 | 875.00 |
| 02/06/08 | N.V. | Reviewed open issues regarding December 2007 billing detail file.  Updated file and followed-up when necessary. | 2.8 | 185 | 518.00 |
| 02/07/08 | M.G. | Reviewed and updated December fee application. | 2.9 | 350 | 1,015.00 |
| 02/07/08 | N.V. | Updated December 2007 billing file. | 0.1 | 185 | 18.50 |
| 02/07/08 | N.V. | Reviewed open issues regarding December 2007 billing detail file.  Updated file and followed-up when necessary. | 0.2 | 185 | 37.00 |
| 02/07/08 | R.H. | Updated January 2008 billing file with professional time entries for various BDO professionals. | 1.2 | 125 | 150.00 |
| 02/07/08 | R.H. | Reviewed January 2008 New Century billing file for accuracy. | 0.7 | 125 | 87.50 |
| 02/07/08 | R.H. | Exchanged emails with various BDO professional regarding New Century. | 2.3 | 125 | 287.50 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 48 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/07/08 | R.H. | Reviewed professional time entries and made amendments where applicable. | 1.3 | 125 | 162.50 |
| 02/07/08 | R.H. | Reviewed professional time detail work descriptions for confidential references. | 0.7 | 125 | 87.50 |
| 02/08/08 | N.V. | Made additional revisions to December 2007 billing file. | 0.8 | 185 | 148.00 |
| 02/08/08 | N.V. | Created draft Exhibit A to December 2007 monthly application. | 1.2 | 185 | 222.00 |
| 02/08/08 | N.V. | Updated draft of December 2007 monthly application and all related tables. | 1.4 | 185 | 259.00 |
| 02/11/08 | N.V. | Reviewed open issues regarding January 2008 billing file with R. Haggwood. | 0.5 | 185 | 92.50 |
| 02/11/08 | N.V. | Revised and updated January 2008 billing file. | 1.2 | 185 | 222.00 |
| 02/11/08 | R.H. | Updated January 2008 billing file with professional time entries for various employees. | 2.6 | 125 | 325.00 |
| 02/11/08 | R.H. | Exchanged email correspondence with N. Vanderhoop regarding time details and action plan for December's fee application. | 0.2 | 125 | 25.00 |
| 02/11/08 | R.H. | Met with N. Vanderhoop regarding any open issues within New Century's fee application. | 0.5 | 125 | 62.50 |
| 02/11/08 | R.H. | Exchanged email correspondence with N. Vanderhoop regarding time details and action plan for December's fee application. | 0.3 | 125 | 37.50 |
| 02/11/08 | R.H. | Further review of January 2008 billing file. | 2.4 | 125 | 300.00 |
| 02/12/08 | R.H. | Reviewed January billing file for accuracy; cross-referenced professional billable hours. | 1.8 | 125 | 225.00 |
| 02/12/08 | R.H. | Continued review of New Century January 2008 billing file. | 0.6 | 125 | 75.00 |
| 02/12/08 | R.H. | Reviewed and cross referenced total professional time details for the day and made modifications where necessary. | 0.6 | 125 | 75.00 |
| 02/12/08 | R.H. | Continued review of New Century January 2008 billing file. | 1.2 | 125 | 150.00 |
| 02/12/08 | R.H. | Updated New Century January 2008 billing file. | 1.9 | 125 | 237.50 |
| 02/15/08 | N.V. | Reviewed open issues regarding January 2008 billing file with R. Haggwood. Planned required follow-up. | 0.6 | 185 | 111.00 |
| 02/15/08 | R.H. | Met with N. Vanderhoop regarding any open issues within New Century's fee application. | 0.6 | 125 | 75.00 |
| 02/15/08 | R.H. | Updated January 2008 billing file with professional time entries that were outstanding. | 1.2 | 125 | 150.00 |
| 02/15/08 | R.H. | Reviewed New Century time description billing file and complied a list of open issues. | 2.3 | 125 | 287.50 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 49 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/15/08 | R.H. | Proofread and revised New Century billing file. | 1.4 | 125 | 175.00 |
| 02/18/08 | N.V. | Reviewed and updated January 2008 billing file. Followed-up on missing details and resolved any detail variances. | 1.9 | 185 | 351.50 |
| 02/19/08 | N.V. | Reviewed open issues regarding January 2008 billing file with R. Haggwood. Planned required follow-up and work to be performed. | 0.4 | 185 | 74.00 |
| 02/19/08 | R.H. | Reviewed and revised New Century billing file for confidential content. | 1.9 | 125 | 237.50 |
| 02/19/08 | R.H. | Reviewed  billable time descriptions received for the day for various BDO professionals. | 1.3 | 125 | 162.50 |
| 02/19/08 | R.H. | Sent email correspondence to professionals for revisions to details within descriptions. | 0.7 | 125 | 87.50 |
| 02/19/08 | R.H. | Reviewed and cross referenced total professional time details for the day and made modifications when necessary. | 1.8 | 125 | 225.00 |
| 02/19/08 | R.H. | Met with N. Vanderhoop regarding any open issues within New Century's fee application. | 0.4 | 125 | 50.00 |
| 02/20/08 | N.V. | Created February 2008 billing file. | 0.2 | 185 | 37.00 |
| 02/20/08 | R.H. | Reviewed and revised New Century billing file for inaccuracies within the details. | 2.3 | 125 | 287.50 |
| 02/20/08 | R.H. | Further review of January billing file for confidential references. | 0.8 | 125 | 100.00 |
| 02/20/08 | R.H. | Reviewed and revised New Century billing file for variances. | 1.2 | 125 | 150.00 |
| 02/20/08 | R.H. | Reviewed January 2008 billing file for accuracy and end of day totals. | 1.9 | 125 | 237.50 |
| 02/21/08 | M.G. | Reviewed fee application information. | 1.7 | 350 | 595.00 |
| 02/21/08 | M.G. | Meeting with W. Lenhart on billing. | 0.3 | 350 | 105.00 |
| 02/21/08 | N.V. | Reviewed open issues regarding January 2008 billing file.  Made updates where necessary. | 0.3 | 185 | 55.50 |
| 02/21/08 | N.V. | Updated February 2008 billing file. | 0.1 | 185 | 18.50 |
| 02/21/08 | R.H. | Received and processed January 2008 professional time entry details. | 2.1 | 125 | 262.50 |
| 02/21/08 | R.H. | Reviewed and revised New Century billing file for inaccuracies within the details. | 1.4 | 125 | 175.00 |
| 02/21/08 | R.H. | Reviewed and revised New Century billing file for confidential references. | 2.3 | 125 | 287.50 |
| 02/21/08 | W.L. | Reviewed fee application with M. Goodenow. | 0.3 | 650 | 195.00 |
| 02/22/08 | M.G. | Prepared schedule for counsel on December billing. | 0.6 | 350 | 210.00 |

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/22/08 | N.V. | Reviewed open issues regarding January 2008 billing file. Made updates where necessary. Planned required follow-up and work to be performed. | 0.7 | 185 | 129.50 |
| 02/22/08 | N.V. | Reviewed and edited January 2008 time details; updated work codes. | 0.9 | 185 | 166.50 |
| 02/25/08 | N.V. | Reviewed and edited January 2008 time details; updated work codes. | 0.4 | 185 | 74.00 |
| 02/26/08 | N.V. | Reviewed and edited January 2008 time details; updated work codes. | 0.3 | 185 | 55.50 |
| 02/26/08 | R.H. | Reviewed and cross referenced total professional time detail work descriptions, hours and dates entered for the day. | 2.7 | 125 | 337.50 |
| 02/26/08 | R.H. | Reviewed January 2008 billing file for any open issues. | 1.4 | 125 | 175.00 |
| 02/26/08 | R.H. | Updated January 2008 billing file related to any open issues. | 2.1 | 125 | 262.50 |
| 02/27/08 | R.H. | Further review of updated details for any inaccuracies. | 1.4 | 125 | 175.00 |
| 02/27/08 | R.H. | Made revisions where necessary to the New Century billing file. | 1.3 | 125 | 162.50 |
| 02/27/08 | R.H. | Reviewed New Century billing file's end of day totals. | 1.4 | 125 | 175.00 |
| 02/27/08 | R.H. | Review of New Century billing file for accuracy and other issues. | 1.8 | 125 | 225.00 |
| 02/28/08 | N.V. | Reviewed and edited January 2008 time details; updated work codes. | 3.1 | 185 | 573.50 |
| 02/29/08 | R.H. | Further review of New Century billing file for accuracy. | 2.6 | 125 | 325.00 |
| 02/29/08 | R.H. | Resolved various open issues regarding December's billing file. | 1.5 | 125 | 187.50 |
| 02/29/08 | R.H. | Sent various emails to BDO professionals regarding New Century billable hours. | 0.3 | 125 | 37.50 |
| 02/29/08 | R.H. | Sent emails to various BDO professional regarding time descriptions. | 0.2 | 125 | 25.00 |
| 02/29/08 | R.H. | Reviewed billable hours within January 2008 billing file. | 2.1 | 125 | 262.50 |
| **TOTAL:** | | | **105.1** | | **$ 16,157.00** |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 51 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Summary of Code 4900 - Preparation of Fee Applications**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| William K Lenhart | W.L. | 0.3 | $ 650 $ | 195.00 |
| Mark Goodenow | M.G. | 8.0 | 350 | 2,800.00 |
| Naushon E Vanderhoop | N.V. | 17.7 | 185 | 3,274.50 |
| Renee Haggwood | R.H. | 79.1 | 125 | 9,887.50 |
| **TOTAL:** | | **105.1** | **$** | **16,157.00** |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 52 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/01/08 | M.T. | Running Wave software to get privileged documents out of email stores. | 4.3 | 250 | 1,075.00 |
| 02/01/08 | S.L. | Processed 8 custodians of interest emails in Concordance and quality checked data. | 3.2 | 275 | 880.00 |
| 02/01/08 | S.L. | Processed 6 additional custodians of interest emails in Concordance and quality checked data. | 2.9 | 275 | 797.50 |
| 02/01/08 | S.L. | Email correspondence. Troubleshooting how to remove privileged emails from original PST files. | 1.6 | 275 | 440.00 |
| 02/01/08 | T.L. | Coordinated plans for a conference call tomorrow with industry expert. | 0.3 | 750 | 225.00 |
| 02/01/08 | T.L. | Read and replied to various emails. | 0.5 | 750 | 375.00 |
| 02/02/08 | S.L. | Processed and hosted 6 custodians of interest emails into Concordance and quality checked data load. | 3.4 | 275 | 935.00 |
| 02/02/08 | S.L. | Processed and hosted remaining 3 custodians of interest emails into Concordance. | 2.1 | 275 | 577.50 |
| 02/02/08 | T.L. | Follow-up call with BDO team members. | 0.3 | 750 | 225.00 |
| 02/03/08 | S.L. | Quality control, updated status sheet, and email correspondence. | 1.6 | 275 | 440.00 |
| 02/04/08 | M.T. | Prepared imaging of one hard disk. | 3.4 | 250 | 850.00 |
| 02/04/08 | T.L. | Read and responded to various emails, as necessary. | 0.5 | 750 | 375.00 |
| 02/05/08 | S.L. | Wrapping up engagement. Performing quality control and inventory checks. | 2.5 | 275 | 687.50 |
| 02/05/08 | T.L. | Read and responded to emails as necessary. | 0.5 | 750 | 375.00 |
| 02/06/08 | M.T. | Finished imaging of all hard drive provided by attorneys. | 2.2 | 250 | 550.00 |
| 02/06/08 | S.L. | Received new DVD containing new email files. Conducted preprocessing for the DVD, including inventory, uploading to server, generating listing, filling out paperwork, etc. Began creating outlook profile for the custodians of interest. Began loading several custodians of interest. | 2.5 | 275 | 687.50 |
| 02/06/08 | T.L. | Read and responded to emails, as necessary. | 0.7 | 750 | 525.00 |
| 02/07/08 | S.L. | Finalizing inventory of all media received. Loading custodians' emails that we received yesterday. Hosted data into Concordance onto Citrix server. Updated status sheet reflecting new data loaded. | 3.4 | 275 | 935.00 |
| 02/07/08 | T.L. | Read and replied to emails, as necessary. | 0.5 | 750 | 375.00 |
| 02/08/08 | M.T. | Imaged another drive provided by Attorneys. | 3.1 | 250 | 775.00 |
| 02/08/08 | S.L. | Quality control on all the files we loaded to ensure we have all data loaded. Processing cracked documents. | 3.5 | 275 | 962.50 |
| 02/11/08 | S.L. | Received new hard drive containing OMM documents. Performed forensic imaging and documentation. Uploaded data to server. Contacted K&L Gates to determine how they want to view the data. | 3.7 | 275 | 1,017.50 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 53 of 55

3/31/2008
5:31 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From February 1, 2008 through February 29, 2008**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 02/12/08 | S.L. | Provided tech Support for K&L Gates reviewer A. Porter. He was having issues tagging documents on several databases. | 3.2 | 275 | 880.00 |
| 02/12/08 | S.L. | Email correspondence and repair database issues. | 1.1 | 275 | 302.50 |
| 02/13/08 | S.L. | Hosted new concordance database onto BDO Citrix server. Quality control to ensure the links are working properly and documents are viewable. | 1.5 | 275 | 412.50 |
| 02/14/08 | S.L. | Resolved database issues for K&L Gates reviewer. | 1.1 | 275 | 302.50 |
| 02/18/08 | S.L. | Loaded a few loose files to concordance database as per M. Goodenow's request. | 0.8 | 275 | 220.00 |
| 02/20/08 | K.M.M. | Created indexes and boxed up hard copy files for transport to storage. | 2.4 | 350 | 840.00 |
| 02/28/08 | M.G. | Meeting with W. Lenhart and T. Lendez to discuss case status. | 0.6 | 350 | 210.00 |
| 02/28/08 | T.L. | Reviewed and discussed cases status with W. Lenhart and T. Lendez. | 0.6 | 750 | 450.00 |
| 02/28/08 | W.L. | Coordinated analysis of final report and discussed case status with M. Goodenow and T. Lendez. | 0.6 | 650 | 390.00 |
| **TOTAL:** | | | **58.6** | | **$ 18,092.50** |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 54 of 55

3/31/2008
5:31 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From February 1, 2008 through February 29, 2008
### Summary of Code 7000 - Case Administration

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 3.9 | $ 750 | $ 2,925.00 |
| William K Lenhart | W.L. | 0.6 | 650 | 390.00 |
| Kevin M. McColgan | K.M.M. | 2.4 | 350 | 840.00 |
| Mark Goodenow | M.G. | 0.6 | 350 | 210.00 |
| Sam Lau | S.L. | 38.1 | 275 | 10,477.50 |
| Michael Torello | M.T. | 13.0 | 250 | 3,250.00 |
| **TOTAL:** | | **58.6** | **$** | **18,092.50** |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 55 of 55

3/31/2008
5:31 PM