**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
|  | : | Case No. 07-10416 (KJC) |
| NEW CENTURY TRS HOLDINGS, INC., | : |  |
| a Delaware corporation, et al., [1] | : | Jointly Administered |
|  | : |  |
| Debtors | : |  |
|  | : | Re: Docket No. 5383, 5395, 5396 and 5405 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## DECLARATION OF SERVICE

I, Jamie L. Edmonson, a Managing Director with XRoads Case Management Services,
LLC and a member of the bar of this Court, hereby declare that on March 21, 2008, I caused true
and correct copies of the following to be served, in the manner set forth in the Order Approving
Disclosure Statement Regarding First Amended Joint Chapter 11 Plan of Liquidation of the
Debtors and the Official Committee of Unsecured Creditors Dated as of March 18, 2008 (B)
Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject Joint Plan
of Liquidation and (C) Scheduling a Hearing on Confirmation of Joint Plan of Liquidation and
Approving Related Notice Procedures [D.I. 5396] (the "Solicitation Procedures Order") upon the
attached Exhibits A and B by United States Postal Service First Class Mail:

- **Confirmation Hearing Notice**

- **Solicitation Procedures Order** [Docket No. 5396]

- **Disclosure Statement** [Refer to Docket No. 5395]

---

[1]       The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a
Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation;
New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New
Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123
Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit
Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II
Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV
Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a
California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a
Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage,
Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware
limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership.

- **First Amended Joint Plan** [Refer to Docket No. 5405]

- **Committee's Statement in Support of Confirmation** [Refer to Docket No. 5383]

- **Unimpaired Claims Notice of Non-Voting Status**

Dated:  April 9, 2008

/s/ Jamie L. Edmonson
Jamie L. Edmonson (No. 4247)
XROADS CASE MANAGEMENT
 SERVICES, LLC
1821 E. Dyer Road, Suite 225
Santa Ana, California  92705
Telephone:  (949) 567-1600

# Exhibit A

Exhibit A
Class AL1 -- Priority Claims

| Class | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AL1 | Attn Joseph Campbell David Co Global Transaction Banking | Trust & Securities Services Structured Finance Ser | 1761 E St Andrew Pl | | Santa Ana | CA | 92705-4934 | |
| AL1 | Attn Todd J Rosen Esq | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | | Los Angeles | CA | 90071-1560 | |
| AL1 | Joseph F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

Exhibit A
Class HC1 -- Priority Claims

| Class | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HC1 | Douglas G Scrivner Esq | Accenture Llp | 1661 Page Mill Rd | | Palo Alto | CA | 94303 | |
| HC1 | | 622 Marguerite Ave | | | Corona Del Mar | CA | 92625 | |
| HC1 | | 1016 Moreno Way | | | Placentia | CA | 92870 | |
| HC1 | c o Martin S Zohn | Proskauer Rose LLP | 2049 Century Pk E Ste 3200 | | Los Angeles | CA | 90067 | |
| HC1 | | 3053 Rancho Vista Blvd Ste H208 | | | Palmdale | CA | 93551 | |
| HC1 | | 3053 Rancho Vista Blvd Ste H208 | | | Palmdale | CA | 93551 | |
| HC1 | | 5519 Cajon Ave | | | Buena Park | CA | 90621 | |
| HC1 | Brian Johnson | 24 Calle Gaulteria | | | San Clemente | CA | 92673 | |
| HC1 | | 1323 N Spurgeon St No 5C | | | Santa Ana | CA | 92701-2403 | |
| HC1 | | 5710 Intervale Dr | | | Riverside | CA | 92506 | |
| HC1 | | 260 Pineview | | | Irvine | CA | 92620 | |
| HC1 | Attn Lauran Cantwell Legal Collections | 2405 Lucien Way | | | Maitland | FL | 32751 | |
| HC1 | | 7343 Zaharias Ct | | | Moorpark | CA | 93021 | |
| HC1 | | 3675 Altacrest Dr W | | | Birmingham | AL | 35243 | |
| HC1 | Greenlight Capital | 140 East 45th St 24th Fl | | | New York | NY | 10017 | |
| HC1 | | 193 Broadview Circle | | | Mooresville | NC | 28117 | |
| HC1 | | 5501 Independance Pkwy No 102 | | | Plano | TX | 75023 | |
| HC1 | 51 Misty Acres Rd | | | | Rolling Hills Estates | CA | 90274 | |
| HC1 | | 1221 Starboard Way | | | Corona Del Mar | CA | 92625 | |
| HC1 | | 2668 N Bentley St | | | Orange | CA | 92867 | |
| HC1 | C O IBM Corp Bankruptcy Coordinator | 13800 Diplomat Dr | | | Dallas | TX | 75234 | |
| HC1 | | 9562 Hickory Knoll Ln | | | Knoxville | TN | 37931 | |
| HC1 | | 22 Elk Dr | | | Holland | PA | 18966 | |
| HC1 | | 238 Willow St | | | Inverness | IL | 60010 | |
| HC1 | Weichert Realtors Cote Group | 21530 Northwest Freeway | | | Cypress | TX | 77429 | |
| HC1 | Attn Todd J Rosen Esq | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | | Los Angeles | CA | 90071-1560 | |
| HC1 | | PO Box 4588 | | | Irvine | CA | 92616 | |
| HC1 | | 286 Arroz Pl | | | Fremont | CA | 94536 | |
| HC1 | | 334 Sadie Douglas | | | Shreveport | LA | 71106 | |
| HC1 | | 334 Sadie Douglas | | | Shreveport | LA | 71106 | |
| HC1 | | 52 Orsinger Hill | | | San Antonio | TX | 78230 | |
| HC1 | | 52 Orsinger Hill | | | San Antonio | TX | 78230 | |
| HC1 | | | | | | | | |
| HC1 | | 3633 County Oaks Loop No H | | | Ontario | CA | 91761 | |
| HC1 | | 11795 Borum Ave | | | Tustin | CA | 92782 | |
| HC1 | | 1943 N Burling St | | | Chicago | IL | | |
| HC1 | Attn Paul S Rutter Executive Vice President | 1733 Ocean Ave Ste 400 | | | Santa Monica | CA | 90401 | |
| HC1 | Attn Paul S Rutter Executive Vice President | 1733 Ocean Ave Ste 400 | | | Santa Monica | CA | 90401 | |
| HC1 | Attn Paul S Rutter Executive Vice President | 1733 Ocean Ave Ste 400 | | | Santa Monica | CA | 90401 | |
| HC1 | Attn Paul S Rutter Executive Vice President | 1733 Ocean Ave Ste 400 | | | Santa Monica | CA | 90401 | |
| HC1 | | 714 S Vanderwell Ave | | | West Covina | CA | 91790 | |
| HC1 | | 565 Dunnegan Dr | | | Laguna Beach | CA | 92651 | |
| HC1 | | 347 Massol Ave No 408 | | | Los Gatos | CA | 95030 | |
| HC1 | | 361 Ravello Ln | | | Costa Mesa | CA | 92627 | |
| HC1 | | 7343 Zaharias Ct | | | Moorpark | CA | 93021 | |
| HC1 | | 68 Rockport | | | Irvine | CA | 92602 | |
| HC1 | | 292 Merrymount Dr | | | Warwick | RI | 02888 | |
| HC1 | | 5901 Dorset Dr | | | Plano | TX | 75093 | |
| HC1 | | 22562 Canyon Lake Dr S | | | Canyon Lake | CA | 92587 | |
| HC1 | | 1802 W Maryland Ave No 2003 | | | Phoenix | AZ | 85015 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 2

Exhibit A
Class HC1 -- Priority Claims

| Class | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HC1 | | 8109 Santaluz Village Green S | | | San Diego | CA | 92127 | |
| HC1 | Joseph F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| HC1 | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | | Shelton | CT | 06484 | |
| HC1 | | 818 Marcella St | | | Houston | TX | 77091-5600 | |
| HC1 | | 13460 Sagewood Dr | | | Poway | CA | 92064 | |
| HC1 | | 26 Oroville | | | Irvine | CA | 92602 | |
| HC1 | | 21837 Ainsley Court | | | Ashburn | VA | 20148 | |
| HC1 | | 3750 Luther Hall Rd | | | Powder Springs | GA | 30127 | |
| HC1 | | 8109 Santaluz Village Green S | | | San Diego | CA | 92127 | |
| HC1 | | 7122 W Peterson Ave | | | Chicago | IL | 60631 | |
| HC1 | | 4642 Calle San Juan | | | Newbury Park | CA | 91320 | |
| HC1 | | 24 Cedar Ridge | | | Irvine | CA | 92603 | |
| HC1 | | 13771 Bewley St | | | Garden Grove | CA | 92843 | |
| HC1 | Stellar Management | Attn Tansy Goodman | 156 William St 10th Fl | | New York | NY | 10038 | |
| HC1 | Attn Tansy Goodman | Stellar Management | 156 William St 10th Fl | | New York | NY | 10038 | |
| HC1 | c o James M Trush Esq | Trush Law Office | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | |
| HC1 | | 6536 Amber Sky Way | | | Corona | CA | 92880 | |
| HC1 | | 7995 Oak Bridge Ln | | | Fairfax Station | VA | 22039 | |
| HC1 | | 14658 Se 267th St | | | Kent | WA | 98042 | |
| HC1 | | 4412 Black Otter Trail | | | Dallas | TX | 75287 | |
| HC1 | Attn Todd J Rosen Esq | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | | Los Angeles | CA | 90071-1560 | |
| HC1 | | 14 Mountain Ash Trl | | | Webster | NY | 14580 | |
| HC1 | | 229 Rogin Hood Pl | | | Costa Mesa | CA | 92627 | |
| HC1 | | 102 Treehouse | | | Irvine | CA | 92603 | |
| HC1 | | 7298 S Verbena Wy | | | Centennial | CO | 80112 | |
| HC1 | | 3196 Hannover St | | | Corona | CA | 92882 | |
| HC1 | | 22641 Pineridge | | | Mission Viejo | CA | 92692 | |
| HC1 | | 16623 Big Creek Falls Ct | | | Spring | Texas | 77379 | |
| HC1 | | 16623 Big Creek Falls Ct | | | Spring | TX | 77379 | |
| HC1 | | 603 Edgewater Ave | | | Oceanside | CA | 92057 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Exhibit A

Class HC5 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| HC5 | Administrative Resource Options Inc | | 200 W Adams Ste 2000 | | | Chicago | IL | 60606 | |
| HC5 | Alexandra T Piacenza | | 37 Fillmore | | | Irvine | CA | 92620 | |
| HC5 | Alexandra T Piacenza | | 37 Fillmore | | | Irvine | CA | 92620 | |
| HC5 | Allen Walker | | 1512 Charleston Ln | | | Loveland | OH | 45140 | |
| HC5 | Alvin E Schell | | 1702 Bent Tree Ct | | | Granbury | TX | 76049 | |
| HC5 | Alyse Zahi Rafidi | | 2475 Heavenly Way | | | Corona | CA | 92881 | |
| HC5 | Amber Coleen Hart | | 190 Oak Ln | | | Crestview | FL | 32536 | |
| HC5 | Andrea Kehres | | 118 Spaulding Rd | | | New Caney | TX | 77357 | |
| HC5 | Andrew I Barnes | Andrew Barnes | 136 Overlook Dr | | | Liberty Hill | TX | 78642 | |
| HC5 | Angela King | | 4704 Tearose Trail | | | Fort Worth | TX | 76123-1817 | |
| HC5 | Benu Malenfant | | 1524 Campbell Ave | | | Thousand Oaks | CA | 91360 | |
| HC5 | Bernadette Mutuc Powers | | 1016 Moreno Way | | | Placentia | CA | 92870 | |
| HC5 | Berta Freire | | 810 N Sierra Madre Villa Ave | | | Pasadena | CA | 91107 | |
| HC5 | Beverley A Stewart | | 5590 Madrid Ct | | | Sparks | NV | 89436 | |
| HC5 | Brad A Morrice | c o Martin S Zohn | Proskauer Rose LLP | 2049 Century Pk E Ste 3200 | | Los Angeles | CA | 90067 | |
| HC5 | Brenda L Johnson | | 3999 Farquhar Ave | | | Los Alamitos | CA | 90720 | |
| HC5 | Brent Van Manen | | 1136 Aldrich Pl | | | Du Pont | WA | 98327 | |
| HC5 | Candace A Buzan | | 19702 Spotted Owl Ln | | | Pflugerville | TX | 78660 | |
| HC5 | Carl J Muhammad | | 3517 Piney Woods Pl | | | Laurel | MD | 20724 | |
| HC5 | Carole J Duncan | | 13249 FM 830 | | | Willis | TX | 77318 | |
| HC5 | Carolyn Ann Harris | | 26046 Bay Ave | | | Moreno Valley | CA | 92555 | |
| HC5 | Century Mortgage Services Llc | | 8237 Swinnea Rd Ste 1 | | | Southhaven | MS | 38671 | |
| HC5 | Charlene P Murphy | | 2701 Chert Cove | | | Round Rock | TX | 78681 | |
| HC5 | Christina L Dolan | | 11890 Trail Ct | | | Parker | CO | 80134-4352 | |
| HC5 | Christine Burns | | 28110 Hemlock Ave | | | Moreno Valley | CA | 92555 | |
| HC5 | Clete Thompson | | 16315 Destrehan Dr | | | Cypress | TX | 77429 | |
| HC5 | Coleen Robidoux | | 5300 Sunlight Court | | | Bakersfield | CA | 93313 | |
| HC5 | Coleman A Hundeby | | 2733 Starbird | | | Costa Mesa | CA | 92626 | |
| HC5 | Cynthia Mondragon | | 3873 Wilshire Ln | | | Eugene | OR | 97405 | |
| HC5 | Damon S Lam | Damon Lam | 8792 Friendship Ave | | | Pico Rivera | CA | 90660 | |
| HC5 | Dana Ray Thacker | | 684 Robinson Dr | | | Newark | OH | 43055 | |
| HC5 | Daniel R Rivera | | PO Box 1236 | | | Bayfield | CO | 81122 | |
| HC5 | Darlene M Cook | | 16681 Mesa St | | | Hesperia | CA | 92345 | |
| HC5 | Darren M Nolander | | 3580 Ne Knott St | | | Portland | OR | 97212 | |
| HC5 | David C Ruan | | 316 Monroe | | | Irvine | CA | 92620 | |
| HC5 | David Nicholas Kenneally | | 2662 Oak Knoll Dr | | | Rossmoor | CA | 90720 | |
| HC5 | David R Mcwhorter | | 8851 Kenton Dr | | | Dallas | TX | 75231 | |
| HC5 | David Scott Edmunds | | 15 Henley Dr | | | Laguna Niguel | CA | 92677 | |
| HC5 | Deanne V Sokoloff | | 2690 Via Zurita Ct | | | Camarillo | CA | 93012 | |
| HC5 | Denise Cuddeback Montgomery | | 22395 White Peaks Dr | | | Bend | OR | 97702-9213 | |
| HC5 | Denise Y Schultz | | 12 Tangerine | | | Irvine | CA | 92618 | |
| HC5 | Doanld Huskey | | 1137 W Walnut St Apt C | | | Santa Ana | CA | 92703-4542 | |
| HC5 | Donald A Wilson Jr | | 18701 99th Ave Ct E | | | Puyallup | WA | 98375 | |
| HC5 | Donald deCampos Measures | | 10337 Vassar Ave | | | Chatsworth | CA | 91311 | |
| HC5 | Doris A Labie | | 7780 Parkway Dr No 404 | | | La Mesa | CA | 91942 | |
| HC5 | Douglas A Luper 3239553 | | 2441 Plymouth Ave | | | Bexley | OH | 43209 | |
| HC5 | Duncan L Dungworth | | 3216 Markham Way | | | Roseville | CA | 95747 | |
| HC5 | Edith M Blackburn | | 943 Snow Dr | | | Martinez | CA | 94553 | |
| HC5 | Elaine E Chao USDOL on behalf of the New Century Financial Corporation 401k Profit Sharing Plan | USDOL EBSA | Attn Justine Kim | 1055 E Colorado Blvd Ste 200 | | Pasadena | CA | 91106 | |
| HC5 | Elaine Michael Rizk | | 315 Coral Reef Dr | | | Huntington Beach | CA | 92648 | |
| HC5 | Elisa Hernandez | | 13600 Crooked Creek Dr | | | Pflugerville | TX | 78660 | |
| HC5 | Enrique Baltierra | | 20762 Shadow Rock | | | Trabuco Canyon | CA | 92679 | |
| HC5 | EQ Networks Inc | | 80 Pelican Ct | | | Newport Beach | CA | 92660 | |
| HC5 | Era Windward Properties | | 5765 S Staples St | | | Corpus Christi | TX | 78413 | |
| HC5 | Eugene R Holden | Office Furniture Services | 5209 Crane St | | | Houston | TX | 77026 | |
| HC5 | Fredric J Forster | | 1221 Starboard Way | | | Corona Del Mar | CA | 92625 | |
| HC5 | Gene D Tjoa | | 2668 N Bentley St | | | Orange | CA | 92867 | |
| HC5 | George T Rivers | | 11510 Hidden Grove Ct | | | Tomball | TX | 77377 | |
| HC5 | Gerald P Scipione | | 19 Dawnwood | | | Ladera Ranch | CA | 92694 | |

In re New Century TRS Holdings, Inc., et al.

Case No. 07-10416 (KJC) JA

Exhibit A
Class HC5 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HC5 | Gregory K Howard | | 1924 Court North Dr | | | Melville | NY | 11747 | |
| HC5 | Highwoods Florida Holdings Lp | c o Scott Vaughn | Helms Mulliss & Wicker PLLC | PO Box 31247 | | Charlotte | NC | 28231 | |
| HC5 | Highwoods Florida Holdings Lp | c o Scott Vaughn | Helms Mulliss & Wicker PLLC | PO Box 31247 | | Charlotte | NC | 28231 | |
| HC5 | Ho Kun Hogan Lee | | 31 Fallingstar | | | Irvine | CA | 92614 | |
| HC5 | Informative Research | | PO Box 2379 | | | Garden Grove | CA | 92842 | |
| HC5 | Jaharvey D Johnson | | 4644 Fallow Ct | | | Antioch | CA | 94531 | |
| HC5 | James Bischoff | c o Dean T Kirby Jr | Kirby & McGuinn APC | 600 B St Ste 1950 | | San Diego | CA | 92101-4515 | |
| HC5 | Janet L DiVincenzo | | 11 Fuertes | | | Irvine | CA | 92617 | |
| HC5 | Janine Tang | | 19818 Falcon Crest Court | | | Porter Ranch | CA | 91326 | |
| HC5 | Jason Diez | | 2726 Quail Ridge Cir | | | Fullerton | CA | 92835 | |
| HC5 | Jerome Banks | | 5217 S Holt Ave | | | Los Angeles | CA | 90056 | |
| HC5 | Jessica Kodrich | | 8372 El Arroyo | | | Huntington Beach | CA | 92647 | |
| HC5 | Jillian Stoffel | Jason Stoffel | 892 W Fairmont | | | Clovis | CA | 93612 | |
| HC5 | John C Wright | | 1214 Lindfield Ln | | | Houston | TX | 77073 | |
| HC5 | John Hedlund | | 13719 Pristine Lake Dr | | | Cypress | TX | 77429 | |
| HC5 | John Hedlund | | 13719 Pristine Lake Dr | | | Cypress | TX | 77429 | |
| HC5 | John L Davis Jr | | 21530 Northwest Fwy | | | Cypress | TX | 77429 | |
| HC5 | Joseph Craig Franczak | | 1064 Country Club Rd | | | Camp Hill | PA | 17011 | |
| HC5 | Joseph Eckroth | Attn Todd J Rosen Esq | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | | Los Angeles | CA | 90071-1560 | |
| HC5 | Josh F Keiffer | | 10963 Sage Creek Dr | | | Galena | OH | 43021 | |
| HC5 | Judi A Clark | | 19321 103rd Ave Ct E | | | Graham | WA | 98338 | |
| HC5 | Julie A Boatwright | | 800 N Euclid St | | | Fullerton | CA | 92832 | |
| HC5 | Karin A Rankin | | 5020 W Thunderbird163 | | | Glendale | AZ | 85306 | |
| HC5 | Katherine Young Emp | | 12123 Silver Creek Dr | | | Houston | TX | 77070 | |
| HC5 | Kathryn E Perez | | 25 Vista Del Cerro | | | Aliso Viejo | CA | 92656 | |
| HC5 | Keith Frachiseur | | 7929 Canterwood Dr Se | | | Olympia | WA | 98513 | |
| HC5 | Keith Frachiseur | | 7929 Canterwood Dr Se | | | Olympia | WA | 98513 | |
| HC5 | Kevin M Lyons | | 7135 Calcite Court | | | Castle Rock | CO | 80108 | |
| HC5 | Krista A Brayer | | 1914 N Ranch Dr | | | Tucson | AZ | 85715 | |
| HC5 | Larry Shannon | | 506 Hill St | | | Moses Lake | WA | 98837 | |
| HC5 | Laura L Burke | | 142 W Schubert Ave | | | Glendale Hts | IL | 60139 | |
| HC5 | Leslie C Germenis | | 8902 Shattuck Cove | | | Austin | TX | 78717 | |
| HC5 | Leslie Marks | | 3099 Suter St | | | Oakland | CA | 94602 | |
| HC5 | Lisa L Clements | | 19895 Naples Lakes Terr | | | Ashburn | VA | 20147 | |
| HC5 | Lois F Lutwin | | 23310 Alora Dr | | | Boca Raton | FL | 33433 | |
| HC5 | Lois F Lutwin | | 23310 Alora Dr | | | Boca Raton | FL | 33433 | |
| HC5 | Lori J Rousseau | | 3428 Belridge Dr | | | Smyrna | GA | 30080 | |
| HC5 | Luci Anne Nilson | | 26851 Carlota Dr | | | Mission Viejo | CA | 92691 | |
| HC5 | Lutwin Lois F | | 23310 Alora Dr | | | Boca Raton | FL | 33433 | |
| HC5 | Malissa Zoch | | 1801 Warner Ranch Dr No 336 | | | Round Rock | TX | 78664 | |
| HC5 | Maria Lubczynski | | 9066 Wagner River Cir | | | Fountain Valley | CA | 92708 | |
| HC5 | Marie Rombold | | 1619 E 34th St | | | Tacoma | WA | 98404 | |
| HC5 | Marlene Scheetz | c o Fairway Mortgage | 8200 Haverstick Rd Ste 255 | | | Indianapolis | IN | 46240 | |
| HC5 | Martha Moreland | | 2668 County Rd 506 | | | Brazoria | TX | 77422 | |
| HC5 | Mary Choi Kelly | | 4726 Cortland Dr | | | Corona Del Mar | CA | 92625 | |
| HC5 | Mary E Shields | | 4505 Humbug Creek Rd | | | Applegate | OR | 97530 | |
| HC5 | Mary L Pascua | | 2950 W Lynrose Dr G2 | | | Anaheim | CA | 92804 | |
| HC5 | Michael Andrew Bartyczak | | 1 Mandarin | | | Irvine | CA | 92604 | |
| HC5 | Michael C Brigagliano | | 193 Trofello Ln | | | Aliso Viejo | CA | 92656 | |
| HC5 | Michael Jay Freed | | 19 Dogwood Hill Rd | | | U Saddle Riv | NJ | 07458 | |
| HC5 | Michael Murgatroy | | 6516 Pondapple Rd | | | Boca Raton | FL | 33433 | |
| HC5 | Michelle Imperial | | 718 S Camino Grando | | | Anaheim | CA | 92807 | |
| HC5 | Michelle Wickett | | PO Box 5642 | | | Lacey | WA | 98509 | |
| HC5 | Michelle Wickett | | PO Box 5642 | | | Lacey | WA | 98509 | |
| HC5 | Nancy Anderson | | 8109 Santa Luz Villiage Green South | | | San Diego | CA | 92127 | |
| HC5 | Nancy J Dreyer | | 9220 Lacroix Ct | | | Bakersfield | CA | 93311 | |
| HC5 | Nancy W Hainey | | 307 Queensferry Rd | | | Cary | NC | 27511 | |
| HC5 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| HC5 | Nelson Andres San Martin | | 3812 Pk Blvd No 514 | | | San Diego | CA | 92103 | |
| HC5 | Nevelle Lewis | Attn Stan Brown Esq | 9500 Arena Dr Ste 104 | | | Largo | MD | 20774 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 2 of 3

Exhibit A

Class HC5 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| HC5 | Nickolas Magora | | 370 Glenmont Ave | | | Columbus | OH | 43214 | |
| HC5 | Oliphant Matzner | | 77 900 Ave Of The States | | | Palm Desert | CA | 92211 | |
| HC5 | Pamela A Rigg | | 25541 Rhoda Dr | | | Mission Viejo | CA | 92691 | |
| HC5 | Pamela J Bridges | | 1204 S Luick Ave | | | Muncie | IN | 47302 | |
| HC5 | Patricia Perez | | 804 Cactus Bend Dr | | | Pflugerville | TX | 78660 | |
| HC5 | Patrick J Moloney | | 173 Oak Tree Rd | | | Tappan | NY | 10983 | |
| HC5 | Patrick J Moloney | | 173 Oak Tree Rd | | | Tappan | NY | 10983 | |
| HC5 | Patrick J Moloney | | 173 Oak Tree Rd | | | Tappan | NY | 10983 | |
| HC5 | Patrick Purcell | | 623 Blueridge Dr | | | Shenandoah | TX | 77381 | |
| HC5 | Patti Geryk | | 7619 Weatherhill | | | Houston | TX | 77041 | |
| HC5 | Paul A Kennelly | | 2086 Ridgeline Ave | | | Vista | CA | 92081 | |
| HC5 | Paul H Potter | Potter Appraisal Service | 11708 Copper Trails Ln | | | Oklahoma City | OK | 73170 | |
| HC5 | Paul Reuben Calvillo | Paul R Calvillo | 719 Jefferson St | | | Bakersfield | CA | 93305 | |
| HC5 | Penny A Paplanus | | 507 Cardiff | | | Irvine | CA | 92602 | |
| HC5 | Peter Salcedo Jr | | 5057 Copper Rd | | | Chino Hills | CA | 91709 | |
| HC5 | Pitney Bowes Credit Corporation | | 27 Waterview Dr | | | Shelton | CT | 06484-4361 | |
| HC5 | Pitney Bowes Credit Corporation | | 27 Waterview Dr | | | Shelton | CT | 06484-5151 | |
| HC5 | Pitney Bowes Credit Corporation | | 27 Waterview Dr | | | Shelton | CT | 06484-5151 | |
| HC5 | Rachel Guttenberg | Maria Massaro Esq | 9145 E Kenyon Ave No 200 | | | Denver | CO | 80237 | |
| HC5 | Rahim Khaki Emp | | 7390 Mcginnis Ferry Rd Ste 100 | | | Suwanee | GA | 30024 | |
| HC5 | Ramy Rebuly | | 5233 Giallo Vista Ct | | | Las Vegas | NV | 89031 | |
| HC5 | Rex Jay Friesen | | 1048 Irvine Ave No 233 | | | Newport Beach | CA | 92660 | |
| HC5 | Rich Martin | | 8109 Santaluz Village Green South | | | San Diego | CA | 92127 | |
| HC5 | Rick Vaughan | | 695 Sierra Rose Dr | | | Reno | NV | 89511 | |
| HC5 | Robert G Bloomer Living Trust Dtd 3/4/2002 | | 8135 La Riviera Dr | | | Sacramento | CA | 95826 | |
| HC5 | Robert J Lambert | | 24 Cedar Ridge | | | Irvine | CA | 92603 | |
| HC5 | Robert K Cole | Peter M Gilhuly Esq Samir D Parikh Esq | Latham & Watkins LLP | 633 W Fifth St Ste 4000 | | Los Angeles | CA | 90071 | |
| HC5 | Ronald J Krupinski | | 45 Devine Dr | | | Mahwah | NJ | 07430 | |
| HC5 | Sam Quintanilla | | 8046 Golden Ave | | | South Gate | CA | 90280 | |
| HC5 | Sandra Krampota | Ms Sandra K Krampota | 20410 Whispering Water Way | | | Cypress | TX | 77433 | |
| HC5 | Sheila Battle | | 3008 Dore Dr | | | Bakerfields | CA | 93304 | |
| HC5 | Shirley A Bradley | | 2250 Vanguard Way B107 | | | Costa Mesa | CA | 92626 | |
| HC5 | Stacy Janeen Beitel | | 1222 Delaware St | | | Huntington Beach | CA | 92648 | |
| HC5 | Standard Insurance Company | Attn Lisa OReilly | 920 SW 6th Ave PSB7ANW | | | Portland | OR | 97204 | |
| HC5 | Stephanie Mason | | 7544 Millport Dr | | | Roseville | CA | 95678 | |
| HC5 | Stephen R Bradley | | 20222 Poplar Bluff Court | | | Yorba Linda | CA | 92886 | |
| HC5 | Stergios Theologides | Attn Todd J Rosen Esq | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | | Los Angeles | CA | 90071-1560 | |
| HC5 | Steven Muti Emp | | 21 Plymouth Dr | | | Howell | NJ | 07731 | |
| HC5 | SuccessFactors | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| HC5 | Sue E Dugan Huguelley | | 7739 Pine Ctr Dr | | | Houston | TX | 77095 | |
| HC5 | Susan Elizabeth Thompson | Susan E Thompson | 14707 Flower Crest Ave | | | Bakersfield | CA | 93314 | |
| HC5 | Suzanne K Vettor | | 33 Conch Reef | | | Aliso Viejo | CA | 92656 | |
| HC5 | Tanya Lynn Randolph | | 1911 W 109th St | | | Los Angeles | CA | 90047 | |
| HC5 | Terri Marie Wallenberg | | 400 S Beach No 4 | | | La Habra | CA | 90631 | |
| HC5 | Tiffany Michele Evans | | 1692 Woods Rd | | | Akron | OH | 44306 | |
| HC5 | Tim Dedmon | | 2753 Rio De Flag | | | Flagstaff | AZ | 86004 | |
| HC5 | Tory Deandre Hunter | | 869 Brickleridge Ln | | | Mableton | GA | 30126 | |
| HC5 | Traci Dry | | 284 21st St Ne | | | East Wenatchee | WA | 98802 | |
| HC5 | Tracy Danell Scott | | 14438 Rios Canyon Rd | | | El Cajon | CA | 92021 | |
| HC5 | Trudy Savage | | 4205 Pinehurst | | | Taylor | TX | 76574 | |
| HC5 | Trudy Savage | | 4205 Pinehurst | | | Taylor | TX | 76574 | |
| HC5 | Valda Staton | | 66 Q St Nw Unit 2 | | | Washington | DC | 20001 | |
| HC5 | Veronica Goodson | | 35428 Woshka Ln | | | Wildomar | CA | 92595 | |
| HC5 | Victoria Matney | | 5918 Diamond | | | Troy | MI | 48098 | |
| HC5 | Wayne Katz | | 734 Maritime Way | | | North Palm Beach | FL | 33410 | |
| HC5 | William L Vernor | | 3301 S Bear St No 46J | | | Santa Ana | CA | 92704 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 3 of 3

Exhibit A
Class HC8 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HC8 | Morgan Stanley Capital REIT II Inc | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| HC8 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| HC8 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

Exhibit A
Class HC11 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HC11 | Morgan Stanley Capital REIT II Inc | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| HC11 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| HC11 | Schiavo Stephen B | | 6 West Main St Apt 4 | | | Westborough | MA | 01581 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

Exhibit A
Class OP1 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP1 | Abanto Marvin E | | 5848 Los Santos Way | | | Buena Pk | CA | 90620 | |
| OP1 | Acuna Michael | | 5062 Berkeley | | | Westminster | CA | 92683 | |
| OP1 | Albert M Roth | | 1467 23rd St | | | Manhatten Beach | CA | 90266 | |
| OP1 | Alejos Aaron Christian | | 10156 Cherry Ave | | | Cherry Valley | CA | 92223 | |
| OP1 | Alicea Manuel R | | 5382 Black Pine Dr | | | Tampa | FL | 33624 | |
| OP1 | Alley Nicole Marie | | 7523 Shady Glen Cir | | | Huntington Beach | CA | 92648 | |
| OP1 | Allison Alexis Allen | | 21416 Lake Forest Dr No G | | | Lake Forest | CA | 92630 | |
| OP1 | Allison Theodore M | | 734 Harrison St | | | Indianapolis | IN | 46202 | |
| OP1 | Almaraz Briceida | | 215 E Myrtle St | | | Santa Ana | CA | 92701 | |
| OP1 | Andrew Fleming | | 2029 Lenox Rd | | | Schenectady | NY | 12308 | |
| OP1 | Angeles Jeanne | | 23509 Moneta Ave | | | Carson | CA | 90745 | |
| OP1 | Anthony Nguyen | | 11682 Banner Dr | | | Garden Grove | CA | 92843 | |
| OP1 | Aure Joseph Aldwin | | 17352 Chicago Ave | | | Yorba Linda | CA | 92886 | |
| OP1 | Banks Jerome | | 5217 S Holt Ave | | | Los Angeles | CA | 90056 | |
| OP1 | Becker Tim | | 31 Highfield Glen | | | Irvine | CA | 92618-4042 | |
| OP1 | Bell Thomas Rollins | | 4129 Ruskin | | | Houston | TX | 77005 | |
| OP1 | Bennett Peggy M | | 9074 Cedar St | | | Bellflower | CA | 90706 | |
| OP1 | Benson Derek Ross | | 2331 N Hathaway St | | | Santa Ana | CA | 92705 | |
| OP1 | Bexsavel Pina | | 1801 E Rimrock Rd No 98 Apt N12 | | | Barstow | CA | 92311 | |
| OP1 | Bichel Robert W | | 441 Marketview | | | Irvine | CA | 92602 | |
| OP1 | Biedgoly Rey | | 2042 Seminole | | | Tustin | CA | 92782 | |
| OP1 | Bien Quach individually and dba BQ Consulting Inc | BQ Consulting Inc | 7709 Dragon Ln | | | Winnetka | Ca | 91306 | |
| OP1 | Blas Marcelita Macalalad | | 15 Spring Buck | | | Irvine | CA | 92614 | |
| OP1 | Blocker Daniel D | | 3210 Justamere Ln | | | Woodridge | IL | 60517 | |
| OP1 | Bonny O Neill | | 524 Clubhouse Ave Apt C | | | Newport Beach | CA | 92663 | |
| OP1 | Brad A Morrice | c o Martin S Zohn | Proskauer Rose LLP | 2049 Century Pk E Ste 3200 | | Los Angeles | CA | 90067 | |
| OP1 | Bradish Scott E | | 6394 Horseshore Bend | | | Mayville | NY | 14757 | |
| OP1 | Bradley Stephen R | | 20222 Poplar Bluff Court | | | Yorba Linda | CA | 92886 | |
| OP1 | Brady Lilly Marie | | 610 19th St | | | Huntington Beach | CA | 92648 | |
| OP1 | Bramlett Steve Barron | | 6234 Valinda Ave | | | Alta Loma | CA | 91737 | |
| OP1 | Briceida Almaraz | | 2426 E 113th St | | | Los Angeles | CA | 90059 | |
| OP1 | Brogno Anthony Michael | | 2462 Hillendale Dr | | | Jeffersonville | PA | 19403 | |
| OP1 | Brown Paula Renea | | 1722 Mitchell Ave | | | Tustin | CA | 92780 | |
| OP1 | Brown Rick | | 3535 E Coast Hwy | | | Corona Del Mar | CA | 92625 | |
| OP1 | Butin Patrick Aaron | | 6621 Yosemite Dr | | | Buena Pk | CA | 90620 | |
| OP1 | CA Gateway Office Limited Partnership | Matt Koriz Esq | Equity Office Property | 2 North Riverside Plaza Ste 2100 | | Chicago | IL | 60606 | |
| OP1 | CA Plaza at San Ramon Limited Partnership | Matt Koritz Esq | VP Legal Counsel | Equity Office Property | 2 North Riverside Plaza Ste 2100 | Chicago | IL | 60606 | |
| OP1 | Caggia Dana | | 10324 Tarragon Dr | | | Riverview | FL | 33569 | |
| OP1 | Calhoun Ivette | | 32258 Blazing Star | | | Winchester | CA | 92596 | |
| OP1 | Cameron J Garcia | | 1501 Pintail Bay | | | Windsor | CO | 80550 | |
| OP1 | Canada Heather Lyne | | 903 Simplicity | | | Irvine | CA | 92620 | |
| OP1 | Capi Sonia | | 10413 Old River School Rd | | | Downey | CA | 90241 | |
| OP1 | Cardenas Natalie Annette | | 148 E Altern St | | | Monrovia | CA | 91016 | |
| OP1 | Castaneda Marco | | 27 Foxtail Ln | | | Dove Canyon | CA | 92679 | |
| OP1 | Castillo Sandra | | 18643 Collins St | | | Tarzana | CA | 91356 | |
| OP1 | Chad E Winer | | 4 Newbury Way | | | Ladera Ranch | CA | 92694 | |
| OP1 | Chad E Winer | | 4 Newbury Way | | | Ladera Ranch | CA | 92694 | |
| OP1 | Champion Robert I | | 11500 Musket Rim | | | Austin | TX | 78738 | |
| OP1 | Chandy C Nhean | | 6703 E Stearns St | | | Long Beach | CA | 90815 | |
| OP1 | Charles Price | | 205 15th St Apt No 3 | | | Huntington Beach | CA | 92648 | |
| OP1 | Chau Khoa Tan | | 10471 Radcliff Cir | | | Westminster | CA | 92683 | |
| OP1 | Chavez Michelle Maria | | 2406 Maple St | | | Santa Ana | CA | 92707 | |
| OP1 | Chavez Vanessa | | 14183 Old Field Ave | | | Fontana | CA | 92337 | |
| OP1 | Chen Jeffrey So Yen | | 2305 Pinehurst Dr | | | Tustin | CA | 92782 | |
| OP1 | Christina Gasperino | | 14017 Citrus Crest Cir | | | Tampa | FL | 33625 | |
| OP1 | Cohen Marci J | | 4350 N Broadway | | | Chicago | IL | 60613 | |
| OP1 | Coloma Kathleen J | | 22822 Orense | | | Mission Viejo | CA | 92691 | |
| OP1 | Colpitts Michael Zachary | | 748 A Boylston Ave | | | Seattle | WA | 98102 | |
| OP1 | Corrie Lynn Christine | Corrie Christine | 11219 Paseo Montanoso No 52 | | | San Diego | CA | 92127 | |
| OP1 | Cortez Cathrine Mae | | 2637 E Denise Ave | | | Orange | CA | 92867 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 8

Exhibit A
Class OP1 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP1 | Cortez Jesus Alcantar | | 913 N Freeman | | | Santa Ana | CA | 92703 | |
| OP1 | Countrywide Home Loans Inc | Paul T Liu EVP Deputy General Counsel | 5220 Las Virgenes Rd MS AC 11 | | | Calabasas | CA | 91302-4041 | |
| OP1 | Crosby Robert Jackson | | 4414 Salisbury Dr | | | Carlsbad | CA | 92008 | |
| OP1 | CT Corporation | Alan D Budman Esquire | 1150 Old York Rd | | | Abington | PA | 19025 | |
| OP1 | Curd Jody Christine | | 12101 Chianti Dr | | | Rossmoor | CA | 90720 | |
| OP1 | Cure Thuy | | 9962 Bixby Circle | | | Villa Pk | CA | 92861 | |
| OP1 | Curry Jared S | | 3119 N Meridian St | | | Indianapolis | IN | 46208 | |
| OP1 | Dana Caggia | | 10324 Tarragon Dr | | | Riverview | FL | 33569 | |
| OP1 | Daniel D Blocker | | 3210 Justamere Ln | | | Woodridge | IL | 60517 | |
| OP1 | Dao Phat Cong | | 6443 Eberle St | | | Lakewood | CA | 90713 | |
| OP1 | David Bruington | | 3675 Altacrest Dr W | | | Birmingham | AL | 35243 | |
| OP1 | David G Stair | | 6611 Lovington Dr | | | Dallas | TX | 75252 | |
| OP1 | Davies Ricky M | | PO Box 3692 | | | Newport Beach | CA | 92659 | |
| OP1 | De Leon Melissa Michelle | | 2736 W Lincoln Ave | | | Anaheim | CA | 92801 | |
| OP1 | Deleon Joseph James | | 18319 Crocker | | | Carson | CA | 90746 | |
| OP1 | Deno La Teisha Renee | | 5625 Watercrest Dr | | | Bonita | CA | 91902 | |
| OP1 | Derose Michael Christopher | | 17208 North Chance Dr | | | Surprise | AZ | 85374 | |
| OP1 | Dewan Stanley Henri | | 1 Calle San Luis Rey | | | Rcho Sta Marg | CA | 92688 | |
| OP1 | Di Vincenzo Janet L | | 11 Fuertes | | | Irvine | CA | 92617 | |
| OP1 | Diaz Robert | | 15507 Sage Court | | | Moreno Valley | CA | 92555 | |
| OP1 | Dienes Jerold P | | 15515 Avocetview | | | Lithia | FL | 33547 | |
| OP1 | Dominguez Eddy G | | 1873 W Orange Ave | | | Anaheim | CA | 92804 | |
| OP1 | Don Hughen | | 92 Pasto Rico | | | Rancho Santa Margarita | CA | 92688 | |
| OP1 | Dos Vientos Mortgage Inc | | 925 Broadbeck Dr 205 | | | Thousand Oaks | CA | 91320 | |
| OP1 | Douglas Emmett Realty Fund | Jess R Bressi Cox Castle & Nicholson LLP | 19800 MacArthur Blvd Ste 500 | | | Irvine | CA | 92612 | |
| OP1 | Dubose Karren Lynn | | 1756 N 6th Pl | | | Port Hueneme | CA | 93041 | |
| OP1 | Duenas Daniel | | 58 Kentland Dr | | | Romeoville | IL | 60446 | |
| OP1 | Duncan Katherine J | | 1136 Clinch Rd | | | Herndon | VA | 20170 | |
| OP1 | Duren Yolanda Michelle | | 1681 W Tedmar Ave | | | Anaheim | CA | 92802 | |
| OP1 | Dusky Robert W | | 5662 Serene Dr | | | Huntington Bch | CA | 92649 | |
| OP1 | Edwards Rebecca E | | 3750 Luther Hall Rd | | | Powder Springs | GA | 30127 | |
| OP1 | Egil Rian | | 18642 Silver Maple Way | | | Santa Ana | CA | 92705 | |
| OP1 | Elizarraraz Arcelia | | 16484 Canelones Dr | | | Hacienda Hts | CA | 91745 | |
| OP1 | Elsman Dorame Kristy | | 7774 Magnolia Ave | | | Riverside | CA | 92504 | |
| OP1 | EMC Corporation | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| OP1 | Eng Calvin K | | 31 Giovanni Aisle | | | Irvine | CA | 92614 | |
| OP1 | Estrada Olga Cynthia | | 3926 South Flower | | | Santa Ana | CA | 92707 | |
| OP1 | Farrah Talei | | 16892 Ross Lane | | | Huntington Beach | CA | 92647 | |
| OP1 | Feng Ling | | 52 Northern Pine Loop | | | Aliso Viejo | CA | 92656 | |
| OP1 | Fleming Sinclair | | 2017 C Los Trancos Dr | | | Irvine | CA | 92617 | |
| OP1 | Flores Tony | | 8571 Lois Circle | | | Huntington Beach | CA | 92647 | |
| OP1 | Flynn Kathryn Alys | | 9039 Stacie Ln | | | Anaheim | CA | 92804 | |
| OP1 | Foote Ryan M | | 16836 Harvest Ln | | | Huntington Beach | CA | 92649 | |
| OP1 | Fox Kathleen E | | 12 Livingston Pl | | | Mission Viejo | CA | 92694 | |
| OP1 | Franchville Christine Y | | 5145 Fidler Ave | | | Lakewood | CA | 90712 | |
| OP1 | Francis Michelle A | | 28474 Yosemite Dr | | | Portola Hills | CA | 92679 | |
| OP1 | Fred D Berger | | 5101 Fruitvale Ave | | | Bakersfield | CA | 93308 | |
| OP1 | Frederick B Beaver | | 3016 Glenwood Cir | | | Torrance | CA | 90505-7117 | |
| OP1 | Freeman Aaron Barton | | 321 22nd St | | | Huntington Beach | CA | 92648 | |
| OP1 | Friesen Rex J | | 1048 Irvine Ave | | | Newport Beach | CA | 92660 | |
| OP1 | Fry Michael Joseph | | 1215 Sable | | | Rcho Sta Marg | CA | 92688 | |
| OP1 | Galaviz Danny | | 2510 S Artesia St | | | Santa Ana | CA | 92627 | |
| OP1 | Garbani Antonio James | | 13 Cheyenne | | | Irvine | CA | 92604 | |
| OP1 | Garcia Raul Alex | | 657 Plumer St Apt C | | | Costa Mesa | CA | 92627 | |
| OP1 | Garvey James Richard | | 10 Mt Pleasant Court | | | Woburn | MA | 01801 | |
| OP1 | Geraci Vincent J | | 57 Donnybrook Dr | | | Demarest | NJ | 07627 | |
| OP1 | Gerald and Susanne Goodspeed | Barbara Powell and Cherie Howard | Northwest Ohio Legal Services | 11 Federal Plaza Central Ste 800 | | Youngstown | OH | 44503 | |
| OP1 | Gerber Dan P | | 515 S Yorba St | | | Orange | CA | 92869 | |
| OP1 | Ghalwash Tarek Ahmed | | 10 Merano | | | Mission Viego | CA | 92692 | |
| OP1 | Gomez Erika Dominga | | 905 S Pacific | | | Santa Ana | CA | 92703 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 2 of 8

Exhibit A

Class OP1 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP1 | Gomez Myra Cruz | | 10 Mariner Cove | | | Buena Pk | CA | 90621 | |
| OP1 | Goslee Ellen Jane | | 16503 Flowerglen | | | Hacienda Heights | CA | 91745 | |
| OP1 | Granger James J | | 3245 Milford Rd | | | Indianapolis | IN | 46235 | |
| OP1 | Gregory C Hoy | | 19071 Willow Brook Ln | | | Trabuco Cyn | CA | 92679 | |
| OP1 | Grizzard Jamie R | | 2117 Chaparral Way | | | Stockton | CA | 95209 | |
| OP1 | Guerrero Marnie T | | 750 S Highland Ave | | | Fullerton | CA | 92832 | |
| OP1 | Guevara Andy | | 1104 W Chestnut | | | Santa Ana | CA | 92703 | |
| OP1 | Gutierrez Araceli | | 1014 E Catalina | | | Santa Ana | CA | 92706 | |
| OP1 | Gutierrez Karina | | 1226 North Citrus | | | Covina | CA | 91722 | |
| OP1 | Gutierrez Laura | | 8739 Elha St | | | Pico Rivera | CA | 90660 | |
| OP1 | Ha Timothy | | 7524 Geller Cir | | | Westminster | CA | 92683 | |
| OP1 | Hacker Curtis J | | 3075 Penton St | | | Reynoldsburg | OH | 43068 | |
| OP1 | Hamiprodjo Richard S | | 3030 Hampshire Circle | | | Corona | CA | 92879 | |
| OP1 | Hampapur Raveesh K | | 43 Del Cambrea | | | Irvine | CA | 92606 | |
| OP1 | Hampton Robert Kenneth | | 2310 W St Paul | | | Chicago | IL | 60647 | |
| OP1 | Hanh My Paquette | | 7957 E Quinn Dr | | | Anaheim Hills | CA | 92808 | |
| OP1 | Harada Loni K | | 20932 Henrietta St | | | Torrance | CA | 90503 | |
| OP1 | Hart Racquel Antonia | | 9375 Fountainbleu Blvd | | | Miami | FL | 33172 | |
| OP1 | Hartz Mark E | | 19013 Mill Grove Dr | | | Noblesville | IN | 46062 | |
| OP1 | Hayes Cheryl L | | 18966 Woodlane Way | | | Portola Hills | CA | 92627 | |
| OP1 | Henry Lindsey R | | 7810 W 200 N | | | Tipton | IN | 46072 | |
| OP1 | Herriford Kendrick D | | 420 Ferrara Court | | | Phillips Ranch | CA | 91708 | |
| OP1 | Hesse Maria N | | 20 Ensueno West | | | Irvine | CA | 92620 | |
| OP1 | Heyden Walter Scott | | 1606 Via Roma Circle | | | Corona | CA | 92881 | |
| OP1 | Hichens Robert Paul | | 10 Brynwood Ln | | | Ladera Ranch | CA | 92694 | |
| OP1 | Hildreth Rosemary | | 23959 Hazelwood Dr | | | Moreno Valley | CA | 92557 | |
| OP1 | Ho Loanhong Thi | | 14732 Wilson St | | | Midway City | CA | 92655 | |
| OP1 | Hoheisel David B | | 7817 Danbridge Way | | | Westerville | OH | 43082 | |
| OP1 | Houda Niki Jane | | 22332 Colonna | | | Laguna Hills | CA | 92653 | |
| OP1 | Houng Weeson Sonny | | 22641 Pineridge | | | Mission Viejo | CA | 92692 | |
| OP1 | Hoy Gregory C | | 19071 Willow Brook Ln | | | Trabuco Cyn | CA | 92679 | |
| OP1 | Hunt Jamie L | | 616 New Moon St | | | Avon | IN | 46123 | |
| OP1 | Huskey Donald | | 1137 W Walnut | | | Santa Ana | CA | 92703 | |
| OP1 | Huynh Christine Suonglan | | 807 Simplicity | | | Irvine | CA | 92620 | |
| OP1 | Imperial Michelle | | 718 S Camino Grando | | | Anaheim | CA | 92807 | |
| OP1 | Indymac Bank FSB | Reed Smith LLP | Attn Claudia Springer & Elizabeth McGovern | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19106 | |
| OP1 | Islas Miriam | | 640 Cherokee Rd | | | Perris | CA | 92570 | |
| OP1 | Ivers Gail Vivian | | 9150 Orchid Dr | | | Westminster | CA | 92683 | |
| OP1 | Jamie Mason | | 477 Quail Meadow | | | Irvine | Ca | 92603 | |
| OP1 | Janet L DiVincenzo | | 11 Fuertes | | | Irvine | CA | 92617 | |
| OP1 | Jeff B Magy | | 26041 Buena Vista Ct | | | Laguna Hills | CA | 92653 | |
| OP1 | Jefferson Cheryl L | | 25861 Marguerite Pkwy | | | Mission Viejo | CA | 92692 | |
| OP1 | Joann Fanucchi | | 28016 Oxenberg | | | Mission Viejo | CA | 92692 | |
| OP1 | Jodice Helena Marie | | 1122 La Mirada St | | | Laguna Beach | CA | 92651 | |
| OP1 | Joe Beninati | | 5 Orchard Way | | | Warren | NJ | 07059 | |
| OP1 | Johnson Brian J | | 24 Calle Gaulteria | | | San Clemente | CA | 92673 | |
| OP1 | Jones Tommy A | | 5 Calle De Suenos | | | Rcho Sta Marg | CA | 92688 | |
| OP1 | Joseph Deleon | | 18319 Crocker Ave | | | Carson | CA | 90746 | |
| OP1 | Juarez Vincent | | 1485 Goldeneagle Dr | | | Corona | CA | 92879 | |
| OP1 | Julie E McCombs | | 633 Oak Valley Pkwy | | | Beaumont | CA | 92223 | |
| OP1 | Kam Koepnick | | 21292 Calle Balsa | | | Lake Forest | CA | 92630 | |
| OP1 | Karasoulas Shannon Arlene | | 105 East Avenida Junipero | | | San Clemente | CA | 92672 | |
| OP1 | Karren L DuBose | | 1756 N 6th Pl | | | Port Hueneme | CA | 93041 | |
| OP1 | Keiffer Josh F | | 10963 Sage Creek Dr | | | Galena | OH | 43021 | |
| OP1 | Kennedy Oneka Tamara | | 122 S Essey Ave | | | Compton | CA | 90221 | |
| OP1 | Kenneth Dellutri | | 934 N Rohiwing Rd | | | Palatine | IL | 60074 | |
| OP1 | Kephart Gary R | | 53 Dawnwood | | | Ladera Ranch | CA | 92694 | |
| OP1 | Khounthavong Tony | | 7918 Garden Pk St | | | Chino | CA | 91710 | |
| OP1 | Kieffer Eric Brandon | | 21076 Mauve Ln | | | Mission Viejo | CA | 92691 | |
| OP1 | Kieffer Kent John | | 19 Sprucewood | | | Aliso Viejo | CA | 92656 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 3 of 8

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|
| OP1 | Koepnick Kam Alvin | | 21292 Calle Balsa | | | Lake Forest | CA | 92630 | |
| OP1 | Kotha Sunitha | | 2760 Kelvin Ave | | | Irvine | CA | 92614 | |
| OP1 | Kristen L Robertson | | 62 Dietrich Ln | | | N Haledon | NJ | 07508 | |
| OP1 | Kruss Jeanne M | | PO Box 59812 | | | Schaumburg | IL | 60159-0812 | |
| OP1 | Labarrere Pablo E | | 3980 8th Ave | | | San Diego | CA | 92103 | |
| OP1 | Laguna Erickson Stephanie Marie | | 2221 Republic Ave | | | Costa Mesa | CA | 92627 | |
| OP1 | Lam Damon Shung Kay | | 8792 Friendship Ave | | | Pico Rivera | CA | 90660 | |
| OP1 | Lamba Rachna | | 56 Reunion | | | Ivine | CA | 92603 | |
| OP1 | Lambert Kristine J | | 7301 E Paseo Laredo | | | Anaheim | CA | 92808 | |
| OP1 | Lambert Robert James | | 24 Cedar Ridge | | | Irvine | CA | 92603 | |
| OP1 | Lara Carlos Antonio | | 134 S Magnolia Ave | | | Anaheim | CA | 92804 | |
| OP1 | Lara Jesus F | | 773 Lassen Dr | | | Corona | CA | 92879 | |
| OP1 | Laudenback Marsha L | | 361 Ravello Ln | | | Costa Mesa | CA | 92627 | |
| OP1 | Lawry Christine Mignon | | 24082 Gourami Bay | | | Dana Point | CA | 92629 | |
| OP1 | Lawson Eric Harlin | | 1717 E Birch St | | | Brea | CA | 92821 | |
| OP1 | Le Emily C | | 11882 Sumo Circle | | | Garden Grove | CA | 92840 | |
| OP1 | Lenaburg Rozana A | | 3857 Sycamore St | | | West Covina | CA | 91792 | |
| OP1 | Leocadio John M | | 1201 Walnut Ave | | | Tustin | CA | 92780 | |
| OP1 | Letendre Eve Nicole | | 1242 Se Skyline Dr | | | Santa Ana | CA | 92705 | |
| OP1 | Lewis Tamekha N | | PO Box 1994 | | | Fair Oaks | CA | 95628 | |
| OP1 | Lim Shanna | | 1655 E 1st St | | | Santa Ana | CA | 92701 | |
| OP1 | Lipshaw Douglas L | | 1563 Westlake Blvd | | | Palm Harbor | FL | 34683 | |
| OP1 | Liu Barbara Gail | | 224 Cinnamon Teal | | | Aliso Viejo | CA | 92656 | |
| OP1 | Livorsi Karen Anne | | 50 Fleetwood Dr | | | Rockaway | NJ | 07866 | |
| OP1 | Loenhorst Todd | | 563 Charwood Ct | | | Brea | CA | 92821 | |
| OP1 | Lopez Luis | | 12156 Adrian St | | | Garden Grove | CA | 92840 | |
| OP1 | Lopez Michelle Monique | | 1048 Thelma Way | | | San Jose | CA | 95122 | |
| OP1 | Lovett April Lee | | 216 North Madrona Ave | | | Brea | CA | 92821 | |
| OP1 | Lundquist Coral Jae | | 36878 Wax Myrtle Pl | | | Murrieta | CA | 92562 | |
| OP1 | Luong Vince Due | | 13943 La Jolla Plaza | | | Garden Grove | CA | 92844 | |
| OP1 | Ly Pam Panhia | | 1124 S Gates St | | | Santa Ana | CA | 92704 | |
| OP1 | Ma Shiryee | | 2 Festivo | | | Irvine | CA | 92606 | |
| OP1 | Macabuhay Christopher Balcarer | | 4200 Pk Newport | | | Newport Beach | CA | 92660 | |
| OP1 | Machiline Xiong | | 603 Jensen Pl | | | Placentia | CA | 92870 | |
| OP1 | Magana Nelida | | 8407 Dalen St | | | Downey | CA | 90242 | |
| OP1 | Magy Jeff Brian | | 20041 Osterman Rd | | | Lake Forest | CA | 92630 | |
| OP1 | Manalad Federico R | | 10922 Flower Ave | | | Stanton | CA | 90680 | |
| OP1 | Mann Alexander William | | 527 10th Ave | | | San Diego | CA | 92101 | |
| OP1 | Mansourian Levik | | 11826 Mclennan Ave | | | Granada Hills | CA | 91344 | |
| OP1 | Marcus Michael Robert | | 6405 Ave T | | | Brooklyn | NY | 11234 | |
| OP1 | Marisol Martinez | | 10926 Pembrook Ct | | | Frankfort | IL | 60423 | |
| OP1 | Martinez Cindy | | 12246 Dunrobin Ave | | | Downey | CA | 90242 | |
| OP1 | Mason Jamie D | | 477 Quail Meadow | | | Irvine | CA | 92603 | |
| OP1 | Mayor Leanie Asucena | | 201 W Broadway | | | Anaheim | CA | 92805 | |
| OP1 | Mccluskey Aidan | | 721 Hilcrest Rd | | | Ridgewood | NJ | 07450 | |
| OP1 | Mccombs Julie Elaine | | 633 E Oak Valley Pkwy | | | Beaumont | CA | 92223 | |
| OP1 | Mccracken Bryon R | | 1841 Deer Crossing Dr | | | Marysville | OH | 43040 | |
| OP1 | Mcdermott Danielle Joanne | | 2960 Champion Way | | | Tustin | CA | 92782 | |
| OP1 | Mcdowell Marquita Eboni | | 1805 E San Luis St | | | Compton | CA | 90221 | |
| OP1 | Mcgregor Joseph Michael | | 953 Woodfield Ln | | | Brunswick | OH | 44212 | |
| OP1 | Mcintyre Eric Jason | | 16050 W Winslow Dr | | | Goodyear | AZ | 85338 | |
| OP1 | Mcnerney Stephanie J | | 1867 Santa Ana Ave | | | Costa Mesa | CA | 92627 | |
| OP1 | Meinert Sarah A | | 7163 Scales Way | | | Buena Pk | CA | 90621 | |
| OP1 | Melissa De Leon | | 2736 W Lincoln Ave 154 | | | Anaheim | CA | 92801 | |
| OP1 | Meyers Katherine | | 263 Molino Ave | | | Long Beach | CA | 90803 | |
| OP1 | Michelle L Cullinan | | 23 Celano | | | Laguna Niguel | CA | 92677 | |
| OP1 | Miller Kathryn F | | 1277 Marriott Circle | | | Corona | CA | 92882 | |
| OP1 | Millspaugh Eric | | 6546 Amber Sky Way | | | Corona | CA | 92880 | |
| OP1 | Mitchell Susan Booth | | 403 Williamsburg Court | | | Marlton | NJ | 08053 | |
| OP1 | Molitz Vivian R | | 108 Cozumel Ct | | | Laguna Beach | CA | 92651 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 4 of 8

Exhibit A
Class OP1 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|
| OP1 | Monthie Shaun Adam | | 5236 Michelson Dr | | | Irvine | CA | 92612 | |
| OP1 | Moore Andrew Charles | | 2904 N Santa Fe Pl | | | Orange | CA | 92865 | |
| OP1 | Moore Angela M | | 13813 Rustler Pass Ranch | | | Roanoke | TX | 76262 | |
| OP1 | Moralez Jennifer Nicole | | 1754 W Fern Dr | | | Fullerton | CA | 92833 | |
| OP1 | Moreno Sara | | 1001 W Stevens Ave | | | Santa Ana | CA | 92707 | |
| OP1 | Moreno Walter | | 240 West Locust St | | | Ontario | CA | 91762 | |
| OP1 | Morgan Cameron | | 26874 Calle Alcala | | | Mission Viejo | CA | 92691 | |
| OP1 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP1 | Mostafavipour Arash | | 12 Elissa Ln | | | Ladera Ranch | CA | 92694 | |
| OP1 | Mostafavipour Arash | | 12 Elissa Ln | | | Ladera Ranch | CA | 92694 | |
| OP1 | Mullen Shareen L | | 2380 Del Mar Way | | | Corona | CA | 92882 | |
| OP1 | Murray Jansen | | 18515 Laurelbrook Cir | | | Cerritos | CA | 90703 | |
| OP1 | Mzoczek Rick L | | 1829 S Lark Ellen | | | West Covina | CA | 91792 | |
| OP1 | National Field Representatives Inc | c o Thomas D Maxson Esq | Cohen & Grigsby PC | 11 Stanwix St 15th Fl | | Pittsburgh | PA | 15222 | |
| OP1 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP1 | Naylor David James | | 543 Traverse Dr | | | Costa Mesa | CA | 92626 | |
| OP1 | Need Lisa P | | 28641 Visco Ct | | | Santa Clarita | CA | 91390 | |
| OP1 | Nfs Loans Inc | | 9500 Toledo Way | | | Irvine | CA | 92618 | |
| OP1 | Nguyen Anthony | | 11682 Banner Dr | | | Garden Grove | CA | 92843 | |
| OP1 | Nguyen Chris Huy | | 16 Decente | | | Irvine | CA | 92614 | |
| OP1 | Nguyen Hien Thi | | 8483 Cedarview Ct | | | Cypress | CA | 90630 | |
| OP1 | Nguyen Jennifer Thao | | 11537 Freedom Trail | | | Riverside | CA | 92503 | |
| OP1 | Nguyen Johnny Huu | | 119 School St | | | Corona | CA | 92882 | |
| OP1 | Nguyen Phu S | | 9792 Reading Ave | | | Garden Grove | CA | 92844 | |
| OP1 | Nguyen Terrence Phuong | | 8921 Emerald Ave | | | Westminster | CA | 92683 | |
| OP1 | Nhean Chandy C | | 6703 E Stearns St | | | Long Beach | CA | 90815 | |
| OP1 | Nichols Cindy A | | 22031 Grass Valley | | | Mission Viejo | CA | 92692 | |
| OP1 | Niko Ronald | | 20259 Wyn Terrace | | | Walnut | CA | 91789 | |
| OP1 | Obuhanych Ellen Marie | | 13401 Tulane St | | | Westminster | CA | 92683 | |
| OP1 | Oleary Sean M | | 6536 Amber Sky Way | | | Corona | CA | 92880 | |
| OP1 | Oliver Troy K | | 13437 Quail Run Rd | | | Corona | CA | 92880 | |
| OP1 | Oneill Bonny Christine | | 524 Clubhouse Ave | | | Newport Beach | CA | 92663 | |
| OP1 | Onufrieff Nick H | | 4876 Argus Dr | | | Los Angeles | CA | 90041 | |
| OP1 | Opinion Henry Velasquez | | 49 Calle Gazapo | | | Rcho Sta Marg | CA | 92688 | |
| OP1 | Ordaz Jacqueline U | | 4627 Olsen Ct | | | Riverside | CA | 92505 | |
| OP1 | Otto Barbie | | 11 Calle Albarda | | | Rcho Sta Marg | CA | 92688 | |
| OP1 | Owens Brandi Danielle | | 8525 Pkwood Way | | | Roseville | CA | 95747 | |
| OP1 | Oyco Dale | | 10094 Ellis Ave | | | Fountain Valley | CA | 92708 | |
| OP1 | Page Christina Marie | | 322 N 82nd St | | | Seattle | WA | 98103 | |
| OP1 | Panigutti Louis Anthony | | 7777 N Wickham Rd 12 121 | | | Melbourne | FL | 32940 | |
| OP1 | Paquette Hanh M | | 7957 E Quinn Dr | | | Anaheim Hills | CA | 92808 | |
| OP1 | Paretti Michael Paul | | 322 Highland | | | Wylie | TX | 75098 | |
| OP1 | Pasadena Towers LLC | Matt Koritz | Equity Office Property | 2 North Riverside Plaza Ste 2100 | | Chicago | IL | 60006 | |
| OP1 | Pascua Mary Louise | | 2950 W Lynrose Dr | | | Anaheim | CA | 92804 | |
| OP1 | Patel Pradip V | | 14300 Newport Ave 90 | | | Tustin | CA | 92780 | |
| OP1 | Patricia P Qiu | | 437 Broadway | | | Denver | CO | 80203 | |
| OP1 | Patterson Paul B | | 6926 Violet Ct | | | Rancho Cucamanga | CA | 91739 | |
| OP1 | Patton Christopher M | | 6496 Pleasant Hill Cir | | | Corona | CA | 92880 | |
| OP1 | Patton Leslie Eugene | | 2511 Rodeo Rd | | | Los Angeles | CA | 90018 | |
| OP1 | Paul Sahyoun | | 1220 Jonah Dr | | | Corona | CA | 92882 | |
| OP1 | Peggy M Bennett | | 9074 Cedar St | | | Bellflower | CA | 90706 | |
| OP1 | Perez Griselda | | 241 W Alton Ave | | | Santa Ana | CA | 92707 | |
| OP1 | Perez Gustavo | | 1076 Ringwood Ave | | | Pompton Lakes | NJ | 07442 | |
| OP1 | Peter Merola | | 1435 India St Apt 215 | | | San Diego | CA | 92101 | |
| OP1 | Peterson Terri D | | 21481 Aguilar | | | Mission Viejo | CA | 92691 | |
| OP1 | Phanvong Rusty C | | 16 Appomattox | | | Irvine | CA | 92620 | |
| OP1 | Phelan Jeffrey M | | 152 Plymouth Blvd | | | Smithtown | NY | 11787 | |
| OP1 | Piacenza Alexandra T | | 37 Fillmore | | | Irvine | CA | 92620 | |
| OP1 | Pigeon Tiffany | | 27005 164th Ave Se | | | Covington | WA | 98042 | |
| OP1 | Puckett Sarah R | | 422 Widewater Rd | | | Stafford | VA | 22554 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Exhibit A
Class OP1 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP1 | Pulliam Andrew T | | 10230 Woodford Bridge St | | | Tampa | FL | 33626 | |
| OP1 | Punyashree Rawal | | 210 Sonoma Aisle | | | Irvine | CA | 92618 | |
| OP1 | Quach Hong | | 5311 E Rural Ridge Cir | | | Anaheim | CA | 92807 | |
| OP1 | Quijada Sophia Irene | | 20146 Wavely Glen St | | | Yorba Linda | CA | 92886 | |
| OP1 | Quinn Colleen M | | 3685 S Oneida Way | | | Denver | CO | 80237 | |
| OP1 | Quintanilla Sam | | 8046 Golden Ave | | | South Gate | CA | 90280 | |
| OP1 | Ramirez Eduardo Diaz | | 121 W Murphy Ave | | | Santa Ana | CA | 92707 | |
| OP1 | Ramirez Manuel Joseph | | 401 W Orangewood Ave | | | Anaheim | CA | 92802 | |
| OP1 | Ramos Nora E | | 23341 Via Burriana | | | Mission Viejo | CA | 92691 | |
| OP1 | Randall E Lightbody | | 6502 Centre Place Cir | | | Spring | TX | 77379 | |
| OP1 | Raveesh Hampapur | | 43 Del Cambrea | | | Irvine | Ca | 92606 | |
| OP1 | Reiber Nicholas Louis | | 23301 Ridge Route 4 | | | Laguna Hills | CA | 92653 | |
| OP1 | Renay Brown | Barbara Powell and Cherie Howard | Northwest Ohio Legal Services | 11 Federal Plaza Central Ste 800 | | Youngstown | OH | 44503 | |
| OP1 | Rendon Graciela | | 12029 Bluefield Ave | | | La Mirada | CA | 90638 | |
| OP1 | Restivo Kimberly Gina | | 621 North Guadalupe Ave | | | Redondo Beach | CA | 90277 | |
| OP1 | Rian Egil | | 18642 Silver Maple Way | | | Santa Ana | CA | 92705 | |
| OP1 | Richmond Adrienne Marie | | 5420 118th Ave Se | | | Bellevue | WA | 98006 | |
| OP1 | Rick Brown | | 3535 E Coast Hwy No 44 | | | Corona Del Mar | CA | 92625 | |
| OP1 | Right Management | | 100 California St 1300 | | | San Francisco | CA | 94111 | |
| OP1 | Rivera David Andrew | | 112 Osprey Ln | | | Fountain Valley | CA | 92708 | |
| OP1 | Robert F Riggins | | 802 Albert St | | | New Braunfels | TX | 78130 | |
| OP1 | Robertson Kristen Lee | | 62 Dietrich Ln | | | North Haledon | NJ | 07508 | |
| OP1 | Robinson Dean E | | 405 N Deerfield St | | | Anaheim Hills | CA | 92807 | |
| OP1 | Rodriguez Aaron | | 1750 W Romneya Dr | | | Anaheim | CA | 92801 | |
| OP1 | Rodriguez Nancy | | 851 Crestwood St | | | San Pedro | CA | 90731 | |
| OP1 | Ronald Niko | | 20259 Wyn Terrace | | | Walnut | CA | 91789 | |
| OP1 | Roney Colleen Leisure | | 181 S Cambridge | | | Orange | CA | 92866 | |
| OP1 | Ross Keisha | | 10911 S Hoover St | | | Los Angeles | CA | 90044 | |
| OP1 | Roth Albert Moed | | 1467 23rd St | | | Manhattan Beach | CA | 90266 | |
| OP1 | Rowena Rana | | 533 S Glassell St No C | | | Orange | CA | 92866 | |
| OP1 | Rubio Claimants Order Allowing Class Proof of Claim Dkt No 1909 | c o James M Trush Esq | Trush Law Office | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | |
| OP1 | Ruiz Hugo R | | 12231 Fallingleaf St | | | Garden Grove | CA | 92840 | |
| OP1 | Ruiz Robert | | 12231 Fallingleaf | | | Garden Grove | CA | 92840 | |
| OP1 | Rusty C Phanvong | | 18400 Via Petirrojo Unit C | | | Newbury Park | CA | 91320 | |
| OP1 | Salcedo Peter | | 5057 Copper Rd | | | Chino Hills | CA | 91709 | |
| OP1 | Savage Gregory A | | 13 Via Gatillo | | | R S M | CA | 92688 | |
| OP1 | Schnabel Thomas Richard | | 21314 Evalyn Ave | | | Torrance | CA | 90503 | |
| OP1 | Schneider William Fredr | | 1302 Kenneth Dr | | | Tustin | CA | 92780 | |
| OP1 | Schoff Carolyn Elaine | | 2902 S Pacific Ave | | | Santa Ana | CA | 92704 | |
| OP1 | Schulstad Scott G | | 95 Greenmoor | | | Irvine | CA | 92614 | |
| OP1 | Schultz Denise Y | | 12 Tangerine | | | Irvine | CA | 92618 | |
| OP1 | Scipione Gerald P | | 28936 Boleada | | | Mission Viejo | CA | 92692 | |
| OP1 | Sean OLeary | | 6536 Amber Sky Way | | | Corona | CA | 92880-8640 | |
| OP1 | Seple Miller | | 1358 Loring St | | | San Diego | CA | 92109 | |
| OP1 | Seraile Angelita B | | 12729 Andretti St | | | Moreno Valley | CA | 92553 | |
| OP1 | Shareen Mullen | | 2380 Del Mar Way No 207 | | | Corona | CA | 92882 | |
| OP1 | Sharon E Zeilmann | | 651 S Sutton 172 | | | Streamwood | IL | 60107 | |
| OP1 | Sherrow Rhett M | | 3704 N Pennsylvania | | | Indianapolis | IN | 46205 | |
| OP1 | Shin Jinpil | | 1300 Adams Ave | | | Costa Mesa | CA | 92626 | |
| OP1 | Singer Daryl W | | 31744 Dunraven Ct | | | Westlake Vlg | CA | 91361 | |
| OP1 | Slack Watkins Preshetta Romika | | 14539 May Ln | | | Moreno Valley | CA | 92553 | |
| OP1 | Smith Colin G | | 328 N Jefferson Ave | | | Fullerton | CA | 92832 | |
| OP1 | Smith William Bradley | | 9683 Kensington Dr | | | Huntington Bch | CA | 92646 | |
| OP1 | Sookazian Arbi | | 19491 Dorado Dr | | | Trabuco Canyon | CA | 92679 | |
| OP1 | Southern California Security Centers Inc | | 11900 South St 120 | | | Cerritos | CA | 90703 | |
| OP1 | Sovare Steven J | | 14 Mountain Ash Trail | | | Webster | NY | 14580 | |
| OP1 | Spencer Stephanie Lee | | 11708a Daniel Ln | | | Huntley | IL | 60142 | |
| OP1 | Spoor Jacqueline Michelle | | 2244 C Joana Dr | | | Santa Ana | CA | 92705 | |
| OP1 | Stanley H Dewan | Stan Dewan | 1 Called San Luis Rey | | | Rancho Santa Margarita | CA | 92688 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 6 of 8

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP1 | Starkey Michelle Cora | | 1554 Elderberry Ct | | | Ontario | CA | 91762 | |
| OP1 | Steinrad Syndi E | | 94 Breakers Ln | | | Aliso Viejo | CA | 92656 | |
| OP1 | Stephen B Schiavo | | 6 West Main St Apt 4 | | | Westborough | MA | 01581 | |
| OP1 | Stergios Theologides | Attn Todd J Rosen Esq | Munger Tolles & Olson LLP | 355 S Grand Ave Ste 3500 | | Los Angeles | CA | 90071-1560 | |
| OP1 | Sterton Brock William | | 537 S Gardner St | | | Orange | CA | 92866 | |
| OP1 | Stockton Turner LLC | J Stephen McDonald Esq | 1000 Legion Pl Ste 1700 | | | Orlando | FL | 32801 | |
| OP1 | Stream Elena Dianna | | 602 Oceanhill Dr | | | Huntington Bch | CA | 92648 | |
| OP1 | Stuart Hull | | 8067 E Santo Ct | | | Anaheim | CA | 92808 | |
| OP1 | Subramanian Ayyasamy | | 489 Deerfield Ave | | | Irvine | CA | 92606 | |
| OP1 | Sujishi Jammie D | | 367 Deerfield Ave | | | Irvine | CA | 92606 | |
| OP1 | Sullivan Victoria Lynn | | 87 Huntington | | | Irvine | CA | 92620 | |
| OP1 | Swanson Lisa Dyane | | 21452 Pedroso | | | Mission Viejo | CA | 92691 | |
| OP1 | Sward Andrea Jeanne | | 9742 Blue Reef Dr | | | Huntington Bch | CA | 92646 | |
| OP1 | Taing Cheng Soc | | 15590 Begonia St | | | Westminster | CA | 92683 | |
| OP1 | Talei Farrah F | | 16892 Ross Ln | | | Huntington Bch | CA | 92647 | |
| OP1 | Tang Kaing | | 1401 S Harbor Blvd 12h | | | La Habra | CA | 90631 | |
| OP1 | Tarek Ghalwash | | 10 Merano | | | Mission Viejo | CA | 92692 | |
| OP1 | Taylor Amy K | | 1740 N Willow Woods Dr | | | Anaheim | CA | 92807 | |
| OP1 | Tellez Elizabeth Olga | | 12669 Rexton St | | | Norwalk | CA | 90650 | |
| OP1 | Terrill Benjamin M | | 14829 Mulbery Dr | | | Whittier | CA | 90604 | |
| OP1 | Thomas Cynthia M | | 1177 North Oakwood Ave | | | Rialto | CA | 92376 | |
| OP1 | Thuy Cure | | 9962 Bixby Circle | | | Villa Pk | CA | 92861 | |
| OP1 | Tiffany L Whitford | | 17044 427th Ave SE | | | North Bend | WA | 98045 | |
| OP1 | Timothy A Becker | Tim Becker | 31 Highfield Glen | | | Irvine | CA | 92618-4042 | |
| OP1 | Tjoa Gene D | | 2668 N Bentley St | | | Orange | CA | 92867 | |
| OP1 | Tony Flores | | 8571 Lois Circle | | | Huntington Beach | CA | 92647 | |
| OP1 | Torres James Andrews | | 1766 Sherry Ln | | | Santa Ana | CA | 92705 | |
| OP1 | Torres Selena Alicia | | 345 N Bataria St | | | Orange | CA | 92868 | |
| OP1 | Tracy Erica D | | 2540 W 44th St | | | Indianapolis | IN | 46228 | |
| OP1 | Tran Ann Van | | 16151 Walker Circle | | | Westminster | CA | 92683 | |
| OP1 | Tran Scott D | | 19685 Lexie Cir | | | Huntington | CA | 92648 | |
| OP1 | Tran Tiffanie T | | 14352 Jessica St | | | Garden Grove | CA | 92843 | |
| OP1 | Trent Jessica Amy | | 15685 Yellowbrook ln | | | La Mirada | CA | 90638 | |
| OP1 | Trinh Kelly | | 9440 Sabre Ln | | | Westminster | CA | 92683 | |
| OP1 | Uhm Andrew Daehyun | | 324 E 20th St | | | Costa Mesa | CA | 92627 | |
| OP1 | Ullman Bruce Robert | | 1323 N Spurgeon St | | | Santa Ana | CA | 92701 | |
| OP1 | Valentine Shane Donald | | 3149 N Pinewood St | | | Orange | CA | 92865 | |
| OP1 | Vargas Steven James | | 1230 S Clara St | | | Santa Ana | CA | 92704 | |
| OP1 | Vernor William Laurance | | 3301 Sbear St | | | Santa Ana | CA | 92704 | |
| OP1 | Vettor Suzanne K | | 33 Conch Reef | | | Aliso Viejo | CA | 92656 | |
| OP1 | Virginia Granato | | 14262 Pinewood | | | Tustin | CA | 92780 | |
| OP1 | Voeun Bunthoeun | | 12424 Breezewood Dr | | | Whittier | CA | 90604 | |
| OP1 | Walker Steven P | | 18041 Theodora Dr | | | Tustin | CA | 92780 | |
| OP1 | Wallenberg Terri Marie | | 400 S Beach | | | La Habra | CA | 90631 | |
| OP1 | Walls Billy Charles | | 665 Pk Dr | | | Costa Mesa | CA | 92627 | |
| OP1 | Waltner Steven T | | 27321 Meridian Way | | | Laguna Niguel | CA | 92677 | |
| OP1 | Wang Pam Jen Ping | | 19156 E Country Hollow | | | Orange | CA | 92869 | |
| OP1 | Warnick Thelma | | 953 W Brook St | | | Santa Ana | CA | 92703 | |
| OP1 | Warren Licata | | 3196 Hannover St | | | Corona | CA | 92882 | |
| OP1 | Watanabe Lulu Fung | | 11 Diamondleaf | | | Irvine | CA | 92618 | |
| OP1 | Watts Michelle J | | 90 Merritts Island Rd | | | Pine Island | NY | 10969 | |
| OP1 | Webb Yolanda | | 2940 W Lincoln | | | Anaheim | CA | 92801 | |
| OP1 | Weitz Rodney Daniel | | 1147 Memory Ln | | | Santa Ana | CA | 92706 | |
| OP1 | Wells Tim Young | | 168 New Bedford | | | Claremont | CA | 91711 | |
| OP1 | Williams Arlene | | 34112 Cambridge Rd | | | Dana Point | CA | 92629 | |
| OP1 | Wortham Barbara June | | 133 E River Ave | | | Orange | CA | 92866 | |
| OP1 | Xiong Machiline | | 603 Jensen Pl | | | Placantia | CA | 92870 | |
| OP1 | Yalamanchili Venkta Ram Mohan | | 12690 Homestead | | | Tustin | CA | 92782 | |
| OP1 | Yan Tony | | 5 Three Rivers | | | Irvine | CA | 92602 | |
| OP1 | Yates Joe Seph J | | 67 Fairway Cir | | | Medford | OR | 97504 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 7 of 8

Exhibit A
Class OP1 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|
| OP1 | Yury Pyatigorsky | | 24901 Hollow Circle | | | Laguna Niguel | CA | 92677 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 8 of 8

Exhibit A
Class OP4 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP4 | Cerna Levy R | | 10207 Hannon Dr | | | Houston | TX | 77040 | |
| OP4 | Deutsche Bank National Trust Company | Joseph Campbell David Co Global Transaction Banking | Trust & Securities Services Structured Finance Ser | 1761 East St Andrew Pl | | Santa Ana | CA | 92705-4934 | |
| OP4 | Deutsche Bank National Trust Company | Joseph Campbell David | c o Global Transaction Banking | Trust & Securities Services Structured Finance Ser | 1761 E St Andrew Pl | Santa Ana | CA | 92705-4934 | |
| OP4 | Erin E Conroy | | 167 E 67th St Apt 5F | | | New York | NY | 10021 | |
| OP4 | Gonzales Patricia Ann | | 15426 Coral Leaf Tr | | | Cypress | TX | 77433 | |
| OP4 | Licata Warren J | | 3196 Hannover St | | | Corona | CA | 92882 | |
| OP4 | Mac Kenzie Kenneth W | | 7255 Chatt Bluff Dr | | | Atlanta | GA | 30350 | |
| OP4 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP4 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP4 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP4 | Weiss Karl S | | 25005 Ne Patterson Way | | | Redmond | WA | 98053 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

Exhibit A
Class OP7 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP7 | Anderson Leroy | | 21200 Morris Ave | | | Euclid | OH | 44123 | |
| OP7 | Archila Carlos | | 1017 W School St | | | Chicago | IL | 60657 | |
| OP7 | Bari Fraire | | 6441 Adderly Dr | | | Las Vegas | NV | 89108 | |
| OP7 | Bastian Michael R | | 401 Goodrich | | | San Antonio | TX | 78201 | |
| OP7 | Bates Nicole Ellen | | 16474 E Adriatic Pl | | | Aurora | CO | 80013 | |
| OP7 | Behrens Michael K | | 5310 Nome Pl | | | El Paso | TX | 79924 | |
| OP7 | Beverley Stewart | | 5590 Madrid Ct | | | Sparks | NV | 89436 | |
| OP7 | Bill J Chavez | | 6801 Pino Ave N E | | | Albuquerque | NM | 87109 | |
| OP7 | Blair Sondra Gayle | | 217 Orange Blossom | | | Folsom | CA | 95630 | |
| OP7 | Blake Derek S | | 0n680 Bowdish Dr | | | Geneva | IL | 60134 | |
| OP7 | Blue Lonnie Knox | | 13611 Belle Rive | | | Santa Ana | CA | 92705 | |
| OP7 | Bly Laura E | | 3552 Cr 325 | | | Navasota | TX | 77868 | |
| OP7 | Bowman Scott Cameron | | 3304 Riveroad Court | | | Fort Worth | TX | 76116 | |
| OP7 | Brayer Krista K | | 1914 N Ranch Dr | | | Tucson | AZ | 85715 | |
| OP7 | Breaux Marie Elaine | | 4748 Carolyn Ln | | | Shreveport | LA | 71105 | |
| OP7 | Buckley Shareen Louise | | 16847 Bouldgreen | | | Houston | TX | 77084 | |
| OP7 | Burmood Bramer Leanna Rene | | 5735 E Wardlow Rd | | | Long Beach | CA | 90808 | |
| OP7 | Burt Teresa | | 63 Fairview St | | | Rockland | MA | 02370 | |
| OP7 | Calvillo Paul | | 719 Jefferson St | | | Bakersfield | CA | 93305 | |
| OP7 | Chadwick Savannah Desiree | | 245 T St | | | Springfield | OR | 97477 | |
| OP7 | Charles Patricia | | 2066 W Ohara Rd | | | Anthony | NM | 88021 | |
| OP7 | Chelius Garrett Andrew | | 15 Todd Ct | | | Huntington Station | NY | 11746 | |
| OP7 | Christine Burns | | 28110 Hemlock Ave | | | Moreno Valley | CA | 92555 | |
| OP7 | Chrstine Emeterio | | 1001 Rook Way | | | Sparks | NV | 89441 | |
| OP7 | Clark Judi A | | 19321 103rd Ave Ct E | | | Graham | WA | 98338 | |
| OP7 | Clayton Susan Marie | | 15300 Thistle Ct | | | Fontana | CA | 92336 | |
| OP7 | Conte Richard | | 47 Hillside Ave | | | Caldwell | NJ | 07006 | |
| OP7 | Cossart Vicky Lynn | | 2506 W Dunlap Ave | | | Phoenix | AZ | 85021 | |
| OP7 | Cox Selena | | 5905 Pumice Pl | | | Springfield | OR | 97478 | |
| OP7 | Crabb Kristin | | 903 West Nolan Way | | | Chandler | AZ | 85248 | |
| OP7 | Criss Diann Elizabeth | | 10501 Goddard 267 | | | Overland Pk | KS | 66214 | |
| OP7 | Cuddeback Melissa Lynn | | 2170 Silhouette | | | Eugene | OR | 97402 | |
| OP7 | Davis Kimberly Ann | | 03 W 7th St | | | Gillette | WY | 82717 | |
| OP7 | Davis Mickael Jason | | 2502 Beverly Cove | | | Leander | TX | 78641 | |
| OP7 | Davis Scharon Lynette | | 13309 Havana Rd | | | Garfield Hts | OH | 44125 | |
| OP7 | De Campos Measures Donald V | | 10337 Vassar Ave | | | Chatsworth | CA | 91311 | |
| OP7 | Delatorre Juan | | 5046 Bending Trl | | | San Antonio | TX | 78247 | |
| OP7 | Desousa Melanie D | | 7950 Wayside Trail | | | San Antonio | TX | 78244 | |
| OP7 | Devinney Russell Keith | | 16660 S Bradley Rd | | | Oregon City | OR | 97045 | |
| OP7 | Dina L Kenzy | | 14452 Dry Creek Rd | PPO Box 1744 | | Middletown | CA | 95461 | |
| OP7 | Dina L Kenzy | | PO Box 1744 | | | Middletown | CA | 95461 | |
| OP7 | Doolittle Christine | | 888 Wikiup Dr | | | Santa Rosa | CA | 95403 | |
| OP7 | Dorer Rebecca | | 3223 Sw 11th Ave 1 | | | Portland | OR | 97239 | |
| OP7 | Dreyer Nancy | | 9220 Lacroix Court | | | Bakersfield | CA | 93311 | |
| OP7 | Edward J Bevacqua | | 1420 Inglewood Ct | | | Yuba City | CA | 95993 | |
| OP7 | Edward J Bevacqua | | 1420 Inglewood Ct | | | Yuba City | CA | 95993 | |
| OP7 | Elizabeth J Anderson | | 2521 92nd Pl Se | | | Everett | WA | 98208 | |
| OP7 | Emeterio Christine Denise | | 1001 Rook Way | | | Sparks | NV | 89436 | |
| OP7 | Erik J Smith DBA | Commonwealth Appraisal & Notary | 11278 Creekside Ct | | | Dublin | CA | 94568 | |
| OP7 | Erikson Carol J | | 5304 134th Pl Ne | | | Marysville | WA | 98271 | |
| OP7 | Espinoza Susan | | 5033 S Mesquite Hills | | | Tucson | AZ | 85746 | |
| OP7 | Evans Tiffany Michele | | 1692 Woods Rd | | | Akron | OH | 44306 | |
| OP7 | Ferguson Glover T | | 6802 Guinevere St | | | Corpus Christie | TX | 78414 | |
| OP7 | Galarza Betsy | | 122 Federal St | | | Bristol | CT | 06010 | |
| OP7 | Garcia Rudy | | 22906 Arbor Cove | | | Richmond | TX | 77469 | |
| OP7 | Garza Brent J | | 1407 Mango | | | Tki Island | TX | 77554 | |
| OP7 | Garza Julie | | 11311 Treyburn Way | | | San Diego | CA | 92131 | |
| OP7 | Gentle Cynthia | | 34812 W Cocopah St | | | Tonopah | AZ | 85354 | |
| OP7 | Germenis Leslie | | 8902 Shattuck Cove | | | Austin | TX | 78717 | |
| OP7 | Geryk Patti | | 7619 Weatherhill | | | Houston | TX | 77041 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 4

Exhibit A
Class OP7 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP7 | Gibson Sean Clint | | 36590 W San Pedro Dr | | | Maricopa | AZ | 85239 | |
| OP7 | Giorgio Salvatce Castagna | | 2992 Eastburn Rd | | | Broomall | PA | 19008 | |
| OP7 | Glaser Jessica Lynn | | 42 Gerrish St | | | Brighton | MA | 02135 | |
| OP7 | Gleitmann Mark | | 10273 Falling Needle Ave | | | Las Vegas | NV | 89135 | |
| OP7 | Goins Mark Andrew | | 3207 Creek Gate Dr | | | League City | TX | 77573 | |
| OP7 | Gonzalez Omar | | 2858 W 23rd Pl | | | Chicago | IL | 60623 | |
| OP7 | Gould Mardy Rae | | 1475 S County Farm Rd | | | Wheaton | IL | 60187 | |
| OP7 | Graham Dina M | | 9628 Pleasant Lake Blvd | | | Parma | OH | 44130 | |
| OP7 | Grant Sara J | | 24 Pkside Ave | | | Braintree | MA | 02184 | |
| OP7 | Greg Easter Appraisals Llc | | PO Box 360685 | | | Birmingham | AL | 35236 | |
| OP7 | Hasheme Yama | | 2140 Sw 3rd Ave 6 F | | | Miami | FL | 33129 | |
| OP7 | Haywood Robin Roy | | 4015 Edgeford Pl | | | Las Vegas | NV | 89102 | |
| OP7 | Heisey Colin Richard | | 1050 W Laurel Ave | | | Gilbert | AZ | 85233 | |
| OP7 | Hernandez Jose Lopez | | 117 Bounty Dr | | | League City | TX | 77573 | |
| OP7 | Herrera Shelby Marie | | 3883 Cr 424 | | | Anna | TX | 75409 | |
| OP7 | Hoskins Erin Dawn | | 104 Canal Dr | | | New Richmond | OH | 45157 | |
| OP7 | Jackson Charles | | 64 Corniche Dr | | | Dana Point | CA | 92629 | |
| OP7 | Janet R Fogarty | | 79 Gilson Rd | | | Scituate | MA | 02066 | |
| OP7 | Jennifer M Zalle | | 56 Vela Ct | | | Coto De Caza | CA | 92679 | |
| OP7 | Jones Barbara | | 412 Stratmore Dr | | | Shreveport | LA | 71115 | |
| OP7 | Jones Carlton Lynn | | 607 Heathgate | | | Houston | TX | 77062 | |
| OP7 | Julie Ann Owen | | 2753 North Rio De Flag | | | Flagstaff | AZ | 86004 | |
| OP7 | Karen Lee Fox | | 5612 Rockwell Drive | | | Bakersfield | CA | 93308 | |
| OP7 | Katz Wayne N | | 734 Martime Way | | | North Palm Bch | FL | 33410 | |
| OP7 | Kenzy Dina | | 11452 Drycreck Rd | | | Middletown | CA | 95461 | |
| OP7 | Kimberlee A Toomey | | 9937 Tamarack Landing Way | | | Las Vegas | NV | 89117 | |
| OP7 | Kirbis Vicki Brene | | PO Box 10764 | | | Truckee | CA | 96162 | |
| OP7 | Kristin R Crabb | | 903 W Nolan Wy | | | Chandler | AZ | 85248 | |
| OP7 | Kuhn Heidi C | | PO Box 3821 | | | Long Beach | CA | 90853 | |
| OP7 | Kuhn Heidi C | | PO Box 3821 | | | Long Beach | CA | 90853 | |
| OP7 | Lai Kenneth | | 1323 Amberstone Ln | | | San Ramon | CA | 94583 | |
| OP7 | Larock Mary Cathleen | | 780 Spanish Broom Rd | | | Anthony | NM | 88021 | |
| OP7 | Laurie L Cope | | 8136 Pecan Valley Ave | | | Las Vegas | NV | 89131 | |
| OP7 | Leda Kelly Barbosa | | 6220 Agate Ave NW | | | Albuquerque | NM | 87120 | |
| OP7 | Leslie Jean Girard | | 15117 NW Fair Acres Dr | | | Vancouver | WA | 98685 | |
| OP7 | Levina Moreno Olga Y | | 3501 Shoreline Dr | | | Austin | TX | 78728 | |
| OP7 | Lilly Knetta D | | 7838 Greenedge Dr | | | Houston | TX | 77040 | |
| OP7 | Lindh Jason Robert | | 417 Reagan Pl | | | Grayslake | IL | 60030 | |
| OP7 | Lyles Carla | | 8410 Laurel Trails Dr | | | Houston | TX | 77095 | |
| OP7 | Maguire Properties City Tower LLC | Attn Paul S Rutter Executive Vice President | 1733 Ocean Ave Ste 400 | | | Santa Monica | CA | 90401 | |
| OP7 | Marlene Scheetz | | 10393 High Grv Dr | | | Carmel | IN | 46032 | |
| OP7 | Marquez Dolores | | 4500 S Monaco St 1031 | | | Denver | CO | 80237 | |
| OP7 | Massey Rashell | | 3513 Ne 96th St | | | Vancouver | WA | 98665 | |
| OP7 | Massicott Robert J | | 1201 Minglewood Ln | | | Friendswood | TX | 77546 | |
| OP7 | Menard Susie D | | 7991 Triple Oaks | | | San Antonio | TX | 78263 | |
| OP7 | Michael Snyder | | 25 Hastings Ln | | | Spring City | PA | 19475 | |
| OP7 | Millard John Kristian | | 6160 Darlington Ct | | | League City | TX | 77573 | |
| OP7 | Mondragon Cinthia | | 3873 Wilshire Ln | | | Eugene | OR | 97405 | |
| OP7 | Moore Kristopher Burke | | 44 Leo Terrace | | | Bloomfield | NJ | 07003 | |
| OP7 | Morgan Stanley Mortgage Capital Holdings LLC | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP7 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Holdings LLC | Morgan Stanley Mortgage Capital Holdings LLC Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | | New York | NY | 10020 | |
| OP7 | Moriarty Daniel G | | 42 Connie St | | | Taunton | MA | 02780 | |
| OP7 | Mulder Joshua W | | 1830 East 16th St | | | Newport Beach | CA | 92663 | |
| OP7 | Murphy Charlene | | 2701 Chert Cove | | | Round Rock | TX | 78681 | |
| OP7 | Najera Yulonda Ansara | | PO Box 220269 | | | El Paso | TX | 79913 | |
| OP7 | Natixis Real Estate Capital Inc | Joseph F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP7 | Nelson Joseph B | | 32 Hillendale Rd | | | Perkasie | PA | 18944 | |
| OP7 | Nelson Keria Lanise | | 216 Laurelwood Dr | | | Savannah | GA | 31419 | |
| OP7 | Nitz Michael L | | 4418 Prairie Ave | | | Brookfield | IL | 60513 | |
| OP7 | Nocito Traci Ann | | 2211 Black Birch Ln | | | Furlong | PA | 18925 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 2 of 4

Exhibit A

Class OP7 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP7 | Oneal Kelly L | | 52 Orsinger Hill | | | San Antonio | TX | 78230 | |
| OP7 | Opocensky Denise Lynne | | 930 S Banning St | | | Gilbert | AZ | 85296 | |
| OP7 | Oreilly James Michael | | 702 Aberdeen Way | | | Southlake | TX | 76092 | |
| OP7 | Ovadia Eddie Didio | | 10213 Hawk Bay Pl | | | Las Vegas | NV | 89144 | |
| OP7 | Owen Julie Ann | | 2753 North Rio De Flag | | | Flagstaff | AZ | 86004 | |
| OP7 | Padilla James | | 24396 Patricia St | | | Laguna Hills | CA | 92656 | |
| OP7 | Pangle Kevin | | 63990 Deschutes Mkt Rd | | | Bend | OR | 97701 | |
| OP7 | Pasadena Towers LLC | Matt Koritz Esq | VP Legal General Counsel | Equity Office Property | 2 N Riverside Plz Ste 2100 | Chicago | IL | 60006 | |
| OP7 | Patti Geryk | | 7619 Weatherhill | | | Houston | TX | 77041 | |
| OP7 | Perez Patricia | | 804 Cactus Bend Dr | | | Pflugerville | TX | 78660 | |
| OP7 | Peter J Karl | | 21837 Ainsley Court | | | Ashburn | VA | 20148 | |
| OP7 | Pham Amy L | | 5410 22nd Rd North | | | Arlington | VA | 22205 | |
| OP7 | Phipps Rhonda M | | 4148 Greenstone Ct | | | Auburn | CA | 95602 | |
| OP7 | Pierce Heather Camille | | 309 33rd St | | | Newport Beach | CA | 92663 | |
| OP7 | Polivka Kevin | | 16772 Allemand Ln | | | Cypress | TX | 77429 | |
| OP7 | Price Kevin George | | 3 Riekens Tr | | | Denville | NJ | 07834 | |
| OP7 | Quintanilla Patricia A | | 6901 Keats St | | | Houston | TX | 77085 | |
| OP7 | Rachel D Jones | | 920 Bollen Cir | | | Gardnerville | NV | 89460 | |
| OP7 | Ramirez Nicholas | | 1706 Hamlin Valley Dr | | | Houston | TX | 77090 | |
| OP7 | Rea Robert | | 3814 Serene Way | | | Lynnwood | WA | 98087 | |
| OP7 | Reed Cindy Robin | | 3042 W Juniper Ave | | | Phoenix | AZ | 85053 | |
| OP7 | Reichstein Alan | | 9580 Savonna Wnds Dr | | | Delray Beach | FL | 33446 | |
| OP7 | Reyes John Manuel | | 4012 B Cima Serena | | | Austin | TX | 78759 | |
| OP7 | Reyes Young Jessica | | 1067 S Speckled | | | Tucson | AZ | 85710 | |
| OP7 | Richard Vaughan | | 1184 State Rte 208 | | | Yerington | NV | 89447 | |
| OP7 | Riddel Lisa Jean | | 25684 Sw Canyon Creek Rd | | | Wilsonville | OR | 97070 | |
| OP7 | Riddle Rebecca | | 777 65th St | | | Springfield | OR | 97478 | |
| OP7 | Rivas Phillip Robert Jr | | 6327 Syracuse St | | | Chino | CA | 91710 | |
| OP7 | Roach Rebecca Lynn | | 824 Ridgeview Dr | | | Eagle Point | OR | 97524 | |
| OP7 | Roan Kalli Kathryn | | 291 Scarborough | | | Conroe | TX | 77304 | |
| OP7 | Roberts Erin Ann | | 1952 Ne Zachary Ct | | | Bend | OR | 97701 | |
| OP7 | Roberts Latonya Monique | | 42453 Rockrose Sq | | | Ashburn | VA | 20148-6984 | |
| OP7 | Robidoux Coleen | | 5300 Sunlight Court | | | Bakersfield | CA | 93313 | |
| OP7 | Rombold Marie Jean | | 1619 East 34th St | | | Tacoma | WA | 98404 | |
| OP7 | Romero Adam | | 1602 E Ebony Pl | | | Chandler | AZ | 85249 | |
| OP7 | Rossier Melissa Lynn | | 3661 N River Hills Dr | | | Tucson | AZ | 85750 | |
| OP7 | Rubio Claimants Order Allowing Class Proof of Claim Dkt No 1909 | c o James M Trush Esq | Trush Law Office | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | |
| OP7 | S Brooke Stephens | | 5051 Dartmouth | | | Westminister | CA | 92683 | |
| OP7 | Sanders Mariann J | | 127 Oak Valley Dr | | | Springhill | TN | 37174 | |
| OP7 | Santos Ruben | | 16241 Sw 82nd St | | | Miami | FL | 33193 | |
| OP7 | Sarich Dragan | | 502 Tamarack Dr | | | Bartlett | IL | 60103 | |
| OP7 | Savage Trudy | | 4205 Pinehurst | | | Taylor | TX | 76574 | |
| OP7 | Saxby Amber E | | 1660 Kirkland Ct SE | | | Renton | WA | 98058 | |
| OP7 | Schaeffer Jaime Marion | | 307 Jefferson Ave | | | Linden | NJ | 07036 | |
| OP7 | Sheh Robert | | 19 East Brown St | | | Somerville | NJ | 08876 | |
| OP7 | Simpson David Samuel | | 2923 W Placita Montessa | | | Tucson | AZ | 85741 | |
| OP7 | Skelton Misty Renee | | 13540 Cr 65 | | | Rosharon | TX | 77583 | |
| OP7 | Spence Christopher Paul | | 9125 Hwy 6 N | | | Houston | TX | 77095 | |
| OP7 | Stephen F Giannone | | 67 Brookmeadow | | | Wimberley | TX | 78676 | |
| OP7 | Streeter Janitorial Service | | 48 Beechwwod Rd | | | Asheville | NC | 28805 | |
| OP7 | Sysdome Inc Interthinx Inc | Attn Christine Pia Law Dept | c o ISO Inc Law Dept | 545 Washington Blvd | | Jersey City | NJ | 07310-1686 | |
| OP7 | Taylor Gregory Levon | | 114 Ethel Rd | | | Edison | NJ | 08817 | |
| OP7 | Teachman Brenda K | | 10777 Richmond Ave | | | Houston | TX | 77042 | |
| OP7 | Tellez Martin | | 18154 Westlock Ct | | | Tomball | TX | 77377 | |
| OP7 | Terrazzi William | | 9 Boulder Run Rd | | | Paterson | NJ | 07501 | |
| OP7 | Thompson Susan | | 14707 Flower Crest Ave | | | Bakersfield | CA | 93314 | |
| OP7 | Tim Dedmon | | 2753 Rio De Flag | | | Flagstaff | AZ | 86004 | |
| OP7 | Todd Miles | | 4116 Ne 134th St | | | Vancouver | WA | 98686 | |
| OP7 | Town Park Renaissance Llc | Resource Management Partners | 2303 Cumberland Pkwy | | | Atlanta | GA | 30339 | |
| OP7 | Traci Nocito | | 2211 Black Birch Ln | | | Furlong | PA | 18925 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Exhibit A
Class OP7 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| OP7 | Trahan Tanya Lynn | | 541 Green Cedar Dr | | | League City | TX | 77573 | |
| OP7 | Tran Nhung C | | 1325 Sheila Dr | | | Plano | TX | 75023 | |
| OP7 | Vanya Griffith | | 674 Gun Club Rd | | | Denison | TX | 75021 | |
| OP7 | Vazquez Elizabeth | | 21807 Caneybrook St | | | Katy | TX | 77449 | |
| OP7 | Viola Hughes Bonnie | | PO Box 1475 | | | Helendale | CA | 92342 | |
| OP7 | Votruba Stanley | | PO Box 1371 | | | Morristown | NJ | 07962 | |
| OP7 | Wachal Adam Jeffrey | | 596 Rd 14 | | | Schuyler | NE | 68661 | |
| OP7 | Waldkoetter Joanna | | 4358 Birdwood St | | | Palm Bch Gdns | FL | 33410 | |
| OP7 | Warfel Anita N | | 706 Meadow Dr | | | Camp Hill | PA | 17011 | |
| OP7 | Washington Tamara Catrese | | 9900 Ostend Ave | | | Cleveland | OH | 44108 | |
| OP7 | Waters Patricia | | 13460 Sagewood Dr | | | Poway | CA | 92064 | |
| OP7 | Weaver Janet K | | 14919 E Harvard Ave | | | Aurora | CO | 80014 | |
| OP7 | Whitford Tiffany Lynn | | 17044 427th Ave Se | | | North Bend | WA | 98045 | |
| OP7 | Willis Larry Arnold | | PO Box 9071 | | | Bacliff | TX | 77518 | |
| OP7 | Xerez Burgos Suzie G | | 22715 Copperhill Dr22 | | | Saugus | CA | 91350 | |
| OP7 | Zoch Malissa | | 1801 Warner Ranch Dr | | | Round Rock | TX | 78664 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 4 of 4

Exhibit A
Class OP10 -- Priority Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP10 | Antonio James Garbani | | 13 Cheyenne | | | Irvine | CA | 92604 | |
| OP10 | Morgan Stanley Capital REIT II Inc | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP10 | Morgan Stanley Capital REIT II Inc | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP10 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | | New York | NY | 10020 | |
| OP10 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP10 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP10 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP10 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP10 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP10 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP10 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

# Exhibit B

Exhibit B
Class AL2 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| AL2 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| AL2 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Exhibit B
Class HC2 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HC2 | Brad A Morrice | c o Martin S Zohn | Proskauer Rose LLP | 2049 Century Pk E Ste 3200 | | Los Angeles | CA | 90067 | |
| HC2 | CNA Companies | Attn Lauran Cantwell Legal Collections | 2405 Lucien Way | | | Maitland | FL | 32751 | |
| HC2 | Cranbrook Realty Investment Fund LP | Julie Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| HC2 | Credit Suisse First Boston Mortgage Capital LLC | Attn Michael A Criscito & Barbara Nottebohm Esq | Eleven Madison Avenue | | | New York | NY | 10010-3629 | |
| HC2 | Curtis T Bell | c o Roy L Kaufmann Esq | Jackson & Campbell PC | 1120 20th St NW | | Washington | DC | 20036 | |
| HC2 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC2 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC2 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC2 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC2 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC2 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC2 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC2 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC2 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC2 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC2 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC2 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedars Rapids | IA | 52404 | |
| HC2 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC2 | General Electric Capital Corporation | Michael G Galllerizzo Esquire | Gebhardt & Smith LLP | One S St No 2200 | | Baltimore | MD | 21202 | |
| HC2 | Iron Mountain Information Management Inc | R Frederick Linfesty Esq | 745 Atlantic Ave 10th Fl | | | Boston | MA | 02111 | |
| HC2 | Kodiak Funding LP | Attn David W Wirt | c o Winston & Strawn LLP | 35 W Wacker Dr | | Chicago | IL | 60601 | |
| HC2 | Maurice Blackman | | 1100 Gipson St | | | Far Rockaway | NY | 11691 | |
| HC2 | Morgan Stanley & Co Incorporated | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 | |
| HC2 | Morgan Stanley Bank | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 | |
| HC2 | Morgan Stanley Capital REIT II Inc | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| HC2 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Attn Su Sun Bai Esq | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 | |
| HC2 | Natixis Real Estate Capital Inc | Joseph F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| HC2 | RP Stellar 1140 LLC | Stellar Management | Attn Tansy Goodman | 156 William St 10th Fl | | New York | NY | 10038 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 2

Exhibit B
Class HC2 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| HC2 | SunTrust Leasing Corporation | c o Madison L Martin | Stites & Harbison PLLC | 424 Church St Ste 1800 | | Nashville | TN | 37219 | |
| HC2 | SunTrust Leasing Corporation | Attn Mike Powers | 300 E Joppa Rd | Ste 700 | | Townson | MD | 21286-3001 | |
| HC2 | UBS Real Estate Securities Inc | Attn Richard Chesley | Paul Hastings Janofsky & Walker LLP | 191 N Wacker Dr | | Chicago | IL | 60606 | |
| HC2 | Wallis Donna L | | 14591 Marsh View Dr | | | Jacksonville Bch | FL | 32250 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 2 of 2

Exhibit B
Class HC6 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| HC6 | Ada County Treasurer | | 200 W Front St 1st Fl | | | Boise | ID | 83702 | |
| HC6 | Adrian Batiste | | 593 Andrews Dr | | | Hampton | GA | 30228 | |
| HC6 | Ali Ahmad Adnan | | 139 Willow Grove Dr | | | Lincroft | NJ | 07738 | |
| HC6 | Alyse Zahi Rafidi | | 2475 Heavenly Way | | | Corona | CA | 92881 | |
| HC6 | Ashburnham Town | | 15 Oakmont Dr | | | Ashburnham | MA | 01430 | |
| HC6 | Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| HC6 | Brad A Morrice | c o Martin S Zohn | Proskauer Rose LLP | 2049 Century Pk E Ste 3200 | | Los Angeles | CA | 90067 | |
| HC6 | Broward County Dept of Finance | Revenue Collection Division | Governmental Center Annex | 115 S Andrews Ave | | Ft Lauderdale | FL | 33301 | |
| HC6 | Carl J Muhammad | | 3517 Piney Woods Pl | | | Laurel | MD | 20724 | |
| HC6 | Charles Darr Borr | | 2235 Malibu Dr Se | | | Cleveland | TN | 37323-0000 | |
| HC6 | Citimortgage Inc successor by reason of merger with Citifinancial Mortgage Company Inc FKA Associates Home Equity Services In | | PO Box 140609 | | | Irving | TX | 75014 | |
| HC6 | Citimortgage Inc successor by reason of merger with Citifinancial Mortgage Company Inc FKA Associates Home Equity Services In | | PO Box 140609 | | | Irving | TX | 75014 | |
| HC6 | Citimortgage Inc successor by reason of merger with Citifinancial Mortgage Company Inc FKA Associates Home Equity Services In | | PO Box 140609 | | | Irving | TX | 75014 | |
| HC6 | Citimortgage Inc Successor by Reason of Merger with Citifinancial Mortgage Company | CitiMortgage Inc | PO Box 140609 | | | Irving | TX | 75014 | |
| HC6 | City of El Paso | Attn David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| HC6 | Columbus County | | Tax Collector | PO Box 1468 | | Whiteville | NC | 28472 | |
| HC6 | Cortland County | Richard C Van Donsel | 60 Central Ave County Office Bld | | | Cortland | NY | 13045 | |
| HC6 | County of Denton Denton County Fresh Water District No 6 | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| HC6 | County of Santa Clara | Tax Collector | Tax Collections Division | County Government Center E Wing | 70 W Hedding St | San Jose | CA | 95110 | |
| HC6 | County of Santa Clara | Tax Collector | Tax Collections Division | County Government Center E Wing | 70 W Hedding St | San Jose | CA | 95110 | |
| HC6 | County of Santa Clara | Tax Collector | Tax Collections Division | County Government Center E Wing | 70 W Hedding St | San Jose | CA | 95110 | |
| HC6 | County of Santa Clara | Tax Collector | Tax Collections Division | County Government Center E Wing | 70 W Hedding St | San Jose | CA | 95110 | |
| HC6 | County of Williamson Leander Independent School District | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| HC6 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| HC6 | Defiance County | Karen A Tubbs Treasurer | 221 Clinton St | | | Defiance | OH | 43512 | |
| HC6 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 1352 Marrows Rd Ste 204 | | | Newark | DE | 19711-5445 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 5

Exhibit B
Class HC6 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|---------------------|-----------|-----------|-----------|------|-------|-----|---------|
| HC6 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| HC6 | Douglas A Luper 3239553 | | 2441 Plymouth Ave | | | Bexley | OH | 43209 | |
| HC6 | Forrest Butch Freeman Oklahoma County Treasurer | Forrest Butch Freeman | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 | |
| HC6 | Fort Bend County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| HC6 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Bodicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Bodicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Bodicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 2 of 5

Exhibit B
Class HC6 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HC6 | GE Capital | Lisa Bodicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 3 of 5

Exhibit B
Class HC6 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|------|-----------|-----------|-----------|------|-------|-----|---------|
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| HC6 | General Electric Capital Coporation | Michael G Gallerizzo Esquire | Gebhardt & Smith LLP | One S St No 2200 | | Baltimore | MD | 21202 | |
| HC6 | General Electric Capital Corporation | Michael G Gallerizzo Esq | Gebhardt & Smith LLP | One South St No 2200 | | Baltimore | MD | 21202 | |
| HC6 | Ginger Franklin Jefferson County Trustee | | PO Box 38 | | | Dandridge | TN | 37725 | |
| HC6 | GMAC Commercial Finance LLC | Jeffrey A Dowd Senior Vice President | 3000 Town Center Ste 280 | | | Southfield | MI | 48075 | |
| HC6 | Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| HC6 | Harvey Blair | | 875 8th St Ne | | | Cleveland | TN | 37311-0000 | |
| HC6 | Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| HC6 | Ira Glass | | 843 Chapman | | | Pasadena | CA | 91103 | |
| HC6 | Jennifer Larocque Borr | | 8348 Saint Danasus Dr | | | Nashville | TN | 37211 | |
| HC6 | Josh F Keiffer | | 10963 Sage Creek Dr | | | Galena | OH | 43021 | |
| HC6 | Katherine Doherty | | 5591 Vonnie Ln | | | Cypress | CA | 90630 | |
| HC6 | Key Equipment Finance Inc | | 1000 S McCaslin Blvd | | | Superior | CO | 80027 | |
| HC6 | KW Fund II 1860 Howe LP | co Trainor Fairbrook | Attn Nancy Hotchkiss Esq | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| HC6 | La Joya ISD | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | |
| HC6 | Leslie Marks | | 3099 Suter St | | | Oakland | CA | 94602 | |
| HC6 | Mexia Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | |
| HC6 | Miami Dade County Tax Collector | Miami Dade County Bankruptcy Unit | 140 W Flager St Ste 1403 | | | Miami | FL | 33130 | |
| HC6 | Michael C Brigagliano | | 193 Trofello Ln | | | Aliso Viejo | CA | 92656 | |
| HC6 | Mike Hogan Tax Collector | co Edward C Tannen | Office of General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Exhibit B
Class HC6 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HC6 | Montgomery County | John P Dillman | Linebarger Goggan Blair  & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| HC6 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| HC6 | Raygina R Fox | | 172 Sage Sparrow Circle | | | Vacaville | CA | 95687 | |
| HC6 | Robert A Mccarty | | 605 Celso Ct | | | Las Vegas | NV | 89144 | |
| HC6 | SC Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | |
| HC6 | Sheila Battle | | 3008 Dore Dr | | | Bakerfields | CA | 93304 | |
| HC6 | Snohomish County Treasurer | Attn Bankruptcy Officer | 3000 Rockefeller Ave | MS 501 | | Everett | WA | 98201-4060 | |
| HC6 | SunTrust Leasing Corporation | c o Madison L Martin | Stites & Harbison PLLC | 424 Church St Ste 1800 | | Nashville | TN | 37219 | |
| HC6 | Tax Appraisal District of Bell County | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| HC6 | The Bank Of New York Trust Co Na Asco Jp Morgan Chase Bank Na | | 555 Chadwick St | | | Pensacola | FL | 32503 | |
| HC6 | The Law Office Of Dale W Pittman Pc | Dale Pittman | The Eliza Spotswood House | 112 A West Tabb St | | Petersburg | VA | 23803-3212 | |
| HC6 | Travis County | c o Karon Y Wright | PO Box 1748 | | | Austin | TX | 78767 | |
| HC6 | Travis County | c o Karon Y Wright | PO Box 1748 | | | Austin | TX | 78767 | |
| HC6 | Treasurer of Douglas County Nebraska | Bernard J Monbouquette | Deputy County Attorney | 909 Civic Center 1819 Farnam St | | Omaha | NE | 68183 | |
| HC6 | Tyler Independent School District | Tab Beall | Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| HC6 | Walker County Appraisal District | Jerry Shiever | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | |
| HC6 | Wilson County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| HC6 | World Savings | Attn Bankruptcy Department | PO Box 659558 | | | San Antonio | TX | 78265-9558 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Exhibit B
Class HC9 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HC9 | Credit Suisse First Boston Mortgage Capital LLC | Attn Michael A Criscito & Barbara Nottebohm Esq | Eleven Madison Avenue | | | New York | NY | 10010-3629 | |
| HC9 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| HC9 | Morgan Stanley Capital REIT II Inc | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| HC9 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| HC9 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| HC9 | UBS Real Estate Securities Inc | Attn Richard Chesley | Paul Hastings Janofsky & Walker LLP | 191 N Wacker Dr | | Chicago | IL | 60606 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Exhibit B
Class HC12 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|
| HC12 | Hawaiian Ins & Guar Co | Hawaiian Ins & Guar Co in Liquidation | Cadcahcih Vesta Ins Group | PO Box 1350 | | Honolulu | HI | 96807-1350 | |
| HC12 | Morgan Stanley Bank | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 | |
| HC12 | Morgan Stanley Capital REIT II Inc | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| HC12 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Attn Su Sun Bai Esq | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 | |
| HC12 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1

Exhibit B
Class OP2 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|
| OP2 | Aaron Celious | | 1614 Greenfield Ave | | | Los Angeles | CA | 90025 | |
| OP2 | Aurora Loan Services LLC on behalf of Lehman Brothers Holdings Inc and certain Trusts | Attn Robert J Rosenberg Michael J Riela | Latham & Watkins LLP | 885 Third Ave | | New York | NY | 10022 | |
| OP2 | Bank Of America Na | | 901 Main St | 66th Fl | | Dallas | TX | 75202-3714 | |
| OP2 | Bank Of The West | | 300 S Grand Ave | Mail Code Sc Cal 06 A | | Los Angeles | CA | 90071 | |
| OP2 | Bank of the West | Susan L Vaage SBN 83125 | Graham Vaage & Cisneros | 500 N Brand Blvd Ste 1030 | | Glendale | CA | 91203 | |
| OP2 | Blanco CAD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35  78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| OP2 | Brad A Morrice | c o Martin S Zohn | Proskauer Rose LLP | 2049 Century Pk E Ste 3200 | | Los Angeles | CA | 90067 | |
| OP2 | CA Gateway Office Limited Partnership | Matt Koriz Esq | Equity Office Property | 2 North Riverside Plaza Ste 2100 | | Chicago | IL | 60606 | |
| OP2 | Carol Wands aka Wands | | 440 SE Sandia Dr | | | Port St Lucie | FL | 34983 | |
| OP2 | Cedar Hill Independent School District | Elizabeth Banda & Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| OP2 | Citigroup Global Markets Realty Corp | | 390 Greenwich St | 6th Fl | | New York | NY | 10013 | |
| OP2 | City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | |
| OP2 | City of DeSoto | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| OP2 | City of Frisco | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| OP2 | City of Hurst | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Colins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| OP2 | City Of Livonia | Treasurers Office | 33000 Civic Center Dr | | | Livonia | MI | 48154-3097 | |
| OP2 | City of Memphis TN | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| OP2 | City of Mesquite and or Mesquite Independent School District C O  Schuerenberg & Grimes P C | Schuerenberg & Grimes P C | Gary Allmon Grimes | Wells Fargo Bank Building | 120 W Main 201 | Mesquite | TX | 75149 | |
| OP2 | City of Richardson | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| OP2 | Collin County Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | |
| OP2 | Countrywide Bank FSB | Countrywide Home Loans Inc | Paul T Liu EVP General Counsel | 5220 Las Virgenes Rd MS AC 11 | | Calabasas | CA | 91302-4041 | |
| OP2 | Countrywide Home Loans Inc | Paul T Liu EVP Deputy General Counsel | 5220 Las Virgenes Rd MS AC 11 | | | Calabasas | CA | 91302-4041 | |
| OP2 | Countrywide Securities Corporation | Countrywide Home Loans Inc | Paul T Liu EVP Deputy General Counsel | 5220 Las Virgenes Rd MS AC 11 | | Calabasas | CA | 91302-4041 | |
| OP2 | Cranbrook Realty Investment Fund LP | Julie Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| OP2 | Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | | New York | NY | 10010 | |
| OP2 | Credit Suisse First Boston Mortgage Capital LLC | Attn Michael A Criscito & Barbara Nottebohm Esq | Eleven Madison Avenue | | | New York | NY | 10010-3629 | |
| OP2 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 5

Exhibit B
Class OP2 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP2 | Db Structured Products Inc | | 60 Wall St | | | New York | NY | 10005 | |
| OP2 | DeSoto ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| OP2 | Dianne Hinkle | | 7020 S 45th Way | | | Phoenix | AZ | 85042 | |
| OP2 | DLJ Mortgage Capital Inc | Credit Suisse First Boston Mortgage Capital LLC | Attn Michael A Criscito & Barbara Nottebohm Esq | Eleven Madison Ave | | New York | NY | 10010-3629 | |
| OP2 | Doug Belden Hillsborough County Tax Collector | Tax Collector Hillsborough County | Attn Doug Belden | PO Box 172920 | 601 E Kennedy Blvd 14th Fl | Tampa | FL | 33672-2920 | |
| OP2 | Edcouch Elsa ISD | Attn Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| OP2 | Ethel Riley And Jacob Riley | | 19324 Saturn Dr | | | Abingdon | VA | 24211 | |
| OP2 | Fort Worth Independent School District | Elizabeth Banda Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| OP2 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| OP2 | General Electric Capital Coporation | Michael G Gallllerizzo Esquire | Gebhardt & Smith LLP | One S St No 2200 | | Baltimore | MD | 21202 | |
| OP2 | GMAC Commercial Finance LLC | Jeffrey A Dowd Senior Vice President | 3000 Town Center Ste 280 | | | Southfield | MI | 48075 | |
| OP2 | Grayson County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 bryan St Ste 1600 | | Dallas | TX | 75201 | |
| OP2 | Grayson County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| OP2 | Greenwich Capital Financial Products Inc | | 600 Steamboat Rd | | | Greenwich | CT | 06830 | |
| OP2 | Hacienda Md 7901 Llc | | 7901 Stoneridge Dr | | | Pleasanton | CA | 94588 | |
| OP2 | Hunt County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan Street Ste 1600 | | Dallas | TX | 75201 | |
| OP2 | Hunt County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| OP2 | Iron Mountain Information Management Inc | R Frederick Linfesty Esq | 745 Atlantic Ave 10th Fl | | | Boston | MA | 02111 | |
| OP2 | JPMorgan Mortgage Acquisition Corp and JPMorgan Chanse Bank NA | Attn Robert B Lynch | JPMorgan Chase Bank NA | VP Legal 39th Fl | 270 Park Ave | New York | NY | 10017 | |
| OP2 | Keiffer Josh F | | 10963 Sage Creek Dr | | | Galena | OH | 43021 | |
| OP2 | Lamar CAD | Elizabeth Weller | Linebarger Goggan Blai & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| OP2 | Lehman Brothers Inc | Scott C Lechner Office of the General Counsel | 745 Seventh Ave 19th Fl | | | New York | NY | 10019 | |
| OP2 | Limestone County | Diane W Sanders | Linebarger Googan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| OP2 | Maricopa County Treasurer | c o Madeleine C Wanslee | 201 E Washington Ste 800 | | | Phoenix | AZ | 85004 | |
| OP2 | Maricopa County Treasurer | Madeleine C Wanslee | 201 E Washington Ste 800 | | | Phoenix | AZ | 85004 | |
| OP2 | Maricopa County Treasurer | co Madeleine C Wanslee | 201 E Washington Ste 800 | | | Phoenix | AZ | 85004 | |
| OP2 | McLennan County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 2 of 5

Exhibit B
Class OP2 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP2 | Morgan Stanley Capital REIT II Inc | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP2 | Morgan Stanley Mortgage Capital | Inc As Agent | 1221 Ave Of The Americas | 27th Fl | | New York | NY | 10020 | |
| OP2 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP2 | Nabih and Esther Mangoubi III LT R 3679 | Nabih and Esther Mangoubi | 515 Davis St | | | Evanston | IL | 60201 | |
| OP2 | National City Commercial Capital Co LLC | | 995 Dalton Ave | | | Cincinnati | OH | 45203 | |
| OP2 | Natixis Real Estate Capital Inc | Joseph F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP2 | Nfs Loans Inc | | 9500 Toledo Way | | | Irvine | CA | 92618 | |
| OP2 | Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| OP2 | Office Max Inc | | 263 Shuman Blvd | | | Naperville | IL | 6955 | |
| OP2 | Orange County Treasurer Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| OP2 | Owen James E | | 215 E 16th St No B | | | Costa Mesa | CA | 92627 | |
| OP2 | Parker CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| OP2 | Pasadena Towers LLC | Matt Koritz | Equity Office Property | 2 North Riverside Plaza Ste 2100 | | Chicago | IL | 60006 | |
| OP2 | Paula Renea Brown | | 1722 Mitchell Ave No 153 | | | Tustin | CA | 92780 | |
| OP2 | Redwood Mortgage Funding Inc | | One Belvedere Pl Ste 300 | | | Mill Valley | CA | 94941 | |
| OP2 | Reimer Lorber & Arnovitz Co LPA | Michael Arnovitz | 2450 Edison Blvd | | | Twinsburg | OH | 44087 | |
| OP2 | Residential Funding Company LLC | c o Chris Lenhart Esq | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | Robert J Curtis dba Law Group | | 19700 Fairchild Ste 380 | | | Irvine | CA | 92612 | |
| OP2 | Round Rock ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| OP2 | Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | |
| OP2 | South Texas College | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| OP2 | South Texas ISD Hidalgo Co | Diane W Sanders | Linebarger Goggan Blair Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| OP2 | St Louis City | | 1200 Market St Room 109 | | | St Louis | MO | 63103 | |
| OP2 | SunTrust Leasing Corporation | c o Madison L Martin | Stites & Harbison PLLC | 424 Church St Ste 1800 | | Nashville | TN | 37219 | |
| OP2 | SunTrust Leasing Corporation | c o Madison L Martin | Stites & Harbison PLLC | 424 Church St Ste 1800 | | Nashville | TN | 37219 | |
| OP2 | SunTrust Robinson Humphrey Funding LLC fka SunTrust Asset Funding LLC | c o Madison L Martin | Stites & Harbison PLLC | 424 Church St Ste 1800 | | Nashville | TN | 37219 | |
| OP2 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| OP2 | Theresa A Davis | c o Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | | Philadelphia | PA | 19106 | |
| OP2 | U S Bank National Association as Trustee New century Asset Backed Floating Rate Certificates | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 3 of 5

Exhibit B
Class OP2 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|
| OP2 | Ubs Real Estate Securities Inc | Attn Richard Chesley | 1251 Ave Of The Americas | 22nd Fl | | New York | NY | 10020 | |
| OP2 | UBS Real Estate Securities Inc | Paul Hastings Janofsky & Walker LLP | 191 N Wacker Dr | | | Chicago | IL | 60606 | |
| OP2 | Union Bank of California | David M Poitras PC | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | |
| OP2 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2001 HE2 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2004 HE5 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2004 HE8 | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2004 HE8 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity | Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series NC2005 HE4 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series NC2006 HE2 | Steven Heim | 50 S Sixth St Ste 1500 | | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series | Atten Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55042 | |
| OP2 | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series 2006 HE2 | Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | MASTR Asset Backed Securities Trust Series | Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | MASTR Asset Backed Securities Trust Series | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series 2006 NC3 | Steven Heim | Dorsey Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee New Century Asset Backed Floating Rate Certificates Trust Series 1998 NC2 | Steven Heim | Dorsey & Whitney LLP | 50 South 6th Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee New Century Asset Backed Certificates Trust Series | Atten Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee New Century Asset Backed Floating Rate Certificates | Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee New Century Asset Backed Floating Rate Certificates Trust Series 1998 NC4 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 4 of 5

Exhibit B
Class OP2 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP2 | US Bank National Association as Trustee New Century Asset Bracked Floating Rate Certifictaes Trust Series 1998 NC1 | Steven Heim | Dorsey & Whitney LLP | 50 South 6th St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee New Century Home Equity Loan Series 1997 NC5 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee New Century Home Equity Loan Trust Series 1997 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee New Century Home Equity Loan Trust Series 1999 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee New Century Home Equity Loan Trust Series 2001 NC1 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee New Century Home Equity Loan Trust Series 2001 NC2 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee New Century Home Equity Loan Trust Series 2002 1 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee New Century Home Equity Loan Trust Series 2002 A | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee New Century Mortgage Loan Trust 2006 AL T2 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | US Bank National Association as Trustee Salomon Brothers Mortgage Securities VII Inc | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP2 | W Barry Rank Esquire | Pellettieri Rabstein & Altman | 100 Nassau Pk Blvd Ste 111 | | | Princeton | NJ | 08540 | |
| OP2 | Wallis Donna L | | 14591 Marsh View Dr | | | Jacksonville Bch | FL | 32250 | |
| OP2 | Wells Fargo Bank NA | Attn William Fay | Corporate Trust Services Structured Products Group | 9062 Old Annapolis Rd | MAC N2702 011 | Columbia | MD | 21045 | |
| OP2 | Wells Fargo Bank NA | Attn J R Smith Esq | Hunton & WIlliams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| OP2 | Wells Fargo Home Mortgage | | 1 Home Campus | | | W Des Moines | IA | 50328-0001 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Exhibit B
Class OP5 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP5 | Aurora Loan Services LLC on behalf of certain Trusts | Justin D Balser Vice President and Counsel | Aurora Loan Services LLC | 10350 Park Meadows Dr | | Littleton | CO | 80124 | |
| OP5 | Citigroup Global Markets Realty Corp | Attn Paul Basta & Joshua Sussberg Esq | Kirkland & Ellis LP | Citigroup Center | 153 E 53rd St | New York | NY | 10022-4611 | |
| OP5 | Countrywide Home Loans Inc | Paul T Liu EVP Deputy General Counsel | 5220 Las Virgenes Rd MS AC 11 | | | Calabasas | CA | 91302-4041 | |
| OP5 | Credit Suisse First Boston Mortgage Capital LLC | Attn Michael A Criscito & Barbara Nottebohm Esq | Eleven Madison Avenue | | | New York | NY | 10010-3629 | |
| OP5 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| OP5 | HSBC Bank USA National Association | Mark Steffensen Esq | 425 Fifth Ave | | | New York | NY | 10018 | |
| OP5 | Morgan Stanley Capital REIT II Inc | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP5 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP5 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP5 | Natixis Real Estate Capital Inc | Joseph F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP5 | Residential Funding Company LLC | c o Chris Lenhart Esq | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | U S Bank National Association as Trustee GSR Mortgage Loan Trust 2006 10F | | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | U S Bank National Association as Trustee GSR Mortgage Loan Trust 2006 4F | Attn Steve Heim | 50 S Sixth St Ste 1500 | | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steve Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 2

Exhibit B
Class OP5 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP5 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2003 HE5 | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity Loan Trust Series 2003 HE7 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity | Atten Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity | Atten Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee Asset Backed Securities Corporation Home Equity | Steve Heim | Dorsey Whitney LLP | 50 S Sixth St | Ste 1500 | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series 2005 NC2 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee MASTR Asset Backed Securities Trust Series 2005 NC2 | Attn Steven Heim | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |
| OP5 | US Bank National Association as Trustee Morgan Stanley Dean Witter Capital I Inc Trust Series 2002 NC2 | Dorsey & Whitney LLP | Attn Steven Heim | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 2 of 2

Exhibit B
Class OP8 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP8 | American Ventures Property Fund I Ltd | co Andrew Zaron Esq | Hunton & Williams LLP | 1111 Brickell Ave Ste 2500 | | Miami | Fl | 33131 | |
| OP8 | Bank Of America Na | | 901 Main St | 66th Fl | | Dallas | TX | 75202-3714 | |
| OP8 | CA Mission Street Limited Partnership | Matt Koritz Esq | VP Legal General Counsel | Equity Office Property | 2 N Riverside Plz Ste 2100 | Chicago | IL | 60606 | |
| OP8 | City of Alexandria Virginia | Attn Michele M Harlow | Revenue Division | PO Box 178 | | Alexandria | VA | 22313 | |
| OP8 | Cranbrook Realty Investment Fund LP | Julie Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| OP8 | Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | | New York | NY | 10010 | |
| OP8 | Credit Suisse First Boston Mortgage Capital LLC | Attn Michael A Criscito & Barbara Nottebohm Esq | Eleven Madison Avenue | | | New York | NY | 10010-3629 | |
| OP8 | CSHV Denver Tech Center LLC | Victoria W Counihan Esq | Greenberg Traurig LLP | 1007 N Orange St Ste 1200 | | Wilmington | DE | 19801 | |
| OP8 | Db Structured Products Inc | | 60 Wall St | | | New York | NY | 10005 | |
| OP8 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| OP8 | GE Capital | | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Bodicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 3

Exhibit B
Class OP8 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Bodicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Bodicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Bodicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Bodicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Bodicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Bodicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| OP8 | Hawaiian Ins & Guar Co | Hawaiian Ins & Guar Co in Liquidation | Cadcahcih Vesta Ins Group | PO Box 1350 | | Honolulu | HI | 96807-1350 | |
| OP8 | Iron Mountain Information Management Inc | R Frederick Linfesty Esq | 745 Atlantic Ave 10th Fl | | | Boston | MA | 02111 | |
| OP8 | Iron Mountain Information Management Inc | R Frederick Linfesty Esq | 745 Atlantic Ave 10th Fl | | | Boston | MA | 02111 | |
| OP8 | Lane County Department of Assessment & Taxation | | 125 E 8th Ave | | | Eugene | OR | 97401 | |
| OP8 | Lane County Department of Assessment & Taxation | | 125 E 8th Ave | | | Eugene | OR | 97401 | |
| OP8 | Lewisville Independent School District | co Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| OP8 | Maguire Properties City Tower LLC | Attn Paul S Rutter Executive Vice President | 1733 Ocean Ave Ste 400 | | | Santa Monica | CA | 90401 | |
| OP8 | Maricopa County Treasurer | Madeleine C Wanslee | 201 E Washington Ste 800 | | | Phoenix | AZ | 85004 | |
| OP8 | Marion County Tax Collector | | PO Box 2511 | | | Salem | OR | 97308-2511 | |
| OP8 | Morgan Stanley Capital REIT II Inc | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP8 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP8 | Nabih and Esther Mangoubi III LT R 3679 | Nabih and Esther Mangoubi | 515 Davis St | | | Evanston | IL | 60201 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 2 of 3

Exhibit B
Class OP8 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|-------|------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|
| OP8 | Natixis Real Estate Capital Inc | Joseph  F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP8 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| OP8 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| OP8 | Pasadena Towers LLC | Matt Koritz Esq | VP Legal General Counsel | Equity Office Property | 2 N Riverside Plz Ste 2100 | Chicago | IL | 60006 | |
| OP8 | Phan Tung | | 102 Saint James | | | Irvine | CA | 92606 | |
| OP8 | Pima County Arizona | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | |
| OP8 | Salt Lake County Assessor | | 2001 S State St No N2300 | | | Salt Lake City | UT | 84190-1300 | |
| OP8 | UBS Real Estate Securities Inc | Attn Richard Chesley | Paul Hastings Janofsky & Walker LLP | 191 N Wacker Dr | | Chicago | IL | 60606 | |
| OP8 | United Guaranty Residential Insurance Company United Guaranty Mortgage Indemnity Company United Guaranty Services Inc et al | United Guaranteed Corporation Law Dept | Attn Sara F Millard Authorized Representative | 230 N Elm Ste 27401 | PO Box 20597 | Greensboro | NC | 27420-0597 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 3 of 3

Exhibit B
Class OP11 -- Secured Claims

| Class | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OP11 | Credit Suisse First Boston Mortgage Capital LLC | Attn Michael A Criscito & Barbara Nottebohm Esq | Eleven Madison Avenue | | | New York | NY | 10010-3629 | |
| OP11 | Credit Suisse First Boston Mortgage Capital LLC | Attn Michael A Criscito & Barbara Nottebohm Esq | Eleven Madison Avenue | | | New York | NY | 10010-3629 | |
| OP11 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| OP11 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| OP11 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| OP11 | Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| OP11 | Morgan Stanley Bank | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 | |
| OP11 | Morgan Stanley Bank | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Ave of the Americas 40th Fl | | New York | NY | 10020 | |
| OP11 | Morgan Stanley Capital REIT II Inc | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP11 | Morgan Stanley Capital REIT II Inc | Attn Su Sun Bai Esq | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP11 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Morgan Stanley Mortgage Capital Holdings LLC | Attn Su Sun Bai Esq | 1221 Avenue of the Americas 40th Fl | | New York | NY | 10020 | |
| OP11 | Morgan Stanley Mortgage Capital Holdings LLC fka Morgan Stanley Mortgage Capital Inc | Attn Su Sun Bai Esq | Morgan Stanley Mortgage Capital Holdings LLC | Legal and Compliance Division | 1221 Avenue of the Americas 40th Fl | New York | NY | 10020 | |
| OP11 | Natixis Real Estate Capital Inc | Joseph F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP11 | Natixis Real Estate Capital Inc | Joseph F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP11 | Natixis Real Estate Capital Inc | Joseph F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP11 | Natixis Real Estate Capital Inc | Joseph F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP11 | Natixis Real Estate Capital Inc | Joseph F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP11 | Natixis Real Estate Capital Inc | Joseph F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP11 | Natixis Real Estate Capital Inc | Joseph F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP11 | Natixis Real Estate Capital Inc | Joseph F Falcone III | Natixis Real Estate Capital Inc | 9 W 57th St | | New York | NY | 10018 | |
| OP11 | UBS Real Estate Securities Inc | Attn Richard Chesley | Paul Hastings Janofsky & Walker LLP | 191 N Wacker Dr | | Chicago | IL | 60606 | |

In re New Century TRS Holdings, Inc., et al.
Case No. 07-10416 (KJC) JA

Page 1 of 1